**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| In re: | § | |
|---|---|---|
| | § | **Case No. 19-30088 (DM)** |
| **PG&E CORPORATION** *et al.*, | § | |
| | § | **Chapter 11** |
| Debtors.[1] | § | |
| | § | **(Joint Administration Pending)** |
| | § | |

**CERTIFICATE OF SERVICE**

I, Herb Baer, do declare and state as follows:

1.  I am a Director at Prime Clerk, LLC, the proposed claims and noticing agent for the debtor and debtor-in-possession PG&E Corporation, *et al.*, (the "***Debtors***"), in the above-referenced chapter 11 bankruptcy cases.

2.  On January 29, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via fax on the Core/2002 Fax Service List attached hereto as **Exhibit A**:

- Notice of Hearing on Shortened Time and Proposed Agenda for First Day Motions and First Day Hearing [Docket No. 78] (the "***Notice of Agenda and First Day Hearing***")

3.  On January 29, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Agenda and First Day Hearing and the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit B**:

- Motion of Debtors for Entry of Order Directing Joint Administration of Chapter 11 Cases [Docket No. 5] (the "***Joint Administration Motion***")

- Motion of Debtors for Interim and Final Authority to (I) (a) Continue Existing Cash Management System, (b) Honor Certain Prepetition Obligations Related to the Use Thereof, (c) Continue Intercompany Arrangements, (d) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (e) Maintain Existing Bank Accounts and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: PG&E Corporation [4914] and Pacific Gas and Electric Company [2640]. The Debtors' mailing address is 77 Beale Street, P.O. Box 770000, San Francisco, California 94177.

Business Forms; and (II) Waiving the Requirements of 11 U.S.C. § 345(b) [Docket No. 7] (the "*Cash Management Motion*")

- Motion of Debtors for Interim and Final Authority to (I) Pay Prepetition Wages, Salaries, Withholding Obligations, and Other Compensation and Benefits; (II) Maintain Employee Benefits Programs; and (III) Pay Related Administrative Obligations [Docket No. 8] (the "*Employee Wages and Benefits Motion*")

- Motion of Debtors for Interim and Final Orders (I) Authorizing the Debtors to Maintain Insurance Policies, Workers' Compensation Program, and Surety Bond Program and Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers' Compensation Claims [Docket No. 9] (the "*Insurance and Workers Compensation Motion*")

- Motion of Debtors for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors [Docket No. 10]

- Motion of Debtors for Interim and Final Authority to Pay Certain Prepetition Taxes and Assessments and Granting Related Relief [Docket No. 11] (the "*Tax Motion*")

- Motion of Debtors for Interim and Final Authority to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers [Docket No. 12] (the "*Operational Integrity Motion*")

- Motion of Debtors (I) for Interim and Final Authority to Pay Prepetition Obligations Owed to Shippers, Warehousemen, and Other Lien Claimants, and (II) Granting Administrative Expense Priority Status for Claims Arising from Goods Delivered to the Debtors Postpetition [Docket No. 13] (the "*Shippers and Lien Claimants Motion*")

- Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent [Docket No. 14]

- Motion of Debtors to (A) Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, (B) Grant Administrative Expense Claims and Authorize Posting of Collateral to Exchange Operators Trading Counterparties, and Future Commission

Merchants, (C) Modify the Automatic Stay, and (D) Grant Related Relief [Docket No. 15] (the "**CAISO/NGX Motion**")

- Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 16] (the "**Public Purpose Programs Motion**")

- Motion of Debtors for Entry of Order (I) Waiving the Requirements to File Lists of Creditors and Equity Holders and Granting Related Relief; and (II) Authorizing and Approving Procedures for Providing Notice of the Commencement of Chapter 11 Cases [Docket No. 17]

- Motion of Debtors for Entry of Order (I) Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs, and (II) Extending Time to File 2015.3 Reports [Docket No. 18]

- Motion of Debtors for Entry of Order Authorizing Oversize Briefing for Certain First Day Motions [Docket No. 19]

- Application of Debtors for Order Appointing Jason P. Wells as Responsible Individual [Docket No. 20]

- Debtors' Complaint for Declaratory Judgment and Preliminary and Permanent Injunctive Relief [Docket No. 21]

- Declaration of Shai Y. Waisman in Support of Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent [Docket No. 22]

- Motion of Debtors for Interim and Final Orders (I) Authorizing the Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing and (V) Granting Related Relief [Docket No. 23]

- Declaration of David Kurtz in Support of Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to Obtain Senior Secured, Superpriority, Postpetition

Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing and (V) Granting Related Relief [Docket No. 24]

- Motion of Debtors for Entry of an Order Authorizing the Filing Under Seal of the Proposed Debtor-in-Possession Financing Fee Letters [Docket No. 25]

- Declaration of David Kurtz in Support of Debtors' Motion for Entry of an Order Authorizing the Filing Under Seal of the Proposed Debtor-in-Possession Financing Fee Letters [Docket No. 27]

- Declaration of Jason P. Wells in Support of First Day Motions and Related Relief [Docket No. 28]

- Motion of Debtors Requesting Order Shortening Time for Hearing on First Day Motions [Docket No. 29]

- Motion of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims [Docket No. 30]

- Motion of Debtors for Entry of Order Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) [Docket No. 31]

- Motion of Debtors Requesting Entry of an Order (I) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (II) Establishing Procedures Providing Adequate Assurance and Resolving Objections of Utility Providers, and (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Service [Docket No. 32] (the "***Utility Motion***")

4. On January 29, 2019, at my direction and under my supervision, employees of Prime Clerk caused (1) the Notice of Agenda and First Day Hearing, the Cash Management Motion, the Employee Wages and Benefits Motion, the Insurance and Workers Compensation Motion, the Tax Motion, the Operational Integrity Motion, the Shippers and Lien Claimants Motion, the CAISO/NGX Motion, and the Public Purpose Programs Motion to be served by the method set forth on the Banks Service List attached hereto as **Exhibit C**, (2) the Notice of Agenda and First Day Hearing and the Insurance and Workers Compensation Motion to be served by the method set forth

on the Insurance Service List attached hereto as **Exhibit D**, (3) the Notice of Agenda and First Day Hearing and the Tax Motion to be served by the method set forth on the Taxing Authorities Service List attached hereto as **Exhibit E**, (4) the Notice of Agenda and First Day Hearing and the CAISO/NGX Motion to be served by the method set forth on the CAISO/NGX Service List attached hereto as **Exhibit F**, and (5) the Utility Motion to be served via First Class Mail on the Utility Service List attached hereto as **Exhibit G**.

5.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 30th day of January 2019, at New York, NY.

_____
HERB BAER

SRF 30481

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | PHONE | FAX |
|---|---|---|---|---|
| Top 50 Unsecured Creditors | ARB Inc. | Attn: Leah Panlilio<br>26000 Commercentre Dr.<br>Lake Forest CA 92630 | 949-598-9242 | 949-595-5526 |
| Counsel for Interested Party Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | 615-726-5544 | 615-744-5544 |
| Top 50 Unsecured Creditors | Bank of America | Attn: Patrick Boultinghouse<br>NY1-199-22-00, 1 Bryant Park, 22nd Floor<br>New York NY 10036 | 646-855-4576 | 214-290-8374 |
| Top 50 Unsecured Creditors | Bank of New York Mellon | Attn: Raymond Torres<br>400 South Hope Street, Suite 500<br>Los Angeles CA 90071 | 213-630-6175 | 213-630-6298 |
| Top 50 Unsecured Creditors | Bank of New York Mellon | Attn: Timothy J. Marchando<br>500 Grant Street, BNY Mellon Center<br>Suite 410<br>Pittsburgh PA 15258 | 412-236-4788 | 412-236-1928 |
| Counsel to Frase Enterprises, Inc. dba Kortick Manufacturing Company | Brunetti Rougeau LLP | Attn: Gregory A. Rougeau<br>235 Montgomery Street<br>Suite 410<br>San Francisco CA 94104 | 415-992-8940 | 415-992-8915 |
| Counsel for California Community Choice Association, Counsel for Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Valerie Bantner Peo, Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | 415-227-0900 | 415-227-0770 |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar<br>505 Van Ness Avenue<br>San Francisco CA 94102 | 415-703-2015 | 415-703-2262 |
| Top 50 Unsecured Creditors | Citibank, N.A. | Attn: Amit Vasani<br>388 Greenwich Street<br>New York NY 10013 | 212-816-4166 | 646-291-1685 |
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl<br>One Liberty Plaza<br>New York NY 10006 | 212-255-2000 | 212-225-3999 |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 7 of 47

| DESCRIPTION | NAME | ADDRESS | PHONE | FAX |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | 650-697-6000 | 650-697-0577 |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff 450 Lexington Avenue New York NY 10017 | 212-450 4331 | 212-701-5331 |
| Top 50 Unsecured Creditors | Deutsche Bank | Attn: Kathryn Fischer 100 Plaza One, 8th Floor MS JCY03-0801 Jersey City NJ 07311 | 201-593-2238 | 732-578-4635 |
| Counsel for W. Bradley Electric, Inc. | Elkington Shepherd LLP | Attn: Sally J. Elkington, James A. Shepherd 409 - 13th Street 10th Floor Oakland CA 94612 | 510-465-0404 | 510-465-0202 |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz 200 Park Avenue New York NY 10166-0193 | 212-351-4000 | 212-351-4035 |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Jeffrey C. Krause, Genevieve G. Weiner 333 South Grand Avenue Los Angeles CA 90071-3197 | 213-229-7000 | 213-229-7520 |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick Four Embarcadero Center Suite 4000 San Francisco CA 94111-4106 | 415-981-1400 | 415-777-4961 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation 2970 Market St Philadelphia PA 19104-5016 | 800-973-0424 | 855-235-6787 |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone 1800 Avenue of the Stars Suite 900 Los Angeles CA 90067-4276 | 310-277-1010 | 310-203-7199 |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 8 of 47

| DESCRIPTION | NAME | ADDRESS | PHONE | FAX |
|---|---|---|---|---|
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | 949-760-0991 | 949-760-5200 |
| Counsel for the Federal Monitor, Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.,<br>Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | 212-446-4800 | 212-446-4900 |
| Counsel for the Federal Monitor, Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.,<br>David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | 312-862-2000 | 312-862-2200 |
| Counsel for the Federal Monitor, Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: R. Alexander Pilmer, Mark McKane, P.C.,<br>Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | 415-439-1400 | 415-439-1500 |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern,<br>Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | 310-407-4000 | 310-407-9090 |
| Counsel for California Independent System Operator | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | 310-229-1234 | 310-229-1244 |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Meagan S. Tom<br>101 Montgomery Street<br>Suite 1950<br>San Francisco CA 94104 | 415-318-8810 | 415-676-5816 |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Bradley C. Knapp<br>601 Poydras Street<br>Suite 2660<br>New Orleans LA 70130 | 504-558-5210 | 504-910-6847 |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 9 of 47

| DESCRIPTION | NAME | ADDRESS | PHONE | FAX |
|---|---|---|---|---|
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | 512-305-4700 | 512-305-4800 |
| Top 50 Unsecured Creditors | McKinsey & Company Inc. | Attn: Rob Bland<br>PO Box 7247-7255<br>Philadelphia PA 19170 | 540-271-4000 | 415-318-5200 |
| Top 50 Unsecured Creditors | Mizuho | Attn: Peter Bickford<br>1251 Ave. of the Americas, 32nd Fl.<br>New York NY 10020 | 212-282-4945 | 212-282-4486 |
| Top 50 Unsecured Creditors | MRO Integrated Solutions LLC | Attn: Tracy M. Tomkovicz<br>Maxwell Way, Ste. 200<br>Fairfield CA 94534 | 925-335-4000 | 925-228-3668 |
| Top 50 Unsecured Creditors | MUFG | Attn: Nietzsche Rodricks<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | 212-782-5568 | 201-521-2305 |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | 916-445-9555 | 916-323-5341 |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | 415- 436-7200 | 415-436-7234 |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Lynette C. Kelly, Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | 415-705-3333 | 415-705-3367 |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities, Counsel for TRC Companies, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas, John D. Fiero<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | 415-263-7000 | 415-263-7010 |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 10 of 47

| DESCRIPTION | NAME | ADDRESS | PHONE | FAX |
|---|---|---|---|---|
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly 1285 Avenue of the Americas New York NY 10019-6064 | 212-373-3209 | 212-492-0209 |
| Counsel for California Independent System Operator | Pierce Atwood LLP | Attn: Keith J. Cunningham Merrill's Wharf 254 Commercial Street Portland ME 04101 | 207-791-1187 | 207-791-1350 |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal Eleven Times Square New York NY 10036-8299 | 212-969-3000 | 212-969-2900 |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | 310-557-2900 | 310-557-2193 |
| Interested Party Provencher & Flatt | Provencher & Flatt, LLP | Attn: Douglas b. Provencher 823 Sonoma Avenue Santa Rosa CA 95404 | 707-284-2380 | 707-284-2387 |
| Top 50 Unsecured Creditors | Quanta Energy Services LLC | Attn: B.J. Ducey Post Oak Blvd., Ste. 2600 Houston TX 77056 | 713-629-7600 | 713-629-7676 |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery 10 S. Wacker Drive 40th Floor Chicago IL 60606 | 312-207-2417 | 312-207-6400 |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Jonathan R. Doolittle 101 Second Street Suite 1800 San Francisco CA 94105 | 415-543-8400 | 415-391-8269 |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 11 of 47

