# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:**<br><br>**PG&E CORPORATION**<br><br>- and -<br><br>**PACIFIC GAS AND ELECTRIC COMPANY,**<br><br>**Debtors.** | Bankruptcy Case No. 19 - 30088 (DM)<br><br>Chapter 11<br><br>(Lead Case)<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1.      I am a consultant at Prime Clerk, LLC, the claims and noticing agent for the debtors PG&E Corporation and Pacific Gas and Electric Company, in the above-referenced chapter 11 bankruptcy cases.

2.      On February 1, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Directing Joint Administration of Chapter 11 Cases [Docket No. 207]
- Interim Order (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and

(II) Waiving the Requirements of 11 U.S.C. § 345(b) [Docket No. 209] (the "***Interim Cash Management Order***")

- Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations [Docket No. 210] (the "***Interim Employee Wages and Benefits Order***")

- Interim Order (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers' Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers' Compensation Claims (Related Document: 9) [Docket No. 211] (the "***Interim Insurance and Workers' Compensation Order***")

- Interim Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims against, the Debtors [Docket No. 212]

- Interim Order Authorizing Debtors to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers [Docket No. 213] (the "***Interim Operational Integrity Order***")

- Interim Order (I) Authorizing the Debtors to Pay Prepetition Obligations Owed to Shippers, Warehousemen, and Other Lien Claimants, and (II) Granting Administrative Expense Priority Status for Claims Arising from Goods Delivered to the Debtors Postpetition [Docket No. 214] (the "***Interim Shippers and Lien Claimants Order***")

- Interim Order Authorizing Debtors To (A) Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, (B) Grant Administrative Expense Claims and Authorize Posting of Collateral to Exchange Operators, Trading Counterparties, and Future Commission Merchants, (C) Modify the Automatic Stay, and (D) Grant Related Relief [Docket No. 215] (the "***Interim CAISO-NGX Order***")

- Interim Order (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations

Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers [Docket No. 216] (the "***Interim Customer Programs Order***")

- Interim Order (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing, and (V) Granting Related Relief [Docket No. 217]

- Interim Order Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief [Docket No. 218] (the "***Interim Tax Order***")

- Order (I) Waiving the Requirements to File Lists of Creditors and Equity Security Holders and Granting Related Relief; and (II) Authorizing and Approving Procedures for Providing Notice of the Commencement of Chapter 11 Cases [Docket No. 226]

- Order (I) Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs and (II) Extending Time to File 2015.3 Reports [Docket No. 228]

- Order Appointing Jason P. Wells as Responsible Individual [Docket No. 229]

- Order Authorizing Oversize Briefing for First Day Motions [Docket No. 244]

- Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent [Docket No. 245]

3.      On February 1, 2019, at my direction and under my supervision, employees of Prime Clerk caused (1) the Interim Cash Management Order, the Interim Employee Wages and Benefits Order, the Interim Insurance and Workers' Compensation Order, the Tax Order, the Interim Operational Integrity Order, the Interim Shippers and Lien Claimants Order, the Interim CAISO/NGX Order, and the Interim Customer Programs Order to be served by the method set forth on the Banks Service List attached hereto as **<u>Exhibit B</u>**, (2) the Interim Insurance and Workers' Compensation Order to be served by the method set forth on the Insurance Service List attached

hereto as **Exhibit C**, (3) the Interim Tax Order to be served via First Class Mail on the Taxing Authorities Service List attached hereto as **Exhibit D**, and (4) the Interim CAISO/NGX Order to be served by the method set forth on the CAISO/NGX Service List attached hereto as **Exhibit E**.

4.      I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 6th day of February 2019, at New York, NY.

ALAIN B. FRANCOEUR

**Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Aera Energy LLC | Attn: Ron A. Symm<br>10000 Ming Avenue<br>Bakersfield CA 93311 | RASymm@aeraenergy.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | ARB Inc. | Attn: Leah Panlilio<br>26000 Commercentre Dr.<br>Lake Forest CA 92630 | contractssf@prim.com | First Class Mail and Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com<br>christopher.wong@arentfox.com | First Class Mail and Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu<br>2001 Ross Avenue<br>Suite 1000<br>Dallas TX 75201 | Luckey.Mcdowell@BakerBotts.com<br>Ian.Roberts@BakerBotts.com<br>Kevin.Chiu@BakerBotts.com | First Class Mail and Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Navi S. Dhillon<br>101 California Street<br>Suite 3600<br>San Francisco CA 94111 | Navi.Dhillon@BakerBotts.com | First Class Mail and Email |
| Counsel for Interested Party Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Bank of America | Attn: Patrick Boultinghouse<br>NY1-199-22-00, 1 Bryant Park, 22nd Floor<br>New York NY 10036 | Patrick.boultinghouse@baml.com<br>jacob.m.carson@baml.com<br>maggie.halleland@baml.com<br>john.mccusker@baml.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Bank of New York Mellon | Attn: Raymond Torres<br>400 South Hope Street, Suite 500<br>Los Angeles CA 90071 | raymond.torres@bnymellon.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Bank of New York Mellon | Attn: Timothy J. Marchando<br>500 Grant Street, BNY Mellon Center<br>Suite 410<br>Pittsburgh PA 15258 | timothy.marchando@bnymellon.com | First Class Mail and Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | First Class Mail and Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Boutin Jones Inc. | Attn: Mark Gorton<br>555 Capital Mall<br>Suite 1500<br>Sacramento CA 95814 | mgorton@boutinjones.com | First Class Mail and Email |
| Counsel to Frase Enterprises, Inc. dba Kortick Manufacturing Company | Brunetti Rougeau LLP | Attn: Gregory A. Rougeau<br>235 Montgomery Street<br>Suite 410<br>San Francisco CA 94104 | grougeau@brlawsf.com | First Class Mail and Email |
| Counsel for California Community Choice Association, Counsel for Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Valerie Bantner Peo, Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | First Class Mail and Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov | First Class Mail and Email |
| Top 50 Unsecured Creditors | Citibank, N.A. | Attn: Amit Vasani<br>388 Greenwich Street<br>New York NY 10013 | amit.vasani@citi.com | First Class Mail and Email |

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 6 of 30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party California Community Choice Association | Clark & Trevithick | Attn: Kimberly S. Winick<br>800 Wilshire Boulevard<br>12th Floor<br>Los Angeles CA 90017 | kwinick@clarktrev.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl<br>One Liberty Plaza<br>New York NY 10006 | lschweitzer@cgsh.com<br>mschierberl@cggsh.com | First Class Mail and Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | def@coreylaw.com<br>alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | First Class Mail and Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com<br>ablodgett@cpmlegal.com | First Class Mail and Email |
| Counsel for Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Monique D. Almy<br>1001 Pennsylvania Avenue, N.W.<br>Washington DC 20004 | malmy@crowell.com | First Class Mail and Email |
| Counsel for Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Thomas F. Koegel<br>3 Embarcadero Center<br>26th Floor<br>San Francisco CA 94111 | tkoegel@crowell.com | First Class Mail and Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | First Class Mail and Email |
| Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Andrew D. Yaphe<br>1600 El Comino Real<br>Menlo Park CA 94025 | andrew.yaphe@davispolk.com | First Class Mail and Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | First Class Mail and Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: John A. Moe, II<br>601 S. Figueroa Street<br>Suite 2500<br>Los Angeles CA 90017-5704 | john.moe@dentons.com | First Class Mail and Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | First Class Mail and Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Deutsche Bank | Attn: Kathryn Fischer<br>100 Plaza One, 8th Floor<br>MS JCY03-0801<br>Jersey City NJ 07311 | kathryn.fischer@db.com | First Class Mail and Email |
| Counsel for Honeywell International Inc. and Elster American Meter Company, LLC | Dykema Gossett LLP | Attn: Gregory K. Jones<br>333 South Grand Avenue, Suite 2100<br>Los Angeles CA 90071 | gjones@dykema.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 10