| DESCRIPTION | NAME | ADDRESS | PHONE | FAX |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>808 Wilshire Boulevard<br>Site 450<br>Santa Monica CA 90401 | 310-929-4200 | 310-566-5900 |
| Top 50 Unsecured Creditors | Roebbelen Contracting Inc. | Attn: Frank Lindsay<br>1241 Hawks Flight Ct.<br>El Dorado Hills CA 95762 | 916-939-1194 | 916-939-4028 |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | 212-596-9000 | 212-596-9090 |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | 617-951-7000 | 617-951-7777 |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | 415-554-3944 | 415-437-4644 |
| Counsel for Turner Construction Company Case | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney<br>560 Mission Street<br>Suite 3100<br>San Francisco CA 94105 | 415-397-2823 | 415-397-8549 |
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault,<br>Kathryn E. Barrett<br>One North Market Street<br>Suite 200<br>San Jose CA 95113 | 408-573-5700 | 408-573-5701 |
| Counsel for Garcia and Associates | St. James Law, P.C. | Attn: Michael St. James<br>22 Battery Street<br>Suite 888<br>San Francisco CA 94111 | 415-391-7566 | 415-391-7568 |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 12 of 47

| DESCRIPTION | NAME | ADDRESS | PHONE | FAX |
|---|---|---|---|---|
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad 180 Maiden Lane New York NY 10038-4982 | 212-806-6056 | 212-806-6006 |
| Top 50 Unsecured Creditors | The Okonite Company Inc. | Attn: Patrick Nash 2440 Camino Ramon, Ste. 315 San Ramon CA 94583 | 925-830-0801 | 925-830-0954 |
| Top 50 Unsecured Creditors | Turner Construction Company | Attn: Craig Jones 343 Sansome St., Ste. 500 San Francisco CA 94104 | 415-705-8916 | 415-274-2900 |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver 650 California Street 26th Floor San Francisco CA 94108 | 415-981-7210 | 415-391-6956 |
| Top 50 Unsecured Creditors | Wells Fargo | Attn: Shelley C. Anderson One West Fourth Street Winston-Salem NC 27101 | 336-747-8817 | 336-747-8957 |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore 1221 Avenue of the Americas New York NY 10020-1095 | 212-819-8200 | 212-354-8113 |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Roberto J. Kampfner 555 South Flower Street, Suite 2700 Los Angeles CA 90071 | 213-620-7700 | 213-452-2329 |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown Southeast Financial Center 200 South Biscayne Boulevard, Suite 4900 Miami FL 33131-2352 | 305-371-2700 | 305-385-5744 |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 13 of 47

**Exhibit B**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditors | ARB Inc. | Attn: Leah Panlilio<br>26000 Commercentre Dr.<br>Lake Forest CA 92630 | contractssf@prim.com | Overnight Mail and Email |
| Counsel for Interested Party Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Overnight Mail and Email |
| Top 50 Unsecured Creditors | Bank of America | Attn: Patrick Boultinghouse<br>NY1-199-22-00, 1 Bryant Park, 22nd Floor<br>New York NY 10036 | Patrick.boultinghouse@baml.com | Overnight Mail and Email |
| Top 50 Unsecured Creditors | Bank of New York Mellon | Attn: Raymond Torres<br>400 South Hope Street, Suite 500<br>Los Angeles CA 90071 | raymond.torres@bnymellon.com | Overnight Mail and Email |
| Top 50 Unsecured Creditors | Bank of New York Mellon | Attn: Timothy J. Marchando<br>500 Grant Street, BNY Mellon Center<br>Suite 410<br>Pittsburgh PA 15258 | timothy.marchando@bnymellon.com | Overnight Mail and Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Overnight Mail and Email |
| Counsel for Creditor and Party-in-Interest<br>Sonoma Clean Power Authority | Boutin Jones Inc. | Attn: Mark Gorton<br>555 Capital Mall<br>Suite 1500<br>Sacramento CA 95814 | mgorton@boutinjones.com | Overnight Mail and Email |
| Counsel to Frase Enterprises, Inc. dba Kortick Manufacturing Company | Brunetti Rougeau LLP | Attn: Gregory A. Rougeau<br>235 Montgomery Street<br>Suite 410<br>San Francisco CA 94104 | grougeau@brlawsf.com | Overnight Mail and Email |
| Counsel for California Community Choice Association, Counsel for Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Valerie Bantner Peo,<br>Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Overnight Mail and Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov | Overnight Mail and Email |
| Top 50 Unsecured Creditors | Citibank, N.A. | Attn: Amit Vasani<br>388 Greenwich Street<br>New York NY 10013 | amit.vasani@citi.com | Overnight Mail and Email |
| Interested Party California Community Choice Association | Clark Trevithick | Attn: Kimberly S. Winick<br>800 Wilshire Boulevard<br>12th Floor<br>Los Angeles CA 90017 | kwinick@clarktrev.com | Email |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 15 of 47

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl<br>One Liberty Plaza<br>New York NY 10006 | lschweitzer@cgsh.com<br>mschierberl@cggsh.com | Overnight Mail and Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com<br>ablodgett@cpmlegal.com | Overnight Mail and Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com | Overnight Mail and Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Overnight Mail and Email |
| Top 50 Unsecured Creditors | Deutsche Bank | Attn: Kathryn Fischer<br>100 Plaza One, 8th Floor<br>MS JCY03-0801<br>Jersey City NJ 07311 | kathryn.fischer@db.com | Overnight Mail and Email |
| Counsel for W. Bradley Electric, Inc. | Elkington Shepherd LLP | Attn: Sally J. Elkington, James A. Shepherd<br>409 - 13th Street<br>10th Floor<br>Oakland CA 94612 | sally@elkshep.com<br>jim@elkshep.com | Overnight Mail and Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Engel Law, P.C. | Attn: G. Larry Engel<br>12116 Horseshoe Lane<br>Nevada Cuty CA 94123 | larry@engeladvice.com | Overnight Mail and Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | Overnight Mail |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Jeffrey C. Krause, Genevieve G. Weiner<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | Gweiner@gibsondunn.com<br>Jkrause@gibsondunn.com | Overnight Mail and Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Overnight Mail and Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>Four Embarcadero Center<br>Suite 4000<br>San Francisco CA 94111-4106 | etredinnick@greeneradovsky.com | Overnight Mail and Email |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 16 of 47

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | Overnight Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvaren@irell.com<br>astrabone@irell.com | Overnight Mail and Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Overnight Mail and Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | Overnight Mail |
| Counsel for the Federal Monitor, Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.,<br>David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | arc.kieselstein@kirkland.com<br>david.seligman@kirkland.com | Overnight Mail and Email |
| Counsel for the Federal Monitor, Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: R. Alexander Pilmer,<br>Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | alexander.pilmer@kirkland.com<br>mark.mckane@kirkland.com<br>michael.esser@kirkland.com | Overnight Mail and Email |
| Counsel for the Federal Monitor, Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.,<br>Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com<br>aparna.yenamandra@kirkland.com | Overnight Mail and Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern,<br>Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dstern@ktbslaw.com<br>skidder@ktbslaw.com | Overnight Mail and Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Overnight Mail and Email |
| Counsel for California Independent System Operator | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | DLN@LNBYB.COM | Overnight Mail and Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Bradley C. Knapp<br>601 Poydras Street<br>Suite 2660<br>New Orleans LA 70130 | bknapp@lockelord.com | Overnight Mail and Email |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 17 of 47

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Meagan S. Tom<br>101 Montgomery Street<br>Suite 1950<br>San Francisco CA 94104 | meagan.tom@lockelord.com | Overnight Mail and Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Overnight Mail and Email |
| Top 50 Unsecured Creditors | McKinsey & Company Inc. | Attn: Rob Bland<br>PO Box 7247-7255<br>Philadelphia PA 19170 | ron_bland@mckinsey.com | Overnight Mail and Email |
| Top 50 Unsecured Creditors | Mizuho | Attn: Peter Bickford<br>1251 Ave. of the Americas, 32nd Fl.<br>New York NY 10020 | peter.bickford@mizuhocbus.com | Overnight Mail and Email |
| Top 50 Unsecured Creditors | MRO Integrated Solutions LLC | Attn: Tracy M. Tomkovicz<br>Maxwell Way, Ste. 200<br>Fairfield CA 94534 | tracyt@mrois.com | Overnight Mail and Email |
| Top 50 Unsecured Creditors | MUFG | Attn: Nietzsche Rodricks<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | nrodricks@us.mufg.jp | Overnight Mail and Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Nuti Hart LLP | Attn: Gregory C. Nuti, Christopher H. Hart, Kimberly S. Fineman<br>411 30TH Street<br>Suite 408<br>Oakland CA 94609-3311 | kfineman@nutihart.com<br>gnuti@nutihart.com<br>chart@nutihart.com | Overnight Mail and Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Overnight Mail and Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | Overnight Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq.,<br>Lynette C. Kelly, Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov<br>timothy.s.laffredi@usdoj.gov<br>lynette.c.kelly@usdoj.gov<br>Marta.Villacorta@usdoj.gov | Overnight Mail and Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities, Counsel for TRC Companies, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas, John D. Fiero<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | jlucas@pszjlaw.com<br>gglazer@pszjlaw.com<br>dgrassgreen@pszjlaw.com<br>ipachulski@pszjlaw.com<br>jfiero@pszjlaw.com | Overnight Mail and Email |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 18 of 47

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Yuba County Water Agency | Parkinson Phinney | Attn: Thomas R. Phinney<br>3600 American River Drive<br>Suite 145<br>Sacramento CA 95864 | tom@parkinsonphinney.com | Overnight Mail and Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | akornberg@paulweiss.com<br>bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Overnight Mail and Email |
| Counsel for California Independent System Operator | Pierce Atwood LLP | Attn: Keith J. Cunningham<br>Merrill's Wharf<br>254 Commercial Street<br>Portland ME 04101 | kcunningham@PierceAtwood.com | Overnight Mail and Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Overnight Mail and Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>sma@proskauer.com | Overnight Mail and Email |
| Interested Party Provencher & Flatt | Provencher & Flatt, LLP | Attn: Douglas b. Provencher<br>823 Sonoma Avenue<br>Santa Rosa CA 95404 | | Overnight Mail |
| Top 50 Unsecured Creditors | Quanta Energy Services LLC | Attn: B.J. Ducey<br>Post Oak Blvd., Ste. 2600<br>Houston TX 77056 | BDucey@QuantaServices.com | Overnight Mail and Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Jonathan R. Doolittle<br>101 Second Street<br>Suite 1800<br>San Francisco CA 94105 | jdoolittle@reedsmith.com | Overnight Mail and Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Overnight Mail and Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>808 Wilshire Boulevard<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Overnight Mail and Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditors | Roebbelen Contracting Inc. | Attn: Frank Lindsay<br>1241 Hawks Flight Ct.<br>El Dorado Hills CA 95762 | FrankL@roebbelen.com | Overnight Mail and Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Overnight Mail and Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>joshua.sturm@ropesgray.com<br>patricia.chen@ropesgray.com | Overnight Mail and Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org | Overnight Mail and Email |
| Counsel for Turner Construction Company Case | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney<br>560 Mission Street<br>Suite 3100<br>San Francisco CA 94105 | rpinkston@seyfarth.com<br>charney@seyfarth.com | Overnight Mail and Email |
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett<br>One North Market Street<br>Suite 200<br>San Jose CA 95113 | dvd@svlg.com<br>keb@svlg.com | Overnight Mail and Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel<br>50 Santa Rosa Avenue<br>Fifth Floor<br>Santa Rosa CA 95494 | jmullan@sonomacleanpower.org | Overnight Mail and Email |
| Counsel for Garcia and Associates | St. James Law, P.C. | Attn: Michael St. James<br>22 Battery Street<br>Suite 888<br>San Francisco CA 94111 | Ecf@stjames-law.com | Overnight Mail and Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com | Overnight Mail and Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | Overnight Mail and Email |
| Top 50 Unsecured Creditors | The Okonite Company Inc. | Attn: Patrick Nash<br>2440 Camino Ramon, Ste. 315<br>San Ramon CA 94583 | sfpo@okonite.com | Overnight Mail and Email |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 20 of 47

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Refining Company-California | Trodella & Lapping LLP | Attn: Richard A. Lapping<br>540 Pacific Avenue<br>San Francisco CA 94133 | Rich@TrodellaLapping.com | Overnight Mail and Email |
| Top 50 Unsecured Creditors | Turner Construction Company | Attn: Craig Jones<br>343 Sansome St., Ste. 500<br>San Francisco CA 94104 | dcosta@tcco.com | Overnight Mail and Email |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long<br>785 Market St<br>Suite 1400<br>San Francisco CA 94103 | mtoney@turn.org<br>tlong@turn.org | Overnight Mail and Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | Overnight Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | Overnight Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Overnight Mail and Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Overnight Mail and Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Overnight Mail and Email |
| Top 50 Unsecured Creditors | Wells Fargo | Attn: Shelley C. Anderson<br>One West Fourth Street<br>Winston-Salem NC 27101 | Shelley.C.Anderson@wellsfargo.com | Overnight Mail and Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Overnight Mail and Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Roberto J. Kampfner<br>555 South Flower Street, Suite 2700<br>Los Angeles CA 90071 | rkampfner@whitecase.com | Overnight Mail and Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Overnight Mail and Email |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 21 of 47

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | Overnight Mail and Email |
| Counsel for Ballard Marine Construction, Inc. | Worley Law, P.C. | Attn: Kirsten A. Worley<br>1572 Second Avenue<br>San Diego CA 92101 | kw@wlawcorp.com | Overnight Mail and Email |