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | First Class Mail and Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Leslie.Freiman@edpr.com<br><br>Randy.Sawyer@edpr.com | First Class Mail and Email |
| Counsel for W. Bradley Electric, Inc. | Elkington Shepherd LLP | Attn: Sally J. Elkington, James A. Shepherd<br>409 - 13th Street<br>10th Floor<br>Oakland CA 94612 | sally@elkshep.com<br>jim@elkshep.com | First Class Mail and Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Engel Law, P.C. | Attn: G. Larry Engel<br>12116 Horseshoe Lane<br>Nevada City CA 94123 | larry@engeladvice.com | First Class Mail and Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Aggreko, MCE Corporation, Nor-Cal Pipeline Services, and Roebbelen Contracting, Inc. | Finestone Hayes LLP | Attn: Stephen D. Finestone, Jennifer C. Hayes<br>456 Montgomery St.<br>20th Floor<br>San Francisco CA 94104 | sfinestone@fhlawllp.com<br><br>jhayes@fhlawllp.com<br><br>rwitthans@fhlawllp.com | First Class Mail and Email |
| Counsel for Michels Corporation | FOLEY & LARDNER LLP | Attn: Erika L. Morabito, Brittany J. Nelson<br>3000 K Street, NW, Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com<br>bnelson@foley.com | First Class Mail and Email |
| Counsel for Michels Corporation | FOLEY & LARDNER LLP | Attn: Victor A. Vilaplana<br>3579 Valley Centre Drive, Suite 300<br>San Diego CA 92130 | vavilaplana@foley.com | First Class Mail and Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | First Class Mail and Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Jeffrey C. Krause, Genevieve G. Weiner<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | Gweiner@gibsondunn.com<br>Jkrause@gibsondunn.com | First Class Mail and Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | First Class Mail and Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>Four Embarcadero Center<br>Suite 4000<br>San Francisco CA 94111-4106 | etredinnick@greeneradovsky.com | First Class Mail and Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com<br>david.holtzman@hklaw.com | First Class Mail and Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | First Class Mail and Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | First Class Mail and Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | First Class Mail and Email |
| Counsel for Peter Ouborg | Jeffer Mangles Butler & Mitchell LLP | Attn: Robert B. Kaplan<br>Two Embarcadero Center<br>5th Floor<br>San Francisco CA 94111 | rbk@jmbm.com | First Class Mail and Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for The Act 1 Group, Inc. | Joseph A. Eisenberg P.C. | 2976 E. State Street<br>Suite 120 – No. 111<br>Eagle ID 83616 | JAE1900@yahoo.com | First Class Mail and Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | First Class Mail and Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | First Class Mail and Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | First Class Mail and Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com<br>michael.esser@kirkland.com | First Class Mail and Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: R. Alexander Pilmer<br>555 California Street<br>San Francisco CA 94104 | alexander.pilmer@kirkland.com | First Class Mail and Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | First Class Mail and Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dstern@ktbslaw.com<br>skidder@ktbslaw.com | First Class Mail and Email |
| Counsel for Kings River Water Association | Klein, Denatale, Goldner, Cooper, Rosenlieb & Kimball, LLP | Attn: Hagop T. Bedoyan<br>5260 N. Palm Avenue, Suite 205<br>Fresno CA 93704 | hbedoyan@kleinlaw.com<br>ecf@kleinlaw.com | First Class Mail and Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | First Class Mail and Email |
| Interested Party CH2M HILL Engineers, Inc. | Lesnick Prince & Pappas LLP | Attn: Matthew A. Lesnick, Christopher E. Prince<br>185 Pier Avenue<br>Suite 103<br>Santa Monica CA 90405 | matt@lesnickprince.com<br>cprince@lesnickprince.com | First Class Mail and Email |
| Counsel for California Independent System Operator | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | DLN@LNBYB.COM | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4 of 10

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 9 of
30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Bradley C. Knapp<br>601 Poydras Street<br>Suite 2660<br>New Orleans LA 70130 | bknapp@lockelord.com | First Class Mail and Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Meagan S. Tom<br>101 Montgomery Street<br>Suite 1950<br>San Francisco CA 94104 | meagan.tom@lockelord.com | First Class Mail and Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | First Class Mail and Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | First Class Mail and Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexander.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | McKinsey & Company Inc. | Attn: Rob Bland<br>PO Box 7247-7255<br>Philadelphia PA 19170 | ron_bland@mckinsey.com | First Class Mail |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Mizuho | Attn: Peter Bickford<br>1251 Ave. of the Americas, 32nd Fl.<br>New York NY 10020 | peter.bickford@mizuhocbus.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | MRO Integrated Solutions LLC | Attn: Tracy M. Tomkovicz<br>Maxwell Way, Ste. 200<br>Fairfield CA 94534 | tracyt@mrois.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | MUFG | Attn: Nietzsche Rodricks<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | nrodricks@us.mufg.jp | First Class Mail and Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | James.Ficenec@ndlf.com<br>Joshua.Bevitz@ndlf.com | First Class Mail and Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | First Class Mail and Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Nuti Hart LLP | Attn: Gregory C. Nuti, Christopher H. Hart, Kimberly S. Fineman<br>411 30th Street<br>Suite 408<br>Oakland CA 94609-3311 | kfineman@nutihart.com<br>gnuti@nutihart.com<br>chart@nutihart.com | First Class Mail and Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | First Class Mail and Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 10 of 30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Lynette C. Kelly, Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov<br>timothy.s.laffredi@usdoj.gov<br>lynette.c.kelly@usdoj.gov<br>Marta.Villacorta@usdoj.gov | First Class Mail and Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | First Class Mail and Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | First Class Mail and Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas C. Mitchell<br>The Orrick Building<br>405 Howard Street<br>San Francisco CA 94105 | tcmitchell@orrick.com | First Class Mail and Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | jlucas@pszjlaw.com<br>gglazer@pszjlaw.com<br>dgrassgreen@pszjlaw.com<br>ipachulski@pszjlaw.com | Email |
| Counsel for TRC Companies, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | jfiero@pszjlaw.com | First Class Mail and Email |
| Counsel for Yuba County Water Agency | Parkinson Phinney | Attn: Thomas R. Phinney<br>3600 American River Drive<br>Suite 145<br>Sacramento CA 95864 | tom@parkinsonphinney.com | First Class Mail and Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | akornberg@paulweiss.com<br>bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | First Class Mail and Email |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Courtney L. Morgan<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | morgan.courtney@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel for Puget Sound Energy, Inc. | Perkins Coie, LLP | Attn: Alan D. Smith<br>1201 Third Avenue<br>Suite 4900<br>Seattle WA 98101-3099 | ADSmith@perkinscoie.com | First Class Mail and Email |
| Counsel for California Independent System Operator | Pierce Atwood LLP | Attn: Keith J. Cunningham<br>Merrill's Wharf<br>254 Commercial Street<br>Portland ME 04101 | kcunningham@PierceAtwood.com | First Class Mail and Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | PINO & ASSOCIATES | Attn: Estela O. Pino<br>20 Bicentennial Circle, Suite 200<br>Sacramento CA 95826 | epino@epinolaw.com | First Class Mail and Email |
| Counsel for Agile Sourcing Partners, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street, Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | First Class Mail and Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>sma@proskauer.com | First Class Mail and Email |
| Interested Party Provencher & Flatt | Provencher & Flatt, LLP | Attn: Douglas b. Provencher<br>823 Sonoma Avenue<br>Santa Rosa CA 95404 | | First Class Mail |
| Interested Party Pryor Cashman LLP | Pryor Cashman LLP | Attn: Ronald S. Beacher<br>7 Times Square<br>New York NY 10036 | rbeacher@pryorcashman.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Quanta Energy Services LLC | Attn: B.J. Ducey<br>Post Oak Blvd., Ste. 2600<br>Houston TX 77056 | BDucey@QuantaServices.com | First Class Mail and Email |
| Counsel for AECOM Technical Services, Inc., Kiefner and Associates, Inc., JAN X-Ray Services, Inc., Counsel for Kiefner and Associates, Inc. and JAN X-Ray Services, Inc., AECOM Technical Services, Inc. | Reed Smith LLP | Attn: Christopher O. Rivas, Marsha A. Houston<br>355 South Grand Avenue, Suite 2900<br>Los Angeles CA 90071-1514 | crivas@reedsmith.com<br>mhouston@reedsmith.com | First Class Mail and Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Jonathan R. Doolittle<br>101 Second Street<br>Suite 1800<br>San Francisco CA 94105 | jdoolittle@reedsmith.com | First Class Mail and Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | First Class Mail and Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>808 Wilshire Boulevard<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Roebbelen Contracting Inc. | Attn: Frank Lindsay<br>1241 Hawks Flight Ct.<br>El Dorado Hills CA 95762 | FrankL@roebbelen.com | First Class Mail and Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | First Class Mail and Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>joshua.sturm@ropesgray.com<br>patricia.chen@ropesgray.com | First Class Mail and Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | First Class Mail and Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | First Class Mail and Email |
| Counsel for Turner Construction Company Case | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney<br>560 Mission Street<br>Suite 3100<br>San Francisco CA 94105 | rpinkston@seyfarth.com<br>charney@seyfarth.com | First Class Mail and Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | First Class Mail and Email |