**Exhibit C**

# Exhibit C

## Banks Service List
### Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| PC106504 | BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE | 150 N COLLEGE ST NC1-028-17-06 | CHARLOTTE | NC | 28255 | | patrick.boultinghouse@baml.com | Overnight Mail and Email |
| PC106505 | BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE | 401 N TRYON ST | CHARLOTTE | NC | 28255 | | patrick.boultinghouse@baml.com | Overnight Mail and Email |
| PC106506 | Bank of New York Mellon | Attn: Nader Souri | 240 Greenwich Street | New York | NY | 10286 | | nader.souri@bnymellon.com | Overnight Mail and Email |
| PC192584 | Bank of New York Mellon | Attn: Timothy J. Marchando | 500 Grant Street, BNY Mellon Center, Suite 410 | Pittsburgh | PA | 15258-0001 | | timothy.marchando@bnymellon.com | Overnight Mail and Email |
| PC125509 | BARCLAYS BANK PLC | Attn: John Plaster | 9th Floor, 5 The North Colonnade | Canary Wharf | London | E14 4BB | United Kingdom | barclaysbrrd@barclays.com; john.plaster@barclays.com | Overnight Mail and Email |
| PC106521 | Barclays Capital Inc. | 200 Park Avenue | | New York | NY | 10166 | | | Overnight Mail |
| PC106522 | Barclays Capital Inc. | 745 Seventh Avenue | | New York | NY | 10019 | | | Overnight Mail |
| PC104892 | BNP Paribas Securities Corp. | 787 Seventh Avenue, 7th Floor | | New York | NY | 10019 | | | Overnight Mail |
| PC104891 | BNP Paribas Securities Corp. | 787 Seventh Avenue | | New York | NY | 10019 | | | Overnight Mail |
| PC125619 | BNP PARIBAS US | Attn: Denis O'Meara | 787 Seveth Ave | New York | NY | 10019 | | lourdes.narvaez@us.bnpparibas.com; denis.omeara@us.bnpparibas.com | Overnight Mail and Email |
| PC125510 | Canadian Imperial Bank of Commerce | Attn: Robert Casey | 161 Bay St 10th FL | Toronto | ON | M5J 2S8 | CANADA | beverley.stone@cibc.ca; Robert.Casey@us.cibc.com | Overnight Mail and Email |
| PC108359 | Citibank N.A. | Attn: Amit Vasani | 1615 Brett Road | NEW CASTLE | DE | 19720 | | global.loans.support@citi.com; amit.vasani@citi.com | Overnight Mail and Email |
| PC108363 | CITIBANK NA NY | ATTN: AMIT VASANI | 333 WEST 34TH ST | NEW YORK | NY | 10001 | | amit.vasani@citi.com | Overnight Mail and Email |
| PC108365 | CITICORP GLOBAL MARKETS INC | 111 WALL STREET | | NEW YORK | NY | 10005 | | | Overnight Mail |
| PC108364 | CITICORP GLOBAL MARKETS INC | 388 GREENWICH ST | | NEW YORK | NY | 10013 | | | Overnight Mail |
| PC108369 | Citigroup Global Markets Inc. | 388 Greenwich Street | | New York | NY | 10013 | | | Overnight Mail |
| PC110222 | DEUTSCHE BANK NATIONAL TRUST CO | 300 SOUTH GRAND AVE | | LOS ANGELES | CA | 90071 | | | Overnight Mail |
| PC104895 | Deutsche Bank Securities Inc. | 60 Wall Street | | New York | NY | 10005 | | | Overnight Mail |
| PC110223 | DEUTSCHE BANK TRUST CO AMERICAS | CHURCH ST STATION | | NEW YORK | NY | 10008 | | | Overnight Mail |
| PC110224 | DEUTSCHE BANK TRUST COMPANY | 60 WALL STREET | | NEW YORK | NY | 10005 | | | Overnight Mail |
| PC110225 | DEUTSCHE BANK TRUST COMPANY NY | 4 ALBANY STREET 4TH FLOOR | | NEW YORK | NY | 10006 | | | Overnight Mail |
| PC104896 | Goldman Sachs & Co. | Attn: Brian Bolster | 85 Broad Street, 20th Floor | New York | NY | 10004 | | brian.bolster@gs.com | Overnight Mail and Email |
| PC104885 | Goldman Sachs & Co. | Attn: Brian Bolster | 85 Broad Street | New York | NY | 10004 | | brian.bolster@gs.com | Overnight Mail and Email |
| PC104897 | Goldman Sachs & Co. | Attn: Brian Bolster | 200 West Street | New York | NY | 10282 | | brian.bolster@gs.com | Overnight Mail and Email |
| PC112572 | Goldman, Sachs & Co. | 200 West Street | | New York | NY | 10282 | | | Overnight Mail |
| PC114490 | JP MORGAN | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | | charles.j.wortman@jpmorgan.com | Overnight Mail and Email |
| PC114491 | JP MORGAN CHASE BANK NA | ATTN: CHARLES WORTMAN | 300 S RIVERSIDE PLAZA STE ILI- | CHICAGO | IL | 60670 | | charles.j.wortman@jpmorgan.com | Overnight Mail and Email |
| PC114492 | JP MORGAN CHASE BANK NA | ATTN: CHARLES WORTMAN | 4 NEW YORK PLAZA | NEW YORK | NY | 10004 | | charles.j.wortman@jpmorgan.com | Overnight Mail and Email |
| PC125512 | JP MORGAN CHASE BANK, N.A. | Attn: Charles Wortman | 330-5th Avenue SW Suite 2300 | Calgary | AB | T2P 0L4 | CANADA | charissa.m.stadnyk@Jpmorgan.com; charles.j.wortman@jpmorgan.com | Overnight Mail and Email |
| PC125517 | MERRILL LYNCH | 1133 Avenue of the Americas | | New York | NY | 10036 | | dg.mlci_legal_-_contract_specialists @bankofamerica.com | Overnight Mail and Email |
| PC125648 | MERRILL LYNCH | 20 E. Greenway Plaza Suite 700 | | Houston | TX | 77046 | | dg.mlci_legal_-_contract_specialists @bankofamerica.com | Overnight Mail and Email |
| PC104900 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | 50 Rockefeller Plaza, NY1-050-12-01 | | New York | NY | 10020 | | | Overnight Mail |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 24 of 47

Exhibit C

Banks Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| PC104899 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | One Bryant Park, NY1-100-18-03 | | New York | NY | 10036 | | | Overnight Mail |
| PC116618 | MIZUHO CORPORATE BANK | ATTN: PETER BICKFORD | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | | peter.bickford@mizuhocbus.com | Overnight Mail and Email |
| PC116746 | MORGAN STANLEY | ATTN: DAVID NASTRO | 1585 BROADWAY 3RD FL | NEW YORK | NY | 10036 | | david.nastro@morganstanley.com | Overnight Mail and Email |
| PC116748 | MORGAN STANLEY & CO LLC | ATTN: DAVID NASTRO | 1300 THAMES STE 5TH FL | BALTIMORE | MD | 21231 | | david.nastro@morganstanley.com | Overnight Mail and Email |
| PC116747 | MORGAN STANLEY & CO LLC | ATTN: DAVID NASTRO | 1585 BROADWAY | NEW YORK | NY | 10036 | | david.nastro@morganstanley.com | Overnight Mail and Email |
| PC104902 | Morgan Stanley & Co. Incorporated | Attn: David Nastro | 1585 Broadway, 29th Floor | New York | NY | 10036 | | david.nastro@morganstanley.com | Overnight Mail and Email |
| PC116749 | MORGAN STANLEY CAPITAL GROUP INC | 2000 WESTCHESTER AVE 1ST FL | | PURCHASE | NY | 10577 | | | Overnight Mail |
| PC104903 | Morgan Stanley & Co. LLC | Attn: David Nastro | 1585 Broadway, 29th Floor | New York | NY | 10036 | | david.nastro@morganstanley.com | Overnight Mail and Email |
| PC116839 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS | 1980 SATURN ST V02-906 | MONTEREY PARK | CA | 91755 | | nrodricks@us.mufg.jp | Overnight Mail and Email |
| PC116840 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS | 400 CALIFORNIA ST | SAN FRANCISCO | CA | 94104 | | nrodricks@us.mufg.jp | Overnight Mail and Email |
| PC104904 | RBC Capital Markets LLC | Attn: Jack Sconzo | 200 Vesey Street, Three World Financial Center | New York | NY | 10281 | | Jack.Sconzo@rbccm.com | Overnight Mail and Email |
| PC119297 | RBC CAPITAL MARKETS LLC | ATTN: JACK SCONZO | 30 HUDSON ST | JERSEY CITY | NY | 07032 | | Jack.Sconzo@rbccm.com | Overnight Mail and Email |
| PC119298 | RBC Capital Markets, LLC | Attn: Jack Sconzo | 200 Vesey Street | New York | NY | 10281 | | Jack.Sconzo@rbccm.com | Overnight Mail and Email |
| PC104905 | RBS Securities Inc. | 600 Washington Boulevard | | Stamford | CT | 06901 | | | Overnight Mail |
| PC125514 | ROYAL BANK OF CANADA | 155 Wellington St. West 8th Floor | | TORONTO | ON | M5V-3H1 | CANADA | rbccmcommodityops@rbccm.com | Overnight Mail and Email |
| PC120050 | ROYAL BANK OF CANADA | 200 BAY ST 2ND FL ROYAL BANK PLZ | | TORONTO | ON | M5J 2W7 | CANADA | | Overnight Mail |
| PC125117 | Royal Bank Of Scotland, PLC | 135 Bishopsgate | | London | | EC2M 3UR | UNITED KINGDOM | | Overnight Mail |
| PC122068 | SUMITOMO MITSUI BANKING | ATTN: MICHAEL CUMMINGS | 277 PARK AVE 6TH FL | NEW YORK | NY | 10172 | | mcummings@smbc-lf.com | Overnight Mail and Email |
| PC122345 | TD BANK NA | ATTN: THOMAS CASEY | 6000 ATRIUM WY | MOUNT LAUREL | NJ | 08054 | | thomas.casey@tdsecurities.com | Overnight Mail and Email |
| PC122513 | THE BANK OF NEW YORK MELLON | ATTN: NADER SOURI | 400 S HOPE ST STE 400 | LOS ANGELES | CA | 90071 | | nader.souri@bnymellon.com | Overnight Mail and Email |
| PC122524 | THE BANK OF NEW YORK MELLON | ATTN: NADER SOURI | 500 GRANT ST RM 3210 | PITTSBURGH | PA | 15258 | | nader.souri@bnymellon.com | Overnight Mail and Email |
| PC124738 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | MARSHALL | MN | 56258 | | | Overnight Mail |
| PC123377 | UNION BANK NA | 400 CALIFORNIA ST | | SAN FRANCISCO | CA | 94104-1402 | | | Overnight Mail |
| PC123540 | US BANK | ATTN: KAREN BOYER | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | | karen.boyer@usbank.com | Overnight Mail and Email |
| PC123543 | US BANK | ATTN: KAREN BOYER | ONE CALIFORNIA ST STE1000 | SAN FRANCISCO | CA | 94111 | | karen.boyer@usbank.com | Overnight Mail and Email |
| PC123544 | US BANK NATIONAL ASSOCIATION | ATTN: KAREN BOYER | ONE CALIFORNIA ST STE 1000 | SAN FRANCISCO | CA | 94111 | | karen.boyer@usbank.com | Overnight Mail and Email |
| PC123546 | US BANK TRUST NA | ATTN: KAREN BOYER | 1 CALIFORNIA ST #2100 | SAN FRANCISCO | CA | 94111 | | karen.boyer@usbank.com | Overnight Mail and Email |
| PC192583 | Wells Fargo | Attn: Shelley C. Anderson | One West Fourth Street | Winston-Salem | NC | 27101 | | Shelley.C.Anderson@wellsfargo.com | Overnight Mail and Email |

Exhibit C

Banks Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| PC124147 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 128 CHALMERS STREET | SURRY HILLS | NSW | 02010 | AUSTRALIA | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124134 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 1 FARRER PLACE | SYDNEY | NSW | 02000 | AUSTRALIA | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124146 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 285 GEORGE STREET, 4TH FLOOR | SYDNEY | NSW | 02000 | AUSTRALIA | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124137 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 37-31 MACQUARIE PLACE | SYDNEY | NSW | 02000 | AUSTRALIA | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124143 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 480 VICTORIA ROAD | GLADESVILLE | NSW | 02111 | AUSTRALIA | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124132 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 50 BRIDGE ST | SYDNEY | NSW | 02000 | AUSTRALIA | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124130 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 530 COLLINS ST LEVEL 5 | MELBOURNE | VC | 03000 | AUSTRALIA | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124135 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 530 COLLINS ST | MELBOURNE | VC | 03000 | AUSTRALIA | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124141 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | GOVERNOR PHILLIP TOWER, 1 FARRER PL | SYDNEY | NSW | 02000 | AUSTRALIA | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124139 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | GOV. PHILLIP TWR, 1 FARRER PLACE | SYDNEY | NSW | 02000 | AUSTRALIA | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124142 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | LEVEL 25, 1 EAGLE ST, WATERFRONT PL | BRISBANE | NSW | 04001 | AUSTRALIA | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124144 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | LOCKED BAG 2341, GPO | SYDNEY | NSW | 02001 | AUSTRALIA | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124131 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 1 SURREY ST | LONDON | | WC2R2PS | UNITED KINGDOM | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124136 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 45 CURLEW ST STE 404 | LONDON | | SE12ND | UNITED KINGDOM | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124129 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | ONE NEW CHANGE | LONDON | | EC4M9QQ | UNITED KINGDOM | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124145 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | GPO BOX 9901 | PERTH | WA | 06830 | | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124128 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | ONE WEST FOURTH ST MC D400 | WINSTON-SALEM | NC | 27101 | | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124151 | WELLS FARGO BANK NA | ATTN: LISA LARPENTEUR | 1901 HARRISON ST 2ND FLOOR | OAKLAND | CA | 94612 | | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC124150 | WELLS FARGO BANK NA | ATTN: LISA LARPENTEUR | 90 SOUTH 7TH ST | MINNEAPOLIS | MN | 55402 | | larpenlm@wellsfargo.com | Overnight Mail and Email |
| PC125611 | WELLS FARGO LLC | 301 South College St Floor 7 | Mail Code NC 0602 | Charlotte | OK | 28202 | | inboundconfirms1@wellsfargo.com | Overnight Mail and Email |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 26 of 47