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 12 of 30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett<br>One North Market Street<br>Suite 200<br>San Jose CA 95113 | dvd@svlg.com<br>keb@svlg.com | First Class Mail and Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel<br>50 Santa Rosa Avenue<br>Fifth Floor<br>Santa Rosa CA 95494 | jmullan@sonomacleanpower.org | First Class Mail and Email |
| Counsel for Garcia and Associates | St. James Law, P.C. | Attn: Michael St. James<br>22 Battery Street<br>Suite 888<br>San Francisco CA 94111 | Ecf@stjames-law.com | First Class Mail and Email |
| Sonoma County Treasurer & Tax Collector | Steckbauer Weinhart, LLP | Attn: Barry S. Glaser<br>333 S. Hope Street<br>36th Floor<br>Los Angeles CA 90071 | bglaser@swesq.com | First Class Mail and Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | 2300 SW First Avenue, Suite 200<br>Portland OR 97201 | jdsokol@lawssl.com<br>kcoles@lawssl.com | First Class Mail and Email |
| Counsel to Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC. Enel Green Power North America, Inc., et al. and Enel X | Stoel Rives LLP | Attn: Gabrielle Glemann<br>600 University Street, Suite 3600<br>Seattle WA 98101 | gabrielle.glemann@stoel.com | First Class Mail and Email |
| Counsel to Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Enel Green Power North America, Inc., et al. and Enel X | Stoel Rives LLP | Attn: Oren Buchanan Haker<br>760 SW Ninth, Suite 3000<br>Portland OR 97205 | oren.haker@stoel.com | First Class Mail and Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | First Class Mail and Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | First Class Mail and Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | The Okonite Company Inc. | Attn: Patrick Nash<br>2440 Camino Ramon, Ste. 315<br>San Ramon CA 94583 | sfpo@okonite.com | First Class Mail and Email |
| Counsel for Refining Company-California | Trodella & Lapping LLP | Attn: Richard A. Lapping<br>540 Pacific Avenue<br>San Francisco CA 94133 | Rich@TrodellaLapping.com | First Class Mail and Email |
| Counsel for Consolidated Edison Development Inc., Southern Power Company | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | gabriel.ozel@troutman.com | First Class Mail and Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | First Class Mail and Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Sanders LLP | Attn: Hugh M. McDonald<br>875 Third Avenue<br>New York NY 10022 | hugh.mcdonald@troutman.com | First Class Mail and Email |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long<br>785 Market St<br>Suite 1400<br>San Francisco CA 94103 | mtoney@turn.org<br>tlong@turn.org | First Class Mail and Email |

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 13 of 30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. Bankruptcy Court Northern District of CA | U.S. Bankruptcy Court Northern District of CA | Attn: Honorable Dennis Montali<br>PG&E Corp. Chambers Copy<br>450 Golden Gate Ave, 18th Floor<br>San Francisco CA 94102 | | First Class Mail |
| Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham<br>1100 L Street, NW<br>Room 7106<br>Washington DC 20005 | danielle.pham@usdoj.gov | First Class Mail and Email |
| Counsel for Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | danielle.pham@usdoj.gov | First Class Mail and Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | First Class Mail and Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br><br>kbaghdadi@walkuplawoffice.com<br><br>mschuver@walkuplawoffice.com | First Class Mail and Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | First Class Mail and Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | bankruptcycourtnotices@unioncounsel.net<br><br>erich@unioncounsel.net<br><br>tmainguy@unioncounsel.net<br><br>cgray@unioncounsel.net | First Class Mail and Email |
| Top 50 Unsecured Creditors | Wells Fargo | Attn: Shelley C. Anderson<br>One West Fourth Street<br>Winston-Salem NC 27101 | Shelley.C.Anderson@wellsfargo.com | First Class Mail and Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | First Class Mail and Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Roberto J. Kampfner<br>555 South Flower Street<br>Suite 2700<br>Los Angeles CA 90071 | rkampfner@whitecase.com | First Class Mail and Email |

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 14 of 30

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | First Class Mail and Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | First Class Mail and Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: David Neier<br>200 Park Avenue<br>40th Floor<br>Washington DC 10166-4193 | dneier@winston.com | First Class Mail and Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | First Class Mail and Email |
| Counsel for Liberty Mutual Life Insurance Company | Wolkin Curran, LLP | Attn: James D. Curran, Esq.<br>111 Maiden Lane, 6th Floor<br>San Francisco CA 94108 | jcurran@wolkincurran.com | First Class Mail and Email |
| Counsel for Ballard Marine Construction, Inc. | Worley Law, P.C. | Attn: Kirsten A. Worley<br>1572 Second Avenue<br>San Diego CA 92101 | kw@wlawcorp.com | First Class Mail and Email |