# **Exhibit D**

| MMLID | NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAILS | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PC195342 | AA Insurance Company Munich Re US | Attn: Kathy Bouey | 555 College Road East | | Princeton | NJ | 08543- | | kbouey@munichreamerica.com | Overnight Mail and Email |
| PC195334 | AA Insurance Company Munich Re US | Attn: Kathy Bouey | 56 Perimeter Center East Ne | Suite 500 | Atlanta | GA | 30346-2290 | | kbouey@munichreamerica.com | Overnight Mail and Email |
| PC195343 | ACE American Ins Co Starr Tech | Attn: Ray Walshe | 399 Park Avenue | 9th Floor | New York | NY | 10022 | | raymond.walshe@starrcompanies.com | Overnight Mail and Email |
| PC195276 | ACE American Insurance Company | Attn: Allison Keenan | 436 Walnut Street | | Philadelphia | PA | 19106 | | allison.keenan@chubb.com | Overnight Mail and Email |
| PC105272 | AEGIS ASSOCIATED ELECTRIC & GAS | Attn: General Counsel | ONE MEADOWLANDS PLZ | | EAST RUTHERFORD | NJ | 07073- | | | Overnight Mail |
| PC195325 | AEGIS UK Syndicate No AES 1225 | Attn: Neville Drew | 110 Fenchurch Street | | London | | EC3M 5JT | United Kingdom | ndrew@aegislondon.co.uk | Overnight Mail and Email |
| PC195260 | Aetna International | Attn: General Counsel | 151 Farmington Avenue | | Hartford | CT | 06156- | | | Overnight Mail |
| PC105292 | AETNA LIFE AND CASUALTY BERMUDA LTD | Attn: General Counsel | 151 FARMINGTON AVE | | HARTFORD | CT | 06156- | | | Overnight Mail |
| PC195303 | Allianz Global Corp & Specialty SE | Attn: Robert Johnston | Königinstrasse 28 | | Munich | | 80802 | Germany | Robert.Johnston@msamlin.com | Overnight Mail and Email |
| PC195352 | Allianz Global Risks | Attn: Angela Slattery | 1465 North Mcdowell Blvd | Suite 100 | Petaluma | CA | 94954 | | angela.slattery@agcs.allianz.com | Overnight Mail and Email |
| PC195319 | Allianz Global Risks | Attn: Angela Slattery | 2350 Empire Avenue | | Burbank | CA | 91504 | | angela.slattery@agcs.allianz.com | Overnight Mail and Email |
| PC195269 | Allianz Global Risks US Ins Co | Attn: Colin Lyons | 2350 Empire Avenue | | Burbank | CA | 91504 | | colin.lyons@agcs.allianz.com | Overnight Mail and Email |
| PC195297 | Allied World Assurance Company | Attn: Mike Watkins | 27 Richmond Road | | Pembroke | | HM 08 | Bermuda | michael.watkins@awac.com | Overnight Mail and Email |
| PC105754 | AMERICAN NUCLEAR INSURERS | DEPT. 52 | | | HARTFORD | CT | 06151 | | jpalaia@amnucins.com | Overnight Mail and Email |
| PC195290 | American Nuclear Insurers ANI | Attn: Jim Palaia | 95 Glastonbury Blvd | Suite 300 | Glastonbury | CT | 06033-4453 | | jpalaia@amnucins.com | Overnight Mail and Email |
| PC195301 | Apollo Lloyds Synd | Attn: Chris Moore | One Bishopsgate | | London | | EC2N 3AQ | United Kingdom | chris.moore@apollounderwriting.com | Overnight Mail and Email |
| PC195294 | Arch Insurance Bermuda | Attn: Ian MacDonald | Waterloo House Ground Floor | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda | imacdonald@archunderwriters.com | Overnight Mail and Email |
| PC195324 | Arch Insurance Company Europe Ltd | Attn: Louis Scott | 60 Great Tower Street | Plantation Place South 6th Floor | London | | EC3R 5AZ | United Kingdom | lscott8@travelers.com | Overnight Mail and Email |
| PC195298 | Arch Reinsurance Ltd | Attn: Scott Dunstan | Waterloo House First Floor | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda | scott.dunstan@archinsurance.bm | Overnight Mail and Email |
| PC195272 | Argonaut Insurance Company | Attn: Christine Schneider | 175 East Houston Street | Suite 1300 | San Antonio | TX | 78205-2255 | | cschneider@argoprous.com | Overnight Mail and Email |
| PC195318 | Ariel Re Bermuda Argo | Attn: Ann Holden | 31 Victoria Street | | Hamilton | | HM10 | Bermuda | ann.holden@argolimited.com | Overnight Mail and Email |
| PC195314 | Aspen Specialty Insurance Company | Attn: Dan Murphy | 175 Capital Boulevard | Suite 300 | Rocky Hill | CT | 06067- | | Dan.Murphy@aspen-insurance.com | Overnight Mail and Email |
| PC195348 | Assn E & G Ins Srvices Ltd Aegis US | Attn: Steve Scovil | 1 Meadowlands Plaza | | East Rutherford | NJ | 07073- | | stephenscovil@aegislimited.com | Overnight Mail and Email |
| PC195309 | Assn E & G Insurance Services Ltd | Attn: Brian Madden | The Maxwell Roberts Building | One Church Street Fourth Floor | Hamilton | | HM 11 | Bermuda | BrianMadden@aegislimited.com | Overnight Mail and Email |
| PC195299 | Assn E & G Insurance Services Ltd | Attn: Mark Henderson | The Maxwell Roberts Building | One Church Street Fourth Floor | Hamilton | | HM 11 | Bermuda | MarkHenderson@aegislimited.com | Overnight Mail and Email |
| PC195261 | Assn E & G Insurance Services Ltd | Attn: Steve Wagner | The Maxwell Roberts Building | One Church Street Fourth Floor | Hamilton | | HM 11 | Bermuda | stevewagner@aegislimited.com | Overnight Mail and Email |
| PC195365 | AXIS Insurance Company | Attn: General Counsel | 11680 Great Oaks Way | Suite 500 | Alpharetta | GA | 30022 | | | Overnight Mail |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 28 of 47

| MMLID | NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAILS | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PC195366 | Beazley Insurance Company | Attn: General Counsel | 30 Batterson Park Road | | Farmington | CT | 06032- | | | Overnight Mail |
| PC195367 | Berkeley Insurance Company | Attn: General Counsel | Level 23 | 31 Market Street | Sydney | | NSW 2000 | Australia | | Overnight Mail |
| PC195262 | Berkley Insurance Company | Attn: Arron Lederman | 757 Third Avenue | 10th Floor | New York | NY | 10017 | | alederman@berkleypro.com | Overnight Mail and Email |
| PC106768 | BERKSHIRE HATHAWAY LIFE INSURANCE | Attn: General Counsel | 1314 DOUGLAS ST STE 1400 | | OMAHA | NE | 68102-1944 | | | Overnight Mail |
| PC229976 | Cal Phoenix Re (Cat Bond) | One American Row | P.O. Box 5056 | | Hartford | CT | 06102-5056 | | | Overnight Mail |
| PC229976 | Cal Phoenix Re Cat Bond | Attn: President or General Counsel | One American Row | | Hartford | CT | 06102-5056 | | | Overnight Mail |
| PC195345 | Chubb Bermuda | Attn: Aaron Shead | ACE Building | 17 Woodbourne Avenue | Hamilton | | HM 08 | Bermuda | Aaron.shead@chubb.com/bm | Overnight Mail and Email |
| PC195267 | Continental Casualty Company | Attn: Chris Baar | 333 South Wabash Avenue | | Chicago | IL | 60604 | | christopher.baar@cna.com | Overnight Mail and Email |
| PC195370 | Employrs Ins Co Wausau Lbrty Mutual | Attn: Pamela Savera | 2000 Westwood Drive | | Wausau | WI | 54401 | | pamela.savera@libertymutual.com | Overnight Mail and Email |
| PC195266 | Endurnce Risk Solution Assurance Co | Attn: Eric Senatore | 3780 Mansell Road | Suite 400 | Alpharetta | GA | 30022 | | esenatore@sompo-intl.com | Overnight Mail and Email |
| PC195283 | Energy Insurance Mutual | Attn: Bryan Oliff | 3000 BAYPORT DR | STE 550 | TAMPA | FL | 33607 | | boliff@eimltd.com | Overnight Mail and Email |
| PC195281 | Energy Insurance Mutual | Attn: Jill Manning | 3000 BAYPORT DR | STE 550 | TAMPA | FL | 33607 | | Jtowell@EIMLTD.com | Overnight Mail and Email |
| PC195263 | Energy Insurance Mutual | Attn: Sandra Imbriani | 3000 BAYPORT DR | STE 550 | TAMPA | FL | 33607 | | simbriani@eimltd.com | Overnight Mail and Email |
| PC195292 | Energy Insurance Mutual Limited | Attn: Sandra Imbriani | 3000 BAYPORT DR | STE 550 | TAMPA | FL | 33607 | | SImbriani@EIMLTD.com | Overnight Mail and Email |
| PC195353 | Energy Insurance Mutual Ltd NEIL | Attn: Scott Leiman | 3000 BAYPORT DR | STE 550 | TAMPA | FL | 33607 | | sleiman@EIMLTD.com | Overnight Mail and Email |
| PC195304 | Energy Insurance Services Inc | Attn: Richard Holden | 409 KING ST STE 201 | | CHARLESTON | SC | 29403 | | richard.holden@fidelisinsurance.com | Overnight Mail and Email |
| PC195308 | Energy Insurance Services Inc | Attn: Randy Martin | 409 KING ST STE 201 | | CHARLESTON | SC | 29403 | | rmartin@eimltd.com | Overnight Mail and Email |
| PC195362 | EU Mutual Assn for Nuclear Ins EMANI | Attn: General Counsel | Avenue Jules Bordet 166 | | Brussels | | B 1140 | Belgium | | Overnight Mail |
| PC195364 | Everest Insurance (Fronted) | Attn: Dianne O'shaughnessy | Seon Place | 141 Front Street, 4th Floor | Hamilton | | HM 19 | Bermuda | Dianne.Oshaughnessy@everestre.com | Overnight Mail and Email |
| PC195364 | Everest Insurance (Fronted) | Dianne O'shaughnessy | PO Box HM 845 | | Hamilton | | HM 19 | Bermuda | Dianne.Oshaughnessy@everestre.com | Overnight Mail and Email |
| PC229977 | Fidelis Underwriting Limited | Attn: President or General Counsel | The Leadenhall Building | 122 Leadenhall Street 34Th Floor | London | | EC3V 4AB | United Kingdom | | Overnight Mail |
| PC195315 | General Security Indemnity Co of AZ Scor Re | Attn: Kevin Knoer | 199 Water Street | Suite 2100 | New York | NY | 10038-3526 | | kknoer@scor.com | Overnight Mail and Email |
| PC195295 | Great Lakes Insurance SE Munich | Attn: Susanne Rogner | Königinstraße 107 | | München | | | Germany | srogner@munichre.com; | Overnight Mail and Email |
| PC195296 | Hamilton Re | Attn: Stephen Hartwig | Wellesley House North | 1st Floor 90 Pitts Bay Road | Pembroke | | HM 08 | Bermuda | stephen.hartwig@hamiltongroup.com | Overnight Mail and Email |
| PC195337 | Hamilton Re Limited | Attn: Rachel Soares | Wellesley House North | 1st Floor 90 Pitts Bay Road | Pembroke | | HM 08 | Bermuda | rachel.soares@hamiltongroup.com | Overnight Mail and Email |
| PC195328 | HDI Global Insurance Company | Attn: Geoff Brodhead | 150 North Wacker Drive | 29th Floor | Chicago | IL | 60606 | | geoffrey.brodhead@us.hdi.global | Overnight Mail and Email |
| PC195350 | HDI Global Insurance Company | Attn: Geoff Brodhead | 150 North Wacker Drive | 29th Floor | Chicago | IL | 60606 | | geoffrey.brodhead@us.hdi.global | Overnight Mail and Email |
| PC195317 | Helvetia Schweizerische | Attn: Nikoletta Thoma | Dufourstrasse 40 | | Sankt Gallen | | 9000 | China | nikoletta.thoma@helvetia.ch | Overnight Mail and Email |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 29 of 47