**Exhibit B**

# Exhibit B
## Banks Service List
### Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| PC106504 | BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE | 150 N COLLEGE ST NC1-028-17-06 | CHARLOTTE | NC | 28255 | | patrick.boultinghouse@baml.com | First Class Mail and Email |
| PC106505 | BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE | 401 N TRYON ST | CHARLOTTE | NC | 28255 | | patrick.boultinghouse@baml.com | First Class Mail and Email |
| PC106506 | Bank of New York Mellon | Attn: Nader Souri | 240 Greenwich Street | New York | NY | 10286 | | nader.souri@bnymellon.com | First Class Mail and Email |
| PC192584 | Bank of New York Mellon | Attn: Timothy J. Marchando | 500 Grant Street, BNY Mellon Center, Suite 410 | Pittsburgh | PA | 15258-0001 | | timothy.marchando@bnymellon.com | First Class Mail and Email |
| PC125509 | BARCLAYS BANK PLC | Attn: John Plaster | 9th Floor, 5 The North Colonnade | Canary Wharf | London | E14 4BB | United Kingdom | barclaysbrrd@barclays.com; john.plaster@barclays.com | First Class Mail and Email |
| PC106521 | Barclays Capital Inc. | 200 Park Avenue | | New York | NY | 10166 | | | First Class Mail |
| PC106522 | Barclays Capital Inc. | 745 Seventh Avenue | | New York | NY | 10019 | | | First Class Mail |
| PC104892 | BNP Paribas Securities Corp. | 787 Seventh Avenue, 7th Floor | | New York | NY | 10019 | | | First Class Mail |
| PC104891 | BNP Paribas Securities Corp. | 787 Seventh Avenue | | New York | NY | 10019 | | | First Class Mail |
| PC125619 | BNP PARIBAS US | Attn: Denis O'Meara | 787 Seveth Ave | New York | NY | 10019 | | lourdes.narvaez@us.bnpparibas.com; denis.omeara@us.bnpparibas.com | First Class Mail and Email |
| PC125510 | Canadian Imperial Bank of Commerce | Attn: Robert Casey | 161 Bay St 10th FL | Toronto | ON | M5J 2S8 | CANADA | beverley.stone@cibc.ca; Robert.Casey@us.cibc.com | First Class Mail and Email |
| PC108359 | Citibank N.A. | Attn: Amit Vasani | 1615 Brett Road | NEW CASTLE | DE | 19720 | | global.loans.support@citi.com; amit.vasani@citi.com | First Class Mail and Email |
| PC108363 | CITIBANK NA NY | ATTN: AMIT VASANI | 333 WEST 34TH ST | NEW YORK | NY | 10001 | | amit.vasani@citi.com | First Class Mail and Email |
| PC108365 | CITICORP GLOBAL MARKETS INC | 111 WALL STREET | | NEW YORK | NY | 10005 | | | First Class Mail |
| PC108364 | CITICORP GLOBAL MARKETS INC | 388 GREENWICH ST | | NEW YORK | NY | 10013 | | | First Class Mail |
| PC108369 | Citigroup Global Markets Inc. | 388 Greenwich Street | | New York | NY | 10013 | | | First Class Mail |
| PC110222 | DEUTSCHE BANK NATIONAL TRUST CO | 300 SOUTH GRAND AVE | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| PC104895 | Deutsche Bank Securities Inc. | 60 Wall Street | | New York | NY | 10005 | | | First Class Mail |
| PC110223 | DEUTSCHE BANK TRUST CO AMERICAS | CHURCH ST STATION | | NEW YORK | NY | 10008 | | | First Class Mail |
| PC110224 | DEUTSCHE BANK TRUST COMPANY | 60 WALL STREET | | NEW YORK | NY | 10005 | | | First Class Mail |
| PC110225 | DEUTSCHE BANK TRUST COMPANY NY | 4 ALBANY STREET 4TH FLOOR | | NEW YORK | NY | 10006 | | | First Class Mail |
| PC104896 | Goldman Sachs & Co. | Attn: Brian Bolster | 85 Broad Street, 20th Floor | New York | NY | 10004 | | brian.bolster@gs.com | First Class Mail and Email |
| PC104885 | Goldman Sachs & Co. | Attn: Brian Bolster | 85 Broad Street | New York | NY | 10004 | | brian.bolster@gs.com | First Class Mail and Email |
| PC104897 | Goldman Sachs & Co. | Attn: Brian Bolster | 200 West Street | New York | NY | 10282 | | brian.bolster@gs.com | First Class Mail and Email |
| PC112572 | Goldman, Sachs & Co. | 200 West Street | | New York | NY | 10282 | | | First Class Mail |
| PC114490 | JP MORGAN | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | CHICAGO | IL | 60603 | | charles.j.wortman@jpmorgan.com | First Class Mail and Email |
| PC114491 | JP MORGAN CHASE BANK NA | ATTN: CHARLES WORTMAN | 300 S RIVERSIDE PLAZA STE ILI- | CHICAGO | IL | 60670 | | charles.j.wortman@jpmorgan.com | First Class Mail and Email |
| PC114492 | JP MORGAN CHASE BANK NA | ATTN: CHARLES WORTMAN | 4 NEW YORK PLAZA | NEW YORK | NY | 10004 | | charles.j.wortman@jpmorgan.com | First Class Mail and Email |
| PC125512 | JP MORGAN CHASE BANK, N.A. | Attn: Charles Wortman | 330-5th Avenue SW Suite 2300 | Calgary | AB | T2P 0L4 | CANADA | charissa.m.stadnyk@Jpmorgan.com; charles.j.wortman@jpmorgan.com | First Class Mail and Email |
| PC125517 | MERRILL LYNCH | 1133 Avenue of the Americas | | New York | NY | 10036 | | dg.mlci_legal_-_contract_specialists @bankofamerica.com | First Class Mail and Email |
| PC125648 | MERRILL LYNCH | 20 E. Greenway Plaza Suite 700 | | Houston | TX | 77046 | | dg.mlci_legal_-_contract_specialists @bankofamerica.com | First Class Mail and Email |
| PC104900 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | 50 Rockefeller Plaza, NY1-050-12-01 | | New York | NY | 10020 | | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 3

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 17 of 30

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| PC104899 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | One Bryant Park, NY1-100-18-03 | | New York | NY | 10036 | | | First Class Mail |
| PC116618 | MIZUHO CORPORATE BANK | ATTN: PETER BICKFORD | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | | peter.bickford@mizuhocbus.com | First Class Mail and Email |
| PC116746 | MORGAN STANLEY | ATTN: DAVID NASTRO | 1585 BROADWAY 3RD FL | NEW YORK | NY | 10036 | | david.nastro@morganstanley.com | First Class Mail and Email |
| PC116748 | MORGAN STANLEY & CO LLC | ATTN: DAVID NASTRO | 1300 THAMES STE 5TH FL | BALTIMORE | MD | 21231 | | david.nastro@morganstanley.com | First Class Mail and Email |
| PC116747 | MORGAN STANLEY & CO LLC | ATTN: DAVID NASTRO | 1585 BROADWAY | NEW YORK | NY | 10036 | | david.nastro@morganstanley.com | First Class Mail and Email |
| PC104902 | Morgan Stanley & Co. Incorporated | Attn: David Nastro | 1585 Broadway, 29th Floor | New York | NY | 10036 | | david.nastro@morganstanley.com | First Class Mail and Email |
| PC116749 | MORGAN STANLEY CAPITAL GROUP INC | 2000 WESTCHESTER AVE 1ST FL | | PURCHASE | NY | 10577 | | | First Class Mail |
| PC104903 | Morgan Stanley & Co. LLC | Attn: David Nastro | 1585 Broadway, 29th Floor | New York | NY | 10036 | | david.nastro@morganstanley.com | First Class Mail and Email |
| PC116839 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS | 1980 SATURN ST V02-906 | MONTEREY PARK | CA | 91755 | | nrodricks@us.mufg.jp | First Class Mail and Email |
| PC116840 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS | 400 CALIFORNIA ST | SAN FRANCISCO | CA | 94104 | | nrodricks@us.mufg.jp | First Class Mail and Email |
| PC104904 | RBC Capital Markets LLC | Attn: Jack Sconzo | 200 Vesey Street, Three World Financial Center | New York | NY | 10281 | | Jack.Sconzo@rbccm.com | First Class Mail and Email |
| PC119297 | RBC CAPITAL MARKETS LLC | ATTN: JACK SCONZO | 30 HUDSON ST | JERSEY CITY | NY | 07032 | | Jack.Sconzo@rbccm.com | First Class Mail and Email |
| PC119298 | RBC Capital Markets, LLC | Attn: Jack Sconzo | 200 Vesey Street | New York | NY | 10281 | | Jack.Sconzo@rbccm.com | First Class Mail and Email |
| PC104905 | RBS Securities Inc. | 600 Washington Boulevard | | Stamford | CT | 06901 | | | First Class Mail |
| PC125514 | ROYAL BANK OF CANADA | 155 Wellington St. West 8th Floor | | TORONTO | ON | M5V-3H1 | CANADA | rbccmcommodityops@rbccm.com | First Class Mail and Email |
| PC120050 | ROYAL BANK OF CANADA | 200 BAY ST 2ND FL ROYAL BANK PLZ | | TORONTO | ON | M5J 2W7 | CANADA | | First Class Mail |
| PC125117 | Royal Bank Of Scotland, PLC | 135 Bishopsgate | | London | | EC2M 3UR | UNITED KINGDOM | | First Class Mail |
| PC122068 | SUMITOMO MITSUI BANKING | ATTN: MICHAEL CUMMINGS | 277 PARK AVE 6TH FL | NEW YORK | NY | 10172 | | mcummings@smbc-lf.com | First Class Mail and Email |
| PC122345 | TD BANK NA | ATTN: THOMAS CASEY | 6000 ATRIUM WY | MOUNT LAUREL | NJ | 08054 | | thomas.casey@tdsecurities.com | First Class Mail and Email |
| PC122513 | THE BANK OF NEW YORK MELLON | ATTN: NADER SOURI | 400 S HOPE ST STE 400 | LOS ANGELES | CA | 90071 | | nader.souri@bnymellon.com | First Class Mail and Email |
| PC122524 | THE BANK OF NEW YORK MELLON | ATTN: NADER SOURI | 500 GRANT ST RM 3210 | PITTSBURGH | PA | 15258 | | nader.souri@bnymellon.com | First Class Mail and Email |
| PC124738 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | MARSHALL | MN | 56258 | | | First Class Mail |
| PC123377 | UNION BANK NA | 400 CALIFORNIA ST | | SAN FRANCISCO | CA | 94104-1402 | | | First Class Mail |
| PC123540 | US BANK | ATTN: KAREN BOYER | 60 LIVINGSTON AVE | ST PAUL | MN | 55107 | | karen.boyer@usbank.com | First Class Mail and Email |
| PC123543 | US BANK | ATTN: KAREN BOYER | ONE CALIFORNIA ST STE1000 | SAN FRANCISCO | CA | 94111 | | karen.boyer@usbank.com | First Class Mail and Email |
| PC123544 | US BANK NATIONAL ASSOCIATION | ATTN: KAREN BOYER | ONE CALIFORNIA ST STE 1000 | SAN FRANCISCO | CA | 94111 | | karen.boyer@usbank.com | First Class Mail and Email |
| PC123546 | US BANK TRUST NA | ATTN: KAREN BOYER | 1 CALIFORNIA ST #2100 | SAN FRANCISCO | CA | 94111 | | karen.boyer@usbank.com | First Class Mail and Email |
| PC192583 | Wells Fargo | Attn: Shelley C. Anderson | One West Fourth Street | Winston-Salem | NC | 27101 | | Shelley.C.Anderson@wellsfargo.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 2 of 3