| MMLID | NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAILS | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PC195274 | Houston Casualty Company | Attn: Stefano Filiberti | 13403 Northwest Freeway | | Houston | TX | 77040 | | sfiliberti@tmhcc.com | Overnight Mail and Email |
| PC195300 | Interhannover | Attn: Wolfgang Ganz | Roderbruchstrasse 26 | | Hannover | | 30655 | Germany | Wolfgang.Ganz@hannover-re.com | Overnight Mail and Email |
| PC195372 | Liberty Mutual Fire Insurance | Attn: Pamela Savera | 175 Berkeley Street | | Boston | MA | 02116- | | pamela.savera@libertymutual.com | Overnight Mail and Email |
| PC150539 | Liberty Mutual Insurance | PO Box 7214 | | | London | KY | 40742 | | | Overnight Mail |
| PC229973 | Liberty Mutual Insurance Company | Attn: President or General Counsel | 100 Liberty Way | | Dover | NH | 03820- | | | Overnight Mail |
| PC195339 | Liberty Surplus Insurance Company | Attn: Amber Townsend | 175 Berkeley Street | | Boston | MA | 02116- | | Amber.Townsend@LibertyIU.com | Overnight Mail and Email |
| PC195322 | Liberty Surplus Insurance Corp | Attn: Amber Townsend | 175 Berkeley Street | | Boston | MA | 02116- | | Amber.Townsend@LibertyIU.com | Overnight Mail and Email |
| PC195259 | Life Ins Co of North America CIGNA | Attn: General Counsel | 1601 Chestnut Street | 2 Liberty Place | Philadelphia | PA | 19192-2235 | | | Overnight Mail |
| PC195270 | Lloyd of London Barbican Syndicate | Attn: Robert Barnes | 1 Lime Street | | London | | EC3M 7HA | United Kingdom | robert.barnes@marsh.com | Overnight Mail and Email |
| PC195275 | Lloyds of London Hiscox Alpha | Attn: Robert Barnes | 1 Lime Street | | London | | EC3M 7HA | United Kingdom | robert.barnes@marsh.com | Overnight Mail and Email |
| PC195265 | Lloyds of London Munich Re | Attn: Andreas Schlayer | One Lime Street | | London | | EC3M 7MA | United Kingdom | aschlayer@munichre.com | Overnight Mail and Email |
| PC195363 | Lloyds of London Syndicates | Attn: General Counsel | Lloyds Building | 1 Lime Street | London | | EC3M 7HA | United Kingdom | | Overnight Mail |
| PC195302 | MS Amlin Lloyds Synd | Attn: Dueane Dill | 122 Leadenhall Street | | London | | EC3V 4AG | United Kingdom | ddill@asl.bm | Overnight Mail and Email |
| PC195282 | Munich Re | Attn: Andreas Schlayer | Helens 1 | Undershaft | London | | EC3A 8EE | United Kingdom | aschlayer@munichre.com | Overnight Mail and Email |
| PC195344 | National FireMarine Ins Co | Attn: Mike Lindsey | Berkshire Hathaway Specialty Ins | 100 Federal Street | Boston | MA | 02110- | | mike.lindsey@bhspecialty.com | Overnight Mail and Email |
| PC195293 | Natl Fire & Marine Ins Co Berkshire | Attn: Robert Love | 3024 Harney Street | | Omaha | NE | 68131 | | robert.love@berkre.co.uk | Overnight Mail and Email |
| PC195316 | Navigators Management Co Inc NY | Attn: General Counsel | Jerry Wosleger | Reckson Executive Park 6 International Drive | Rye Brook | NY | 10573 | | jwosleger@navg.com | Overnight Mail and Email |
| PC195264 | North American Specialty Ins Co | Attn: Christopher Favorito | 5200 Metcalf Avenue | | Overland Park | KS | 66202-1391 | | Christopher_Favorito@swissre.com | Overnight Mail and Email |
| PC195358 | Nuclear Electric Insurance Ltd NEIL | Attn: General Counsel | 1201 Market Street | Suite 1100 | Wilmington | DE | 19801 | | | Overnight Mail |
| PC195338 | Oil Casualty Insurance Limited OCIL | Attn: Rolf Fischer | 3 Bermudiana Road | | Hamilton | | HM 08 | Bermuda | rolf.fischer@ocil.bm | Overnight Mail and Email |
| PC229978 | Renaissance Reinsurance Ren Re | Attn: President or General Counsel | Renaissance House | 12 Crow Lane | Pembroke | | HM 19 | Bermuda | | Overnight Mail |
| PC195368 | RLI Insurance Company | Attn: General Counsel | 9025 North Lindbergh Drive | | Peoria | IL | 61615-1499 | | | Overnight Mail |
| PC229974 | SAFECO Insurance Company of America | Attn: President or General Counsel | 1001 Fourth Ave. | | Seattle | WA | 98154 | | | Overnight Mail |
| PC220144 | Safeco Insurance Company of America | Daniel T Schmaeling | 2180 Harvard Street, Suite 375 | | Sacramento | CA | 95815 | | | Overnight Mail |
| PC195273 | Starr Indemnity & Liability Company | Attn: Maria Fong | 399 Park Avenue | 8th Floor | New York | NY | 10022 | | maria.fong@starrcompanies.com | Overnight Mail and Email |
| PC195369 | Starr Indemnity & Liability Company | Attn: Maria Fong | 399 Park Avenue | 8th Floor | New York | NY | 10022 | | | Overnight Mail |
| PC195299 | Swiss Re International SE | Attn: Arely Sonderegger | 2A rue Albert Borschette | | Luxembourg | | 1246 | Luxembourg | Arely_Sonderegger@swissre.com | Overnight Mail and Email |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 30 of 47

| MMLID | NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAILS | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PC195327 | Swiss Re International SE Swiss Re | Attn: Fabian Luethi | Mythenquai 50 60 | | Zurich | | 8022 | China | Fabian_Luethi@swissre.com | Overnight Mail and Email |
| PC229975 | The Ohio Casualty Insurance Company | Attn: President or General Counsel | 175 Berkeley Street | | Boston | MA | 02166- | | | Overnight Mail |
| PC195323 | Travelers Syndicate No TRV 5000 | Attn: Louis Scott | Exchequer Court | 33 St Mary Axe | London | | EC3A 8AG | United Kingdom | lscott8@travelers.com | Overnight Mail and Email |
| PC195271 | Twin City Fire Insurance Company | Attn: Kelly Fayaud | One Hartford Plaza | | Hartford | CT | 06155- | | Kelly.Fayaud@Thehartford.com | Overnight Mail and Email |
| PC195341 | Underwriters at Lloyds Talbot | Attn: Chris Sonneman | Syndicate No 1183 | 48 Wall Street 7th Floor | New York | NY | 10005 | | Amber.Townsend@LibertyIU.com | Overnight Mail and Email |
| PC195310 | Underwriters Lloyds Freberg Enviro | Attn: Larry Kuntz | Syndicate No 1458 RNR | 115 South LaSalle Street 2450 | Chicago | IL | 60603 | | Larry.Kuntz@feiinsurance.com | Overnight Mail and Email |
| PC195258 | US Aircraft Insurance Group USAIG | Attn: General Counsel | 125 Broad Street | Sixth Floor | New York | NY | 10004 | | | Overnight Mail |
| PC229979 | Validus Reinsurance Limited | Attn: President or General Counsel | 29 Richmond Road | | Pembroke | Hamilton | HM 08 | Bermuda | | Overnight Mail |
| PC195329 | XL Insurance America Inc | Attn: Bob Young | 2727 Turtle Creek Boulevard | | Dallas | TX | 75219 | | Robert.Young@axaxl.com | Overnight Mail and Email |
| PC195280 | XL Specialty Insurance Company | Attn: John Burrows | 70 Seaview Avenue | Seaview House | Stamford | CT | 06902- | | john.burrows@xlcatlin.com | Overnight Mail and Email |
| PC195351 | Zurich American Insurance Company | Attn: Kim Golafshan | Tower 2, Floor 5 | 1299 Zurich Way | Schaumburg | IL | 60196 | | kimberly.golafshan@zurichna.com | Overnight Mail and Email |

**Exhibit E**

| MMLID | NAME | ADDRESS 1 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|------|-------|-----|-------|-------------------|
| PC105418 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | Oakland | CA | 94612-4223 | | Overnight Mail |
| PC105608 | Alpine County Tax Collector | P.O. Box 217 | Markleeville | CA | 96120 0217 | | Overnight Mail |
| PC105665 | Amador County Tax Collector | 810 Court Street | Jackson | CA | 95642-2132 | | Overnight Mail |
| PC107312 | Butte County Tax Collector | 25 County Center Drive, Suite 125 | Oroville | CA | 95965-3367 | | Overnight Mail |
| PC107381 | Calaveras County Tax Collector | 891 Mountain Ranch Road, Suite 2 | San Andreas | CA | 95249-9713 | | Overnight Mail |
| PC107464 | California Department of Tax and Fee Administration | PO Box 942879 | Sacramento | CA | 94279-8012 | | Overnight Mail |
| PC107503 | California Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0501 | | Overnight Mail |
| PC107583 | California Public Utilities Commission | 505 Van Ness Avenue | San Francisco | CA | 94102 | | Overnight Mail |
| PC108406 | City and County of San Francisco Business Taxes Section | P.O. Box 7425 | San Francisco | CA | 94120-7425 | | Overnight Mail |
| PC109074 | Colusa County Tax Collector | 547 Market Street, Suite 111 | Colusa | CA | 95932 | | Overnight Mail |
| PC109335 | Contra Costa County Treasurer-Tax Collector | 625 Court Street, Room 100 | Martinez | CA | 94553 | | Overnight Mail |
| PC109532 | County of Nevada Treasurer-Tax Collector | P.O. Box 128 | Nevada City | CA | 95959-0128 | | Overnight Mail |
| PC109569 | County of Santa Barbara Treasurer Tax Collector | P.O. Box 579 | Santa Barbara | CA | 93102-0579 | | Overnight Mail |
| PC109575 | County of Santa Clara | 70 West Hedding Street | San Jose | CA | 95110-1767 | | Overnight Mail |
| PC110871 | El Dorado County Tax Collector | P.O. Box 678002 | Placerville | CA | 95667-8002 | | Overnight Mail |
| PC111545 | Federal Energy Regulatory Commission | 888 First St NE | Washington | DC | 20426 | | Overnight Mail |
| PC111964 | Fresno County Tax Collector, Treasurer-Tax Collector | P.O. Box 1247 | Fresno | CA | 93715-1247 | | Overnight Mail |
| PC112476 | Glenn County Tax Collector Department of Finance | 516 W. Sycamore St. | Willows | CA | 95988 | | Overnight Mail |
| PC113374 | Humboldt County Tax Collector | 825 Fifth Street, Room 125 | Eureka | CA | 95501-1100 | | Overnight Mail |

| MMLID | NAME | ADDRESS 1 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| PC113698 | Internal Revenue Service Center Department of the Treasury | 1160 W 1200 S | Ogden | CA | 84201-0012 | | Overnight Mail |
| PC114751 | Kern County Tax Collector | 1115 Truxtun Avenue, 2nd Floor | Bakersfield | CA | 93301 | | Overnight Mail |
| PC114865 | Kings County Tax Collector | 1400 W. Lacey Blvd. | Hanford | CA | 93230 | | Overnight Mail |
| PC115020 | Lake County Tax Collector | 255 North Forbes Street, Room 215 | Lakeport | CA | 95453-4743 | | Overnight Mail |
| PC115107 | Lassen County Tax Collector | 220 So. Lassen Street, Suite 3 | Susanville | CA | 96130 | | Overnight Mail |
| PC115659 | Madera County Tax Collector | 200 W 4th Street | Madera | CA | 93637-3548 | | Overnight Mail |
| PC115811 | Marin County Tax Collector | P.O. Box 4220 | San Rafael | CA | 94913-4220 | | Overnight Mail |
| PC115847 | Mariposa County Tax Collector | P.O. Box 247 | Mariposa | CA | 95338-0247 | | Overnight Mail |
| PC116215 | Mendocino County Tax Collector | 501 Low Gap Road, Room 1060 | Ukiah | CA | 95482-4498 | | Overnight Mail |
| PC116240 | Merced County Tax Collector | 2222 M Street | Merced | CA | 95340 | | Overnight Mail |
| PC116658 | Modoc County Tax Collector | 204 South Court Street | Alturas | CA | 96101 | | Overnight Mail |
| PC116702 | Monterey County Tax Collector | P.O. Box 891 | Salinas | CA | 93902-0891 | | Overnight Mail |
| PC116933 | Napa County Tax Collector | 1195 Third Street, Suite 108 | Napa | CA | 94559-3050 | | Overnight Mail |
| PC118662 | Placer County Tax Collector | 2976 Richardson Drive | Auburn | CA | 95603-2640 | | Overnight Mail |
| PC118722 | Plumas County Tax Collector | P.O. Box 176 | Quincy | CA | 95971-0176 | | Overnight Mail |
| PC120173 | Sacramento County | 700 H Street, Room 1710 | Sacramento | CA | 95814 | finance-tot-uut@saccounty.net | Overnight Mail and Email |
| PC120342 | San Benito County Treasurer-Tax Collector | 440 Fifth Street, Room 107 | Hollister | CA | 95023 | | Overnight Mail |
| PC120344 | San Bernardino County Tax Collector | 268 W Hospitality Lane, First Floor | San Bernardino | CA | 92415-0360 | | Overnight Mail |
| PC120354 | San Cruz County Tax Collector | P.O. Box 1817 | Santa Cruz | CA | 95061-1817 | | Overnight Mail |
| PC120437 | San Francisco Tax Collector | P.O. Box 7426 | San Francisco | CA | 94120-7426 | | Overnight Mail |
| PC120467 | San Joaquin County Tax Collector | P.O. Box 2169 | Stockton | CA | 95201-2169 | | Overnight Mail |
| PC120552 | San Luis Obispo County Tax Collector | 1055 Monterey Street, Room D-290 | San Luis Obispo | CA | 93408 | | Overnight Mail |
| PC120575 | San Mateo County Tax Collector | P.O. Box 45878 | San Francisco | CA | 94145-0878 | | Overnight Mail |
| PC120795 | SDCTTC | P.O. Box 129009 | San Diego | CA | 92112 | | Overnight Mail |