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 18 of 30

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| PC124147 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 128 CHALMERS STREET | SURRY HILLS | NSW | 02010 | AUSTRALIA | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124134 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 1 FARRER PLACE | SYDNEY | NSW | 02000 | AUSTRALIA | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124146 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 285 GEORGE STREET, 4TH FLOOR | SYDNEY | NSW | 02000 | AUSTRALIA | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124137 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 37-31 MACQUARIE PLACE | SYDNEY | NSW | 02000 | AUSTRALIA | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124143 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 480 VICTORIA ROAD | GLADESVILLE | NSW | 02111 | AUSTRALIA | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124132 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 50 BRIDGE ST | SYDNEY | NSW | 02000 | AUSTRALIA | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124130 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 530 COLLINS ST LEVEL 5 | MELBOURNE | VC | 03000 | AUSTRALIA | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124135 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 530 COLLINS ST | MELBOURNE | VC | 03000 | AUSTRALIA | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124141 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | GOVERNOR PHILLIP TOWER, 1 FARRER PL | SYDNEY | NSW | 02000 | AUSTRALIA | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124139 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | GOV. PHILLIP TWR, 1 FARRER PLACE | SYDNEY | NSW | 02000 | AUSTRALIA | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124142 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | LEVEL 25, 1 EAGLE ST, WATERFRONT PL | BRISBANE | NSW | 04001 | AUSTRALIA | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124144 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | LOCKED BAG 2341, GPO | SYDNEY | NSW | 02001 | AUSTRALIA | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124131 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 1 SURREY ST | LONDON | | WC2R2PS | UNITED KINGDOM | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124136 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 45 CURLEW ST STE 404 | LONDON | | SE12ND | UNITED KINGDOM | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124129 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | ONE NEW CHANGE | LONDON | | EC4M9QQ | UNITED KINGDOM | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124145 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | GPO BOX 9901 | PERTH | WA | 06830 | | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124128 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | ONE WEST FOURTH ST MC D400 | WINSTON-SALEM | NC | 27101 | | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124151 | WELLS FARGO BANK NA | ATTN: LISA LARPENTEUR | 1901 HARRISON ST 2ND FLOOR | OAKLAND | CA | 94612 | | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC124150 | WELLS FARGO BANK NA | ATTN: LISA LARPENTEUR | 90 SOUTH 7TH ST | MINNEAPOLIS | MN | 55402 | | larpenlm@wellsfargo.com | First Class Mail and Email |
| PC125611 | WELLS FARGO LLC | 301 South College St Floor 7 | Mail Code NC 0602 | Charlotte | OK | 28202 | | inboundconfirms1@wellsfargo.com | First Class Mail and Email |

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 19 of 30

**Exhibit C**

Exhibit C
Insurance Service List
Served as set forth below

| MMLID | NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAILS | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PC195342 | AA Insurance Company Munich Re US | Attn: Kathy Bouey | 555 College Road East | | Princeton | NJ | 08543 | | kbouey@munichreamerica.com | First Class Mail and Email |
| PC195334 | AA Insurance Company Munich Re US | Attn: Kathy Bouey | 56 Perimeter Center East Ne | Suite 500 | Atlanta | GA | 30346-2290 | | kbouey@munichreamerica.com | First Class Mail and Email |
| PC195343 | ACE American Ins Co Starr Tech | Attn: Ray Walshe | 399 Park Avenue | 9th Floor | New York | NY | 10022 | | raymond.walshe@starrcompanies.com | First Class Mail and Email |
| PC195276 | ACE American Insurance Company | Attn: Allison Keenan | 436 Walnut Street | | Philadelphia | PA | 19106 | | allison.keenan@chubb.com | First Class Mail and Email |
| PC105272 | AEGIS ASSOCIATED ELECTRIC & GAS | Attn: General Counsel | ONE MEADOWLANDS PLZ | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail and Email |
| PC195325 | AEGIS UK Syndicate No AES 1225 | Attn: Neville Drew | 110 Fenchurch Street | | London | | EC3M 5JT | United Kingdom | ndrew@aegislondon.co.uk | First Class Mail and Email |
| PC195260 | Aetna International | Attn: General Counsel | 151 Farmington Avenue | | Hartford | CT | 06156 | | | First Class Mail |
| PC105292 | AETNA LIFE AND CASUALTY BERMUDA LTD | Attn: General Counsel | 151 FARMINGTON AVE | | HARTFORD | CT | 06156 | | | First Class Mail |
| PC195303 | Allianz Global Corp & Specialty SE | Attn: Robert Johnston | Königinstrasse 28 | | Munich | | 80802 | Germany | Robert.Johnston@msamlin.com | First Class Mail and Email |
| PC195352 | Allianz Global Risks | Attn: Angela Slattery | 1465 North Mcdowell Blvd | Suite 100 | Petaluma | CA | 94954 | | angela.slattery@agcs.allianz.com | First Class Mail and Email |
| PC195319 | Allianz Global Risks | Attn: Angela Slattery | 2350 Empire Avenue | | Burbank | CA | 91504 | | angela.slattery@agcs.allianz.com | First Class Mail and Email |
| PC195269 | Allianz Global Risks US Ins Co | Attn: Colin Lyons | 2350 Empire Avenue | | Burbank | CA | 91504 | | colin.lyons@agcs.allianz.com | First Class Mail and Email |
| PC195297 | Allied World Assurance Company | Attn: Mike Watkins | 27 Richmond Road | | Pembroke | | HM 08 | Bermuda | michael.watkins@awac.com | First Class Mail and Email |
| PC105754 | AMERICAN NUCLEAR INSURERS | DEPT. 52 | | | HARTFORD | CT | 06151 | | jpalaia@amnucins.com | First Class Mail and Email |
| PC195290 | American Nuclear Insurers ANI | Attn: Jim Palaia | 95 Glastonbury Blvd | Suite 300 | Glastonbury | CT | 06033-4453 | | jpalaia@amnucins.com | First Class Mail and Email |
| PC195301 | Apollo Lloyds Synd | Attn: Chris Moore | One Bishopsgate | | London | | EC2N 3AQ | United Kingdom | chris.moore@apollounderwriting.com | First Class Mail and Email |
| PC195294 | Arch Insurance Bermuda | Attn: Ian MacDonald | Waterloo House Ground Floor | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda | imacdonald@archunderwriters.com | First Class Mail and Email |
| PC195324 | Arch Insurance Company Europe Ltd | Attn: Louis Scott | 60 Great Tower Street | Plantation Place South 6th Floor | London | | EC3R 5AZ | United Kingdom | lscott8@travelers.com | First Class Mail and Email |
| PC195298 | Arch Reinsurance Ltd | Attn: Scott Dunstan | Waterloo House First Floor | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda | scott.dunstan@archinsurance.bm | First Class Mail and Email |
| PC195272 | Argonaut Insurance Company | Attn: Christine Schneider | 175 East Houston Street | Suite 1300 | San Antonio | TX | 78201-2255 | | cschneider@argoprous.com | First Class Mail and Email |
| PC195318 | Ariel Re Bermuda Argo | Attn: Ann Holden | 31 Victoria Street | | Hamilton | | HM10 | Bermuda | ann.holden@argolimited.com | First Class Mail and Email |
| PC195314 | Aspen Specialty Insurance Company | Attn: Dan Murphy | 175 Capital Boulevard | Suite 300 | Rocky Hill | CT | 06067 | | Dan.Murphy@aspen-insurance.com | First Class Mail and Email |
| PC195348 | Assn E & G Ins Srvices Ltd Aegis US | Attn: Steve Scovil | 1 Meadowlands Plaza | | East Rutherford | NJ | 07073 | | stephenscovil@aegislimited.com | First Class Mail and Email |
| PC195309 | Assn E & G Insurance Services Ltd | Attn: Brian Madden | The Maxwell Roberts Building | One Church Street Fourth Floor | Hamilton | | HM 11 | Bermuda | BrianMadden@aegislimited.com | First Class Mail and Email |
| PC195279 | Assn E & G Insurance Services Ltd | Attn: Mark Henderson | The Maxwell Roberts Building | One Church Street Fourth Floor | Hamilton | | HM 11 | Bermuda | MarkHenderson@aegislimited.com | First Class Mail and Email |
| PC195261 | Assn E & G Insurance Services Ltd | Attn: Steve Wagner | The Maxwell Roberts Building | One Church Street Fourth Floor | Hamilton | | HM 11 | Bermuda | stevewagner@aegislimited.com | First Class Mail and Email |