In re:  PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| PC120977 | Shasta County Tax Collector | P.O. Box 991830 | Redding | CA | 96099-1830 | | Overnight Mail |
| PC121107 | Sierra County Tax Collector | P.O. Box 376 | Downieville | CA | 95936 | | Overnight Mail |
| PC121215 | Siskiyou County Tax Collector | 311 Fourth Street, Room 104 | Yreka | CA | 96097-2944 | | Overnight Mail |
| PC121340 | Solano County Treasury | P.O. Box 7407 | San Francisco | CA | 94120-7407 | | Overnight Mail |
| PC121403 | Sonoma County Tax Collector | P.O. Box 3879 | Santa Rosa | CA | 95402-3879 | | Overnight Mail |
| PC121734 | Stanislaus County Tax Collector | P.O. Box 859 | Modesto | CA | 95353-0859 | | Overnight Mail |
| PC122182 | Sutter County Tax Collector | P.O. Box 546 | Yuba City | CA | 95992-0546 | | Overnight Mail |
| PC122392 | Tehama Tax Collector | P.O. Box 1150 | Red Bluff | CA | 96080 | | Overnight Mail |
| PC123186 | Trinity Tax Collector | P.O. Box 1297 | Weaverville | CA | 96093 | | Overnight Mail |
| PC123245 | Tulare County Treasurer-Tax Collector | P.O. Box 30329 | Los Angeles | CA | 90030-0329 | | Overnight Mail |
| PC123259 | Tuolumne Tax Collector | P.O. Box 3248 | Sonora | CA | 95370 | | Overnight Mail |
| PC123578 | US Securities and Exchange Commission | 100 F St. NE MS 6041B | Washington | DC | 20549 | | Overnight Mail |
| PC124604 | Yolo County Tax Collector | P.O. Box 1995 | Woodland | CA | 95776-1995 | | Overnight Mail |
| PC124652 | Yuba County Tax Collector | 915 8th Street, Suite 103 | Marysville | CA | 95901-5273 | | Overnight Mail |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 35 of 47

**Exhibit F**

## Exhibit F

CAISO/NGX Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| PC229986 | BNP Paribas | Attn: President/ General Counsel | The Equitable Tower | 787 7th Ave. | New York | NY | 10019 | | Overnight Mail |
| PC229980 | Intercontinental Exchange | Attn: Steve Lappin, Lilla Hernandez, Kara Dutta, Hester Serafini, Viet Nguyen | 5660 New Northside Drive NW | 3rd Floor | Atlanta | GA | 30328 | Steve.Lappin@theice.com; Lilia.Hernandez@theice.com; Kara.Dutta@theice.com; Hester.Serafini@theice.com; Viet.Nguyen@theice.com | Overnight Mail and Email |
| PC229984 | Macquarie Futures | Attn: Michelle Crutchfield, Gerry Saccente, Ray Tubridy | Level 20 | 125 West 55th Street | New York | NY | 10019 | Michelle.Crutchfield@ macquarie.com; Gerry.Saccente@macquarie.com; Ray.Tubridy@macquarie.com | Overnight Mail and Email |
| PC229983 | Pierce Atwood LLP | Attn: Keith J. Cunningham | Merrill's Wharf | 254 Commercial Street | Portland | ME | 04101 | kcunningham@pierceatwood.com | Overnight Mail and Email |
| PC229981 | Wilmer Hale | Attn: George Shuster | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | George.Shuster@wilmerhale.com | Overnight Mail and Email |
| PC229982 | Wilmer Hale | Attn: Paul M. Architzel | 1875 Pennsylvania Avenue, NW | | Washington | DC | 20006 | paul.architzel@wilmerhale.com | Overnight Mail and Email |
| PC229985 | Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | | New York | NY | 10166-4193 | dneier@winston.com | Overnight Mail and Email |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 37 of 47

# Exhibit G

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| PC105128 | ACES WASTE SERVICES INC | 6500 BUENA VISTA RD | | IONE | CA | 95640 | |
| PC105420 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | | FREMONT | CA | 94538-6348 | |
| PC105424 | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | | ALAMEDA | CA | 94501-0263 | |
| PC105564 | ALLIED WASTE OF NORTH AMERICA LLC | 18500 North Allied Way | | Phonex | AZ | 85054 | |
| PC105565 | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | | PACHECO | CA | 94553-5119 | |
| PC105570 | ALLIED WASTE SERVICES OF NA LLC | 5501 N GOLDEN STATE BLVD. | | FRESNO | CA | 93722 | |
| PC105571 | ALLIED WASTE SVCS OF NO AMERICA LLC | 18500 N ALLIED WAY | | PHOENIX | AZ | 85054 | |
| PC105668 | AMADOR VALLEY INDUSTRIES LLC | 3110 Busch Rd | | Pleasanton | CA | 94566 | |
| PC105670 | AMADOR WATER AGENCY | 12800 RIDGE RD | | SUTTER CREEK | CA | 95685-9630 | |
| PC105749 | AMERICAN MESSAGING SERVICES LLC | 1720 LAKEPOINT DR STE 100 | | LEWISVILLE | TX | 75057 | |
| PC105786 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | | EAST PALO ALTO | CA | 94303-1148 | |
| PC105791 | AMERIGAS PROPANE LP | 1879 E Main St | | Quincy | CA | 95971 | |
| PC106269 | AT&T | 208 S. Akard Street | | Dallas | TX | 75202 | |
| PC229969 | AT&T Corp | 208 S. Akard Street | | Dallas | TX | 75202 | |
| PC106270 | AT&T CORP | ONE AT&T WAY | | BEDMINSTER | NJ | 07921 | |
| PC106277 | AT&T MOBILITY II LLC | 208 S. Akard Street | | Dallas | TX | 75202 | |
| PC106287 | ATASCADERO MUTUAL WATER CO | 5005 El Camino Real | | Atascadero | CA | 93422 | |
| PC106310 | ATLAS WASTE MANAGEMENT INC | 1306 WHITE CT | | SANTA MARIA | CA | 93456 | |
| PC229945 | Basin Properties | 300 E. 2nd St. | Suite 1210 | Reno | NV | 89501 | |
| PC106712 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | | REDDING | CA | 96003-9510 | |
| PC106782 | BERTOLOTTI DISPOSAL | 231 Flamingo Dr | | Modesto | CA | 95358 | |
| PC106783 | BERTOLOTTI NEWMAN DISP | 231 Flamingo Dr | | Modesto | CA | 95358 | |
| PC112966 | BOSWORTH | 21060 Geyserville Ave | | Geyserville | CA | 95441 | |
| PC107155 | BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY | | MAITLAND | FL | 32751 | |
| PC229963 | Bright House Networks LLC | 5000 Campuswood Drive | Suite1 | EastSyracuse | NY | 13057 | |
| PC107277 | BURNEY DISPOSAL | 37484 B CORNAZ DR | | BURNEY | CA | 96013 | |
| PC107280 | BURNEY WATER DISTRICT | 20222 HUDSON ST | | BURNEY | CA | 96013 | |
| PC107357 | CAGLIA ENVIRONMENTAL LLC | 21739 Rd 19 | | Chowchilla | CA | 93610 | |
| PC107389 | CALAVERAS TELEPHONE CO | 513 Main St | | Copperopolis | CA | 95228 | |
| PC107398 | CALIFORNIA - AMERICAN WATER COMPANY | 1025 Palm Avenue | | ImperialBeach | CA | 91932 | |
| PC107647 | CALIFORNIA WASTE RECOVERY SYSTEMS | 175 ENTERPRISE COURT STE A | | GALT | CA | 95632 | |
| PC107657 | CALIFORNIA WATER SERVICE CO | 1070 W WOOD STREET STE A1 | | WILLOWS | CA | 95988 | |
| PC107656 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | | STOCKTON | CA | 95203-2643 | |
| PC107655 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | | LIVERMORE | CA | 94550-4350 | |
| PC107650 | CALIFORNIA WATER SERVICE CO | 201 S 1ST ST | | DIXON | CA | 95620 | |
| PC107651 | CALIFORNIA WATER SERVICE CO | 2222 DR ML KING JR PKY | | CHICO | CA | 95928 | |
| PC107653 | CALIFORNIA WATER SERVICE CO | 341 NORTH DELAWARE | | SAN MATEO | CA | 94401 | |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 39 of 47

Exhibit G

Utility Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PC107652 | CALIFORNIA WATER SERVICE CO | 3725 SOUTH H ST | | BAKERSFIELD | CA | 93304-6538 | |
| PC107649 | CALIFORNIA WATER SERVICE CO | 949 "B" ST | | LOS ALTOS | CA | 94024-6002 | |
| PC107658 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | | SALINAS | CA | 93901-3737 | |
| PC107659 | CALIFORNIA WATER SERVICE COMPANY | 131 D ST | | MARYSVILLE | CA | 95901 | |
| PC107660 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | | OROVILLE | CA | 95965-4939 | |
| PC107662 | CALIFORNIA WATER SERVICE COMPANY | 2042 2ND ST | | SELMA | CA | 93662-2241 | |
| PC107661 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | | KING CITY | CA | 93930-3200 | |
| PC107837 | CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | | CASTROVILLE | CA | 95012 | |
| PC229961 | Central Valley Waste | 1333 E Turner Rd | | Lodi | CA | 95240 | |
| PC108195 | CHARTER COMMUNICATIONS | 400 Atlantic Street | | Stamford | CT | 06901 | |
| PC108418 | CITY OF ANGELS | 584 S Main St | | AngelsCamp | CA | 95222 | |
| PC108419 | CITY OF ANTIOCH | 200 H Street | | Antioch | CA | 94509-1285 | |
| PC108423 | CITY OF ARCATA | 736 F ST | | ARCATA | CA | 95521 | |
| PC108435 | CITY OF BAKERSFIELD | 1715 CHESTER AVE | | BAKERSFIELD | CA | 93303 | |
| PC108452 | CITY OF BUELLTON | 107 W Hwy 246 | | Buellton | CA | 93427 | |
| PC108474 | CITY OF CLOVIS | 1033 FIFTH ST | | CLOVIS | CA | 93612 | |
| PC108477 | CITY OF COALINGA | 155 W DURIAN AVE | | COALINGA | CA | 93210 | |
| PC108480 | CITY OF COLUSA | 425 WEBSTER ST | | COLUSA | CA | 95932 | |
| PC108481 | CITY OF CONCORD | 1950 PARKSIDE DR MS/09 | | CONCORD | CA | 94519 | |
| PC108484 | CITY OF CORNING | 794 THIRD ST | | CORNING | CA | 96021 | |
| PC108491 | CITY OF DALY CITY | 333-90TH STREET | | DALY CITY | CA | 94015 | |
| PC108492 | CITY OF DAVIS | 23 RUSSELL BOULEVARD | | DAVIS | CA | 95616 | |
| PC108501 | CITY OF DINUBA | 405 E EL MONTE | | DINUBA | CA | 93618 | |
| PC108515 | CITY OF EUREKA | 531 K ST | | EUREKA | CA | 95501 | |
| PC108524 | CITY OF FOLSOM | 50 Natoma Street | | Folsom | CA | 95630 | |
| PC108528 | CITY OF FORT BRAGG | 416 N FRANKLIN ST | | FORT BRAGG | CA | 95437 | |
| PC108529 | CITY OF FORTUNA | 621 11TH ST | | FORTUNA | CA | 95540 | |
| PC108540 | CITY OF FRESNO | 2600 Frenso Street | | Frenso | CA | 93721 | |
| PC108552 | CITY OF GILROY | 7351 ROSANNA ST | | GILROY | CA | 95020 | |
| PC108555 | CITY OF GRASS VALLEY | 125 E MAIN ST | | GRASS VALLEY | CA | 95945 | |
| PC108574 | CITY OF HOLLISTER | 375 FIFTH ST | | HOLLISTER | CA | 95023 | |
| PC108581 | CITY OF JACKSON | 33 BROADWAY | | JACKSON | CA | 95642-2393 | |
| PC108588 | CITY OF LAKEPORT | 225 PARK ST | | LAKEPORT | CA | 95453 | |
| PC108592 | CITY OF LEMOORE | 119 FOX ST | | LEMOORE | CA | 93245 | |
| PC108594 | CITY OF LIVE OAK | 9955 LIVE OAK BLVD | | LIVE OAK | CA | 95953 | |
| PC108595 | CITY OF LIVERMORE | 1052 SO LIVERMORE AVE | | LIVERMORE | CA | 94550-4899 | |
| PC108600 | CITY OF LODI | 310 W. Elm Street | | Lodi | CA | 95240 | |

Case: 19-30088   Doc# 129   Filed: 01/30/19   Entered: 01/30/19 15:01:07   Page 40 of 47