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 21 of 30

Exhibit C
Insurance Service List
Served as set forth below

| MMLID | NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAILS | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PC195365 | AXIS Insurance Company | Attn: General Counsel | 11680 Great Oaks Way | Suite 500 | Alpharetta | GA | 30022 | | | First Class Mail |
| PC195366 | Beazley Insurance Company | Attn: General Counsel | 30 Batterson Park Road | | Farmington | CT | 06032 | | | First Class Mail |
| PC195367 | Berkeley Insurance Company | Attn: General Counsel | Level 23 | 31 Market Street | Sydney | | NSW 2000 | Australia | | First Class Mail |
| PC195262 | Berkley Insurance Company | Attn: Arron Lederman | 757 Third Avenue | 10th Floor | New York | NY | 10017 | | alederman@berkleypro.com | First Class Mail and Email |
| PC106768 | BERKSHIRE HATHAWAY LIFE INSURANCE | Attn: General Counsel | 1314 DOUGLAS ST STE 1400 | | OMAHA | NE | 68102-1944 | | | First Class Mail |
| PC229976 | Cal Phoenix Re (Cat Bond) | One American Row | P.O. Box 5056 | | Hartford | CT | 06102-5056 | | | First Class Mail |
| PC229976 | Cal Phoenix Re Cat Bond | Attn: President or General Counsel | One American Row | | Hartford | CT | 06102-5056 | | | First Class Mail |
| PC195345 | Chubb Bermuda | Attn: Aaron Shead | ACE Building | 17 Woodbourne Avenue | Hamilton | | HM 08 | Bermuda | Aaron.shead@chubb.com/bm | First Class Mail and Email |
| PC195267 | Continental Casualty Company | Attn: Chris Baar | 333 South Wabash Avenue | | Chicago | IL | 60604 | | christopher.baar@cna.com | First Class Mail and Email |
| PC195370 | Employrs Ins Co Wausau Lbrty Mutual | Attn: Pamela Savera | 2000 Westwood Drive | | Wausau | WI | 54401 | | pamela.savera@libertymutual.com | First Class Mail and Email |
| PC195266 | Endurnce Risk Solution Assurance Co | Attn: Eric Senatore | 3780 Mansell Road | Suite 400 | Alpharetta | GA | 30022 | | esenatore@sompo-intl.com | First Class Mail and Email |
| PC195283 | Energy Insurance Mutual | Attn: Bryan Oliff | 3000 BAYPORT DR | STE 550 | TAMPA | FL | 33607 | | boliff@eimltd.com | First Class Mail and Email |
| PC195281 | Energy Insurance Mutual | Attn: Jill Manning | 3000 BAYPORT DR | STE 550 | TAMPA | FL | 33607 | | Jtowell@EIMLTD.com | First Class Mail and Email |
| PC195263 | Energy Insurance Mutual | Attn: Sandra Imbriani | 3000 BAYPORT DR | STE 550 | TAMPA | FL | 33607 | | simbriani@eimltd.com | First Class Mail and Email |
| PC195292 | Energy Insurance Mutual Limited | Attn: Sandra Imbriani | 3000 BAYPORT DR | STE 550 | TAMPA | FL | 33607 | | SImbriani@EIMLTD.com | First Class Mail and Email |
| PC195353 | Energy Insurance Mutual Ltd NEIL | Attn: Scott Leiman | 3000 BAYPORT DR | STE 550 | TAMPA | FL | 33607 | | sleiman@EIMLTD.com | First Class Mail and Email |
| PC195304 | Energy Insurance Services Inc | Attn: Richard Holden | 409 KING ST STE 201 | | CHARLESTON | SC | 29403 | | richard.holden@fidelisinsurance.com | First Class Mail and Email |
| PC195308 | Energy Insurance Services Inc | Attn: Randy Martin | 409 KING ST STE 201 | | CHARLESTON | SC | 29403 | | rmartin@eimltd.com | First Class Mail and Email |
| PC195362 | EU Mutual Assn for Nuclear Ins EMANI | Attn: General Counsel | Avenue Jules Bordet 166 | | Brussels | | B 1140 | Belgium | | First Class Mail |
| PC195364 | Everest Insurance (Fronted) | Attn: Dianne O'shaughnessy | Seon Place | 141 Front Street, 4th Floor | Hamilton | | HM 19 | Bermuda | Dianne.Oshaughnessy@everestre.com | First Class Mail and Email |
| PC195364 | Everest Insurance (Fronted) | Dianne O'shaughnessy | PO Box HM 845 | | Hamilton | | HM 19 | Bermuda | Dianne.Oshaughnessy@everestre.com | First Class Mail and Email |
| PC229977 | Fidelis Underwriting Limited | Attn: President or General Counsel | The Leadenhall Building | 122 Leadenhall Street 34Th Floor | London | | EC3V 4AB | United Kingdom | | First Class Mail |
| PC195315 | General Security Indemnity Co of AZ Scor Re | Attn: Kevin Knoer | 199 Water Street | Suite 2100 | New York | NY | 10038-3526 | | kknoer@scor.com | First Class Mail and Email |
| PC195295 | Great Lakes Insurance SE Munich | Attn: Susanne Rogner | Königinstraße 107 | | München | | | Germany | srogner@munichre.com; | First Class Mail and Email |
| PC195296 | Hamilton Re | Attn: Stephen Hartwig | Wellesley House North | 1st Floor 90 Pitts Bay Road | Pembroke | | HM 08 | Bermuda | stephen.hartwig@hamiltongroup.com | First Class Mail and Email |
| PC195337 | Hamilton Re Limited | Attn: Rachel Soares | Wellesley House North | 1st Floor 90 Pitts Bay Road | Pembroke | | HM 08 | Bermuda | rachel.soares@hamiltongroup.com | First Class Mail and Email |
| PC195328 | HDI Global Insurance Company | Attn: Geoff Brodhead | 150 North Wacker Drive | 29th Floor | Chicago | IL | 60606 | | geoffrey.brodhead@us.hdi.global | First Class Mail and Email |
| PC195350 | HDI Global Insurance Company | Attn: Geoff Brodhead | 150 North Wacker Drive | 29th Floor | Chicago | IL | 60606 | | geoffrey.brodhead@us.hdi.global | First Class Mail and Email |