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PC108602 | CITY OF LOMPOC | 100 CIVIC CENTER PLZ | | LOMPOC | CA | 93438 | |
| PC108604 | CITY OF LOS BANOS | 520 J STREET | | LOS BANOS | CA | 93635 | |
| PC108606 | CITY OF MADERA | 205 W FOURTH ST | | MADERA | CA | 93637 | |
| PC108608 | CITY OF MANTECA | 1001 W CENTER ST | | MANTECA | CA | 95337 | |
| PC108619 | CITY OF MENLO PARK | 701 LAUREL ST | | MENLO PARK | CA | 94025 | |
| PC108621 | CITY OF MERCED | 678 WEST 18TH ST DEPT UB | | MERCED | CA | 95340 | |
| PC108627 | CITY OF MILLBRAE | 621 Magnolia Avenue | | Millbrae | CA | 94030 | |
| PC108641 | CITY OF MORGAN HILL | 495 ALKIRE AVE | | MORGAN HILL | CA | 95037-4129 | |
| PC108644 | CITY OF MOUNTAIN VIEW | 500 CASTRO ST | | MOUNTAIN VIEW | CA | 94039-7540 | |
| PC108648 | CITY OF NAPA | 1340 Clay Street | | Napa | CA | 94559 | |
| PC108655 | CITY OF NEWMAN | 938 FRESNO ST | | NEWMAN | CA | 95360 | |
| PC108657 | CITY OF OAKDALE | 280 N THIRD AVE | | OAKDALE | CA | 95361 | |
| PC108670 | CITY OF ORLAND | 815 4TH ST | | ORLAND | CA | 95963 | |
| PC108672 | CITY OF OROVILLE | 1735 MONTGOMERY ST | | OROVILLE | CA | 95965 | |
| PC108677 | CITY OF PARLIER | 1100 E PARLIER AVE | | PARLIER | CA | 93648 | |
| PC108683 | CITY OF PETALUMA | 11 ENGLISH ST | | PETALUMA | CA | 94953-6011 | |
| PC108687 | CITY OF PISMO BEACH | 760 MATTIE RD | | PISMO BEACH | CA | 93449-2056 | |
| PC108693 | CITY OF PLACERVILLE | 3101 CENTER ST | | PLACERVILLE | CA | 95667 | |
| PC108701 | CITY OF RED BLUFF | 555 WASHINGTON ST | | RED BLUFF | CA | 96080 | |
| PC108702 | CITY OF REDDING | 3611 Avtech Parkway | | Redding | CA | 96002 | |
| PC108708 | CITY OF REDWOOD CITY | DEPT 1201 | | LOS ANGELES | CA | 90084-1201 | |
| PC108715 | CITY OF RIO VISTA | One Main Street | | RioVista | CA | 94571 | |
| PC108725 | CITY OF ROSEVILLE | 311 VERNON ST | | ROSEVILLE | CA | 95678-0998 | |
| PC108731 | CITY OF SACRAMENTO | Utility Billing | 915 I Street | Sacramento | CA | 95814 | |
| PC108739 | CITY OF SAN BRUNO | 570 LINDEN AVENUE | | SAN BRUNO | CA | 94066 | |
| PC108742 | CITY OF SAN CARLOS | 600 ELM ST | | SAN CARLOS | CA | 94070 | |
| PC108761 | CITY OF SAN LUIS OBISPO | 879 Morro Street | | SanLuisObispo | CA | 93401 | |
| PC108779 | CITY OF SANTA CRUZ | 212 LocuSt St | | SantaCruz | CA | 95060 | |
| PC108783 | CITY OF SANTA MARIA | 110 E COOK ST | | SANTA MARIA | CA | 93454 | |
| PC108786 | CITY OF SANTA ROSA | 69 Stony Circle | | SantaRosa | CA | 95401 | |
| PC108816 | CITY OF STOCKTON | 425 N EL DORADO ST | | STOCKTON | CA | 95202 | |
| PC108828 | CITY OF TAFT | 209 E KERN ST | | TAFT | CA | 93268 | |
| PC108830 | CITY OF TRACY | 333 CIVIC CENTER PLZ | | TRACY | CA | 95376 | |
| PC108837 | CITY OF TURLOCK | 144 S BROADWAY | | TURLOCK | CA | 95380-5454 | |
| PC108841 | CITY OF VACAVILLE | 650 MERCHANT ST | | VACAVILLE | CA | 95688 | |
| PC108844 | CITY OF VALLEJO | 555 SANTA CLARA ST | | VALLEJO | CA | 94590-5922 | |
| PC108853 | CITY OF WASCO | 764 E STREET | | WASCO | CA | 93280 | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| PC108856 | CITY OF WATSONVILLE | 275 MAIN ST 4TH FLR | | WATSONVILLE | CA | 95076 | |
| PC108859 | CITY OF WEST SACRAMENTO | 1110 W CAPITOL AVE | | WEST SACRAMENTO | CA | 95691 | |
| PC108865 | CITY OF WILLITS | 111 E COMMERCIAL ST | | WILLITS | CA | 95490 | |
| PC108869 | CITY OF WINTERS | 318 FIRST ST | | WINTERS | CA | 95694 | |
| PC108873 | CITY OF WOODLAND | 300 First Street | | Woodland | CA | 95695 | |
| PC108882 | CITZENS TELECOMMUNICATIONS | 401 Merritt 7 | | Norwalk | CT | 06851 | |
| PC108883 | CIVIC CENTER SQUARE INC | 906 N ST STE 200 | | FRESNO | CA | 93721 | |
| PC108927 | CLEARLAKE WASTE SOLUTIONS INC | 3515 Taylor Dr | | Ukiah | CA | 95482 | |
| PC109009 | COASTSIDE COUNTY WATER DISTRICT | 766 MAIN ST | | HALF MOON BAY | CA | 94019 | |
| PC109078 | COMCAST | 1500 Market Street | | Phildelphia | PA | 19102 | |
| PC109229 | CONCORD DISPOSAL SERVICE | 4080 Mallard Dr | | Concord | CA | 94520 | |
| PC229957 | Consolidated Utilities | 9700 Goethe Rd | | Sacramento | CA | 95827 | |
| PC109346 | CONTRA COSTA WATER DISTRICT | 1331 Concord Ave | | ConcoRd | CA | 94520 | |
| PC109531 | COUNTY OF NEVADA | 950 MAIDU AVE STE 290 | | NEVADA CITY | CA | 95959-8617 | |
| PC109584 | COUNTY OF SHASTA | 1855 PLACER ST | | REDDING | CA | 96001 | |
| PC109792 | CVIN LLC | 7447 N PALM BLUFFS AVE STE 105 | | FRESNO | CA | 93711 | |
| PC109791 | CVIN LLC | 9479 N FORT WASHINGTON AVE STE | | FRESNO | CA | 93730 | |
| PC229967 | CVIN LLC | 9479 North Fort Washington | Suite105 | Fresno | CA | 93730 | |
| PC110034 | DAVIS WASTE REMOVAL CO INC | 2727 2nd St | | Davis | CA | 95618 | |
| PC110104 | DELTA CONTAINER CORP | 1145 W CHARTER WAY | | STOCKTON | CA | 95206 | |
| PC110515 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | 118 Lavezzola Rd | | Downieville | CA | 95936 | |
| PC110693 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST | | OAKLAND | CA | 94623 | |
| PC110829 | EEL RIVER DISPOSAL & RESOURCE | 965 RIVERWALK DRIVE | | FORTUNA | CA | 95540 | |
| PC229952 | El Dorado Disposal | 580 Truck St | | Placerville | CA | 95667 | |
| PC110875 | EL DORADO IRRIGATION DIST | 2890 MOSQUITO RD | | PLACERVILLE | CA | 95667 | |
| PC110989 | EMADCO DISPOSAL SERVICE | 40287 OAK PARK WAY | | OAKHURST | CA | 93644 | |
| PC111232 | EQUINIX INC | ONE LAGOON DR 4TH FL | | REDWOOD CITY | CA | 94065 | |
| PC111473 | FAIRFIELD MUNICIPAL UTILITS | 1000 WEBSTER ST | | FAIRFIELD | CA | 94533 | |
| PC111537 | FEATHER RIVER DISPOSAL INCORPORATED | 1001 Fannin Street | | Houston | TX | 77002 | |
| PC112052 | FRONTIER COMMUNICATIONS | 401 MERRITT 7 | | NORWALK | CT | 06851 | |
| PC112058 | FRONTIER COMMUNICATIONS OF AMERICA | 180 South Clinton Avenue | | Rochester | NY | 14646-0002 | |
| PC112155 | GARBERVILLE SANITARY DISTRICT | 919 Redwood Dr | | Garberville | CA | 95542 | |
| PC229953 | Geyersville Water Works/Harry K. Bosworth | 21060 Geyserville Ave | | Geyserville | CA | 95441 | |
| PC112439 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | | OAKDALE | CA | 95361 | |
| PC112510 | GLOBALSTAR USA | 300 Holiday Square Blvd. | | Covington | LA | 70433 | |
| PC112671 | GREAT OAKS WATER CO | 20 GREAT OAKS BLVD STE 120 | | SAN JOSE | CA | 95119 | |
| PC229950 | Greenwaste of Tehama | 1805 Airport Blvd | | RedBluff | CA | 96080 | |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 42 of
47

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| PC112717 | GREENWASTE RECOVERY INC | 1500 BERGER DR | | SAN JOSE | CA | 95112-2703 | |
| PC113021 | HAYWARD WATER SYSTEM | 777 B St | | Hayward | CA | 94541 | |
| PC113045 | HEALTH SANITATION SERVICE | 1850 W BETTERAVIA RD | | SANTA MARIA | CA | 93455 | |
| PC113157 | HIGHLANDS WATER CO | 14580 LAKESHORE DR | | CLEARLAKE | CA | 95422 | |
| PC113288 | HORNITOS TELEPHONE CO | 30 N. LaSalle Street | Suite 4000 | Chicago | IL | 60602 | |
| PC113368 | HUMBOLDT COMMUNITY SERVICE DISTRICT | 5055 Walnut Dr | | Eureka | CA | 95503 | |
| PC113385 | HUMBOLDT SANITATION & RECYCLING | 2585 CENTRAL AVE | | MCKINLEYVILLE | CA | 95519 | |
| PC113547 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | | RIDGECREST | CA | 93556 | |
| PC229956 | Industrial Waste & Salvage | 3457 S. Cedar Avenue | | Fresno | CA | 93725 | |
| PC113655 | INTEGRA TELECOM | 5160 Orbitor Drive | | Mississauga | ON | L4W5H2 | Canada |
| PC113694 | INTERMOUNTAIN DISPOSAL INCORPORATED | 920 Blairsden-Graeagle Rd | | Graeagle | CA | 96103 | |
| PC114027 | JAROTH INC | 2001 CROW CANYON RD STE 201 | | SAN RAMON | CA | 94583 | |
| PC229944 | Jaroth Inc. | 14472 Wick Boulevard | | SanLeandro | CA | 94577 | |
| PC114226 | JOANN MCKNIGHT | HWY 299 | | SALYER | CA | 95563 | |
| PC114733 | KERMAN TELEPHONE CO | 811 S MADERA AVE | | KERMAN | CA | 93630 | |
| PC114755 | KERN COUNTY WASTE MANAGEMENT | 2700 "M" STREET #500 | | BAKERSFIELD | CA | 93301-2372 | |
| PC115011 | LAKE ALPINE WATER CO | 301 Schimke Rd | | BearValley | CA | 95223 | |
| PC115019 | LAKE COUNTY SPECIAL DISTRICTS | 230 N MAIN ST | | LAKEPORT | CA | 95453-4816 | |
| PC115027 | LAKEPORT DISPOSAL CO INC | 501 N. Main Street | Suite A | Lakeport | CA | 95453 | |
| PC115321 | LEVEL 3 COMMUNICATIONS LLC | 100 CenturyLink Drive | | Monroe | LA | 71203 | |
| PC115402 | LINDEN COUNTY WATER DISTRICT | 18243 E Highway 26 | | Linden | CA | 95236 | |
| PC115453 | LIVERMORE SANITATION | 7000 NATIONAL DR | | LIVERMORE | CA | 94550 | |
| PC115741 | MARBORG INDUSTRIES | 728 E Yanonali | | SantaBarbara | CA | 93103 | |
| PC115824 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVE | | CORTE MADERA | CA | 94925 | |
| PC115825 | MARIN SANITARY SERVICE INC | 1050 Andersen Dr | | SanRafael | CA | 94901 | |
| PC115849 | MARIPOSA PUBLIC UTILITY DIST | 4992 7th St | | Mariposa | CA | 95338 | |
| PC116143 | MEDICACOM COMMUNICATIONS CORP | ONE MEDIACOM WY | | MEDIACOM PARK | NY | 10918 | |
| PC116204 | MENDO PACIFIC REFUSE INC | 3200 Taylor Drive | | Ukiah | CA | 95482 | |
| PC116475 | MID VALLEY DISPOSAL INC | 15300 W. Jensen Avenue | | Kerman | CA | 93630 | |
| PC116482 | MID-PENINSULA WATER DISTRICT | 3 Dairy Ln | | Belmont | CA | 94002 | |
| PC116486 | MIDSTATE SOLID WASTE & RECYCLING | 3360 La Cruz Way | | PasoRobles | CA | 93446 | |
| PC116532 | MILLVIEW COUNTY WATER DISTRICT | 3081 NO STATE ST | | UKIAH | CA | 95482 | |
| PC116562 | MIRAMONTE SANITATION | 6801 Ave 430 | | Reedley | CA | 93654 | |
| PC116651 | MODESTO IRRIGATION DISTRICT | 1231 ELEVENTH ST | | MODESTO | CA | 95354 | |
| PC116690 | MONTEREY CITY DISPOSAL SERVICE INC | 10 Ryan Ranch Rd | | Monterey | CA | 93940 | |
| PC116720 | MONTEREY REGIONAL WATER | 5 Harris Ct | #D | Monterey | CA | 93940 | |
| PC116930 | NAPA COUNTY RECYCLING & WASTE | 598 Lincoln Avenue | | Napa | CA | 94559 | |

Case: 19-30088    Doc# 129    Filed: 01/30/19    Entered: 01/30/19 15:01:07    Page 43 of 47