Exhibit C
Insurance Service List
Served as set forth below

| MMLID | NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAILS | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PC195317 | Helvetia Schweizerische | Attn: Nikoletta Thoma | Dufourstrasse 40 | | Sankt Gallen | | 9000 | China | nikoletta.thoma@helvetia.ch | First Class Mail and Email |
| PC195274 | Houston Casualty Company | Attn: Stefano Filiberti | 13403 Northwest Freeway | | Houston | TX | 77040 | | sfiliberti@tmhcc.com | First Class Mail and Email |
| PC195300 | Interhannover | Attn: Wolfgang Ganz | Roderbruchstrasse 26 | | Hannover | | 30655 | Germany | Wolfgang.Ganz@hannover-re.com | First Class Mail and Email |
| PC195372 | Liberty Mutual Fire Insurance | Attn: Pamela Savera | 175 Berkeley Street | | Boston | MA | 02116 | | pamela.savera@libertymutual.com | First Class Mail and Email |
| PC150539 | Liberty Mutual Insurance | | PO Box 7214 | | London | KY | 40742 | | | First Class Mail |
| PC229973 | Liberty Mutual Insurance Company | Attn: President or General Counsel | 100 Liberty Way | | Dover | NH | 03820 | | | First Class Mail |
| PC195339 | Liberty Surplus Insurance Company | Attn: Amber Townsend | 175 Berkeley Street | | Boston | MA | 02116 | | Amber.Townsend@LibertyIU.com | First Class Mail and Email |
| PC195322 | Liberty Surplus Insurance Corp | Attn: Amber Townsend | 175 Berkeley Street | | Boston | MA | 02116 | | Amber.Townsend@LibertyIU.com | First Class Mail and Email |
| PC195259 | Life Ins Co of North America CIGNA | Attn: General Counsel | 1601 Chestnut Street | 2 Liberty Place | Philadelphia | PA | 19192-2235 | | | First Class Mail |
| PC195270 | Lloyd of London Barbican Syndicate | Attn: Robert Barnes | 1 Lime Street | | London | | EC3M 7HA | United Kingdom | robert.barnes@marsh.com | First Class Mail and Email |
| PC195275 | Lloyds of London Hiscox Alpha | Attn: Robert Barnes | 1 Lime Street | | London | | EC3M 7HA | United Kingdom | robert.barnes@marsh.com | First Class Mail and Email |
| PC195265 | Lloyds of London Munich Re | Attn: Andreas Schlayer | One Lime Street | | London | | EC3M 7MA | United Kingdom | aschlayer@munichre.com | First Class Mail and Email |
| PC195363 | Lloyds of London Syndicates | Attn: General Counsel | Lloyds Building | 1 Lime Street | London | | EC3M 7HA | United Kingdom | | First Class Mail |
| PC195302 | MS Amlin Lloyds Synd | Attn: Dueane Dill | 122 Leadenhall Street | | London | | EC3V 4AG | United Kingdom | ddill@asl.bm | First Class Mail and Email |
| PC195282 | Munich Re | Attn: Andreas Schlayer | Helens 1 | Undershaft | London | | EC3A 8EE | United Kingdom | aschlayer@munichre.com | First Class Mail and Email |
| PC195344 | National FireMarine Ins Co | Attn: Mike Lindsey | Berkshire Hathaway Specialty Ins | 100 Federal Street | Boston | MA | 02110 | | mike.lindsey@bhspecialty.com | First Class Mail and Email |
| PC195293 | Natl Fire & Marine Ins Co Berkshire | Attn: Robert Love | 3024 Harney Street | | Omaha | NE | 68131 | | robert.love@berkre.co.uk | First Class Mail and Email |
| PC195316 | Navigators Management Co Inc NY | Attn: General Counsel | Jerry Wosleger | Reckson Executive Park 6 International Drive | Rye Brook | NY | 10573 | | jwosleger@navg.com | First Class Mail and Email |
| PC195264 | North American Specialty Ins Co | Attn: Christopher Favorito | 5200 Metcalf Avenue | | Overland Park | KS | 66202-1391 | | Christopher_Favorito@swissre.com | First Class Mail and Email |
| PC195358 | Nuclear Electric Insurance Ltd NEIL | Attn: General Counsel | 1201 Market Street | Suite 1100 | Wilmington | DE | 19801 | | | First Class Mail |
| PC195338 | Oil Casualty Insurance Limited OCIL | Attn: Rolf Fischer | 3 Bermudiana Road | | Hamilton | | HM 08 | Bermuda | rolf.fischer@ocil.bm | First Class Mail and Email |
| PC229978 | Renaissance Reinsurance Ren Re | Attn: President or General Counsel | Renaissance House | 12 Crow Lane | Pembroke | | HM 19 | Bermuda | | First Class Mail |
| PC195368 | RLI Insurance Company | Attn: General Counsel | 9025 North Lindbergh Drive | | Peoria | IL | 61615-1499 | | | First Class Mail |
| PC229974 | SAFECO Insurance Company of America | Attn: President or General Counsel | 1001 Fourth Ave. | | Seattle | WA | 98154 | | | First Class Mail |
| PC220144 | Safeco Insurance Company of America | Daniel T Schmaeling | 2180 Harvard Street, Suite 375 | | Sacramento | CA | 95815 | | | First Class Mail |
| PC195273 | Starr Indemnity & Liability Company | Attn: Maria Fong | 399 Park Avenue | 8th Floor | New York | NY | 10022 | | maria.fong@starrcompanies.com | First Class Mail and Email |
| PC195369 | Starr Indemnity & Liability Company | Attn: General Counsel | 399 Park Avenue | 8th Floor | New York | NY | 10022 | | | First Class Mail |

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 23 of 30

Exhibit C
Insurance Service List
Served as set forth below

| MMLID | NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAILS | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| PC195299 | Swiss Re International SE | Attn: Arely Sonderegger | 2A rue Albert Borschette | | Luxembourg | | 1246 | Luxembourg | Arely_Sonderegger@swissre.com | First Class Mail and Email |
| PC195327 | Swiss Re International SE Swiss Re | Attn: Fabian Luethi | Mythenquai 50 60 | | Zurich | | 8022 | China | Fabian_Luethi@swissre.com | First Class Mail and Email |
| PC229975 | The Ohio Casualty Insurance Company | Attn: President or General Counsel | 175 Berkeley Street | | Boston | MA | 02166 | | | First Class Mail |
| PC195323 | Travelers Syndicate No TRV 5000 | Attn: Louis Scott | Exchequer Court | 33 St Mary Axe | London | | EC3A 8AG | United Kingdom | lscott8@travelers.com | First Class Mail and Email |
| PC195271 | Twin City Fire Insurance Company | Attn: Kelly Fayaud | One Hartford Plaza | | Hartford | CT | 06155 | | Kelly.Fayaud@Thehartford.com | First Class Mail and Email |
| PC195341 | Underwriters at Lloyds Talbot | Attn: Chris Sonneman | Syndicate No 1183 | 48 Wall Street 7th Floor | New York | NY | 10005 | | Amber.Townsend@LibertyIU.com | First Class Mail and Email |
| PC195310 | Underwriters Lloyds Freberg Enviro | Attn: Larry Kuntz | Syndicate No 1458 RNR | 115 South LaSalle Street 2450 | Chicago | IL | 60603 | | Larry.Kuntz@feiinsurance.com | First Class Mail and Email |
| PC195258 | US Aircraft Insurance Group USAIG | Attn: General Counsel | 125 Broad Street | Sixth Floor | New York | NY | 10004 | | | First Class Mail |
| PC229979 | Validus Reinsurance Limited | Attn: President or General Counsel | 29 Richmond Road | | Pembroke | Hamilton | HM 08 | Bermuda | | First Class Mail |
| PC195329 | XL Insurance America Inc | Attn: Bob Young | 2727 Turtle Creek Boulevard | | Dallas | TX | 75219 | | Robert.Young@axaxl.com | First Class Mail and Email |
| PC195280 | XL Specialty Insurance Company | Attn: John Burrows | 70 Seaview Avenue | Seaview House | Stamford | CT | 06902 | | john.burrows@xlcatlin.com | First Class Mail and Email |
| PC195351 | Zurich American Insurance Company | Attn: Kim Golafshan | Tower 2, Floor 5 | 1299 Zurich Way | Schaumburg | IL | 60196 | | kimberly.golafshan@zurichna.com | First Class Mail and Email |