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PC116935 | NAPA RECYLCING & WASTE SERVICES LLC | 598 Lincoln Avenue | | Napa | CA | 94559 | |
| PC117156 | NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST | | GRASS VALLEY | CA | 95945 | |
| PC117203 | NEXTEL COMMUNICATIONS | 6200 Sprint Parkway | | OverlandPark | KS | 66211 | |
| PC117219 | NI SATELLITE INC | 4950 W PROSPECT RD | | FORT LAUDERDALE | FL | 33309 | |
| PC117356 | NORTH COAST COUNTY WATER DISTRICT | 2400 Francisco Blvd | | Pacifica | CA | 94044 | |
| PC117371 | NORTH MARIN WATER DISTRICT | 999 RUSH CREEK PL | | NOVATO | CA | 94945 | |
| PC117471 | NOVATO DISPOSAL SERVICE INC | 3400 Standish Avenue | | SantaRosa | CA | 95407 | |
| PC117478 | NOVATO SANITARY DISTRICT | 500 DAVIDSON ST | | NOVATO | CA | 94945 | |
| PC117537 | OAKDALE IRRIGATION DISTRICT | 1205 E F ST | | OAKDALE | CA | 95361 | |
| PC117633 | OILDALE MUTUAL WATER CO | 2836 MCCRAY | | BAKERSFIELD | CA | 93308 | |
| PC117766 | ORANGE AVENUE DISPOSAL | 3457 S. Cedar Avenue | | Fresno | CA | 93725 | |
| PC117883 | PACIFIC BELL TELEPHONE COMPANY | 208 S. Akard Street | | Dallas | TX | 75202 | |
| PC118067 | PARADISE IRRIGATION DIST | 6332 CLARK RD | | PARADISE | CA | 95969 | |
| PC118336 | PETALUMA REFUSE & RECYCLING INC | 1309 Dynamic St | | Petaluma | CA | 94954 | |
| PC118576 | PINE GROVE COMMUNITY SVCS DISTRICT | 19840 State Highway 88 | | PineGrove | CA | 95665 | |
| PC118590 | PINNACLES TELEPHONE CO | 340 LIVE OAK RD | | PAICINES | CA | 95043 | |
| PC118663 | PLACER COUNTY WATER AGENCY | 144 Ferguson Rd | | Auburn | CA | 95603 | |
| PC118724 | PLUMAS SIERRA TELECOMMUNICATIONS | 73233 STATE ROUTE 70 | | PORTOLA | CA | 96122 | |
| PC118784 | POSO CANAL COMPANY | P.O. Box 511 | | LosBanos | CA | 93635 | |
| PC118896 | PRICE DISPOSAL | 8665 S UNION AVE | | BAKERSFIELD | CA | 93307 | |
| PC118976 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | SAN LUIS OBISPO | CA | 93401 | |
| PC119127 | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | | QUINCY | CA | 95971 | |
| PC119355 | RECOLOGY AUBURN PLACER | 12305 Shale Ridge Rd | | Auburn | CA | 95602 | |
| PC119356 | RECOLOGY BUTTE COLUSA COUNTIES | 2720 S 5TH AVE | | OROVILLE | CA | 95965 | |
| PC119357 | RECOLOGY GOLDEN GATE | 250 EXECUTIVE PARK BLVD STE 21 | | SAN FRANCISCO | CA | 94134-3306 | |
| PC119358 | RECOLOGY GOLDEN GATE | 900 7th St | | SanFrancisco | CA | 94107 | |
| PC119359 | RECOLOGY GROVER ENVIRONMENTAL PROD | 235 N FIRST ST | | DIXON | CA | 95620 | |
| PC119361 | RECOLOGY HUMBOLDT COUNTY | 949 W HAWTHORNE ST | | EUREKA | CA | 95501 | |
| PC119363 | RECOLOGY SAN MATEO COUNTY | 225 SHOREWAY RD | | SAN CARLOS | CA | 94070 | |
| PC119364 | RECOLOGY SONOMA MARTIN | 3400 Standish Avenue | | SantaRosa | CA | 95407 | |
| PC119365 | RECOLOGY SOUTH BAY | 650 MARTIN AVE | | SANTA CLARA | CA | 95050 | |
| PC119366 | RECOLOGY SOUTH VALLEY | 1351 PACHECO PASS HWY | | GILROY | CA | 95020-9579 | |
| PC229951 | Recology Sunset Scavenger Co | 250 Executive Park Blvd StE 2100 | | SanFrancisco | CA | 94134 | |
| PC119367 | RECOLOGY VACAVILLE SOLANO | 1 TOWN SQUARE PL | | VACAVILLE | CA | 95688 | |
| PC119369 | RECOLOGY VALLEJO | 2021 BROADWAY | | VALLEJO | CA | 94589 | |
| PC119370 | RECOLOGY YUBA SUTTER | 3001 N LEVEE RD | | MARYSVILLE | CA | 95901 | |
| PC229954 | Redrock Environmental | 21739 Rd 19 | | Chowchilla | CA | 93610 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PC229947 | Redwood City, City of | 1017 Middlefield Road | | RedwoodCity | CA | 94063 | |
| PC229949 | Republic Services | 1145 W Charter Way | | Stockton | CA | 95206 | |
| PC119535 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | PHOENIX | AZ | 85054 | |
| PC119670 | RICHMOND SANITARY SERVICE | 3260 BLUME DR | | RICHMOND | CA | 94806 | |
| PC119712 | RIO VISTA SANITATION SERVICE INC | 100 Main Street | | RioVista | CA | 94571 | |
| PC120174 | SACRAMENTO COUNTY UTILITIES | 9700 Goethe Rd | | Sacramento | CA | 95827 | |
| PC120195 | SACRAMENTO MUNICIPAL UTILITY DIST | 6301 S ST | | SACRAMENTO | CA | 95852-1555 | |
| PC120513 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | | SAN JOSE | CA | 95110 | |
| PC120530 | SAN LUIS GARBAGE CO | 4388 OLD SANTA FE RD | | SAN LUIS OBISPO | CA | 93401 | |
| PC120587 | SAN RAFAEL SANITATION DISTRICT | 1400 Fifth Avenue | | SanRafael | CA | 94901 | |
| PC120635 | SANTA CLARA COUNTY | 100 EAST SUNNYOAKS AVENUE | | CAMPBELL | CA | 95008 | |
| PC120649 | SANTA CLARA VALLEY WATER DISTRICT | 5750 ALMADEN EXPWAY | | SAN JOSE | CA | 95118-3686 | |
| PC120705 | SATCOM GLOBAL FZE | 613 THE FALMOUNT OFFICE | | DUBAI | RAS AL KALMAH | | United Arab Emirates |
| PC229992 | SATCOM GLOBAL FZE | TANNERS BANK, NORTH SHIELDS | | TYNE & WEAR | | NE30 1JH | UNITED KINGDOM |
| PC120788 | SCOTTS VALLEY WATER DISTRICT | 2 CIVIC CENTER DR | | SCOTTS VALLEY | CA | 95066 | |
| PC120935 | SFPUC - WATER DEPT | 1155 Market Stree | #11 | SanFrancisco | CA | 94103 | |
| PC121151 | SIERRA TELEPHONE CO INC | 49150 Rd | #426 | Oakhurst | CA | 93644 | |
| PC121345 | SOLANO GARBAGE CO #846 | 18500 North Allied Way | | Phonex | AZ | 85054 | |
| PC121367 | SOLID WASTE OF WILLITS INC | 351 Franklin Avenue | | Willits | CA | 95490 | |
| PC121452 | SOUTH COUNTY SANITARY SERVICE | 4388 OLD SANTA FE ROAD | | SAN LUIS OBISPO | CA | 93401 | |
| PC121454 | SOUTH FEATHER WATER & POWER | 2310 ORO QUINCY HWY | | OROVILLE | CA | 95966 | |
| PC121461 | SOUTH SAN FRANCISCO SCAVENGER CO | 500 E JAMIE CT | | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| PC121480 | SOUTHERN CALIFORNIA EDISON CO | 2244 Walnut Grove Ave | | Rosemead | CA | 91770 | |
| PC121488 | SOUTHERN CALIFORNIA GAS COMPANY | 555 West Fifth Street | | LosAngeles | CA | 90013 | |
| PC121526 | SOUTHWESTERN BELL TELEPHONE LP | 208 S. Akard Street | | Dallas | TX | 75202 | |
| PC121618 | SPRINT | 6200 Sprint Parkway | | OverlandPark | KS | 66211 | |
| PC121641 | SR STONY POINT INVESTORS LLC | 316 CALIFORNIA AVE #350 | | RENO | NV | 89509 | |
| PC229960 | Stockton Scavengers | 1240 Navy Dr | | Stockton | CA | 95206 | |
| PC122047 | SUBURBAN PROPANE LP | 2874 S CHERRY AVE | | FRESNO | CA | 93706-5405 | |
| PC122052 | SUDDENLINK COMMUNICATIONS | 1111 Stewart Avenue | Bethpage | Bethpage | NY | 11714 | |
| PC122106 | SUNSET SCAVENGER COMPANY | 250 EXECUTIVE PARK BLVD STE 2100 | | SAN FRANCISCO | CA | 94134-3306 | |
| PC229968 | Surewest Directories | 1225 Pleasant Grove | Suite140 | Roseville | CA | 95678 | |
| PC122132 | SUREWEST DIRECTORIES | DEPT LA 21573 | | PASADENA | CA | 91185-1573 | |
| PC122349 | TDS TELECOM | 30 N. LaSalle Street | Suite 4000 | Chicago | IL | 60602 | |
| PC122423 | TEMPLETON COMMUNITY SVCS DISTRICT | 420 CROCKER ST | | TEMPLETON | CA | 93465 | |
| PC229948 | Tom's Trash | 41865 Highway 299 | | WillowCreek | CA | 95573 | |

In re: PG&E Corporation, *et al.*

Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PC123007 | TOTAL WASTE SYSTEMS OF MARIPOSA | 4705 CA-49 | | Mariposa | CA | 95338 | |
| PC123069 | TRACY DELTA SOLID WASTE MANAGEMENT | 30703 S MacArthur Dr | | Tracy | CA | 95377 | |
| PC123185 | TRINITY PUBLIC UTILITY DISTRICT | 26 Ponderosa Ln | | Weaverville | CA | 96093 | |
| PC123260 | TUOLUMNE UTILITIES DIST | 18885 NUGGET BLVD | | SONORA | CA | 95370 | |
| PC123264 | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DR | | TURLOCK | CA | 95381 | |
| PC123308 | U S CELLULAR | 8410 W BRYN MAWR AVE | | CHICAGO | IL | 60631 | |
| PC229991 | U.S. TelePacific Corp. | c/o Bovitz & Spitzer Attn: J. Scott Bovitz | 1100 Wilshire Boulevard, Suite 2403 | Los Angeles | CA | 90017-1961 | |
| PC229946 | US Celluar | 30 N. LaSalle Street | Suite 4000 | Chicago | IL | 60602 | |
| PC123579 | US TELEPACIFIC CORP | Attn: Luz Aurora Lettiere | 515 S FLOWER ST 47TH FLR | LOS ANGELES | CA | 90071 | |
| PC229966 | USA Mobility Wireless Inc | 6850 Versar Center | Suite420 | Springfield | VA | 22151 | |
| PC123582 | USA MOBILITY WIRELESS INC | 6910 RICHMOND HWY | | ALEXANDRIA | VA | 22306 | |
| PC123587 | USA WASTE OF CALIFORNIA | 1001 Fannin Street | | Houston | TX | 77002 | |
| PC123590 | USA WASTE OF CALIFORNIA | 1001 W Bradley Ave | | ElCajon | CA | 92020-1501 | |
| PC123588 | USA WASTE OF CALIFORNIA | 1240 Navy Dr | | Stockton | CA | 95206 | |
| PC123589 | USA WASTE OF CALIFORNIA | 1333 E Turner Rd | | Lodi | CA | 95240 | |
| PC123585 | USA WASTE OF CALIFORNIA | 8592 COMMERCIAL WAY | | REDDING | CA | 96001 | |
| PC123591 | USA WASTE OF CALIFORNIA INC | 1001 Fannin Street | | Houston | TX | 77002 | |
| PC123621 | UTILITY MANAGEMENT SERVICES INC | 6317 Oleander Drive | Suite C | Wilmington | NC | 28403 | |
| PC123663 | VALLEJO SANITATION & FLOOD CONTROL | 450 Ryder St. | | Vallejo | CA | 94590 | |
| PC229972 | Verizon Business Network Services | 1095 Avenue of the Americas | | NewYork | NY | 10036 | |
| PC123780 | VERIZON BUSINESS NETWORK SERVICES | ONE VERIZON WAY | | BASKING RIDGE | NJ | 07290 | |
| PC123778 | VERIZON BUSINESS NETWORK SERVICES | ONE VERIZON WAY | | BASKING RIDGE | NJ | 07920 | |
| PC229970 | Verizon Wireless | 1095 Avenue of the Americas | | NewYork | NY | 10036 | |
| PC123785 | VERIZON WIRELESS | ONE VERIZON PLACE TAX DEPARTME | | ALPHARETTA | GA | 30004 | |
| PC123925 | VOLCANO TELEPHONE CO | 20000 CA-88 | | PineGrove | CA | 95665 | |
| PC124022 | WASTE CONNECTIONS OF CA | 580 TRUCK ST | | PLACERVILLE | CA | 95667 | |
| PC124023 | WASTE CONNECTIONS OF CA INCORPORATE | 1805 AIRPORT BLVD | | RED BLUFF | CA | 96080 | |
| PC229959 | Waste Management - Fresno | 1001 Fannin Street | | Houston | TX | 77002 | |
| PC124026 | WASTE MANAGEMENT - UKIAH | 450 Orr Springs Rd | | Ukiah | CA | 95482 | |
| PC124027 | WASTE MANAGEMENT COLLECTION | 1001 Fannin Street | | Houston | TX | 77002 | |
| PC124028 | WASTE MANAGEMENT OF ALAMEDA COUNT | 172 98TH AVE | | OAKLAND | CA | 94603 | |
| PC124030 | WASTE MANAGEMENT OF CALIFORNIA INC | 1200 W CITY RANCH RD | | PALMDALE | CA | 93551 | |
| PC229962 | Waste Management of Corning | 1001 Fannin Street | | Houston | TX | 77002 | |
| PC229955 | Waste Management of Nevada | 1001 Fannin Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| PC229958 | Waste Management of North Valley Disposal | 1001 Fannin Street | | Houston | TX | 77002 | |
| PC124059 | WAVE DIV HOLDINGS LLC | 401 PARKPLACE CENTER STE 500 | | KIRKLAND | WA | 98033 | |
| PC124197 | WEST KERN WATER DISTRICT | 800 Kern St | | Taft | CA | 93268 | |
| PC124277 | WESTSIDE WASTE MANAGEMNT INC | 274 East Cedar Street | | Taft | CA | 93268 | |
| PC124406 | WILLOW CREEK COMMUNITY SVCS DIST | 135 Willow Rd. | | WillowCreek | CA | 95573 | |
| PC124560 | XETRA NETWORKS INC | 3590 MOUNT ACADIA BLVD | | SAN DIEGO | CA | 92111 | |
| PC124679 | ZAYO GROUP HOLDINGS INC | 1821 30TH ST UNIT A | | BOULDER | CO | 80301 | |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)