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 24 of 30

**Exhibit D**

# Exhibit D

## Taxing Authorities Service List
## Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| PC105418 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | Oakland | CA | 94612-4223 |
| PC105608 | Alpine County Tax Collector | P.O. Box 217 | Markleeville | CA | 96120 0217 |
| PC105665 | Amador County Tax Collector | 810 Court Street | Jackson | CA | 95642-2132 |
| PC107312 | Butte County Tax Collector | 25 County Center Drive, Suite 125 | Oroville | CA | 95965-3367 |
| PC107381 | Calaveras County Tax Collector | 891 Mountain Ranch Road, Suite 2 | San Andreas | CA | 95249-9713 |
| PC107464 | California Department of Tax and Fee Administration | PO Box 942879 | Sacramento | CA | 94279-8012 |
| PC107503 | California Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0501 |
| PC107583 | California Public Utilities Commission | 505 Van Ness Avenue | San Francisco | CA | 94102 |
| PC108406 | City and County of San Francisco Business Taxes Section | P.O. Box 7425 | San Francisco | CA | 94120-7425 |
| PC109074 | Colusa County Tax Collector | 547 Market Street, Suite 111 | Colusa | CA | 95932 |
| PC109335 | Contra Costa County Treasurer-Tax Collector | 625 Court Street, Room 100 | Martinez | CA | 94553 |
| PC109532 | County of Nevada Treasurer-Tax Collector | P.O. Box 128 | Nevada City | CA | 95959-0128 |
| PC109569 | County of Santa Barbara Treasurer Tax Collector | P.O. Box 579 | Santa Barbara | CA | 93102-0579 |
| PC109575 | County of Santa Clara | 70 West Hedding Street | San Jose | CA | 95110-1767 |
| PC110871 | El Dorado County Tax Collector | P.O. Box 678002 | Placerville | CA | 95667-8002 |
| PC111545 | Federal Energy Regulatory Commission | 888 First St NE | Washington | DC | 20426 |
| PC111964 | Fresno County Tax Collector, Treasurer-Tax Collector | P.O. Box 1247 | Fresno | CA | 93715-1247 |

# Exhibit D

## Taxing Authorities Service List
### Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| PC112476 | Glenn County Tax Collector Department of Finance | 516 W. Sycamore St. | Willows | CA | 95988 |
| PC113374 | Humboldt County Tax Collector | 825 Fifth Street, Room 125 | Eureka | CA | 95501-1100 |
| PC113698 | Internal Revenue Service Center Department of the Treasury | 1160 W 1200 S | Ogden | CA | 84201-0012 |
| PC114751 | Kern County Tax Collector | 1115 Truxtun Avenue, 2nd Floor | Bakersfield | CA | 93301 |
| PC114865 | Kings County Tax Collector | 1400 W. Lacey Blvd. | Hanford | CA | 93230 |
| PC115020 | Lake County Tax Collector | 255 North Forbes Street, Room 215 | Lakeport | CA | 95453-4743 |
| PC115107 | Lassen County Tax Collector | 220 So. Lassen Street, Suite 3 | Susanville | CA | 96130 |
| PC115659 | Madera County Tax Collector | 200 W 4th Street | Madera | CA | 93637-3548 |
| PC115811 | Marin County Tax Collector | P.O. Box 4220 | San Rafael | CA | 94913-4220 |
| PC115847 | Mariposa County Tax Collector | P.O. Box 247 | Mariposa | CA | 95338-0247 |
| PC116215 | Mendocino County Tax Collector | 501 Low Gap Road, Room 1060 | Ukiah | CA | 95482-4498 |
| PC116240 | Merced County Tax Collector | 2222 M Street | Merced | CA | 95340 |
| PC116658 | Modoc County Tax Collector | 204 South Court Street | Alturas | CA | 96101 |
| PC116702 | Monterey County Tax Collector | P.O. Box 891 | Salinas | CA | 93902-0891 |
| PC116933 | Napa County Tax Collector | 1195 Third Street, Suite 108 | Napa | CA | 94559-3050 |
| PC118662 | Placer County Tax Collector | 2976 Richardson Drive | Auburn | CA | 95603-2640 |
| PC118722 | Plumas County Tax Collector | P.O. Box 176 | Quincy | CA | 95971-0176 |
| PC120173 | Sacramento County | 700 H Street, Room 1710 | Sacramento | CA | 95814 |
| PC120342 | San Benito County Treasurer-Tax Collector | 440 Fifth Street, Room 107 | Hollister | CA | 95023 |
| PC120344 | San Bernardino County Tax Collector | 268 W Hospitality Lane, First Floor | San Bernardino | CA | 92415-0360 |
| PC120354 | San Cruz County Tax Collector | P.O. Box 1817 | Santa Cruz | CA | 95061-1817 |
| PC120437 | San Francisco Tax Collector | P.O. Box 7426 | San Francisco | CA | 94120-7426 |

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 27 of 30

# Exhibit D
## Taxing Authorities Service List
## Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| PC120467 | San Joaquin County Tax Collector | P.O. Box 2169 | Stockton | CA | 95201-2169 |
| PC120552 | San Luis Obispo County Tax Collector | 1055 Monterey Street, Room D-290 | San Luis Obispo | CA | 93408 |
| PC120575 | San Mateo County Tax Collector | P.O. Box 45878 | San Francisco | CA | 94145-0878 |
| PC120795 | SDCTTC | P.O. Box 129009 | San Diego | CA | 92112 |
| PC120977 | Shasta County Tax Collector | P.O. Box 991830 | Redding | CA | 96099-1830 |
| PC121107 | Sierra County Tax Collector | P.O. Box 376 | Downieville | CA | 95936 |
| PC121215 | Siskiyou County Tax Collector | 311 Fourth Street, Room 104 | Yreka | CA | 96097-2944 |
| PC121340 | Solano County Treasury | P.O. Box 7407 | San Francisco | CA | 94120-7407 |
| PC121403 | Sonoma County Tax Collector | P.O. Box 3879 | Santa Rosa | CA | 95402-3879 |
| PC121734 | Stanislaus County Tax Collector | P.O. Box 859 | Modesto | CA | 95353-0859 |
| PC122182 | Sutter County Tax Collector | P.O. Box 546 | Yuba City | CA | 95992-0546 |
| PC122392 | Tehama Tax Collector | P.O. Box 1150 | Red Bluff | CA | 96080 |
| PC123186 | Trinity Tax Collector | P.O. Box 1297 | Weaverville | CA | 96093 |
| PC123245 | Tulare County Treasurer-Tax Collector | P.O. Box 30329 | Los Angeles | CA | 90030-0329 |
| PC123259 | Tuolumne Tax Collector | P.O. Box 3248 | Sonora | CA | 95370 |
| PC123578 | US Securities and Exchange Commission | 100 F St. NE MS 6041B | Washington | DC | 20549 |
| PC124604 | Yolo County Tax Collector | P.O. Box 1995 | Woodland | CA | 95776-1995 |
| PC124652 | Yuba County Tax Collector | 915 8th Street, Suite 103 | Marysville | CA | 95901-5273 |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Page 3 of 3

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 28 of 30

**Exhibit E**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| PC229986 | BNP Paribas | Attn: President/ General Counsel | The Equitable Tower | 787 7th Ave. | New York | NY | 10019 | | First Class Mail |
| PC229980 | Intercontinental Exchange | Attn: Steve Lappin, Lilla Hernandez, Kara Dutta, Hester Serafini, Viet Nguyen | 5660 New Northside Drive NW | 3rd Floor | Atlanta | GA | 30328 | Steve.Lappin@theice.com; Lilia.Hernandez@theice.com; Kara.Dutta@theice.com; Hester.Serafini@theice.com; Viet.Nguyen@theice.com | First Class Mail and Email |
| PC229984 | Macquarie Futures | Attn: Michelle Crutchfield, Gerry Saccente, Ray Tubridy | Level 20 | 125 West 55th Street | New York | NY | 10019 | Michelle.Crutchfield@ macquarie.com; Gerry.Saccente@macquarie.com; Ray.Tubridy@macquarie.com | First Class Mail and Email |
| PC229983 | Pierce Atwood LLP | Attn: Keith J. Cunningham | Merrill's Wharf | 254 Commercial Street | Portland | ME | 04101 | kcunningham@pierceatwood.com | First Class Mail and Email |
| PC229981 | Wilmer Hale | Attn: George Shuster | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | George.Shuster@wilmerhale.com | First Class Mail and Email |
| PC229982 | Wilmer Hale | Attn: Paul M. Architzel | 1875 Pennsylvania Avenue, NW | | Washington | DC | 20006 | paul.architzel@wilmerhale.com | First Class Mail and Email |
| PC229985 | Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | | New York | NY | 10166-4193 | dneier@winston.com | First Class Mail and Email |

Case: 19-30088    Doc# 348    Filed: 02/06/19    Entered: 02/06/19 16:41:44    Page 30 of 30