# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| **Debtors.** | **(Jointly Administered)** |

## <u>CERTIFICATE OF SERVICE</u>

I, Robert J. Rubel, do declare and state as follows:

1.        I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.        On February 11, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **<u>Exhibit A</u>** and (2) via First Class Mail on the Master Mailing List attached hereto as **<u>Exhibit B</u>**:

- Notice of Chapter 11 Bankruptcy Case [Docket No. 396] (the "***Notice of Commencement***")

3.        On February 12, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Commencement to be served via overnight mail or next day business service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **<u>Exhibit C</u>**. The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' public securities.

1       4.      In addition to the hard copy service detailed above, on February 13, 2019, at my

2 direction and under my supervision, employees of Prime Clerk caused the Notice of Commencement

3 to be served via Email on the service list attached hereto as **Exhibit D**.

4

5       5.      I declare under penalty of perjury under the laws of the United States of America, that

6 the foregoing is true and correct and that if called upon as a witness, I could and would competently

7 testify thereto.

8

9 Executed this 15th day of February 2019, at New York, NY.

10

11

12 ROBERT J. RUBEL

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SRF 30783,30820

# **Exhibit A**

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Aera Energy LLC | Attn: Ron A. Symm<br>10000 Ming Avenue<br>Bakersfield CA 93311 | RASymm@aeraenergy.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | ARB Inc. | Attn: Leah Panlilio<br>26000 Commercentre Dr.<br>Lake Forest CA 92630 | contractssf@prim.com | First Class Mail and Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com<br>christopher.wong@arentfox.com | First Class Mail and Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu<br>2001 Ross Avenue<br>Suite 1000<br>Dallas TX 75201 | Luckey.Mcdowell@BakerBotts.com<br>Ian.Roberts@BakerBotts.com<br>Kevin.Chiu@BakerBotts.com | First Class Mail and Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Navi S. Dhillon<br>101 California Street<br>Suite 3600<br>San Francisco CA 94111 | Navi.Dhillon@BakerBotts.com | First Class Mail and Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | First Class Mail and Email |
| Counsel for Phillips and Jordan, Inc., Counsel for APTIM, Counsel for TTR Substations, Inc., Counsel for Snelson Companies, Inc. | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Lacey E. Rochester, Jan M. Hayden<br>201 St. Charles Avenue, Suite 3600<br>New Orleans LA 70170 | lrochester@bakerdonelson.com<br>jhayden@bakerdonelson.com | First Class Mail and Email |
| Counsel for Realty Income Corp., Counsel for Discovery Hydrovac | BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers<br>1 East Washington Street<br>Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com<br>myersms@ballardspahr.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@bami.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Bank of America | Attn: Patrick Boultinghouse<br>NY1-199-22-00, 1 Bryant Park, 22nd Floor<br>New York NY 10036 | Patrick.boultinghouse@baml.com<br>jacob.m.carson@baml.com<br>maggie.halleland@baml.com<br>john.mccusker@baml.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Bank of New York Mellon | Attn: Raymond Torres<br>400 South Hope Street, Suite 500<br>Los Angeles CA 90071 | raymond.torres@bnymellon.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Bank of New York Mellon | Attn: Timothy J. Marchando<br>500 Grant Street, BNY Mellon Center<br>Suite 410<br>Pittsburgh PA 15258 | timothy.marchando@bnymellon.com | First Class Mail and Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | First Class Mail and Email |
| Counsel for Dan Clarke | BELVEDERE LEGAL, PC | Attn: Matthew D. Metzger<br>1777 Borel Place<br>Suite 314<br>San Mateo CA 94402 | belvederelegalecf@gmail.com | First Class Mail and Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | First Class Mail and Email |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 4 of 401

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Krista M. Enns<br>555 California Street<br>Suite 4925<br>San Francisco CA 94104 | kenns@beneschlaw.com | First Class Mail and Email |
| Counsel for ChargePoint, Inc. | BINDER & MALTER, LLP | Attn: Michael W. Malter, Robert G. Harris<br>2775 Park Avenue<br>Santa Clara CA 95050 | Michael@bindermalter.com<br>Rob@bindermalter.com | First Class Mail and Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Boutin Jones Inc. | Attn: Mark Gorton<br>555 Capital Mall<br>Suite 1500<br>Sacramento CA 95814 | mgorton@boutinjones.com | First Class Mail and Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | First Class Mail and Email |
| Counsel to Frase Enterprises, Inc. dba Kortick Manufacturing Company | Brunetti Rougeau LLP | Attn: Gregory A. Rougeau<br>235 Montgomery Street<br>Suite 410<br>San Francisco CA 94104 | grougeau@brlawsf.com | First Class Mail and Email |
| Counsel for California Community Choice Association, Counsel for Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Valerie Bantner Peo, Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | First Class Mail and Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov | First Class Mail and Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Citibank, N.A. | Attn: Amit Vasani<br>388 Greenwich Street<br>New York NY 10013 | amit.vasani@citi.com | First Class Mail and Email |
| Interested Party California Community Choice Association | Clark & Trevithick | Attn: Kimberly S. Winick<br>800 Wilshire Boulevard<br>12th Floor<br>Los Angeles CA 90017 | kwinick@clarktrev.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl<br>One Liberty Plaza<br>New York NY 10006 | lschweitzer@cgsh.com<br>mschierberl@cgsh.com | First Class Mail and Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | def@coreylaw.com<br>alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | First Class Mail and Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com<br>ablodgett@cpmlegal.com | First Class Mail and Email |
| Counsel for Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Monique D. Almy<br>1001 Pennsylvania Avenue, N.W.<br>Washington DC 20004 | malmy@crowell.com | First Class Mail and Email |
| Counsel for Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Thomas F. Koegel<br>3 Embarcadero Center<br>26th Floor<br>San Francisco CA 94111 | tkoegel@crowell.com | First Class Mail and Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | First Class Mail and Email |
| Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Andrew D. Yaphe<br>1600 El Comino Real<br>Menlo Park CA 94025 | andrew.yaphe@davispolk.com | First Class Mail and Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | First Class Mail and Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: John A. Moe, II<br>601 S. Figueroa Street<br>Suite 2500<br>Los Angeles CA 90017-5704 | john.moe@dentons.com | First Class Mail and Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | First Class Mail and Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Deutsche Bank | Attn: Kathryn Fischer<br>100 Plaza One, 8th Floor<br>MS JCY03-0801<br>Jersey City NJ 07311 | kathryn.fischer@db.com | First Class Mail and Email |
| Counsel for Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com<br>eric.goldberg@dlapiper.com | First Class Mail and Email |
| Counsel for Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Joshua D. Morse<br>555 Mission Street<br>Suite 2400<br>San Francisco CA 94105-2933 | joshua.morse@dlapiper.com | First Class Mail and Email |
| Counsel for Honeywell International Inc. and Elster American Meter Company, LLC | Dykema Gossett LLP | Attn: Gregory K. Jones<br>333 South Grand Avenue, Suite 2100<br>Los Angeles CA 90071 | gjones@dykema.com | First Class Mail and Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | First Class Mail and Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Leslie.Freiman@edpr.com<br>Randy.Sawyer@edpr.com | First Class Mail and Email |
| Counsel for W. Bradley Electric, Inc. | Elkington Shepherd LLP | Attn: Sally J. Elkington, James A. Shepherd<br>409 - 13th Street<br>10th Floor<br>Oakland CA 94612 | sally@elkshep.com<br>jim@elkshep.com | First Class Mail and Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Engel Law, P.C. | Attn: G. Larry Engel<br>12116 Horseshoe Lane<br>Nevada City CA 94123 | larry@engeladvice.com | First Class Mail and Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 13

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Aggreko, MCE Corporation, Nor-Cal Pipeline Services, and Roebbelen Contracting, Inc. | Finestone Hayes LLP | Attn: Stephen D. Finestone, Jennifer C. Hayes<br>456 Montgomery St.<br>20th Floor<br>San Francisco CA 94104 | sfinestone@fhlawllp.com<br>jhayes@fhlawllp.com<br>rwitthans@fhlawllp.com | First Class Mail and Email |
| Counsel for Michels Corporation | FOLEY & LARDNER LLP | Attn: Erika L. Morabito, Brittany J. Nelson<br>3000 K Street, NW, Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com<br>bnelson@foley.com | First Class Mail and Email |
| Counsel for Michels Corporation | FOLEY & LARDNER LLP | Attn: Victor A. Vilaplana<br>3579 Valley Centre Drive, Suite 300<br>San Diego CA 92130 | vavilaplana@foley.com | First Class Mail and Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | First Class Mail and Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Jeffrey C. Krause, Genevieve G. Weiner<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | Gweiner@gibsondunn.com<br>Jkrause@gibsondunn.com | First Class Mail and Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | First Class Mail and Email |
| Counsel for Ruby Pipeline, L.L.C. | GREENBERG TRAURIG, LLP | Attn: Michael Hogue<br>4 Embarcadero Center<br>Suite 3000<br>San Francisco CA 94111 | hoguem@gtlaw.com | First Class Mail and Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>Four Embarcadero Center<br>Suite 4000<br>San Francisco CA 94111-4106 | etredinnick@greeneradovsky.com | First Class Mail and Email |
| Counsel for Telvent USA, LLC. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | First Class Mail and Email |
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com<br>david.holtzman@hklaw.com | First Class Mail and Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | keckhardt@huntonak.com | First Class Mail and Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | First Class Mail and Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | First Class Mail and Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | First Class Mail and Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | First Class Mail and Email |
| Counsel for Peter Ouborg | Jeffer Mangels Butler & Mitchell LLP | Attn: Robert B. Kaplan<br>Two Embarcadero Center<br>5th Floor<br>San Francisco CA 94111 | rbk@jmbm.com | First Class Mail and Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | First Class Mail and Email |
| Counsel for The Act 1 Group, Inc. | Joseph A. Eisenberg P.C. | 2976 E. State Street<br>Suite 120 – No. 111<br>Eagle ID 83616 | JAE1900@yahoo.com | First Class Mail and Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>bfeder@kelleydrye.com | First Class Mail and Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | First Class Mail and Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | First Class Mail and Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | First Class Mail and Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | First Class Mail and Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | First Class Mail and Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com<br>michael.esser@kirkland.com | First Class Mail and Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: R. Alexander Pilmer<br>555 California Street<br>San Francisco CA 94104 | alexander.pilmer@kirkland.com | First Class Mail and Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | First Class Mail and Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dstern@ktbslaw.com<br>skidder@ktbslaw.com | First Class Mail and Email |
| Counsel for Kings River Water Association | Klein, Denatale, Goldner, Cooper, Rosenlieb & Kimball, LLP | Attn: Hagop T. Bedoyan<br>5260 N. Palm Avenue, Suite 205<br>Fresno CA 93704 | hbedoyan@kleinlaw.com<br>ecf@kleinlaw.com | First Class Mail and Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 13

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 8 of 401

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Law Office of Richard L. Antognini | Attn: Richard L. Antognini<br>2036 Nevada City Highway<br>Suite 636<br>Grass Valley CA 95945-7700 | rlalawyer@yahoo.com | First Class Mail and Email |
| Counsel for LEWIS & TIBBITTS, INC. | LAW OFFICE OF WAYNE A. SILVER | Attn: Wayne A. Silver<br>643 Bair Island Road<br>Suite 403<br>Redwood City CA 94063 | ws@waynesilverlaw.com | First Class Mail and Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | First Class Mail and Email |
| Interested Party CH2M HILL Engineers, Inc. | Lesnick Prince & Pappas LLP | Attn: Matthew A. Lesnick, Christopher E. Prince<br>185 Pier Avenue<br>Suite 103<br>Santa Monica CA 90405 | matt@lesnickprince.com<br>cprince@lesnickprince.com | First Class Mail and Email |
| Counsel for California Independent<br>System Operator | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | DLN@LNBYB.COM | First Class Mail and Email |
| Counsel for International Brotherhood of Electrical Workers Local<br>Union 1245 | Locke Lord LLP | Attn: Bradley C. Knapp<br>601 Poydras Street<br>Suite 2660<br>New Orleans LA 70130 | bknapp@lockelord.com | First Class Mail and Email |
| Counsel for International Brotherhood of Electrical Workers Local<br>Union 1245 | Locke Lord LLP | Attn: Meagan S. Tom<br>101 Montgomery Street<br>Suite 1950<br>San Francisco CA 94104 | meagan.tom@lockelord.com | First Class Mail and Email |
| Counsel for International Brotherhood of Electrical Workers Local<br>Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | First Class Mail and Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com<br>aclough@loeb.com | First Class Mail and Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | First Class Mail and Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexander.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | McKinsey & Company Inc. | Attn: Rob Bland<br>PO Box 7247-7255<br>Philadelphia PA 19170 | ron_bland@mckinsey.com | First Class Mail |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo,<br>P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Mizuho | Attn: Peter Bickford<br>1251 Ave. of the Americas, 32nd Fl.<br>New York NY 10020 | peter.bickford@mizuhocbus.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | MRO Integrated Solutions LLC | Attn: Tracy M. Tomkovicz<br>Maxwell Way, Ste. 200<br>Fairfield CA 94534 | tracyt@mrois.com | First Class Mail and Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditors | MUFG | Attn: Nietzsche Rodricks<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | nrodricks@us.mufg.jp | First Class Mail and Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | James.Ficenec@ndlf.com<br>Joshua.Bevitz@ndlf.com | First Class Mail and Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vara, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | info@norcallawgroup.net<br>joe@norcallawgroup.com | First Class Mail and Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | First Class Mail and Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Nuti Hart LLP | Attn: Gregory C. Nuti, Christopher H. Hart, Kimberly S. Fineman<br>411 30th Street<br>Suite 408<br>Oakland CA 94609-3311 | kfineman@nutihart.com<br>gnuti@nutihart.com<br>chart@nutihart.com | First Class Mail and Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | First Class Mail and Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Lynette C. Kelly, Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov<br>timothy.s.laffredi@usdoj.gov<br>lynette.c.kelly@usdoj.gov<br>Marta.Villacorta@usdoj.gov | First Class Mail and Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | First Class Mail and Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | First Class Mail and Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas C. Mitchell<br>The Orrick Building<br>405 Howard Street<br>San Francisco CA 94105 | tcmitchell@orrick.com | First Class Mail and Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | jlucas@pszjlaw.com<br>gglazer@pszjlaw.com<br>dgrassgreen@pszjlaw.com<br>ipachulski@pszjlaw.com | Email |
| Counsel for TRC Companies, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | jfiero@pszjlaw.com | First Class Mail and Email |

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 10 of 401

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Yuba County Water Agency | Parkinson Phinney | Attn: Thomas R. Phinney<br>3600 American River Drive<br>Suite 145<br>Sacramento CA 95864 | tom@parkinsonphinney.com | First Class Mail and Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | akornberg@paulweiss.com<br>bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | First Class Mail and Email |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Courtney L. Morgan<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | morgan.courtney@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel for Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Melissa T. Ngo<br>Office of the General Counsel<br>1200 K Street N.W.<br>Washington DC 20005-4026 | ngo.melissa@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel for Puget Sound Energy, Inc. | Perkins Coie, LLP | 1201 Third Avenue<br>Suite 4900 | ADSmith@perkinscoie.com | First Class Mail and Email |
| Counsel for California Independent System Operator | Pierce Atwood LLP | Attn: Keith J. Cunningham<br>Merrill's Wharf<br>254 Commercial Street<br>Portland ME 04101 | kcunningham@PierceAtwood.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Dania Slim<br>324 Royal Palm Way<br>Suite 2200<br>Palm Beach FL 33480 | dania.slim@pillsburylaw.com | First Class Mail and Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Hugh M. Ray, III<br>900 Fannin<br>Suite 2000<br>Houston TX 77010 | hugh.ray@pillsburylaw.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: M. David Minnick<br>Four Embarcadero Center<br>22nd Floor<br>San Francisco CA 94126-5998 | dminnick@pillsburylaw.com | First Class Mail and Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Philip S. Warden<br>Four Embarcadero Center<br>22nd Floor<br>San Francisco CA 94111-5998 | philip.warden@pillsburylaw.com | First Class Mail and Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | PINO & ASSOCIATES | Attn: Estela O. Pino<br>20 Bicentennial Circle, Suite 200<br>Sacramento CA 95826 | epino@epinolaw.com | First Class Mail and Email |
| Counsel for Agile Sourcing Partners, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street, Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | First Class Mail and Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | First Class Mail and Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>sma@proskauer.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8 of 13

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 11 of 401

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party Provencher & Flatt | Provencher & Flatt, LLP | Attn: Douglas b. Provencher<br>823 Sonoma Avenue<br>Santa Rosa CA 95404 | | First Class Mail |
| Interested Party Pryor Cashman LLP | Pryor Cashman LLP | Attn: Ronald S. Beacher<br>7 Times Square<br>New York NY 10036 | rbeacher@pryorcashman.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Quanta Energy Services LLC | Attn: B.J. Ducey<br>Post Oak Blvd., Ste. 2600<br>Houston TX 77056 | BDucey@QuantaServices.com | First Class Mail and Email |
| Counsel for AECOM Technical Services, Inc., Kiefner and Associates, Inc., JAN X-Ray Services, Inc., Counsel for Kiefner and Associates, Inc. and JAN X-Ray Services, Inc., AECOM Technical Services, Inc., Counsel for Parsons Environment & Infrastructure, Inc. | Reed Smith LLP | Attn: Christopher O. Rivas, Marsha A. Houston<br>355 South Grand Avenue, Suite 2900<br>Los Angeles CA 90071-1514 | crivas@reedsmith.com<br>mhouston@reedsmith.com | First Class Mail and Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Jonathan R. Doolittle<br>101 Second Street<br>Suite 1800<br>San Francisco CA 94105 | jdoolittle@reedsmith.com | First Class Mail and Email |
| Counsel for Parsons Environment & Infrastructure, Inc. | Reed Smith LLP | Attn: Marsha A. Houston<br>355 South Grand Avenue, Suite 2900<br>Los Angeles CA 90071-1514 | mhouston@reedsmith.com | First Class Mail and Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | First Class Mail and Email |
| Counsel for Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Peter Munoz<br>101 Second Street<br>Suite 1800<br>San Francisco CA 94105-3659 | pmunoz@reedsmith.com | First Class Mail and Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>808 Wilshire Boulevard<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Roebbelen Contracting Inc. | Attn: Frank Lindsay<br>1241 Hawks Flight Ct.<br>El Dorado Hills CA 95762 | FrankL@roebbelen.com | First Class Mail and Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | First Class Mail and Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>joshua.sturm@ropesgray.com<br>patricia.chen@ropesgray.com | First Class Mail and Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | First Class Mail and Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | First Class Mail and Email |
| Counsel for Turner Construction Company Case | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney<br>560 Mission Street<br>Suite 3100<br>San Francisco CA 94105 | rpinkston@seyfarth.com<br>charney@seyfarth.com | First Class Mail and Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | First Class Mail and Email |
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett<br>One North Market Street<br>Suite 200<br>San Jose CA 95113 | dvd@svlg.com<br>keb@svlg.com | First Class Mail and Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Amy S. Park<br>525 University Avenue<br>Palo Alto CA 94301 | Amy.Park@skadden.com | First Class Mail and Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: J. Eric Ivester<br>Four Times Square<br>New York NY 10036 | Eric.Ivester@skadden.com | First Class Mail and Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel<br>50 Santa Rosa Avenue<br>Fifth Floor<br>Santa Rosa CA 95494 | jmullan@sonomacleanpower.org | First Class Mail and Email |
| Counsel for Garcia and Associates | St. James Law, P.C. | Attn: Michael St. James<br>22 Battery Street<br>Suite 888<br>San Francisco CA 94111 | Ecf@stjames-law.com | First Class Mail and Email |
| Counsel for California Franchise Tax Board | State of California Franchise Tax Board | Attn: Todd M. Bailey<br>Mail Stop A-260<br>P.O. Box 1720<br>Rancho Cordova CA 95741-1720 | todd.bailey@ftb.ca.gov | First Class Mail and Email |
| Sonoma County Treasurer & Tax Collector | Steckbauer Weinhart, LLP | Attn: Barry S. Glaser<br>333 S. Hope Street<br>36th Floor<br>Los Angeles CA 90071 | bglaser@swesq.com | First Class Mail and Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | jdsokol@lawssl.com<br>kcoles@lawssl.com | First Class Mail and Email |
| Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: David B. Levant<br>101 S. Capitol Boulevard<br>Suite 1900<br>Boise ID 83702 | david.levant@stoel.com | First Class Mail and Email |
| Counsel to Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Enel Green Power North America, Inc., et al. and Enel X, Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for Power LLC, et al. | Stoel Rives LLP | Attn: Gabrielle Glemann<br>600 University Street, Suite 3600<br>Seattle WA 98101 | gabrielle.glemann@stoel.com | First Class Mail and Email |
| Counsel to Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Enel Green Power North America, Inc., et al. and Enel X, Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for Power LLC, et al. | Stoel Rives LLP | Attn: Oren Buchanan Haker<br>760 SW Ninth, Suite 3000<br>Portland OR 97205 | oren.haker@stoel.com | First Class Mail and Email |
| Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: Sunny S. Sarkis<br>Sunny S. Sarkis<br>Suite 1600<br>Sacramento CA 98514 | sunny.sarkis@stoel.com | First Class Mail and Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | First Class Mail and Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | First Class Mail and Email |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 10 of 13

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | First Class Mail and Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | First Class Mail and Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor<br>2323 Bryan Street<br>Suite 2200<br>Dallas TX 5201-2689 | esserman@sbep-law.com<br>taylor@sbep-law.com | First Class Mail and Email |
| Counsel for Project Management, Inc. | Synergy Project Management, Inc. | c/o Law Office of Ivan C. Jen<br>1017 Andy Circle<br>Sacramento CA 95838 | | First Class Mail |
| Top 50 Unsecured Creditors | The Okonite Company Inc. | Attn: Patrick Nash<br>2440 Camino Ramon, Ste. 315<br>San Ramon CA 94583 | sfpo@okonite.com | First Class Mail and Email |
| Counsel for Refining Company-California | Trodella & Lapping LLP | Attn: Richard A. Lapping<br>540 Pacific Avenue<br>San Francisco CA 94133 | Rich@TrodellaLapping.com | First Class Mail and Email |
| Counsel for Consolidated Edison Development Inc., Southern Power Company | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel<br>11682 El Camino Real, Suite 400<br>San Diego CA 92130-2092 | gabriel.ozel@troutman.com | First Class Mail and Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq.<br>600 Peachtree St. NE<br>Suite 3000<br>Atlanta GA 30308 | harris.winsberg@troutman.com<br>matthew.roberts@troutman.com | First Class Mail and Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Sanders LLP | Attn: Hugh M. McDonald<br>875 Third Avenue<br>New York NY 10022 | hugh.mcdonald@troutman.com | First Class Mail and Email |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long<br>785 Market St<br>Suite 1400<br>San Francisco CA 94103 | mtoney@turn.org<br>tlong@turn.org | First Class Mail and Email |
| U.S. Bankruptcy Court Northern District of CA | U.S. Bankruptcy Court Northern District of CA | Attn: Honorable Dennis Montali<br>PG&E Corp. Chambers Copy<br>450 Golden Gate Ave, 18th Floor<br>San Francisco CA 94102 | | First Class Mail |
| Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham<br>1100 L Street, NW<br>Room 7106<br>Washington DC 20005 | danielle.pham@usdoj.gov | First Class Mail and Email |
| Counsel for Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | danielle.pham@usdoj.gov | First Class Mail and Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>U.S. NRC Region IV<br>1600 E. Lamar Blvd.<br>Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel<br>Washington DC 20555-0001 | | First Class Mail |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | First Class Mail and Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | First Class Mail and Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br><br>kbaghdadi@walkuplawoffice.com<br><br>mschuver@walkuplawoffice.com | First Class Mail and Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | First Class Mail and Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | bankruptcycourtnotices@unioncounsel.net<br><br>erich@unioncounsel.net<br><br>tmainguy@unioncounsel.net<br><br>cgray@unioncounsel.net | First Class Mail and Email |
| Top 50 Unsecured Creditors | Wells Fargo | Attn: Shelley C. Anderson<br>One West Fourth Street<br>Winston-Salem NC 27101 | Shelley.C.Anderson@wellsfargo.com | First Class Mail and Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | First Class Mail and Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Roberto J. Kampfner<br>555 South Flower Street<br>Suite 2700<br>Los Angeles CA 90071 | rkampfner@whitecase.com | First Class Mail and Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | First Class Mail and Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | First Class Mail and Email |
| Counsel for Macquarie Energy LLC, Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources – PUC, LLC, Tulsa Inspection Resources, LLC, CF Inspection Management, LLC, and Cypress Energy Management – TIR, LLC | Winston & Strawn LLP | Attn: David Neier<br>200 Park Avenue<br>40th Floor<br>Washington DC 10166-4193 | dneier@winston.com | First Class Mail and Email |
| Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources – PUC, LLC, Tulsa Inspection Resources, LLC, CF Inspection Management, LLC, and Cypress Energy Management – TIR, LLC | WINSTON & STRAWN LLP | Attn: Justin E. Rawlins<br>333 S. Grand Avenue<br>38th Floor<br>Los Angeles CA 90071-1543 | jrawlins@winston.com | First Class Mail and Email |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 12 of 13

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 15 of 401

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | First Class Mail and Email |
| Counsel for Liberty Mutual Life Insurance Company | Wolkin Curran, LLP | Attn: James D. Curran, Esq.<br>111 Maiden Lane, 6th Floor<br>San Francisco CA 94108 | jcurran@wolkincurran.com | First Class Mail and Email |
| Counsel for Ballard Marine Construction, Inc. | Worley Law, P.C. | Attn: Kirsten A. Worley<br>1572 Second Avenue<br>San Diego CA 92101 | kw@wlawcorp.com | First Class Mail and Email |

**Exhibit B**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009095 | (Amerman), Kyle | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario De Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009096 | (Amerman), Kyle | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008889 | (Amerman), Robert E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario De Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008890 | (Amerman), Robert E. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009085 | (Ancar), Lavonne Marie | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario De Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009086 | (Ancar), Lavonne Marie | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008163 | (Barretto), Caleb Jon-Keith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario De Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008164 | (Barretto), Caleb Jon-Keith | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008893 | (Barretto), Megan | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario De Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008894 | (Barretto), Megan | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008895 | (Barretto), Michael | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario De Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008896 | (Barretto), Michael | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4934585 | 09215783 ENTERPRISE-RENT A CAR | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4915225 | 100 BLACK MEN OF THE BAY AREA INC | 1630 12TH ST | | | | OAKLAND | CA | 94607 | |
| 4915226 | 10000 DEGREES | 1650 LOS GAMOS DR STE 110 | | | | SAN RAFAEL | CA | 94903 | |
| 4915227 | 101 ENTERPRISES FOUNDATION | PO Box 45143 | | | | LOS ANGELES | CA | 11111 | |
| 4975168 | 101 NETLINK | Seth Johannesen | P.O. Box 101 | | | Whitethorn | CA | 95589 | |
| 4932478 | 1080 Chestnut Corp. | 1080 Chestnut St | | | | San Francisco | CA | 94109 | |
| 4933757 | 1101 Howard Street Apartments-Verdiyan, Zoya | 1101 Howard Street | | | | San Francisco | CA | 94103 | |
| 5006501 | 1411 LASSEN VIEW DR | 14504 Richardson Springs Road | | | | Chico | CA | 95973 | |
| 4915228 | 1415 MERIDIAN PLAZA LP | 7700 COLLEGE TOWN DR STE 118 | | | | SACRAMENTO | CA | 95826 | |
| 4915229 | 1700 CALIFORNIA STREET OWNERS LLC | 300 MONTGOMERY ST STE 800 | | | | SAN FRANCISCO | CA | 94104 | |
| 4933650 | 1730 S El Camino Real Partners, LP-Cheung, Queenie | 1730 S El Camino Real | | | | San Mateo | CA | 94402 | |
| 4936035 | 17th Street Launderland-Oh, Seung | 390 Sanchez Street | | | | San Francisco | CA | 94114 | |
| 4937254 | 17th Street Launderland-Oh, Steve | 390 Sanchez Street | | | | San Francisco | CA | 94114 | |
| 4939809 | 18 Grams, LLC DBA fifty/fifty-Phan, Van | 3157 Geary Blvd | | | | San Francisco | CA | 94118 | |
| 4915230 | 1854 INC | DBA TIMES PRINTING CO | 106 T ST | | | EUREKA | CA | 95501 | |
| 4943809 | 1883 new long valley rd-mcewen, chris | 1883 new long valley rd | | | | clearlake oaks | CA | 95423 | |
| 4939191 | 1934-Aivazian, Ted | 34 Sutter Ct | | | | Bay Point | CA | 94565 | |
| 4936769 | 1942-LaGalante, Judith | 21117 Brush Rd. | | | | Los Gatos | CA | 95033 | |
| 4935746 | 1942-Smith, Calvin | 8608 Jade Crest Ct. | | | | Elk Grove | CA | 95624 | |
| 4936413 | 1943-Combs, Roy | 1200 Park Avenue, #245 | | | | CHICO | CA | 95928 | |
| 4938971 | 1945-Overman, Ken | 2121 Terry Ave #1502 | | | | Seattle | CA | 98121 | |
| 4943815 | 1948-POKORNY, RICHARD | 2822 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | |
| 4944252 | 1949-Chang, Samuel | 758 Pacheco Street | | | | San Francisco | CA | 94116 | |
| 4939310 | 1949-Montgomery, Linda | 765 Market Street | | | | San Francisco | CA | 94103 | |
| 4943635 | 1950-Stark, Gary | 22171 NUBBIN LN | | | | PALO CEDRO | CA | 96073 | |
| 4938447 | 1952-Agnoletti, Susan | 3435 Taper Ave | | | | San Jose | CA | 95124 | |
| 4942204 | 1952-austin, karla | 2774 SPEARS ROAD | | | | EUREKA | CA | 95503 | |
| 4939757 | 1952-Sarno, Lorene | 221 Hillcrest Avenue | | | | Marina | CA | 93933 | |
| 4941335 | 1953-Young, Lynne | 38 PRINCE ROYAL PSGE | | | | CORTE MADERA | CA | 94925 | |
| 4938407 | 1954-Bauer, Laurie | 208 Soledad Place | | | | Monterey | CA | 93940 | |
| 4938129 | 1954-Driscoll, Jerry | 725 San Vincente Ave | | | | Salinas | CA | 93901 | |
| 4934894 | 1954-Wander, Thomas | PO BOX 617 | | | | DIABLO | CA | 94528 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 18 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938422 | 1956-Jeng, Ray | 13495 Beaumont Ave | | | | Saratoga | CA | 95070 | |
| 4937974 | 1956-Nelson, Dana | 79 Crazy Horse Canyon | | | | Salinas | CA | 93907 | |
| 4936751 | 1957-Lynch, William | 17947 Pesante Rd | | | | Salinas | CA | 93907 | |
| 4941113 | 1957-polega, michael | 4044 Pier Pt | | | | discovery bay | CA | 94505 | |
| 4940073 | 1958-NAVEA, DINIA | 1620 ROCKINGHAM TER | | | | BRENTWOOD | CA | 94513 | |
| 4939589 | 1958-welch, clayton | 3730 N Lakeshore Blvd | | | | Loomis | CA | 95650 | |
| 4942658 | 1959-Caminada, Brian | 10095 POMO PLACE | | | | GILROY | CA | 95020 | |
| 4943259 | 1959-Sarragossa, Jeannine | 910 Ashwood Ct | | | | Petaluma | CA | 94954 | |
| 4936904 | 1960-Benson, Melody | 807 CARRION CIRCLE | | | | Winters | CA | 95694 | |
| 4939890 | 1961-Angle, Laura | 174 Grand Oak Dr | | | | Oroville | CA | 95966 | |
| 4942785 | 1961-DANIEL, IRENE | 972 RED GUM LN | | | | NIPOMO | CA | 93444 | |
| 4939241 | 1961-Dobbs, Linda | 1281 Sirah Ct. | | | | Ukiah | CA | 95482 | |
| 4938043 | 1961-h, Robert | 15860 Avery Lane | | | | Prunedale | CA | 93907 | |
| 4937340 | 1961-Little, Jeff | 36396 Marciel Ave | | | | Madera | CA | 93636 | |
| 4938594 | 1963-Dudley, Elizabeth | 107 American Way | | | | Vacaville | CA | 95687 | |
| 4938919 | 1963-Salazar, Joanne | 2184 Parkwood Way | | | | San Jose | CA | 95125 | |
| 4941078 | 1964-CONNER, ROBERT | 2500 Concord Avenue | | | | Brentwood | CA | 94513 | |
| 4937754 | 1964-Phelps, Laura | 317 Oxford Way | | | | Santa Cruz | CA | 95060 | |
| 4935532 | 1965-Lescoe, Robert | 1232 Sutter Street | | | | San Francisco | CA | 94109 | |
| 4935091 | 1966-Davis, Ted | 13760 lancaster road | | | | oakdale | CA | 95361 | |
| 4942189 | 1966-Rodriguez, romulo | 1266 Rose ave | | | | Selma | CA | 93662 | |
| 4943743 | 1967-bettencourt, nancy | po box,601 | | | | LUCERNE | CA | 95458 | |
| 4937202 | 1967-Do, Thao | 731 jenny court | | | | san jose | CA | 95138 | |
| 4940558 | 1967-Evinger, Dawn | 540 Jones Street | | | | SAN FRANCISCO | CA | 94102 | |
| 4940358 | 1968-Arias, Maria | 302 East Moltke St. | | | | Daly City | CA | 94014 | |
| 4939645 | 1969-Hefter, Edward | 2648 Shadow mountain drive | | | | san ramon | CA | 94583 | |
| 4942069 | 1969-Pendleton, Rochelle | 7026 Cerro Ct | | | | Anderson | CA | 96007 | |
| 4936263 | 1971-Vieths, Kenneth | 196 Brownwood Ln | | | | Oakdale | CA | 95361 | |
| 4940796 | 1973-Luu, Warren | 659 Frederick Street | | | | San Francisco | CA | 94117 | |
| 4938419 | 1973-Sciuto, Monica | 174 Carmel Riviera Drive | | | | Carmel | CA | 93923 | |
| 4939300 | 1974-Schultz, Emily | 40 Sunnyside Lane | | | | ORINDA | CA | 94563 | |
| 4940267 | 1975-Sakellariou, Kathryn | 1005 Stimel Drive | | | | Concord | CA | 94518 | |
| 4938916 | 1976-Andrade, Sean | 2508 Tea tree Court | | | | martinez | CA | 94553 | |
| 4936023 | 1976-Astorga Ruiz, Hilda | 245 La Pala Drive | | | | SAN JOSE | CA | 95127 | |
| 4937802 | 1978-Janisch, Kenneth | 15260 Charter Oak Blvd | | | | Salinas | CA | 93907 | |
| 4938831 | 1978-Koshnick, Nicholas | 365 N. California Ave | | | | Palo Alto | CA | 94301 | |
| 4944558 | 1978-Lemos, Tiffany | 5425 Spring Cir | | | | Placerville | CA | 95667 | |
| 4944687 | 1978-Matthews, Pamela | 6195 Shady Acres Dr. | | | | Placerville | CA | 95667 | |
| 4937182 | 1979-VISWANATHAN, IALITHA | 1571 W El Camino Real | | | | Mountain View | CA | 94040 | |
| 4938649 | 1980-carroll, kheena | 6330 gardenia street | | | | Philadelphia | PA | 19144 | |
| 4942310 | 1980-Sislin, Caitlin | 8335 Appian Way | | | | Sebastopol | CA | 95472 | |
| 4939756 | 1981-shannon, derek and courtney | 4833 Accord Court | | | | Sacramento | CA | 95842 | |
| 4941954 | 1983-Gazitt, Danielle | 1982 Scott Street | | | | San Francisco | CA | 94115 | |
| 4938400 | 1984-Ronen, Guy | 122 Crescent Ct | | | | Brisbane | CA | 94005 | |
| 4935445 | 1985-Koenig, Katy | 1475 Lincoln Ave. | | | | Burlingame | CA | 94010 | |
| 4943270 | 1985-Long, Rebecca | PO Box 152 | | | | Zamora | CA | 95698 | |
| 4937854 | 1987-Terry, Amanda | 7920 Sandy Hill Dr | | | | Salinas | CA | 93907 | |
| 4941265 | 1987-Wells, Katherine | 216 MORRISSEY BLVD | | | | SANTA CRUZ | CA | 95062 | |
| 4938801 | 1988-Felix, Kenol Junior | 1104 Baywood Drive | | | | Petaluma | CA | 94954 | |
| 4943767 | 1988-Kimball, Ashley | P.o. box 1598 | | | | Clearlake oaks | CA | 95423 | |
| 4941971 | 1991-jasperbatson, Christian | 1035 south st | | | | Redding | CA | 96001 | |
| 4943756 | 1991-Maracle, kyndra | 455 Avenue A | | | | Lakeport | CA | 95453 | |

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 19 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943821 | 1994-Hernandez, Julianna | 2905 Rancho Vista Dr | | | | Lucerne | CA | 95458 | |
| 4915231 | 2 PLUS 3 LLC | 3525 PIEDMONT RD NE BLDG 5 STE 210 | | | | ATLANTA | GA | 30305 | |
| 4915232 | 2000 INTL LLC | PARC SONOMA | 6221 MONTECITO BLVD STE OFC | | | SANTA ROSA | CA | 95409 | |
| 4976263 | 2001 Taylor Family Trust | Gayland and Nancy Taylor | 33 Chicory Road | | | Chico | CA | 95928 | |
| 4915233 | 2004 BINGAMAN IRREV TRUST 1 | PO Box 1116 | | | | SALINAS | CA | 93902 | |
| 4974431 | 2012 Fiber Optic Project Contact Neil Hattenburg | Bechtel | 2633 Camino Ramon Suite 160 | | | San Ramon | CA | 94583 | |
| 4937717 | 2014-Barclift, Brook | 316 California st | | | | Salinas | CA | 93901 | |
| 4915234 | 2018 SAN FRANCISCO INAUGURAL FUND | 2352 MARKET ST STE B | | | | SAN FRANCISCO | CA | 94114 | |
| 4939411 | 2020 Ellis St. HOA-Machado, Jeffery | 2020 Ellis St. | | | | San Francisco | CA | 94115 | |
| 4915235 | 2050 PARTNERS INC | 81 CORAL DR | | | | ORINDA | CA | 94563 | |
| 4915236 | 20TH DISTRICT AGRICULTURAL ASSOCIAT | DBA GOLD COUNTRY FAIR | 1273 HIGH ST | | | AUBURN | CA | 95603 | |
| 4936635 | 20th St Associates - Lam, Chiu | 3130 20th Street | | | | San Francisco | CA | 94110 | |
| 4943289 | 21717 Almaden Rd., San Jose Application #11309801-Merschon, Adi | PO Box 73 | | | | New Almaden | CA | 95042 | |
| 4945339 | 21st Century Casualty Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4945340 | 21st Century Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4944021 | 2339 Ward St/Berkeley-Shehabi, Farrokh | 2633 La Honda Ave | | | | Elcerrito | CA | 94530 | |
| 4915237 | 24 HOUR FITNESS USA INC | PO Box 51018 | | | | LOS ANGELES | CA | 90051-5318 | |
| 4933853 | 256 North San Mateo Drive Company-Ellerhorst, Tom | 256 N San Mateo Dr | | | | San Mateo | CA | 94401 | |
| 4944961 | 2595 Mission Street LLC-Brennan, Mark | 50 Everson Street | | | | San Francisco | CA | 94131 | |
| 4915238 | 25TH DISTRICT AGRICULTURAL ASSOC | NAPA VALLEY EXPO | 575 THIRD ST | | | NAPA | CA | 94559 | |
| 4940926 | 2600 Basement Inc. DBA Blind Tiger-Liang, Benjamin | 2600 Telegraph ave | | | | oakland | CA | 94612 | |
| 4915239 | 2700 YGNACIO PARTNERS LLC | 257 E MAIN ST STE 200 | | | | BARRINGTON | IL | 60010 | |
| 4915240 | 2925 S MAPLE PARTNERS LLC | 4520 EVERETT AVE | | | | VERNON | CA | 90058 | |
| 4944000 | 29SC Hayward Berry, LP-Phipps, Julieann | 4080 Campbell Ave. | | | | Menlo Park | CA | 94025 | |
| 4915241 | 29TH DISTRICT AGRICULTURAL ASSOC | MOTHER LODE FAIR | 220 SOUTH GATE DR | | | SONORA | CA | 95370 | |
| 4915242 | 2ND WATCH INC | 2310 N MOLTER AVE STE 130 | | | | LIBERTY LAKE | WA | 99019 | |
| 4915243 | 3 DAY BLINDS LLC | 167 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| 4915244 | 3 PHASES RENEWABLES LLC | 2100 SEPULVEDA BLVD STE 37 | | | | MANHATTAN BEACH | CA | 90266 | |
| 4932479 | 3 Phases Renewables, Inc. | 1228 E. Grand Avenue | | | | El Segundo | CA | 90245 | |
| 4932480 | 3 Phases Renewables, Inc. | 2100 Sepulveda Blvd., Suite 37 | | | | Manhattan Beach | CA | 90266 | |
| 4915245 | 3 PHAZE ELECTRIC | 2099 BRENNAN LN | | | | MANTECA | CA | 95337 | |
| 4915246 | 3 POINT PAYMENT PROCESSING INC | 3500 WILLOW LAKE BLVD STE 200 | | | | ST PAUL | MN | 55110 | |
| 4939655 | 3 Pyramids-Ibrahim, Sameh | 3509 Clayton Rd. | | | | Concord | CA | 94519 | |
| 4942853 | 3 Seasons Thai Bistro-Phaothongsuk, Suteerasa | 1506 Leimert Blvd | | | | Oakland | CA | 94602 | |
| 4939611 | 31st Union (Golden State Partners LLC), Hunsaker, David | 810 Crossway Road | | | | San Mateo | CA | 94401 | |
| 4915247 | 321 MIDDLEFIELD LLC | 150 PORTOLA RD | | | | PORTOLA VALLEY | CA | 94028 | |
| 4915248 | 3551 PEGASUS PARNTERS LP | PO Box 1188 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4915249 | 35-A DISTRICT AGRICULTURAL | ASSOCIATION MARIPOSA FAIRGROUNDS | 5007 FAIRGROUNDS RD | | | MARIPOSA | CA | 95338 | |
| 4915250 | 35TH DISTRICT AGRICULTURAL ASSN | MERCED COUNTY FAIR | 900 MARTIN LUTHER KING JR WY | | | MERCED | CA | 95340 | |
| 4915251 | 360 TRAINING.COM INC | DBA L&K INTERNATIONAL TRAINING | 13801 N MOPAC STE 100 | | | AUSTIN | TX | 78727 | |
| 4943421 | 3622-Bastoni, Robert | 6200 Channel Dr | | | | Santa Rosa | CA | 95409 | |
| 4915252 | 3741 BUCHANAN STREET LLC | C/O DINO DERCOLE | 790 W 26TH AVE | | | SAN MATEO | CA | 94403 | |
| 4915253 | 37TH DISTRICT AGRICULTURAL | ASSOCIATION | 937 S THORNBURG ST | | | SANTA MARIA | CA | 93458 | |
| 4915254 | 3900 WEST LANE BUILDING CO | 3900 WEST LN | | | | STOCKTON | CA | 95204 | |
| 4915255 | 39TH DISTRICT AGRICULTURAL ASSOC | CALAVERAS COUNTY FAIR | 2465 GUN CLUB RD | | | ANGELS CAMP | CA | 95222 | |
| 4915256 | 3B ENTERPRISES LLC | 11171 SUN CENTER DR STE 200B | | | | RANCHO CORDOVA | CA | 95670 | |
| 4915257 | 3CORE INC | 3120 COHASSET RD STE 5 | | | | CHICO | CA | 95973 | |
| 4915258 | 3D - FORENSIC | ONE MARKET ST STE 3600 | | | | SAN FRANCISCO | CA | 94105 | |
| 4915259 | 3D INFOTECH INC | 7 HUBBLE | | | | IRVINE | CA | 92618 | |
| 4915260 | 3D MEDICAL DIAGNOSTICS INC | 304 E LEMON AVE | | | | GLENDORA | CA | 91741 | |
| 4915261 | 3D RESULTS LLC | 872 S MILWAUKEE AVE STE 140 | | | | LIBERTYVILLE | IL | 60048 | |
| 4915262 | 3D SYSTEMS INC | 333 THREE D SYSTEMS CIRCLE | | | | ROCK HILL | SC | 29730 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915263 | 3DEGREES GROUP INC | 407 SANSOME ST 4TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4915264 | 3DINTERNET LLC | 3DINTERNET | 633 W FIFTH ST FL 28 US BANK T | | | LOS ANGELES | CA | 90071 | |
| 4915265 | 3E CO | 3207 GREY HAWK CT STE 200 | | | | CARLSBAD | CA | 92010-6664 | |
| 4915266 | 3E COMPANY | PO Box 5307 | | | | NEW YORK | NY | 10087-5307 | |
| 4915267 | 3E COMPANY ENVIRONMENTAL ECOLOGICA | AND ENGINEERING VERISK 3E | 545 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| 4915268 | 3M COMPANY | ELECTRICAL MARKETS DIVISION | 3M CENTER BLDG 251-2A-39 | | | ST PAUL | MN | 55144-1000 | |
| 4915269 | 3P PIPELINE PETROLEUM & PRECISION | SERVICES GMBH & CO KG | MEITNERSTR 10-12 | | | WIETMARSCHEN | | 49835 | GERMANY |
| 4915270 | 3PS INC | 1300 ARROW POINT DR | | | | CEDAR PARK | TX | 78613 | |
| 4915271 | 3QC INC | 950 GLENN DR STE 200 | | | | FOLSOM | CA | 95630 | |
| 4915272 | 3V GEOMATICS INC | 4350 ARBUTUS STREET | | | | VANCOUVER | BC | V6J 4A2 | CANADA |
| 4940177 | 4 G Ranch Duck Club-Grillat, Richard | 4740 Vogelsang Lane | | | | Placerville | CA | 95667 | |
| 4915273 | 4141 MINISTRIES | 1865 HERNDON AVE STE. K PMB 31 | | | | CLOVIS | CA | 93611 | |
| 4915274 | 425 MKT REIT LLC | DBA 425 MARKET ST | 425 MARKET ST STE 955 | | | SAN FRANCISCO | CA | 94105 | |
| 4915275 | 44 NEW ENGLAND MANAGEMENT COMPANY | DBA HYATT HOUSE PLEASANT HILL | 44 HERSHA DR | | | HARRISBURG | PA | 17102 | |
| 4915276 | 44TH DISTRICT AGRICULTURAL | COLUSA COUNTY FAIR | 1303 10TH ST | | | COLUSA | CA | 95932 | |
| 4915277 | 45700 NORTHPORT LOOP LLC | 4350 STARBOARD DR | | | | FREMONT | CA | 94538 | |
| 4915278 | 4580 AUTO MALL CONDOMINIUM OWNERS | ASSOCIATION | 3180 CROW CANYON PLACE 3100 | | | SAN RAMON | CA | 94583 | |
| 4915279 | 493 EASTMOOR INVESTMENT LLC | 22330 SANTA PAULA AVE | | | | CUPERTINO | CA | 95014 | |
| 4915280 | 49TH DISTRICT AGRICULTURE ASSN | LAKE COUNTY FAIR | 401 MARTIN ST | | | LAKEPORT | CA | 95453 | |
| 4915281 | 4L TOPCO CORPORATION | CLOVER TELECOM ASSET MANAGEMENT LLC | 8600 N ROYAL LN STE 150 | | | IRVING | TX | 75063 | |
| 4915282 | 4MD URGENT CARE INC | MD STAT URGENT CARE | 3840 ELDORADO HILLS BLVD STE 3 | | | EL DORADO HILLS | CA | 95762 | |
| 4915283 | 4TH STREET PARKING LLC | 1139 ARROWHEAD CT | | | | RICHMOND | CA | 94806 | |
| 4915284 | 500 KIRKHAM LLC | 1321 MISSION ST STE 101 | | | | SAN FRANCISCO | CA | 94103 | |
| 4915285 | 5034 WEST BULLARD LP | 7543 N INGRAM AVE #108 | | | | FRESNO | CA | 93711 | |
| 4915286 | 54KR 8ME LLC | 5455 WILSHIRE BLVD #2010 | | | | LOS ANGELES | CA | 90036 | |
| 4939098 | 588 Missouri Strret HOA-Trinh, David | 588 Missouri St | | | | San Francisco | CA | 94107 | |
| 4915287 | 59DAYSOFCODE | 700 VAN NESS AVE STE 215 | | | | FRESNO | CA | 93721 | |
| 4915288 | 5CITIES HOMELESS COALITION | 1566 W GRAND AVE | | | | GROVER BEACH | CA | 93433 | |
| 4939101 | 600 Missouri St. Housemeter-Yang, Austin | 600A Missouri St | | | | San Francisco | CA | 94107 | |
| 4944056 | 7 Mile House-Garcia, Vanessa | 2800 Bayshore Blvd. | | | | Brisbane | CA | 94005 | |
| 4915289 | 7173 NORTH SHARON AVENUE OPERATING | COMPANY LLC | 6730 N WEST AVE STE 109 | | | FRESNO | CA | 93711-4301 | |
| 4934100 | 72 Hour LLC dba Chevrolet of Watsonville, Chevrolet of Watsonville | 490 Auto Center Dr | | | | Watsonville | CA | 95076 | |
| 4944342 | 72876834-quintana, claudia | 1811 primrose lane | | | | pinole | CA | 94564 | |
| 4935627 | 76 El Cerrito Gas Station-Begum, Bushra | 3160 Carlson Blvd | | | | El Cerrito | CA | 94530 | |
| 4934733 | 782 Berryessa Rental-Chai, Ten | 1588 Daphne Dr., | | | | San Jose | CA | 95129 | |
| 4974420 | 7-Eleven, Inc. | 3200 Hackberry Road | | | | Irving | TX | 75063 | |
| 4938102 | 7Eleven-Chahal, Ravi | 701 S . Elm St | | | | arroyo grande | CA | 93420 | |
| 4976200 | 7-M CO | 0253 LAKE ALMANOR WEST DR | 1694 Park Vista Dr | | | Chico | CA | 95928 | |
| 4915290 | 8 HIMCO IRREVOCABLE TRUST | 155 N EUCALYPTUS DR | | | | ANAHEIM | CA | 92808 | |
| 4915291 | 801 CHESLEY LLC | 201 W RICHMOND AVE STE C | | | | RICHMOND | CA | 94801 | |
| 4915292 | 826 VALENCIA | 826 VALENCIA ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4942600 | 834 7th Ave Crockett,ca-Alvarado, Dominic | 834 7th ave | | | | Crockett | CA | 94525 | |
| 4932481 | 83WI 8ME LLC | 1325 Airmotive Way, Suite 370 | | | | Reno | NV | 89502 | |
| 4915293 | 851-853 HOWARD STREET LLC | 2509 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94115 | |
| 4932482 | 87RL 8ME LLC | 2180 South 1300 East Suite 600 | | | | Salt Lake City | UT | 84106 | |
| 4915294 | 88 INVESTMENTS INC | 21850 E LIBERTY RD | | | | CLEMENTS | CA | 95227 | |
| 4915295 | 8MINUTENERGY RENEWABLES LLC | 111 WOODMERE RD STE 250 | | | | FOLSOM | CA | 95630 | |
| 4933505 | 8th Avenue Road Fund-Goucher, Judy | PO Box 863 | | | | Trinidad | CA | 95570 | |
| 4943666 | 901 E Street, LLC-Hunt, Marshall | PO Box 314 | | | | Belvedere | CA | 94920 | |
| 4938997 | 902 Fulton Mall, LLC-Pak, Shari | 1459 North Occidental Blvd | | | | Los Angeles | CA | 90026 | |
| 4937308 | 906 Villa LLC-Diamond, Lee | P.O. Box 460484 | | | | San Francisco | CA | 94146 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915296 | 916 INK | 3301 37TH AVE STE 14 | | | | SACRAMENTO | CA | 95824 | |
| 4915297 | 978 SECOND STREET LLC | PO Box 2950 | | | | MARTINEZ | CA | 94533 | |
| 4944901 | 980 Covington LLC - Nguyen, Hiep | 496 First St, #200 | | | | Los Altos | CA | 94022 | |
| 4915298 | A & A LEGAL SERVICES INC | 1541 BAYSHORE HIGHWAY | | | | BURLINGAME | CA | 94010 | |
| 4915299 | A & B FIRE PROTECTION & SAFETY INC | 755 ALPHONSO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4943128 | A & D CHEVRON GROUP LLC-KHAHERA, AVTAR | 99 placerville drive | | | | PLACERVILLE | CA | 95667 | |
| 4915300 | A & G COMPRESSOR PARTS INC | 13671 BORA DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4915301 | A & J ELECTRIC CABLE | 1932 W WINTON AVE #9 | | | | HAYWARD | CA | 94545 | |
| 4915302 | A & K BHATTI REVOCABLE TRUST | 1500 REED RD | | | | YUBA CITY | CA | 95993 | |
| 4937861 | A & O Specialty Pharmacy-Gonzales, Aaron | 26 s filice st | | | | Salinas | CA | 93901 | |
| 4915303 | A & P HELICOPTERS INC | 1778 RICHVALE HWY | | | | RICHVALE | CA | 95974 | |
| 4915304 | A & R BERTOLINI PARTNERSHIP | 2649 A N BEALE RD | | | | MARYSVILLE | CA | 95901 | |
| 4936183 | A & R Body Shop-Ramirez, Samuel | 608 Wible Rd | | | | Bakersfield | CA | 93307 | |
| 4915306 | A ALPHA ANSWERING SERVICE INC | DBA CENTRAL VOICE | 1411 HWY 35N #101 | | | OCEAN | NJ | 07712 | |
| 4915307 | A BETTER VALLEY CRANE LLC | 6933 MCCOMBER ST | | | | SACRAMENTO | CA | 95828 | |
| 4915308 | A F EQUIPMENT CO | 1285 HAMMERWOOD AVE | | | | SUNNYVALE | CA | 94089-2216 | |
| 4915309 | A F MURPHY DIE & MACHINE CO INC | 430 HANCOCK ST | | | | NORTH QUINCY | MA | 02171 | |
| 4915310 | A FLUID GAUGE CO | PO Box 881833 | | | | SAN FRANCISCO | CA | 94188 | |
| 4915311 | A GAVIOLA INC | DBA EVERGREEN VALERO | 3303 SAN FELIPE RD | | | SAN JOSE | CA | 95135 | |
| 4915312 | A HEALTHY HOUSE WITHIN A | MATCH COALITION | 301 W 18TH ST STE 101 | | | MERCED | CA | 95340 | |
| 4915313 | A J P J LLC | 1720 N STATE ST | | | | UKIAH | CA | 95482 | |
| 4915316 | A M WIGHTON & SONS INC | A & J REFRIGERATION | 4096 HORIZON LN | | | SAN LUIS OBISPO | CA | 93401-7591 | |
| 4915317 | A NEW WAY OF LIFE | RE-ENTRY PROJECT | PO Box 875288 | | | LOS ANGELES | CA | 90087 | |
| 4915318 | A P BUCK INC | 7101 PRESIDENTS DR STE 110 | | | | ORLANDO | FL | 32809 | |
| 4915319 | A PHILLIP RANDOLPH INSTITUTE | SAN FRANCISCO CHAPTER | 1301 EVANS AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| 4915320 | A PLUS TREE INC | 3490 BUSKIRK AVE | | | | PLEASANT HILL | CA | 94523 | |
| 4915321 | A RUIZ CONSTRUCTION CO & ASSOC INC | 1601 CORTLAND AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 4935326 | A Sambado & Son Inc, Lawrence Sambado | PO Box 461 | | | | Linden | CA | 95236 | |
| 4935988 | A Sedgwick Company Vericlaim | 2281 Lava Ridge Ct, Ste 360 | | | | Roseville | CA | 95661 | |
| 4942311 | A Simple Solution-Jaroszek Jr, Tom | 1744 G St. | | | | Merced | CA | 95340 | |
| 4915322 | A TEICHERT & SON INC | 3500 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95851-1002 | |
| 4974610 | A to Z Tree Nursery, Inc. | Jon P. Anderson, President & Ted Miljevich | P.O. Box 320940 | | | Los Gatos | CA | 95032 | |
| 4915323 | A TOUCH OF UNDERSTANDING | 5280 STIRLING ST STE 102 | | | | GRANITE BAY | CA | 95746 | |
| 4915324 | A&A READY MIXED CONCRETE | A&A CONCRETE SUPPLY INC | 8272 BERRY AVE | | | SACRAMENTO | CA | 95828 | |
| 4915325 | A&A READY MIXED CONCRETE INC | A&A CONCRETE SUPPLY | 4621 TELLER AVE SUITE 130 | | | NEWPORT BEACH | CA | 92660 | |
| 4936910 | A&S Squab-JAMISON, ALLEN | 7051 PATTERSON ROAD | | | | OAKDALE | CA | 95361 | |
| 4937155 | A. Art Kaslow, DDS-Kaslow, Art | 795 Alamo Pintado Rd | | | | Solvang | CA | 93463 | |
| 4915326 | A.M. CASTLE & CO | DBA CASTLE METALS | 1625 TILLIE LEWIS DR | | | STOCKTON | CA | 95206 | |
| 4939469 | A/S/O Attilla Danku, Farmer's Insurance | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4934507 | A/S/O Fred Valle, Progressive Insurance | P.O. Box 512929 | | | | Los Angeles | CA | 90051-0929 | |
| 4936572 | A/S/O JASON MARTIN, MERCURY INS. CO | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| 4939530 | A/S/O Nanette Bosworth, Liberty Mutual | P.O. Box 515097 | | | | Los Angeles | CA | 90051-5097 | |
| 4915327 | A-1 ADVANTAGE ASPHALT INC | 1308 PLACER LANE | | | | SACRAMENTO | CA | 95827 | |
| 4915328 | A-1 FENCE INC | 14820 STORY RD | | | | SAN JOSE | CA | 95127 | |
| 4933874 | A1 food Store, Singh Harbans | 75 Coombs St | | | | Napa | CA | 94559 | |
| 4915329 | A-1 MILMAC INC | 460 CABOT RD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4936009 | AAA | P.O. Box 24523 | | | | Oakland | CA | 94623 | |
| 4936153 | AAA /Van Hagen | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4915330 | AAA ELECTRICAL SUPPLY | 1014 S MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 4938909 | AAA Insurance - Li Ling, Hui | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4934399 | AAA Insurance - Razvi, Syed Basit | 16784 Road 30 1/2 | | | | Madera | CA | 93636 | |
| 4940466 | AAA Insurance Oakland, Vaughn Woodberry - Claimant | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5 of 1610

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 22 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943215 | AAA Insurance, Elaine Moeller | P.O. Box 24523 | | | | Oakland | CA | 94623-1523 | |
| 4935838 | AAA Insurance, Laurie Gloria | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4934451 | AAA Insurance, May Reyes | P.O. Box 24523 | | | | Oakland | CA | 94623-9839 | |
| 4933721 | AAA Insurance, Shanisty Whittington | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4940256 | AAA Insurance-Agnes Bojorques | P.O. Box 24523 | | | | West Sacramento | CA | 95605-2408 | |
| 4934971 | AAA Insurance-Banks, Necole | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4915331 | AAA MOBILE SOLUTIONS INC | 23100 ROAD 201 | | | | VISALIA | CA | 93247 | |
| 4999944 | AAA Northern California Nevada & Utah Insurance Exchange, as Subrogee of its Policyholders Affected by the Butte Fire | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 4940794 | AAA, Attn: Jillian Wendtland | P.O. Box 24523 | | | | Oakland | CA | 94626 | |
| 4939386 | AAA, Noel Ross | PO Box 24523 | | | | Oakland | CA | 94623-2450 | |
| 4935163 | AAA, Sarah | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4938705 | AAA, Sharon Garrett | PO Box 91839 | | | | Long Beach | CA | 91839 | |
| 4942007 | AAA-Bush, Kristin | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4931587 | AACHI, VENKAT | 11891 BROOKGLEN DR | | | | SARATOGA | CA | 95070 | |
| 4915332 | AADIJ INVESTMENT INC | MONTAGUE VALERO | 1289 MONTAGUE EXPRESSWAY | | | SAN JOSE | CA | 95131 | |
| 4915333 | AAF-MCQUAY INC | DBA AAF INTERNATIONAL | 10300 ORMSBY PARK PLACE SUITE 600 | | | LOUISVILLE | KY | 40223-6169 | |
| 4915334 | AAR ALLEN SERVICES INC | AAR AIRCRAFT COMPONENT SVCS INC | 747 ZECKENDORF BLVD | | | GARDEN CITY | NY | 11530 | |
| 4936477 | aArnold, Collen | 787 Saint francis ave | | | | Novato | CA | 94947 | |
| 4915336 | AARON READ & ASSOCIATES LLC | 1415 L ST #1100 | | | | SACRAMENTO | CA | 95814 | |
| 4944436 | Aaron, Ali | 1148 Lokoya Road | | | | Napa | CA | 94558 | |
| 4987406 | Aaron, Douglas | Address on file | | | | | | | |
| 4992334 | Aaron, Raymond | Address on file | | | | | | | |
| 4986842 | Aaron, Rozell | Address on file | | | | | | | |
| 4984407 | Aasen, Christina | Address on file | | | | | | | |
| 4995779 | Aasland, Mary | Address on file | | | | | | | |
| 4915338 | ABAC LLC | LONESTAR SHELTER MANUFACTURING | 141 SEABORN RD | | | PONDER | TX | 76259 | |
| 4915339 | ABACI & MASSEY PAIN MGMT MED CORP | BAY AREA PAIN AND WELLNESS CTR | 4400 CAPITOLA RD #200 | | | CAPITOLA | CA | 95010 | |
| 4915340 | ABACUS CONSTRUCTION INC | PO Box 940 | | | | PALO CEDRO | CA | 96073 | |
| 4915341 | ABACUS ELECTRONICS INC | 1018 W MAUDE AVE | | | | SUNNYVALE | CA | 94088 | |
| 4982590 | Abad Jr., Santiago | Address on file | | | | | | | |
| 4979988 | Abad, Teresita | Address on file | | | | | | | |
| 4915342 | ABAG POWER | 375 BEALE ST STE 700 | | | | SAN FRANCISCO | CA | 94105 | |
| 4983889 | Abalayan, Cynthia | Address on file | | | | | | | |
| 4987145 | Abalos Jr., Jose | Address on file | | | | | | | |
| 4913029 | Abalos, Junald Solis | Address on file | | | | | | | |
| 4934713 | Abalos, Victor | 4010 Carracci lane | | | | San Jose | CA | 95135 | |
| 4933460 | ABAN, MICHAEL | 1606 STARLITE DR | | | | MILPITAS | CA | 95035 | |
| 4984991 | Abao, Edgardo | Address on file | | | | | | | |
| 4936287 | Abasta, Luisito | 1657 Westmoor Road | | | | Burlingame | CA | 94010 | |
| 4988062 | Abate, Jeanne | Address on file | | | | | | | |
| 4915343 | ABATIX CORPORATION | 2400 SKYLINE DR #400 | | | | MESQUITE | TX | 75149 | |
| 4941836 | Abayachi, Ali | 50 Edgemar Street | | | | Daly City | CA | 94014 | |
| 4915344 | ABB AUTOMATION INC | CFM-SF INC | 815 ARNOLD DR #118 | | | MARTINEZ | CA | 94553 | |
| 4915345 | ABB ENTERPRISE SOFTWARE INC | FORMERLY KNOWN AS VENTYX INC | 400 PERIMETER CENTER TER STE 5 | | | ATLANTA | GA | 30346 | |
| 4915356 | ABB INC | 3400 RUE PIERRE-ARDOUIN | | | | QUEBEC | QC | G1P 0B2 | CANADA |
| 4915355 | ABB INC | EXCITATION SYSTEM SRVC | 10300 HENRI-BOURASSA BLVD WEST | | | ST LAURENT | PQ | H4S 1N6 | CANADA |
| 4915354 | ABB INC | 12040 REGENCY PKWY STE 300 | | | | CARY | NC | 27518 | |
| 4915353 | ABB INC | 305 GREGSON DR | | | | CARY | NC | 27511 | |
| 4915350 | ABB INC | 4 EMBARCADERO CENTER STE 1432 | | | | SAN FRANCISCO | CA | 94111 | |

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 23 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915347 | ABB INC | 579 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| 4915348 | ABB INC | 7051 INDUSTRIAL BLVD | | | | BARTLESVILLE | OK | 74006 | |
| 4915349 | ABB INC | HIGH VOLTAGE SYSTEMS DIVISION | 940 MAIN CAMPUS DR #400 | | | RALEIGH | NC | 27606 | |
| 4915354 | ABB INC | INDUSTRIAL SOULTIONS | 29713 NETWORK PL | | | CHICAGO | IL | 60673-1297 | |
| 4915351 | ABB INC | LOGISTICS USA | 29801 EUCLID AVE | | | WICKLIFFE | OH | 44092 | |
| 4915352 | ABB INC | PO Box 88868 | | | | CHICAGO | IL | 60695-1868 | |
| 4915357 | ABB SERVICE CO | 6752 PRESTON AVE | | | | LIVERMORE | CA | 94550 | |
| 4915358 | ABB SUBSTATION CONTRACTING US LLC | 901 MAIN CAMPUS DR STE 210 | | | | RALEIGH | NC | 27606 | |
| 4937518 | Abbas, Abbas | 1676 Darwin Street | | | | Seaside | CA | 93955 | |
| 4915359 | ABBEON CAL INC | 123 GRAY AVE | | | | SANTA BARBARA | CA | 93101 | |
| 4986974 | Abbey, Neil | Address on file | | | | | | | |
| 4945772 | Abbiati, Jill | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4945773 | Abbiati, Jill | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4915361 | ABBOTT STRINGHAM & LYNCH | 1530 MERIDIAN AVE 2ND FL | | | | SAN JOSE | CA | 95125 | |
| 5000004 | Abbott, Barbara | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000002 | Abbott, Barbara | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000005 | Abbott, Barbara | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000003 | Abbott, Barbara | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4985326 | Abbott, Barbara | Address on file | | | | | | | |
| 4975178 | Abbott, Jessica | Institute for Wildlife Studies | P.O. Box 1104 | | | Arcata | CA | 95518 | |
| 4937962 | Abbott, Richard | 7705 Fallen Leaf Lane | | | | Salinas | CA | 93907 | |
| 5000008 | Abbott, Robert | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000006 | Abbott, Robert | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000009 | Abbott, Robert | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000007 | Abbott, Robert | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4912288 | Abbott, Sharee Ilene | Address on file | | | | | | | |
| 4911541 | Abbott, William Michael | Address on file | | | | | | | |
| 4915362 | ABC PAINTING INC | ABRASIVE BLASTING & COATING INC | 1260 RAILROAD AVE BLDG 750 | | | VALLEJO | CA | 94592 | |
| 4915363 | ABDO ALMOLJAIKI | 125 MAZE BLVD | | | | MODESTO | CA | 95351 | |
| 4919469 | ABDOO, DAVID | DBA SALINAS VALLEY | 110 HARDEN PARKWAY #101 | | | SALINAS | CA | 93906 | |
| 4990057 | Abdullah, Sharon | Address on file | | | | | | | |
| 4914307 | Abdullahi Sr., Mohamed A | Address on file | | | | | | | |
| 4915364 | ABE CONSTRUCTION SERVICES INC | 5111 DOOLAN RD | | | | LIVERMORE | CA | 94551 | |
| 4939656 | ABE, MELISSA | 4907 Harmony Way | | | | San Jose | CA | 95130 | |
| 4932484 | ABEC #2 LLC | 500 N. Akard Street, Suite 1500 | | | | Dallas | TX | 75201 | |
| 4932485 | ABEC #3 LLC | 500 N. Akard Street, Suite 1500 | | | | Dallas | TX | 75201 | |
| 4932486 | ABEC #4 LLC | 500 N. Akard Street, Suite 1500 | | | | Dallas | TX | 75201 | |
| 4915365 | ABEC 2 LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 4915366 | ABEC 3 LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 4915367 | ABEC 4 LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 4915368 | ABEC BIDAR OLD RIVER LLC | CALIFONIA BIOENERGY | 2828 ROUTH ST STE 500 | | | DALLAS | TX | 75201 | |
| 4915369 | ABEC BIDAR-STOCKDALE LLC | 2828 ROUTH ST STE 500 | | | | DALLAS | TX | 75201 | |
| 4932487 | ABEC Bidart-Old River LLC | 500 N. Akard Street, Suite 1500 | | | | Dallas | TX | 75201 | |
| 4934804 | ABEC Bidart-Old River LLC, N Ross Buckenham | 2828 Routh Street Ste. 500 Dallas, Tx 75201 | | | | Bakersfield | CA | 93311 | |
| 4932488 | ABEC Bidart-Stockdale LLC | 2828 Routh Street, Suite 500 | | | | Dallas | TX | 75201 | |
| 4993232 | Abeel, Carol | Address on file | | | | | | | |
| 4978855 | Abeel, Theron | Address on file | | | | | | | |
| 4923123 | ABEL, JEFF | ABEL FIRE EQUIPMENT | PO Box 791 | | | DIAMOND SPRINGS | CA | 95619 | |
| 4938742 | Abel, Suzanne | PO Box 545 | | | | Kelseyville | CA | 95457 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 7 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 24 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987298 | Abela, Bernadette | Address on file | | | | | | | |
| 4919978 | ABELES MD, DOUGLAS J | 21030 REDWOOD RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4995084 | Abella, Darlene | Address on file | | | | | | | |
| 4982135 | Abella, Frederick | Address on file | | | | | | | |
| 4929958 | ABELOW MD, STEPHEN P | ELITE EVALUATIONS MEDICAL GROUP | 2311 LAKE TAHOE BLVD STE 6 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4915370 | ABELSON HERRON HALPERN LLP | 333 SOUTH GRAND AVE STE 1550 | | | | LOS ANGELES | CA | 90071-1559 | |
| 4913259 | Abenoja, Dominic David | Address on file | | | | | | | |
| 4915371 | ABERCROMBIE FARMS LAND LP | 16110 W AMERICAN AVE | | | | KERMAN | CA | 93630 | |
| 4977136 | Abercrombie, David | Address on file | | | | | | | |
| 4988623 | Abercrombie, Eydie | Address on file | | | | | | | |
| 4987433 | Abercrombie, Mark | Address on file | | | | | | | |
| 4934130 | ABERCROMBIE, MATT & PAT | 16110 W AMERICAN | | | | KERMAN | CA | 93630 | |
| 4912048 | Abercrombie, Shonda Lynn | Address on file | | | | | | | |
| 4998205 | Abeyta, Edith | Address on file | | | | | | | |
| 5006661 | Abeyta, Josephine | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006662 | Abeyta, Josephine | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945787 | Abeyta, Josephine | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006659 | Abeyta, Nicholas | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006660 | Abeyta, Nicholas | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945786 | Abeyta, Nicholas | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4915372 | ABF DATA SYSTEMS INC. | DIRECT SYSTEMS SUPPORT | 9020 KENAMAR DR STE 201 | | | SAN DIEGO | CA | 92121 | |
| 4984366 | Abiecunas, Larilee | Address on file | | | | | | | |
| 4915373 | ABILITY CENTER INC | 2563 N FORDHAM AVE | | | | FRESNO | CA | 93727 | |
| 4914180 | AbiNader, Mark Alan | Address on file | | | | | | | |
| 4914713 | Abinante, Thomas Edward | Address on file | | | | | | | |
| 4978498 | Abisia, Cristino | Address on file | | | | | | | |
| 4980000 | Abitz, William | Address on file | | | | | | | |
| 4915374 | ABJ SURGERY CENTER INC | A MEDICAL CORPORATION | 104 ST MATTHEWS AVE | | | SAN MATEO | CA | 94401-2807 | |
| 4915375 | ABLE 2 PRODUCTS CO | 804 E HWY 248 | | | | CASSVILLE | MO | 65625 | |
| 4915376 | ABLE FENCE CO INC | PO Box 219 | | | | PETALUMA | CA | 94953 | |
| 4915377 | ABLE GRID INFRASTRUCTURE HOLDINGS | BECKWOURTH GRID, LLC | 3000 EL CAMINO REAL STE 5-700 | | | PALO ALTO | CA | 94306 | |
| 4914474 | Ables, James Ogden | Address on file | | | | | | | |
| 4915378 | ABM BUILDING SOLUTIONS LLC | 1005 WINDWARD RIDGE PKWY | | | | ALPHARETTA | GA | 30005 | |
| 4934045 | ABM Electrical Power Services-Allen, Katie | 152 Technology Drive | | | | Irvine | CA | 92618 | |
| 4915379 | ABM JANITORIAL NORTHERN CALIF | PO Box 743251 | | | | LOS ANGELES | CA | 11111 | |
| 4915380 | ABM JANITORIAL SVCS | 4747 N BENDEL #104 | | | | FRESNO | CA | 93722 | |
| 4915381 | ABN AMRO INCORPORATED | 100 Park Avenue, 17th floor | | | | New York | NY | 10017 | |
| 4996213 | Abney, Alice | Address on file | | | | | | | |
| 4991313 | Abney, Gary | Address on file | | | | | | | |
| 4939113 | Abney, Michael | 2105 Park Ave | | | | San Jose | CA | 95126 | |
| 4979433 | Abney, Robert | Address on file | | | | | | | |
| 4915382 | ABODE SERVICES | 40849 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 4982166 | Aboudara, John | Address on file | | | | | | | |
| 4984517 | Aboudara, Susan | Address on file | | | | | | | |
| 4928601 | ABOUMRAD, SALWA G | 42000 PICO ROAD | | | | FREMONT | CA | 94539 | |
| 4933210 | ABQ ENERGY | 3022 Corrales Road | | | | Corrales | NM | 87048 | |
| 4986796 | Abracosa, Renato | Address on file | | | | | | | |
| 4977338 | Abraham, Helen | Address on file | | | | | | | |
| 4937970 | abraham, jean | 25664 creekview court | | | | salinas | CA | 93908 | |
| 4997258 | Abrahamson, Jeffry | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 8 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997383 | Abrahamson, Norman | Address on file | | | | | | | |
| 4914028 | Abrahamson, Norman A | Address on file | | | | | | | |
| 4981145 | Abrahamzon, Charles | Address on file | | | | | | | |
| 4981153 | Abram, Carl | Address on file | | | | | | | |
| 4938107 | Abram, Lori | PO Box A | | | | Gonzales | CA | 93926 | |
| 5004982 | Abram, Quinisha | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011838 | Abram, Quinisha | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5004983 | Abram, Quinisha | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004981 | Abram, Quinisha | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011839 | Abram, Quinisha | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4988818 | Abramovitz, Melissa | Address on file | | | | | | | |
| 4982581 | Abrams, Cheryl | Address on file | | | | | | | |
| 4982764 | Abrams, Dale | Address on file | | | | | | | |
| 5009168 | Abrams, Eki | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4938122 | Abrams, Lawrence | PO Box 1285 | | | | Watsonville | CA | 95077 | |
| 4928587 | ABRAMS, SALLY | 138 CORTLAND | | | | SAN FRANCISCO | CA | 94110 | |
| 5009169 | Abrams, William | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4942730 | Abrasive Concepts, Inc, Tim Bockman | PO Box 12551 | | | | bakersfield | CA | 93301 | |
| 4915383 | ABRAXSYS CORPORATION | PO Box 752 | | | | LAHASKA | PA | 18931 | |
| 4988228 | Abregana, Dante | Address on file | | | | | | | |
| 4934681 | Abrego, Jesus | 302 E. Beach St | | | | Watsonville | CA | 95076 | |
| 4980412 | Abreu, Kenneth | Address on file | | | | | | | |
| 4984743 | Abrew, Joann | Address on file | | | | | | | |
| 4978321 | Abrew, Judith | Address on file | | | | | | | |
| 4982360 | Abrew, Melvin | Address on file | | | | | | | |
| 4914149 | Abriam, Edward Chris | Address on file | | | | | | | |
| 4994359 | Abruzzini, Helen | Address on file | | | | | | | |
| 4915384 | ABSG CONSULTING INC | RISK CONSULTING DIVISION | 16855 NORTHCHASE DR | | | HOUSTON | TX | 77060-6008 | |
| 4976738 | Absher, Dorla | Address on file | | | | | | | |
| 4977664 | Abshire, Billy | Address on file | | | | | | | |
| 4915385 | ABSOLUTE CONSULTING INC | 7552 NAVARRE PKWY STE 63 | | | | NAVARRE | FL | 32566 | |
| 4915386 | ABSOLUTE COURT REPORTERS | 80 GARDEN CT STE 270 | | | | MONTEREY | CA | 93940 | |
| 4915387 | ABSOLUTE DIAGNOSTICS LLC | 9974 SCRIPPS RANCH BLVD STE 36 | | | | SAN DIEGO | CA | 92131 | |
| 4941309 | Absolute Legal Document Prep Group-Gill, Amberjeet | 1960 Erickson Circle | | | | Stockton | CA | 95206 | |
| 4938007 | Abtahi Balas, Attosa | 17080 Wilson Way | | | | Royal Oaks | CA | 95076 | |
| 4914255 | Abueg, Almario Z | Address on file | | | | | | | |
| 4993028 | Abundis, Wayne | Address on file | | | | | | | |
| 4943420 | Abunto, Maria | 67 Parkwood Drive | | | | Daly City | CA | 94015 | |
| 4941957 | Abushaban, Mohamed | 6257 Grand Oak Way | | | | San Jose | CA | 95135 | |
| 4940298 | ABVSF LLC-Reichborn, Erik | 3174 16th street | | | | San Francisco | CA | 94103 | |
| 4915388 | AC CALDERONI & CO INC | 99 NORTH HILL DR | | | | BRISBANE | CA | 94005 | |
| 4915389 | AC CONTROLS COMPANY INC | 4500 MORRIS PARK DR | | | | CHARLOTTE | NC | 28227 | |
| 4915390 | A-C ELECTRIC COMPANY | PO Box 81977 | | | | BAKERSFIELD | CA | 93380-1977 | |
| 4915391 | AC HOME PERFORMANCE INC | ANDREW O WAHL | 754 AZORES CIR | | | BAY POINT | CA | 94565 | |
| 4915392 | A-C SERVICE & REPAIR INC | 130 GREENWOOD RD | | | | SPRING GROVE | PA | 17362 | |
| 4915393 | A-C SERVICE & REPAIR INC | 5166 COMMERCE DR | | | | YORK | PA | 17404 | |
| 4915394 | AC3 POWER SCAFFOLD SERVICES | PO Box 507 | | | | ALAMEDA | CA | 94501 | |
| 4915395 | ACADEMY PARTNERS LLC | 222 RUSH LANDING RD | | | | NOVATO | CA | 94945 | |
| 4915396 | ACADIA PAIN MANAGEMENT GRP | 4704 HOEN AVE | | | | SANTA ROSA | CA | 95405 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 26 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003702 | Acampora, Alyssa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011064 | Acampora, Alyssa | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4982576 | Acay, Gregoria | Address on file | | | | | | | |
| 4915397 | ACCELERATED METAL FABRICATION LLC | 2955 FARRAR AVE | | | | MODESTO | CA | 95354 | |
| 4915398 | ACCENTURE LLP | 1255 TREAT BLVD STE 250 | | | | WALNUT CREEK | CA | 94597 | |
| 4915399 | ACCESS MEDIQUIP LLC | 1717 ST JAMES PL STE 250 | | | | HOUSTON | TX | 77056 | |
| 4915400 | ACCESS SUPPORT NETWORK | 1320 NIPOMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4915401 | ACCESS SYSTEMS & SOLUTIONS INC | SCAFFOLD INSPECTION & TESTING CO | 183A BEACON ST | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4915402 | ACCESS TRANSPORT SVCS HOLDING INC | ACCESS ON TIME | 3210 LAKE EMMA RD STE 2000 | | | LAKE MARY | FL | 32746 | |
| 4915403 | ACCION GROUP | THE CARRIAGE HOUSE | 244 N MAIN ST | | | CONCORD | NH | 03301 | |
| 4915404 | ACCO ENGINEERED SYSTEMS INC | 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 4915405 | ACCOUNTABILITY BUSINESS & HUMAN DEV | 7785 W SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 4915406 | ACCOUNTING OFFICE OCCUPATIONAL | SAFETY & HEALTH DEPARTMENT | PO Box 511232 | | | LOS ANGELES | CA | 90051-3030 | |
| 4915407 | ACCOUNTING OFFICE OCCUPATIONAL SAFE | HEALTH DEPARTMENT OF INDUSTRIAL | PO Box 420603 | | | SAN FRANCISCO | CA | 94142 | |
| 4943856 | Accounting, Business Services & Taxes, Inc.-SCHWARTZ, DAVID | PO Box 682 | | | | Capitola | CA | 95010 | |
| 4915408 | ACCRUENT LLC | 10801 2 N MOPAC EXPY STE 400 | | | | AUSTIN | TX | 78759 | |
| 4936293 | ACCT# is 37335702389-Warthemann, Toby | 216 Mt. Hermon Rd Ste # | | | | Scotts Valley | CA | 95066 | |
| 4932440 | ACCURATE AIR ENGINEERING | 710 N SACRAMENTO ST | | | | LODI | CA | 95240 | |
| 4915409 | ACCURATE AIR ENGINEERING INC | 5517 STANDARD ST | | | | BAKERSFIELD | CA | 93308 | |
| 4915410 | ACCURATE AIR ENGINEERING INC | 710 N SACRAMENTO ST | | | | LODI | CA | 95241 | |
| 4915411 | ACCURATE CORROSION CONTROL INC | 7310 N 108TH AVE | | | | GLENDALE | AZ | 85307 | |
| 4915412 | ACD LLC | 2321 S PULLMAN ST | | | | SANTA ANA | CA | 92705-5506 | |
| 4949932 | Ace American Insurance Co. | Adelson, Testan, Bruno & Popalardo | 1851 E. First Street, Suite 100 | | | Santa Ana | CA | 92705 | |
| 4976332 | ACE American Insurance Company | Allison Keenan | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| 4945352 | ACE American Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945353 | ACE American Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4976374 | ACE American Insurance Company (Starr Tech) | Ray Walshe | 399 Park Avenue | 9th Floor | | New York | NY | 10022 | |
| 4915413 | ACE CUTTING EQUIPMENT & SUPPLY INC | 25806 NOVI RD | | | | NOVI | MI | 48375 | |
| 4915414 | ACE EMBOSSING AND GRAPHICS INC | 525 SINCLAIR FRONTAGE RD | | | | MILPITAS | CA | 95035 | |
| 4915415 | ACE ENVIRONMENTAL MANAGEMENT INC | PO Box 5970 | | | | AUBURN | CA | 95604 | |
| 4915416 | ACE SUPPLY COMPANY INC | 3095 KERNER BLVD STE X | | | | SAN RAFAEL | CA | 94901 | |
| 4912149 | Acebo, David R | Address on file | | | | | | | |
| 4915417 | ACE-FEDERAL REPORTERS INC | 1625 I ST NW STE 790 | | | | WASHINGTON | DC | 20006 | |
| 4989054 | Acelar, Virginia | Address on file | | | | | | | |
| 4975161 | Acer Landscape Materials | Bradley John and Marth Beata Fischer | 3931-B Durock Road | | | Shingle Springs | CA | 95680 | |
| 4915418 | ACES WASTE SERVICES INC | 6500 BUENA VISTA RD | | | | IONE | CA | 95640 | |
| 4938687 | Acevedo, Herlinda | 1791 Willow Street | | | | San Jose | CA | 95125 | |
| 4933442 | Acevedo, Maria | 629 N. Mildred Avenue | | | | King City | CA | 93930 | |
| 4997829 | Aceves, Berta | Address on file | | | | | | | |
| 5009170 | Aceves, Christine | Abbey, Weitzenberg, Warren & Emery, PC | Brendan M Kunkle, Michael D Green | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5009171 | Aceves, Christine | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5000181 | Aceves, Christine | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5000180 | Aceves, Christine | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5000182 | Aceves, Christine | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 5004350 | Aceves, Diane | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004349 | Aceves, Diane | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4990914 | Aceves, Donna | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009172 | Aceves, Isabella | Abbey, Weitzenberg, Warren & Emery, PC | Brendan M Kunkle, Michael D Green | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5009173 | Aceves, Isabella | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5000184 | Aceves, Isabella | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5000183 | Aceves, Isabella | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5000185 | Aceves, Isabella | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 5004348 | Aceves, Javier | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004347 | Aceves, Javier | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4938038 | ACEVES, MARIA GUADALUPE | 862 SAN MIGUEL CANYON RD | | | | WATSONVILLE | CA | 95076 | |
| 5009174 | Aceves, Sophia | Abbey, Weitzenberg, Warren & Emery, PC | Brendan M Kunkle, Michael D Green | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5009175 | Aceves, Sophia | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5000187 | Aceves, Sophia | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5000186 | Aceves, Sophia | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5000188 | Aceves, Sophia | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 4942896 | Achach, Rosa | 1600 Aster Dr | | | | Antioch | CA | 94509 | |
| 4992787 | ACHEFF, ALLA | Address on file | | | | | | | |
| 4915419 | ACI SERVICES INC | 125 STEUBENVILLE AVE | | | | CAMBRIDGE | OH | 43725 | |
| 4933562 | Acito, Lucille | 2311 Sand Point Ct. | | | | Discovery Bay | CA | 94505 | |
| 4923000 | ACKER, JAMES E | 13005 FIRCREST DR | | | | SAN MARTIN | CA | 95046 | |
| 4991314 | Ackerman, Clark | Address on file | | | | | | | |
| 4987523 | Ackerman, Darlene | Address on file | | | | | | | |
| 4979232 | Ackerman, Robert | Address on file | | | | | | | |
| 4935936 | Ackerman, Sam | 14961 S. Union Ave | | | | Bakersfield | CA | 93307 | |
| 4993675 | Ackerson, Kelly | Address on file | | | | | | | |
| 4915420 | ACKLEY RANCH LLC | 33300 HIGHWAY 139 A | | | | TULELAKE | CA | 96134 | |
| 4945874 | Ackley, Kristi | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945875 | Ackley, Kristi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945873 | Ackley, Kristi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988505 | Aclan, Mercedes | Address on file | | | | | | | |
| 4980062 | Aclan, Teodoro | Address on file | | | | | | | |
| 4915421 | ACLARA METERS LLC | 77 WESPORT PLAZA dr ste 500 | | | | ST LOUIS | MO | 63146 | |
| 4915422 | ACLARA POWER-LINE SYSTEMS INC | 77 WESTPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146-3126 | |
| 4915423 | ACLARA RF SYSTEMS INC | 77 WESTPORT PLAZA STE 500 | | | | ST. LOUIS | MO | 63146-3126 | |
| 4915424 | ACLARA TECHNOLOGIES LLC | 77 WESTPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146-3126 | |
| 4915425 | ACME ENGINEERING PRODUCTS INC | 2330 STATE ROUTE 11 PMB 10 | | | | MOOERS | NY | 12958 | |
| 4936221 | Acme Press Inc-Taheripour, Mardjan | 2312 Stanwell dr | | | | CONCORD | CA | 94520 | |
| 4915426 | ACME SECURITY SYSTEMS | 1660 FACTOR AVE | | | | SAN LEANDRO | CA | 94577-5618 | |
| 4985391 | Acojido, Benjamin | Address on file | | | | | | | |
| 4915427 | ACOPIAN CORP | 131 LOOMIS ST | | | | EASTON | PA | 18044 | |
| 4915428 | ACORN INDUSTRIES INC | 11844 BROOKFIELD AVE | | | | LIVONIA | MI | 48150 | |
| 4936378 | Acosta & Daughters LLC-Acosta, Cliff | 3812 Green Jade Ct | | | | Modesto | CA | 95355 | |
| 4949863 | Acosta Family et al. | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4983241 | Acosta, Alex | Address on file | | | | | | | |
| 4990200 | Acosta, Alfred | Address on file | | | | | | | |
| 4914329 | Acosta, Elenita | Address on file | | | | | | | |
| 4921455 | ACOSTA, GARY | PO Box 93 | | | | HICKMAN | CA | 95213 | |
| 4934303 | Acosta, James | 18130 Bourbon Street | | | | Jackson | CA | 95642 | |
| 4994486 | Acosta, Juana | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994360 | Acosta, Marian | Address on file | | | | | | | |
| 5007910 | Acosta, Mayra | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007911 | Acosta, Mayra | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949639 | Acosta, Mayra | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944246 | Acosta, Tiffany | 351 Rockwood dr. | | | | South San Francisco | CA | 94080 | |
| 4915429 | ACOUSTIBLOK INC | 6900 INTERBAY BLVD | | | | TAMPA | FL | 33616 | |
| 4915430 | ACPAYUMO | MD LLC | 848 S BERETANIA ST #408 | | | HONOLULU | HI | 96813 | |
| 4915431 | ACR SYSTEMS INC | 201-15110-54A AVE | | | | SURREY | BC | V3W 5X7 | CANADA |
| 4944004 | Acree, Darlene | 2722 Lexington Ave | | | | Merced | CA | 95340 | |
| 5003643 | Acree, JT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011005 | Acree, JT | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4943746 | Acrey, Kenneth | p.o. box 900 | | | | nice | CA | 95464 | |
| 4941390 | Acri, George or Edna | 1220 Maxwell Lane | | | | Redwood City | CA | 94062 | |
| 4915432 | ACRT INC | APPRAISAL CONS RESEARCH & TRAINING | 1333 HOME AVE | | | AKRON | OH | 44310 | |
| 4915433 | ACRT PACIFIC LLC | 1333 HOME AVE | | | | AKRON | OH | 44310 | |
| 4915434 | ACS HYDRAULICS | 3370 W 1ST AVE | | | | EUGENE | OR | 97402 | |
| 4915435 | ACTERRA ACTION FOR A HEALTHY PLANET | 3921 E BAYSHORE RD | | | | PALO ALTO | CA | 94303 | |
| 4915436 | ACTION BATTERY WHOLESALERS INC | DBA BAE BATTERIES USA | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4915437 | ACTION COUNCIL OF MONTEREY | COUNTY INC | 295 MAIN ST STE 300 | | | SALINAS | CA | 93901 | |
| 4915438 | ACTIVE BAKERSFIELD ALLIANCE | 9900 LIGHTNER WAY | | | | BAKERSFIELD | CA | 93311 | |
| 4915439 | ACTIVE CARE CHIROPRACTIC | 1775 HARRISON AVE | | | | EUREKA | CA | 95501 | |
| 4915440 | ACTIVE PACKING & GASKETS INC | 873 WEST 4TH ST UNIT C | | | | BEAUMONT | CA | 92223 | |
| 4915441 | ACTIVE RISK INC | 13221 WOODLAND PARK RD STE 440 | | | | HERNDON | VA | 20171 | |
| 4915442 | ACTON ENVIROMENTAL TESTING | DBA NATIONAL TESTING SYSTEMS INC | 533 MAIN ST | | | ACTON | MA | 01720 | |
| 4993555 | Acton, Carmen | Address on file | | | | | | | |
| 4996329 | Acton, Judith | Address on file | | | | | | | |
| 4912178 | Acton, Patrick | Address on file | | | | | | | |
| 4915443 | ACUITY SPECIALTY PRODUCTS INC | ZEP MANUFACTURING COMPANY | FILE 50188 | | | LOS ANGELES | CA | 90074-0188 | |
| 5002029 | Acuna, Jaime | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002028 | Acuna, Jaime | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5002031 | Acuna, Miriam Alvarado | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002030 | Acuna, Miriam Alvarado | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4915444 | ACUPUNCTURE & CHINESE HERBAL | MEDICINE INC | 1590 EL CAMINO REAL STE G | | | SAN BRUNO | CA | 94066 | |
| 4915445 | ACUPUNCTURE HEAVEN INC | 3405 CONCETTA WAY | | | | SACRAMENTO | CA | 95821 | |
| 4915446 | ACUREN INSPECTION | CODEWEST | 600 KENRICK DR STE C-1 | | | HOUSTON | TX | 77060 | |
| 4915447 | ACUREN INSPECTION INC | PO Box 846313 | | | | DALLAS | TX | 75284 | |
| 4915448 | ACUTE CARE SURGERY MEDICAL | GROUP INC | PO Box 398102 | | | SAN FRANCISCO | CA | 94139 | |
| 4915449 | ACUTE MEDICAL PROVIDERS INC | 3303 SOUTH MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73119 | |
| 4925167 | ACUTT, MERYL | 1694 STEVENS PL | | | | LOS ALTOS | CA | 94024 | |
| 4915450 | ACUWON WELLNESS SOLUTION | 6500 DUBLIN BLVD STE 215 | | | | DUBLIN | CA | 94568 | |
| 4916036 | ADAIR, ANDREA | DBA ADAIR & ASSOCIATES | 660 HAYMARKET RD | | | WEST JEFFERSON | OH | 43162 | |
| 4917771 | ADAIR, CAROL | 16190 FERN WAY | | | | GUERNEVILLE | CA | 95446 | |
| 5008891 | Adam (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008892 | Adam (Barretto) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4915452 | ADAM DIASTI DDSPC | SMILECARE SAN LEANDRO | 15301 WASHINGTON AVE | | | SAN LEANDRO | CA | 94579 | |
| 4915455 | ADAM J STEWART INC A PROF LAW CORP | MOORAD CLARK & STEWART | 1420 F ST 2ND FLR | | | MODESTO | CA | 95354 | |
| 4986002 | adame, amelia rae | Address on file | | | | | | | |
| 4985613 | Adame, Jeronimo | Address on file | | | | | | | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 29 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990273 | Adame, Linda | Address on file | | | | | | | |
| 4937206 | Adamee, Monica | 3466 Saginaw Ave | | | | Clovis | CA | 93619 | |
| 4915459 | ADAM-HILL CO | 142 UTAH AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4915461 | ADAMS FERRONE & FERRONE | 4333 PARK TERRACE DR STE 200 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4928019 | ADAMS JR, RICHARD WAYNE | 25238 AGATE RD | | | | BARSTOW | CA | 92311 | |
| 4977899 | Adams, Adrian | Address on file | | | | | | | |
| 4998236 | Adams, Adrienne Mary | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008145 | Adams, Adrienne Mary | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998237 | Adams, Adrienne Mary | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4993806 | Adams, Angelina | Address on file | | | | | | | |
| 4944113 | Adams, Anthony | 360 Hiawatha Rd | | | | Boulder Creek | CA | 95006 | |
| 4934269 | ADAMS, ARHEA | 27366 SAUNDERS RD | | | | MADERA | CA | 93637 | |
| 4941061 | Adams, Betty | 2247 Cove Court | | | | DISCOVERY BAY | CA | 94505 | |
| 4990376 | Adams, Billy | Address on file | | | | | | | |
| 4986216 | Adams, Bobby | Address on file | | | | | | | |
| 4982295 | Adams, Carl | Address on file | | | | | | | |
| 4942624 | Adams, Carrie | 10337 Mountain Lion Lane | | | | GRASS VALLEY | CA | 95949 | |
| 4988953 | Adams, Charisse | Address on file | | | | | | | |
| 4977563 | Adams, Charles | Address on file | | | | | | | |
| 4978622 | Adams, Charles | Address on file | | | | | | | |
| 4992085 | Adams, Deborah | Address on file | | | | | | | |
| 4984763 | Adams, Dorothy | Address on file | | | | | | | |
| 4946484 | Adams, Earl | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946483 | Adams, Earl | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946485 | Adams, Earl | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4984278 | Adams, Hazel | Address on file | | | | | | | |
| 4987193 | Adams, Ignacio | Address on file | | | | | | | |
| 4980847 | Adams, James | Address on file | | | | | | | |
| 4988757 | Adams, James | Address on file | | | | | | | |
| 4980768 | Adams, James | Address on file | | | | | | | |
| 4993553 | Adams, Janice | Address on file | | | | | | | |
| 4923218 | ADAMS, JEREMY T | PO Box 492680 | | | | REDDING | CA | 96049-2680 | |
| 4976909 | Adams, John | Address on file | | | | | | | |
| 4984234 | Adams, Judith | Address on file | | | | | | | |
| 4913264 | Adams, LaNia Reni | Address on file | | | | | | | |
| 4942586 | ADAMS, LARRY | 347 W MADILL ST | | | | ANTIOCH | CA | 94509 | |
| 4943715 | Adams, Laurence | P.O. Box 1704 | | | | Lucerne | CA | 95458 | |
| 4985502 | Adams, Layne | Address on file | | | | | | | |
| 4989597 | Adams, Leslie | Address on file | | | | | | | |
| 5000189 | Adams, Logan | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009176 | Adams, Logan | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4942957 | Adams, Lyn | 8065 Chestnut Ct. | | | | Granite Bay | CA | 95746 | |
| 4993607 | Adams, Marjorie | Address on file | | | | | | | |
| 4932475 | Adams, Moss | 635 Campbell Technology Parkway | | | | CAMPBELL | CA | 95124 | |
| 4977249 | Adams, Philip | Address on file | | | | | | | |
| 4976608 | Adams, Pilar | Address on file | | | | | | | |
| 4942106 | Adams, Rachel | P.O. Box 831 | | | | Windsor | CA | 95492 | |
| 4913719 | Adams, Randy | Address on file | | | | | | | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 30 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987870 | Adams, Richard | Address on file | | | | | | | |
| 4944840 | ADAMS, ROBERT | 11438 inverness way | | | | Auburn | CA | 95602 | |
| 4941088 | ADAMS, ROBIN | 2247 COVE CT | | | | DISCOVERY BAY | CA | 94505 | |
| 4935428 | Adams, Ronald | PO Box 383 | | | | San Andreas | CA | 95249 | |
| 4941628 | Adams, Russell | 2730 Las Aromas | | | | Oakland | CA | 94611 | |
| 4979372 | Adams, Samuel | Address on file | | | | | | | |
| 4983441 | Adams, Sharon | Address on file | | | | | | | |
| 4991971 | Adams, Silvie | Address on file | | | | | | | |
| 4995455 | Adams, Susan | Address on file | | | | | | | |
| 4993265 | Adams, Thomas | Address on file | | | | | | | |
| 4993168 | Adams, Thomas | Address on file | | | | | | | |
| 4977548 | Adams, Thomas | Address on file | | | | | | | |
| 4946005 | Adams, Tosha | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946006 | Adams, Tosha | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4994433 | Adams, Virginia | Address on file | | | | | | | |
| 4977433 | Adams, William | Address on file | | | | | | | |
| 4987789 | Adams, Wyvonne | Address on file | | | | | | | |
| 5000190 | Adams, Yvonne | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009177 | Adams, Yvonne | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4987919 | Adamson, Mary | Address on file | | | | | | | |
| 4980266 | Adamson, Norman | Address on file | | | | | | | |
| 4927018 | ADAMSON, PHILIP D | PO Box 174 | | | | LOWER LAKE | CA | 95457 | |
| 4938627 | ADAMSON, RITA | 404 DENTON WAY | | | | SANTA ROSA | CA | 95401 | |
| 4979474 | Adan, Vincent | Address on file | | | | | | | |
| 4915462 | ADAPTATION ENVIRONMENTAL SERVICES | PO Box 6030 | | | | DENVER | CO | 80206 | |
| 4915463 | ADAPTECH SOLUTIONS INC | 422 RICHARDS ST STE 170 | | | | VANCOUVER | BC | V6B2Z4 | CANADA |
| 4915464 | ADARA POWER INC | 15466 LOS GATOS BLVD #109351 | | | | LOS GATOS | CA | 95032 | |
| 4978362 | Aday, Geraldine | Address on file | | | | | | | |
| 4988632 | Aday, Janice | Address on file | | | | | | | |
| 4915465 | ADCO BILLING SOLUTIONS LP | 3401 GRANDA VISTA DR STE 683 | | | | NEWBURY PARK | CA | 91320 | |
| 4941184 | Adcock, Adam | 3725 Kellogg Creek Rd | | | | Byron | CA | 94514 | |
| 4987285 | Adcock, William | Address on file | | | | | | | |
| 4915466 | ADDIEGO BYPASS TR & DEPINTO | FAMILY L&D | 7449 STOCKING LANE | | | VACAVILLE | CA | 95688 | |
| 4981388 | Addiego, James | Address on file | | | | | | | |
| 4919523 | ADDINGTON, DAVID P | 298 ST JAMES DR | | | | PIEDMONT | CA | 94611 | |
| 4999190 | Addison Martin, minor through GAL Shannon Baird-Martin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008714 | Addison Martin, minor through GAL Shannon Baird-Martin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999191 | Addison Martin, minor through GAL Shannon Baird-Martin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4915467 | ADDISON PROFESSIONAL FINANCIAL | SEARCH LLC CVPARTNERS | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7000 | |
| 4911614 | Adduci II, Donald Arthur | Address on file | | | | | | | |
| 4941607 | Adedeji-Watson, Kwesi | 247 Ruby Ave | | | | Richmond | CA | 94801 | |
| 4925246 | ADELBERG MD, MICHAEL G | ADELBERG ASSOCIATES MEDICAL GROUP | 3111 FITE CIRCLE STE 103 | | | SACRAMENTO | CA | 95827 | |
| 4938802 | Adelekan, Kelly | 2028 Sultana Drive | | | | Petaluma | CA | 94954 | |
| 4983564 | Adell, Franklin | Address on file | | | | | | | |
| 4922130 | ADELMAN, HAROLD F | MD PLLC | 3008 DAWN DR STE #103 | | | GEORGETOWN | TX | 78628 | |
| 4922131 | ADELMAN, HAROLD F | MD PLLC | PO Box 2749 | | | GEORGETOWN | TX | 78627 | |
| 4923292 | ADELMAN, JOE | EVERYTHING MEDICAL | 2376 ATHENS AVE | | | REDDING | CA | 96001 | |
| 4938340 | Adelus, John | 15210 Old Ranch Rd | | | | Los Gatos | CA | 95033 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913222 | Adent, Duane Mark | Address on file | | | | | | | |
| 4915469 | ADERANT HOLDINGS INC | 500 NORTHRIDGE RD STE 800 | | | | ATLANTA | GA | 30350 | |
| 4976928 | Adhya, Kiran | Address on file | | | | | | | |
| 4915470 | ADJUDICATE WEST | DBA JUDICATE WEST | 1851 EAST FIRST ST #1600 | | | SANTA ANA | CA | 92705 | |
| 4933918 | Adkins, Cynthia | 7630 Morningside Drive | | | | Granite Bay | CA | 95746 | |
| 4978871 | Adkins, Earl | Address on file | | | | | | | |
| 5011503 | Adkins, Gwen Shepherd | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004074 | Adkins, Gwen Shepherd | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4924693 | ADKINS, MARGIE J | 420 EAST FIRST ST | | | | NAPA | CA | 94559 | |
| 4985689 | Adkins, Paul | Address on file | | | | | | | |
| 4942619 | ADL 5, LLC-Aron, Navneet | 655 Castro St. | | | | Mountain View | CA | 94041 | |
| 4915471 | ADL VENTURES LLC | 815 MASONIC AVE | | | | SAN FRANCISCO | CA | 94117 | |
| 4981715 | Adlao, Cornelio | Address on file | | | | | | | |
| 4915472 | ADLER TANK RENTALS LLC | 5700 LAS POSITAS RD | | | | LIVERMORE | CA | 94551 | |
| 4978364 | Adler, Aletha | Address on file | | | | | | | |
| 4941031 | Adler, Heather | 2467 Aberdeen Lane | | | | Discovery Bay | CA | 94505 | |
| 4991315 | Adler, Jeff | Address on file | | | | | | | |
| 4915473 | ADM ASSOCIATES INC | 3239 RAMOS CIRCLE | | | | SACRAMENTO | CA | 95827 | |
| 4915474 | ADM WELDING & FABRICATION LLC | 37 BROADHEAD ST | | | | WARREN | PA | 16365 | |
| 4999624 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008991 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999625 | administrator and successor in interest of the Estate of Delores Silvas (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4915475 | ADMINMONITOR INC | CALIFORNIAADMIN COM INC | 1206 SAN ANTONIO ST | | | AUSTIN | TX | 78746 | |
| 4943747 | Admiral, Kimberly | 6890 Floyd Way | | | | Nice | CA | 95464 | |
| 5000234 | Adney, Donna | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000233 | Adney, Donna | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000235 | Adney, Donna | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4934126 | Adobe Creek Orchards, Kenneth Barr | PO Box 946 | | | | Kelseyville | CA | 95451 | |
| 4937502 | Adobe Inn, LLC, Engdahl Ken | Adobe Inn / Delores and th | | | | Carmel | CA | 93921 | |
| 4992882 | Adolph, Jeffrey | Address on file | | | | | | | |
| 4913989 | Adona, Alan J | Address on file | | | | | | | |
| 4915478 | ADONAI PERAZIM INC | PRINTS CHARLES REPROGRAPHICS | 1643 S MAIN ST | | | MILPITAS | CA | 95035 | |
| 4915480 | ADP INC | 1950 HASSEL RD | | | | HOFFMAN ESTATE | IL | 60195 | |
| 4915479 | ADP INC | GARNISHMENTS | 1950 HASSELL RD | | | HOFFMAN | IL | 60195 | |
| 4915481 | ADR SERVICES INC | 100 1ST ST 27TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4995131 | Adragna, Joe | Address on file | | | | | | | |
| 4933453 | Adriaansz, Mary | 125 Lori Lane | | | | Aptos | CA | 95003 | |
| 4926947 | ADRIAENSSENS, PETER | 1109 EL MONTE AVE | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4995094 | Adrian, Loren | Address on file | | | | | | | |
| 4915483 | ADRM SOFTWARE INC | 2360 CORPORATE CIRCLE STE 400 | | | | HENDERSON | NV | 89074 | |
| 4915484 | ADS LLC | ACCUSONIC TECHNOLOGIES | 340 BRIDGE ST STE 204 | | | HUNTSVILLE | AL | 35806 | |
| 4913278 | Adukia, Lisa M. | Address on file | | | | | | | |
| 4915485 | ADULT EDUCATION AND MANAGEMENT | RESEARCH INSTITUTE INC | 590 VAIL DRIVE | | | FRANKFORT | IL | 60423 | |
| 4915486 | ADVANCE FIBER OPTICS INC | PO Box 27942 | | | | SALT LAKE CITY | UT | 84127 | |
| 4915487 | ADVANCE REDDING | 700 AUDITORIUM DR | | | | REDDING | CA | 96001 | |
| 4915488 | ADVANCED AIR LEAK DETECTION | 6111 SOUTHFRONT ROAD STE D | | | | LIVERMORE | CA | 94551 | |
| 4915489 | ADVANCED AMBULATORY SURGERY CTR LP | 1901 W LUGONIA AVE STE 100 | | | | REDLANDS | CA | 92374-9704 | |
| 4915490 | ADVANCED APPRAISAL INTERNATIONAL | INC | 268 BUSH STREET #2100 | | | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915491 | ADVANCED CONCEPTS INC | 20235 N CAVE CREEK RD STE 104-626 | | | | PHOENIX | AZ | 85024 | |
| 4915492 | ADVANCED CONTROL SOLUTIONS | 3065 RICHMOND PKWY #106 | | | | RICHMOND | CA | 94806 | |
| 4915493 | ADVANCED CONVERSION TECHNOLOGY INC | 2001 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-0070 | |
| 4915494 | ADVANCED DIAGNOSTIC LABS INC | 22505 N 19TH AVE STE 102 | | | | PHOENIX | AZ | 85027-2161 | |
| 4915495 | ADVANCED DISCOVERY LLC | 13915 N MOPAC EXPY STE 400 | | | | AUSTIN | TX | 78728 | |
| 4938294 | Advanced Electric-Maridon, Russel | 180 Lakeview | | | | Watsonville | CA | 95076 | |
| 4915496 | ADVANCED ENERGY ECONOMY INC | PO Box 398651 | | | | SAN FRANCISCO | CA | 94139-8651 | |
| 4915497 | ADVANCED ENERGY INDUSTRIES INC | 1625 SHARP POINT DR | | | | FORT COLLINS | CO | 80525 | |
| 4915498 | ADVANCED ENERGY INDUSTRIES INC | DEPT LA23896 | | | | PASADENA | CA | 91185-3896 | |
| 4915499 | ADVANCED ENVIRONMENTAL COMPLIANCE | 1347 W TRENTON AVE | | | | ORANGE | CA | 92867 | |
| 4915500 | ADVANCED GEOLOGICAL SERVICES | 3 MYSTIC LN | | | | MALVERN | PA | 19355 | |
| 4915501 | ADVANCED GEOSCIENCES INC | 2121 GEOSCIENCES DR | | | | AUSTIN | TX | 78726 | |
| 4915502 | ADVANCED HEARING PROVIDERS LLC | ADVANCED HEARING PROVIDERS | 18801 SW MARTINAZZI AVE STE 20 | | | TUALATIN | OR | 97062 | |
| 4915503 | ADVANCED IMAGING CENTER INC | PO Box 50677 | | | | LOS ANGELES | CA | 90074-0677 | |
| 4915504 | ADVANCED INFRASTRUCTURE | TECHNOLOGIES LLC | 3055 KASHIWA ST | | | TORRANCE | CA | 90505 | |
| 4915505 | ADVANCED LIGHTING SERVICES INC | 6681 SIERRA LN STE A | | | | DUBLIN | CA | 94568 | |
| 4945056 | Advanced Logical Design, Inc.-Keenan, John | 22215 Mt. Eden Rd | | | | Saratoga | CA | 95070 | |
| 4915506 | ADVANCED MEASUREMENT | TECHNOLOGY INC | 801 SOUTH ILLINOIS AVE | | | OAK RIDGE | TN | 37830 | |
| 4915507 | ADVANCED MEASUREMENT & | ANALYSIS GROUP INC | 2396 DUNWIN DR | | | MISSISSAUGA | ON | L5L 1J9 | CANADA |
| 4915508 | ADVANCED MEDICAL SOLUTIONS LLC | 21975 W 83 RD ST | | | | LENEXA | KS | 66227 | |
| 4915509 | ADVANCED MICRO SYSTEMS INC | 271 ROUTE 46 W BLDG A-105 | | | | FAIRFIELD | NJ | 07004 | |
| 4915510 | ADVANCED MICROGRID SOLUTIONS INC | 25 STILLMAN ST STE 200 | | | | SAN FRANCISCO | CA | 94107 | |
| 4915511 | ADVANCED NUCLEAR TECHNOLOGY | INTERNATIONAL EUROPE AB | ANALYSVÄGEN 5 | | | MÖLNLYCKE | | 435 33 | SWEDEN |
| 4915512 | ADVANCED PAIN AND REHAB MED GROUP | 429 LLEWELLYN AVE | | | | CAMPBELL | CA | 95008-1948 | |
| 4915513 | ADVANCED PAIN ASSOC OF CA | ADVANCED PAIN SOLUTIONS INC | 6169 N THESTA ST | | | FRESNO | CA | 93710 | |
| 4915514 | ADVANCED PAIN MGMT & | REHAB MED GROUP INC | 19850 LAKE CHABOT RD | | | CASTRO VALLEY | CA | 94546 | |
| 4915515 | ADVANCED PHYSICAL MEDICINE AND REHA | GROUP INC | 300 GRAND AVE | | | OAKLAND | CA | 94610 | |
| 4936327 | Advanced Pool Coatings-Walter, Dave | 6141 Angelo Court | | | | Loomis | CA | 95650 | |
| 4915516 | ADVANCED RAIL ENERGY STORAGE LLC | 2815 TOWNSGATE RD STE 225 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4915518 | ADVANCED RESOLUTIONS LLC | 630 ESCOBAR ST | | | | MARTINEZ | CA | 94598 | |
| 4915517 | ADVANCED RESOLUTIONS LLC | 725 MARINA VISTA BLVD | | | | MARTINEZ | CA | 94553 | |
| 4915519 | ADVANCED RX MANAGEMENT | 4683 CHABOT DR STE 200 | | | | PLEASANTON | CA | 94588 | |
| 4915520 | ADVANCED SEALING AND SUPPLY CO INC | 15500 BLACKBURN AVE | | | | NORWALK | CA | 90650 | |
| 4915521 | ADVANCED SKIN INSTITUTE INC | 3800 GEER RD STE 200 | | | | TURLOCK | CA | 95382 | |
| 4915522 | ADVANCED SPINE PAIN SPECIALISTS | 274 N MAIN ST | | | | LOGAN | UT | 84321-3915 | |
| 4915523 | ADVANCED SYSTEMS FOR POWER | ENGINEERING INC | PO Box 249 | | | SAN MATEO | CA | 94401 | |
| 4915524 | ADVANCED TRAINING SYSTEMS INC | 4524 HIGHWAY 61 N | | | | ST PAUL | MN | 55110 | |
| 4915525 | ADVANCED UTILITY SOLUTIONS INC | 8050 SANTA TERESA BLVD STE 200 | | | | GILROY | CA | 95020 | |
| 4915526 | ADVANCED WELLNESS HELP GRINGERI | CHIROPRACTIC CORP | 1171 HOMESTEAD RD STE 160 | | | SANTA CLARA | CA | 95050 | |
| 4930233 | ADVANI, SWATI VIJAY | 484 WALSH RD | | | | ATHERTON | CA | 94027 | |
| 4915528 | ADVANTAGE ENGINEERING INC | 2461 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| 4915527 | ADVANTAGE ENGINEERING INC | 525 E STOP 18 RD | | | | GREENWOOD | IN | 46143 | |
| 4942090 | Advantage Metal Products, Inc.-LeVan, Lisa | 7855 Southfront Road | | | | Livermore | CA | 94551 | |
| 4915529 | ADVANTAGE MRI ROSEVILLE | 2990 LAVA RIDGE CT STE 100 | | | | ROSEVILLE | CA | 95661 | |
| 4915530 | ADVANTAGE PLUS MRI | 800 HOWE AVE STE 250 | | | | SACRAMENTO | CA | 95825 | |
| 4915531 | ADVANTAGE REPORTING SVCS LLC | 1083 LINCOLN AVE | | | | SAN JOSE | CA | 95125 | |
| 4915532 | ADVANTECH CORPORATION | 380 FAIRVIEW WAY | | | | MILPITAS | CA | 93035 | |
| 4934795 | Advantech Corporation-Zheng, Snow | 380 Fairview Way | | | | Milpitas | CA | 95035 | |
| 4915533 | ADVENTIST HEALTH CALF MED GRP INC | ST. HELENA COON JOINT REPLACEMENT | 821 S ST HELENA HWY STE 208 | | | ST HELENA | CA | 94574 | |
| 4915535 | ADVENTIST HEALTH PHYSICIANS NETWORK | 1524 W Lacey Blvd | | | | HANFORD | CA | 93230 | |
| 4915534 | ADVENTIST HEALTH PHYSICIANS NETWORK | 2100 DOUGLAS BLVD | | | | ROSEVILLE | CA | 95661 | |
| 4915536 | ADVENTIST HEALTH PHYSICIANS NETWORK | 936 G ST STE B | | | | REEDLEY | CA | 93654 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012793 | ADVENTIST HEALTH PHYSICIANS NETWORK | PO Box 2087 | | | | HANFORD | CA | 38101-1954 | |
| 4915537 | ADVENTIST HOME CARE | 460 KINGS CNTY DR #101 | | | | HANFORD | CA | 93230 | |
| 4945571 | Adventist Risk Management, Inc. | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4942251 | Adversalo, Donald | 9262 Tavern Rd. | | | | Wilton | CA | 95693 | |
| 4985730 | Advincula, Richard | Address on file | | | | | | | |
| 4932956 | Advokatfirmaet BA-HR DA | P.O Box 1524 VIKA | | | | Oslo | | NO-0117 | Norway |
| 4928122 | ADY, ROBERT BRUCE | 10519 E POSADA AVE | | | | MESA | AZ | 85212 | |
| 4915538 | AE SOLAR ENERGY | 1625 SHARP POINT DR | | | | FORT COLLINS | CO | 80525 | |
| 4915539 | AE SOLAR ENERGY | DEPT LA 0023896 | | | | PASADENA | CA | 91185-3896 | |
| 4915540 | AE3V LLC | 4900 HOPYARD RD STE 100 | | | | PLEASANTON | CA | 94588 | |
| 4915541 | AECOM TECHNICAL SERVICES INC | 515 S FLOWER ST STE 1050 | | | | LOS ANGELES | CA | 90071-2201 | |
| 4915542 | AEG OAKLAND COMMUNITY FOUNDATION | 7000 COLISEUM WAY | | | | OAKLAND | CA | 94621 | |
| 4915543 | AEGIS ASSOCIATED ELECTRIC & GAS | INSURANCE SERVICES LIMITED | ONE MEADOWLANDS PLZ | | | EAST RUTHERFORD | NJ | 07073 | |
| 4915544 | AEGIS SCIENCES CORPORATION | 515 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228 | |
| 4915545 | AEOLUS WIND POWER II LLC | 1125 NW COUCH ST #700 | | | | PORTLAND | OR | 97209 | |
| 4915546 | AEOLUS WIND POWER IV LLC | 1125 NW COUCH ST STE 700 | | | | PORTLAND | OR | 97209 | |
| 4915547 | AEP ENERGY SERVICES INC | DONALD C COOK NUCLEAR PLANT | 500 CIRCLE DR | | | BUCHANNAN | MI | 49107 | |
| 4915548 | AEP ENERGY SERVICES INC | DONALD C COOK NUCLEAR PLANT | ONE COOK PLACE | | | BRIDGMAN | MI | 49106 | |
| 4932489 | Aera Energy LLC | 59231 Main Camp Road | | | | McKittrick | CA | 93241 | |
| 4932490 | Aera Energy Llc. (Coalinga) | 29010 Shell Road | | | | Coalinga | CA | 93210 | |
| 4915549 | AERIAL ALCHEMY | 10825 SANTA ROSA RD | | | | CAMARILLO | CA | 93012 | |
| 4915550 | AERO AIR LLC | 2050 NE 25TH AVE | | | | HILLSBORO | OR | 97124-5964 | |
| 4915551 | AERO COMPRESSOR | 7341 WHITTIER AVE | | | | WHITTIER | CA | 90602 | |
| 4915552 | AEROGO INC | 1170 ANDOVER PARK WEST | | | | SEATTLE | WA | 98188 | |
| 4915553 | AERVOE-PACIFIC CO | 1198 SAWMILL RD | | | | GARDNERVILLE | NV | 89410 | |
| 4915554 | AES DE RS II LLC | BAKERSFIELD PV I LLC | 4875 PEARL E CIRCLE STE 200 | | | BOULDER | CO | 80301 | |
| 4915555 | AES DISTRIBUTED ENERGY INC | LEMOORE PV 1 LLC | 4875 PEARL EAST CIR STE 200 | | | BOULDER | CO | 80301 | |
| 4915556 | AES ENERGY STORAGE LLC | 4300 WILSON BLVD | | | | ARLINGTON | VA | 22203 | |
| 4934778 | Aesthetic Dermatology | 535 Miller Avenue | | | | Mill Valley | CA | 94920 | |
| 4976317 | Aetna International | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 4915557 | AETNA LIFE AND CASUALTY BERMUDA LTD | 151 FARMINGTON AVE | | | | HARTFORD | CT | 06156 | |
| 4933685 | AFA Claim Services, Pacific Pioneer Insurance | PO Box 25329 | | | | ARTESIA | CA | 90703 | |
| 4983978 | Afana, Helen | Address on file | | | | | | | |
| 4988032 | Afana, Laura | Address on file | | | | | | | |
| 4938763 | Affentranger & Sons Dairy Farms, Rosemarie Millan | 18107 Kratzmeyer Raoad | | | | Bakersfield | CA | 93314 | |
| 4913039 | Affi, N'guessan M | Address on file | | | | | | | |
| 4915558 | AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVE | | | | JOHNSTON | RI | 02919 | |
| 4915560 | AFFILIATED PATHOLOGISTS OF THE | CENTRAL COAST | PO Box 3857 | | | SAN LUIS OBISPO | CA | 93403 | |
| 4915561 | AFFILIATES IN IMAGING | A MEDICAL GROUP INC | 411 30TH ST STE 508 | | | OAKLAND | CA | 94609 | |
| 4939688 | Affinity for Beauty & Wellness Spa-Bean, Krista | 152 South K Street | | | | livermore | CA | 94550 | |
| 4915562 | AFFINITY HEALTH SOLUTIONS INC | KEVIN HAWES | 5340 ERICKSON DR | | | GRANITE BAY | CA | 95746 | |
| 4915563 | AFFINITY SPECIALTY APPAREL INC | AFFINITY RMC INC | 1202 DAYTON-YELLOW SPRINGS RD | | | FAIRBORN | OH | 45324 | |
| 4934790 | AFFL-AF-201606-AF-0010-CRL, ATT PACBELL AFFL-AF-201606-AF-0010-CRL | 909 CHESTNUT ST | | | | SAINT LOUIS | MO | 63101-2017 | |
| 4984706 | Affleck, Frances | Address on file | | | | | | | |
| 4995434 | Affonso Sr., Rodney | Address on file | | | | | | | |
| 4915564 | AFFORDABLE PLUMBING AND DRAIN INC | 316 OCEAN VIEW AVE | | | | SANTTA CRUZ | CA | 95062 | |
| 4915565 | AFFORDABLE SELF STORAGE INC | 8 22ND ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4915566 | AFGHAN COALITION | 39155 LIBERTY ST STE D460 | | | | FREMONT | CA | 94538 | |
| 4991316 | Aflague, Darlene | Address on file | | | | | | | |
| 4941757 | AFNI, Joanna Roland | PO box 3068 | | | | Bloomington | IL | 61702-3068 | |
| 4935842 | AFNI, Nancy Dreckman | PO Box 3068 | | | | Pismo Beach | CA | 93449 | |
| 4940165 | AFNI, Subrogation Department | P.O. Box 3068 | | | | Bloomington | IL | 61702-3068 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 34 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914460 | Afolabi, Ayo | Address on file | | | | | | | |
| 4915567 | AFRICAN AMERICAN ART AND | CULTURE COMPLEX | 762 FULTON AVE | | | SAN FRANCISCO | CA | 94102 | |
| 4915568 | AFRICAN AMERICAN CHAMBER | OF COMMERCE SAN JOAQUIN | 42 SUTTER ST STE 217 | | | STOCKTON | CA | 95202 | |
| 4915569 | AFRICAN AMERICAN COMMUNITY | SERVICE AGENCY | 304 N 6TH ST | | | SAN JOSE | CA | 95112 | |
| 4940447 | Afshan, Ambreen | 9165 Torino Way | | | | Sacramento | CA | 95829 | |
| 4923924 | AFSHARI, KOOROSH | ADR STRATEGIES GROUP | 455 MARKET ST STE 1910 | | | SAN FRANCISCO | CA | 94105 | |
| 4974668 | Afzao Chaudhry, General Manager | 245 South Airport Blvd. | | | | South San Francisco | CA | 94080 | |
| 4915570 | AG INNOVATIONS NETWORK | 101 MORRIS ST STE 212 | | | | SEBASTOPOL | CA | 95472 | |
| 5009220 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Andrews & Thornton | John C Thornton, Anne Andrews, Sean Thomas Higgins | 2 Corporate Park, Suite 110 | | Irvine | CA | 92606 | |
| 5009221 | Agajanian, Inc., d/b/a Agajanian Vineyards & Wine Company | Skikos, Crawford, Skikos, & Joseph | Mark G Crawford, Steven J Skikos | Gregory T Skikos, Matthew J Skikos | One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4979247 | Aganon, Cesar | Address on file | | | | | | | |
| 4915571 | AGAPE VILLAGE INC | 3160 CROW CANYON PL STE 120 | | | | SAN RAMON | CA | 94583 | |
| 4935157 | Agarkar/Atty Rep | 2057 Forest Avenue, Suite 3 | | | | Chico | CA | 95928 | |
| 4913048 | Agarwal, Avichal | Address on file | | | | | | | |
| 4976506 | Agarwal, Dinesh | Address on file | | | | | | | |
| 4928849 | AGARWAL, SANJAY | SC | 410 TOWNSQUARE LN | | | HUNTINGTON BEACH | CA | 92648 | |
| 4935394 | Agarwal, Satish kumar | 39349 Monterey Way | | | | Fremont | CA | 94538 | |
| 4998238 | Agasi-Horn, Cody Alan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008146 | Agasi-Horn, Cody Alan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998239 | Agasi-Horn, Cody Alan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998240 | Agasi-Horn, The Estate of Cody Alan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008147 | Agasi-Horn, The Estate of Cody Alan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998241 | Agasi-Horn, The Estate of Cody Alan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4913126 | Agbabiaka, Risi | Address on file | | | | | | | |
| 4915572 | AGBAYANI CONSTRUCTION CORPORATION | 88 DIXON COURT | | | | DALY CITY | CA | 94014 | |
| 4988817 | Agboatwala, Ash | Address on file | | | | | | | |
| 4913336 | Agcaoili, Beverly Ann | Address on file | | | | | | | |
| 4992870 | Agcaoili, Norverto | Address on file | | | | | | | |
| 4945354 | AGCS Marine Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945355 | AGCS Marine Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4984183 | Agee, Eleanor | Address on file | | | | | | | |
| 4915573 | AGERA ENERGY LLC | 555 PLEASANTVILLE RD STE S107 | | | | BRIARCLIFF MANOR | NY | 10510 | |
| 4988872 | Agerter, Linda | Address on file | | | | | | | |
| 4938395 | Aggarwal, Deepa | 10457 Manzanita Court | | | | Cupertino | CA | 95014 | |
| 4914334 | Aggarwal, Renu | Address on file | | | | | | | |
| 4915574 | AGGREKO LLC | 160 W INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| 4937539 | Agha, JoAnn | 8710 Prunedale North Spc #20 | | | | Salinas | CA | 93907 | |
| 4989424 | Agid, Bruce | Address on file | | | | | | | |
| 4915575 | AGILE LEARNING LABS | 255 S B ST STE 200 | | | | SAN MATEO | CA | 94401 | |
| 4915576 | AGILE SOURCING PARTNERS INC | 2385 RAILROAD ST | | | | CORONA | CA | 92882 | |
| 4915577 | AGILENT TECHNOLOGIES | 10090 FOOTHILLS BLVD DOCK DOOR#1284 | | | | ROSEVILLE | CA | 95747 | |
| 4915578 | AGILENT TECHNOLOGIES INC | 5301 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051 | |
| 4915579 | AGILQUEST CORPORATION | 9407 HULL STREET RD | | | | RICHMOND | VA | 23236 | |
| 4930462 | AGIN, TERRY | OPTICAL CONCEPTS | 889 OAK PARK BLVD | | | PISMO BEACH | CA | 93449 | |
| 4915580 | AGISTIX | 1900 ALAMEDA DE LAS PULGAS ste 100 | | | | SAN MATEO | CA | 94403 | |
| 4915581 | AGLAND CAPITAL LLC | PO Box 673 | | | | SALINAS | CA | 93902 | |
| 4915582 | AGLANTIS | 62 SCENIC DR | | | | ORINDA | CA | 94563 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 35 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981597 | Agloro, Federico | Address on file | | | | | | | |
| 4915583 | AGM CALIFORNIA INC | PO Box 2700 | | | | BAKERSFIELD | CA | 93303 | |
| 4998022 | Agnew, Emma | Address on file | | | | | | | |
| 4979369 | Agnew, Ronald | Address on file | | | | | | | |
| 4975751 | AGNEW, THOMAS | 0206 PENINSULA DR | 15450 County Road 97A | | | Woodland | CA | 95901 | |
| 4999576 | Agoncillo, Priscilla Ciubal | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008960 | Agoncillo, Priscilla Ciubal | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999577 | Agoncillo, Priscilla Ciubal | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986953 | Agorilla, Alfredo | Address on file | | | | | | | |
| 4946007 | Agost, Cody | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946008 | Agost, Cody | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4982573 | Agoston, Eva | Address on file | | | | | | | |
| 4915584 | AGP VIDEO INC | 390 PRESTON LANE | | | | MORRO BAY | CA | 93442 | |
| 4938899 | Agraviador, Helen | 33670 Colgate Drive | | | | Union City | CA | 94587 | |
| 4914926 | Agrawal, Manavi | Address on file | | | | | | | |
| 4915585 | AGRESERVES INC | 15443 BEECH AVE | | | | WASCO | CA | 93280 | |
| 4915586 | AGRI-COMM APPRAISAL LLC | 119 S CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425 | |
| 4935828 | AgroJal Farms-Maldonado, Alejandro | PO Box 1862 | | | | Santa Maria | CA | 93456 | |
| 4984043 | Agrusa, Nancy | Address on file | | | | | | | |
| 4915587 | AGS INC | 5 FREELON ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4915588 | AGSAFE | PO Box 1011 | | | | MODESTO | CA | 95356 | |
| 4990497 | Agtang, Frank | Address on file | | | | | | | |
| 4980360 | Agtual, Domini | Address on file | | | | | | | |
| 4915589 | AGUA CALIENTE SOLAR LLC | 211 CARNEGIE CTR | | | | PRINCETON | NJ | 08540 | |
| 4932491 | Agua Caliente Solar, LLC | 5790 Fleet Street, Suite 200 | | | | Carlsbad | CA | 92008 | |
| 4912443 | Aguardo, Angelica | Address on file | | | | | | | |
| 4993418 | Aguayo, Danny | Address on file | | | | | | | |
| 5010275 | Aguayo, Irene | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002558 | Aguayo, Irene | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003703 | Aguayo, Joel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011065 | Aguayo, Joel | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002559 | Aguayo, Joel | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4945104 | Aguiar, Carlota | 1011 Georgia Ave | | | | Madera | CA | 93637 | |
| 4997705 | Aguilar Jr., Larry | Address on file | | | | | | | |
| 4943620 | AGUILAR LOPEZ, MARINA | 1038 E LAUREL DR APT C | | | | SALINAS | CA | 93905 | |
| 5000490 | Aguilar Martinez, Jaime Antonio | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000491 | Aguilar Martinez, Jaime Antonio | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000489 | Aguilar Martinez, Jaime Antonio | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4935800 | Aguilar, Angela | 2050 Soquel Ave | | | | Santa Cruz | CA | 95060 | |
| 4989144 | Aguilar, Arthur | Address on file | | | | | | | |
| 4933938 | Aguilar, Baldomero | 7538 Baldwin st | | | | Valley Springs | CA | 95252 | |
| 4979316 | Aguilar, Carlos | Address on file | | | | | | | |
| 4942638 | Aguilar, Christina | 15018 E FLORAL AVE | | | | PARLIER | CA | 93648 | |
| 4949961 | Aguilar, Erick | Treyzon & Associates | 6 Hutton Centre Drive, Suite 600 | | | Santa Ana | CA | 92707 | |
| 4994240 | Aguilar, Eva | Address on file | | | | | | | |
| 4913542 | Aguilar, Gerald A | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 19 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 36 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939660 | Aguilar, Karina | 4460 W Corona Ave | | | | Fresno | CA | 93722 | |
| 4994246 | Aguilar, Lisa | Address on file | | | | | | | |
| 4924517 | AGUILAR, LUIS ANTONIO | 2645 PFE RD | | | | ROSEVILLE | CA | 95747 | |
| 4940354 | Aguilar, Robert | 770 Sir Francis Drake Blvd | | | | San anselmo | CA | 94960 | |
| 4987437 | Aguilar, Sonia Maritza | Address on file | | | | | | | |
| 4939368 | Aguilar, Teresa | 35820 S Lassen Ave | | | | Huron | CA | 93234 | |
| 4987559 | Aguilar, Thomas | Address on file | | | | | | | |
| 5009223 | Aguilar, Uriel | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009222 | Aguilar, Uriel | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4935748 | Aguilar, Veronica | 2451 Myran Avenue | | | | Stockton | CA | 95205 | |
| 5000603 | Aguilar, Victor | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000604 | Aguilar, Victor | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000602 | Aguilar, Victor | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4942044 | AGUILERA ALDRETE, DORA | 534 20TH ST | | | | RICHMOND | CA | 94801 | |
| 4922266 | AGUILERA QUEZADA, HELMEN A | 409 N SHERMAN AVE | | | | MANTECA | CA | 95336 | |
| 5000769 | Aguilera, Lorenzo | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000768 | Aguilera, Lorenzo | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009415 | Aguilera, Lorenzo | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4987905 | Aguilera, Maria | Address on file | | | | | | | |
| 5006833 | Aguilera, Nicole | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006834 | Aguilera, Nicole | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946642 | Aguilera, Nicole | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4940601 | AGUILERA, REYNA | 1438 20th Avenue | | | | San Francisco | CA | 94122 | |
| 4992633 | Aguilera, Ruben | Address on file | | | | | | | |
| 4988262 | Aguilera, Sandra | Address on file | | | | | | | |
| 4939715 | AGUINALDO, DANIEL | 2820 MCAIN CT | | | | SAN JOSE | CA | 95121 | |
| 5007065 | Aguirre, Geneva | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007066 | Aguirre, Geneva | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946793 | Aguirre, Geneva | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988800 | Aguirre, Jesse | Address on file | | | | | | | |
| 4935759 | Aguirre, Rose | 57 Park Sharon Dr. | | | | San Jose | CA | 95136 | |
| 4942914 | Aguirre, Sonya | 1642 W Griffith Way | | | | Fresno | CA | 93705 | |
| 4940242 | Aguirre, Vanessa | 21117 Gary Drive | | | | Hayward | CA | 94546 | |
| 4937891 | AGUIRRE, YOLANDA | PO BOX 6762 | | | | SALINAS | CA | 93912 | |
| 4911942 | Aguirre, Ysidro C | Address on file | | | | | | | |
| 4985218 | Agundez, Daniel C | Address on file | | | | | | | |
| 4915590 | AGX CONTROLS INC | 1122 S ROBERTSON BLVD UNIT 8 | | | | LOS ANGELES | CA | 90035 | |
| 5007205 | Ahad, Albert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007206 | Ahad, Albert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946863 | Ahad, Albert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006835 | Ahad, Sam | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006836 | Ahad, Sam | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946643 | Ahad, Sam | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006837 | Ahad, Violet | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006838 | Ahad, Violet | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946644 | Ahad, Violet | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4940777 | Ahaev, Anthony and Victoria | 22461 Forest Hill | | | | Lake Forest | CA | 92630 | |
| 4993572 | Ahart, David | Address on file | | | | | | | |
| 4938586 | Ahearn, George | 123 Verona Ct | | | | Los Gatos | CA | 95030 | |
| 4934362 | AHERN RENTALS-MUNOZ, JOHN | 1885 W BONANZA RD | | | | LAS VEGAS | NV | 89106 | |
| 4998244 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008149 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998245 | Ahern, Edward Joseph Carl (A Minor, By And Through His Guardian Ad Litem Lauretta Ann Ahern) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998242 | Ahern, Lauretta Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008148 | Ahern, Lauretta Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998243 | Ahern, Lauretta Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4995665 | Ahern, Patricia | Address on file | | | | | | | |
| 4915591 | AHLBERG CAMERAS INC | 419 B RALEIGH ST | | | | WILMINGTON | NC | 28412 | |
| 4915592 | AHLBERG ELECTRONICS AB | GOSVAGEN 22 | | | | NORRTALJE | | 761 41 | SWEDEN |
| 4936954 | Ahlberg, Laurie | PO Box 714 | | | | Arnold | CA | 95223 | |
| 5000446 | Ahlers, Elijah | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000447 | Ahlers, Elijah | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5000448 | Ahlers, Elijah | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009227 | Ahlers, Elijah | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000437 | Ahlers, Jeffrey | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000438 | Ahlers, Jeffrey | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5000439 | Ahlers, Jeffrey | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009224 | Ahlers, Jeffrey | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000443 | Ahlers, Kaylie | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000444 | Ahlers, Kaylie | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5000445 | Ahlers, Kaylie | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009226 | Ahlers, Kaylie | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000440 | Ahlers, Kelly | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000441 | Ahlers, Kelly | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt a venue | | Sacramento | CA | 95864 | |
| 5000442 | Ahlers, Kelly | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009225 | Ahlers, Kelly | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000449 | Ahlers, Malakai | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000450 | Ahlers, Malakai | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5000451 | Ahlers, Malakai | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009228 | Ahlers, Malakai | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4997071 | Ahlers, Robert | Address on file | | | | | | | |
| 4938572 | AHLERS, ROBERTO | 10270 STERLING BLVD | | | | CUPERTINO | CA | 95014 | |
| 4979391 | Ahles, Danny | Address on file | | | | | | | |
| 4993585 | Ahlgren, Charles | Address on file | | | | | | | |
| 4939252 | Ahlone Chynoweth Mini Market-Moussa, Antanios | 5330 Terner Way, Suite #10 | | | | San Jose | CA | 95136 | |
| 4991604 | Ahlquist, Margaret | Address on file | | | | | | | |
| 4975240 | Ahlswede, Kent | 2314 ALMANOR DRIVE WEST | 2314 Almanor Drive West | | | Lake Almanor | CA | 95923 | |
| 4946897 | Ahlswede, Randal | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946898 | Ahlswede, Randal | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 21 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946896 | Ahlswede, Randal | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4944130 | Ahluwalia, Tarunjit | 513 Emerald Hill Circle | | | | Fairfield | CA | 94533 | |
| 4929104 | AHMAD, SERAJ | 3232 OSO GRANDE WAY | | | | ANTIOCH | CA | 94531 | |
| 5000452 | Ahmad, Shaheen | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009229 | Ahmad, Shaheen | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4991221 | Ahmadi, Bahman | Address on file | | | | | | | |
| 4941817 | AHMED, MAQSOOD | 1024 2ND ST | | | | LAFAYETTE | CA | 94549 | |
| 4912374 | Ahmed, Mehdi | Address on file | | | | | | | |
| 4943098 | Ahmed, Ramzi | 3915 Finish Line Drive | | | | Bakersfield | CA | 93306 | |
| 4978390 | Ahn, Byung | Address on file | | | | | | | |
| 4913362 | Ahn, Mong Diep | Address on file | | | | | | | |
| 4937531 | Ahn, Pyong Gag | 1356 Kenneth Street | | | | Seaside | CA | 93955 | |
| 5009231 | Ahnfeldt, Ashley | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009232 | Ahnfeldt, Bruce | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009233 | Ahnfeldt, Bruce | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009234 | Ahnfeldt, Celeste | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009235 | Ahnfeldt, Celeste | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4934197 | Ahrens, Jane | 2750 Merritt Road | | | | Kelseyville | CA | 95451 | |
| 4946900 | AHRS Paradise LLC | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946901 | AHRS Paradise LLC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946899 | AHRS Paradise LLC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4915594 | AHS HILLCREST MEDICAL CENTER LLC | HILLCREST MEDICAL CENTER | 1120 S UTICA AVE | | | TULSA | OK | 74104-4012 | |
| 4915595 | AHTNA GOVERNMENT SERVICES CORP | 3100 BEACON BOULEVARD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4927617 | AHUJA, RAJENDRA K | RAJ AHUJA CONSULTING | 43729 CAMERON HILLS DR | | | FREMONT | CA | 94539 | |
| 4987681 | Ahumada, Albert | Address on file | | | | | | | |
| 4937637 | Ahumada, Humberto & Dulce | 305 Harrison Road | | | | Salinas | CA | 93907 | |
| 4915596 | AIA SAN FRANCISCO | 130 SUTTER ST #600 | | | | SAN FRANCISCO | CA | 94104 | |
| 4940310 | Aiden, Dino | 503 Calistoga Road | | | | Santa Rosa | CA | 95409 | |
| 4915597 | AIDS WALK SAN FRANCISCO FOUNDATION | 273 9TH ST 2ND FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4923305 | AIELLO, JOELLE ELIZABETH | 610 COLBY CT | | | | WALNUT CREEK | CA | 94598 | |
| 4979320 | Aiello, Peter | Address on file | | | | | | | |
| 4945499 | AIG Europe Limited | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4945488 | AIG Property Casualty Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4983864 | Aigeltinger, Joanne | Address on file | | | | | | | |
| 4915192 | Aigner, Joshua Wade | Address on file | | | | | | | |
| 4915598 | AIKEN & FAIRBANKS INC | FAIRBANKS PAVING COMPANY | 2590 S 5TH AVE | | | OROVILLE | CA | 95965 | |
| 4981941 | Aiken, Neil | Address on file | | | | | | | |
| 4915599 | AIM HIGH FOR HIGH SCHOOL | PO Box 410715 | | | | SAN FRANCISCO | CA | 94141 | |
| 4984805 | Aimo, Yvonne | Address on file | | | | | | | |
| 4937805 | Aimonetti, Jamie | 5941 Holgate Avenue | | | | San Jose | CA | 95123 | |
| 4915600 | AIMS PVIC CA LLC | 9304 E VERDE GROVE VIEW ste 100 | | | | SCOTTSDALE | AZ | 85255 | |
| 4986848 | Aines, Amy Lisa | Address on file | | | | | | | |
| 4990044 | Ainsworth, Kevin | Address on file | | | | | | | |
| 4937772 | Ainsworth, Wendy | 28779 Underwood Road | | | | Salinas | CA | 93908 | |
| 4915601 | AIP-BI HOLDINGS INC | BROOKS INSTRUMENT | 22901 SAVI RANCH PKWY #B | | | YORBA LINDA | CA | 92887 | |
| 4915602 | AIR & GAS TECHNOLOGIES INC | 42 INDUSTRIAL DR | | | | CLIFFWOOD BEACH | NJ | 07735 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915603 | AIR BLOWN CONCRETE | PO Box 99 | | | | ELVERTA | CA | 95626 | |
| 4915604 | AIR DALE COMPRESSORS INC | 335 BARNEVELD AVE | | | | SAN FRANCISCO | CA | 94124-1319 | |
| 4915605 | AIR EXCHANGE INC | 495 EDISON CT STE A | | | | FAIRFIELD | CA | 94534 | |
| 4915606 | AIR LIQUIDE AMERICA CORP | 700 DE COTO RD | | | | UNION CITY | CA | 94587 | |
| 4915607 | AIR PREHEATER COMPANY | ALSTOM POWER INC | PO Box 372 | | | WELLSVILLE | NY | 14895 | |
| 4915608 | AIR PRODUCTS & CHEMICALS INC | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-1501 | |
| 4915609 | AIR RESCUE SYSTEMS CORPORATION | PO Box 3009 | | | | ASHLAND | OR | 97520 | |
| 4915610 | AIR RESOURCES BOARD | ACCOUNTING DEPT NON-VEHICULAR SOURC | 1001 I ST | | | SACRAMENTO | CA | 95814 | |
| 4915611 | AIR SHASTA ROTOR & WING INC | 3770 FLIGHT AVE | | | | REDDING | CA | 96002 | |
| 4915612 | AIR SYSTEMS INC | 940 REMILLARD CT | | | | SAN JOSE | CA | 95122 | |
| 4915613 | AIR SYSTEMS INC | AIR SYSTEMS INTERNATIONAL INC. | 829 JUNIPER CRESCENT | | | CHESAPEAKE | VA | 23320-2627 | |
| 4915614 | AIR TREATMENT CORPORATION | ATC | 640 N PUENTE ST | | | BREA | CA | 92821 | |
| 4915615 | AIR VOL BLOCKS INC | 1 SUBURBAN | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4915616 | AIR WEATHER & SEA CONDITIONS INC | PO Box 512 | | | | PACIFIC PALISADES | CA | 90272 | |
| 4915617 | AIR WORLDWIDE CORPORATION | 131 DARTMOUTH ST 4TH FL | | | | BOSTON | MA | 02116 | |
| 4938939 | Airbnb-Kadkhodayan, Parinaz | 12853 Normandy lane | | | | Los altos | CA | 94022 | |
| 4915618 | AIRBUS AMERICAS INC | 2550 WASSER TERRACE STE 9100 | | | | HERNDON | VA | 20171 | |
| 4915619 | AIRCON ENERGY INC | 830 W STADIUM LN | | | | SACRAMENTO | CA | 95834 | |
| 4994686 | Aird, James | Address on file | | | | | | | |
| 4988721 | Aires, Rochelle | Address on file | | | | | | | |
| 4996843 | Airey, Ronald | Address on file | | | | | | | |
| 4912946 | Airey, Ronald Lawrence | Address on file | | | | | | | |
| 4938660 | AIRFILM-HERRING, SCOTT | 6245 AERODROME WAY | | | | GEORGETOWN | CA | 95634 | |
| 4915620 | AIRGAS NCN | PO Box 7425 | | | | PASADENA | CA | 91109-7425 | |
| 4915621 | AIRGAS NORTHERN CA & NV INC | AIRCO SUPPLY CO | 6849 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| 4915623 | AIRGAS SAFETY INC | 128 WHARTON RD | | | | BRISTOL | PA | 19007 | |
| 4915622 | AIRGAS SAFETY INC | 9449 GLADES DR | | | | HAMILTON | OH | 45011 | |
| 4915624 | AIRGAS SPECIALITY PRODUCTS INC | 2530 SEVER RD STE 300 | | | | LAWRENCEVILLE | GA | 30043 | |
| 4915626 | AIRGAS USA LLC | 3737 WORSHAM AVE | | | | LONG BEACH | CA | 90808 | |
| 4915625 | AIRGAS USA LLC | USE V1108915 VENDOR HAS NEW TIN EDI | 259 N RADNOR CHESTER RD | | | RADNOR | PA | 19087 | |
| 4915627 | AIRGAS WEST | 205 TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4932492 | Airport Club | 432 Aviation Way | | | | Santa Rosa | CA | 95403 | |
| 4915628 | AIRPURE FILTER SALES & SERVICE INC | DBA CALIFORNIA FILTRATION PRODUCTS | 17122 MARQUARDT | | | CERRITOS | CA | 90703 | |
| 4915629 | AIR-SEA CONTAINERS INC | DBA CONSTOR KOOLTEK RENTALS | 9832 GOULD ST | | | OAKLAND | CA | 94603 | |
| 4915630 | AIRSTRIKE BIRD CONTROL INC | PO Box 1458 | | | | ASH FORK | AZ | 86320-1458 | |
| 4944395 | Aison, Marvin | 3621 Comanche Way | | | | Antelope | CA | 95843 | |
| 4984173 | Aitken, Judy | Address on file | | | | | | | |
| 4986859 | Aiu Jr., Alexius | Address on file | | | | | | | |
| 4945491 | AIX - Nova Casualty Company Program | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4915632 | AJ EXCAVATION INC | 9662 W KEARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 4936233 | AJ Slenders Farms-Slenders, Andy | 625 E. Coleman Ave | | | | Laton | CA | 93242 | |
| 4942185 | Ajaelo, Nkiru | 4616 MacArthur Blvd | | | | Oakland | CA | 94619 | |
| 4915633 | A-JAY EXCAVATING INC | 8315 MORRO RD STE 102 | | | | ATASCADERO | CA | 93422 | |
| 4934822 | AJIBOLA, HILDA | 2925 E 16TH ST APT A | | | | OAKLAND | CA | 94601 | |
| 4985058 | Ajlouny, Jerry | Address on file | | | | | | | |
| 4947746 | Ajmal, Enayatulla | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947747 | Ajmal, Enayatulla | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947745 | Ajmal, Enayatulla | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947089 | Ajmal, Enayatullah | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947090 | Ajmal, Enayatullah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947088 | Ajmal, Enayatullah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 23 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915635 | AJW CONSTRUCTION | 966 - 81ST AVENUE | | | | OAKLAND | CA | 94621-2512 | |
| 4915636 | AJW INC | 2200 WILSON BLVD STE 310 | | | | ARLINGTON | VA | 22201 | |
| 4941577 | AKAGI RESTAURANT-TAKAHASHI, NOBUMASA | 713 CAMINO PLZ | | | | SAN BRUNO | CA | 94066 | |
| 5004988 | Akau, Kale' | Baron & Budd, P.C. | | Scott Summy, John P. Fiske | 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5011842 | Akau, Kale' | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5004989 | Akau, Kale' | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004987 | Akau, Kale' | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011843 | Akau, Kale' | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4990859 | Akay, Patricia | Address on file | | | | | | | |
| 4943500 | Akbari, Safia | 1783 Egret Drive | | | | Tracy | CA | 95376 | |
| 4914010 | Aker, Ronald Leroy | Address on file | | | | | | | |
| 5000454 | Akey, Mark | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009236 | Akey, Mark | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4915637 | AKHAVI LLC | PO Box 356 | | | | KERMAN | CA | 93630 | |
| 4998246 | Akhtar, Jahan Z. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008150 | Akhtar, Jahan Z. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998247 | Akhtar, Jahan Z. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4915639 | AKIN GUMP STRAUSS HAUER & FELD LLP | 2029 CENTURY PARK EAST STE 240 | | | | LOS ANGELES | CA | 90067 | |
| 4915638 | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTORNEYS AT LAW | 1333 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036-1564 | |
| 4932957 | Akin Gump Strauss Hauer & Feld, LLP | The Robert S. Strauss Building | | | | Washington | DC | 20036-1564 | |
| 4991065 | Akin, Thomas | Address on file | | | | | | | |
| 4976045 | Akins | 3011 HIGHWAY 147 | 18780 Rea Ave | | | Aromas | CA | 95004 | |
| 4915640 | AKINS OFFICE SYSTEMS LLC | 54 GILBERT ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4941200 | Akins, Gary | 2224 Reef Court | | | | Discovery Bay | CA | 94505 | |
| 4936386 | Akitoye, Brian | 3234 E 27th Street #2 | | | | Oakland | CA | 94601 | |
| 4944905 | Akl, Fady | 133 Bedford | | | | Hercules | CA | 94567 | |
| 4939321 | Akl, Randy | 617 Mia Court | | | | Danville | CA | 94526 | |
| 4915641 | AKO INC | 50 BAKER HOLLOW RD | | | | WINDSOR | CT | 06095 | |
| 4931564 | AKRABOFF, VANYA J | 600 A LOCUST ST | | | | SAUSALITO | CA | 94965 | |
| 4915642 | AKRAYA INC | 5201 GREAT AMERICA PKWY STE 42 | | | | SANTA CLARA | CA | 95054 | |
| 4937105 | AKROUSH, HELEN | 2809 Del Monte Dr | | | | Bakersfield | CA | 93306 | |
| 4917797 | AKSAMIT, CARROLL F | 11 MARVION AVE | | | | SAUSALITO | CA | 94965 | |
| 4934321 | Aksenoff, Maria | 575 Boyd Rd | | | | Pleasant Hill | CA | 94523 | |
| 4912320 | Aksland, Thor M | Address on file | | | | | | | |
| 4915643 | AKT PRODUCTIONS LIMITED | 262 WATERLOO RD | | | | LONDON | | SE1 8RQ | UNITED KINGDOM |
| 4932958 | Akulian Ninnis & Cribbs | 3120 Willow Avenue | | | | Clovis | CA | 93612 | |
| 4915644 | AKULIAN NINNIS & CRIBBS | A PROF LAW CORP | 3120 WILLOW AVE #101 | | | CLOVIS | CA | 93612 | |
| 4915645 | AKZO NOBEL COATINGS INC | INTERNATIONAL PAINT LLC | 1830 WEST TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| 4915646 | AKZO NOBEL PAINTS LLC | PO Box 847120 | | | | DALLAS | TX | 75284-7120 | |
| 4915647 | AL AGUILAR TRUCKING | 1570 DIAS DR | | | | SAN MARTIN | CA | 95046 | |
| 4935371 | AL ASHER & SONS, INC.-NERI, PATTY | 5301 VALLEY BLVD. | | | | LOS ANGELES | CA | 90032 | |
| 4915648 | AL CALA & ASSOCIATES INC | PO Box 1930 | | | | MODESTO | CA | 95353 | |
| 4915650 | ALABAMA METAL INDUSTRIES CORP | PO Box 3928 | | | | BIRMINGHAM | AL | 35208 | |
| 4915651 | ALABAMA ORTHOPAEDIC SPECIALISTS | PA | 4294 LOMAC ST | | | MONTGOMERY | AL | 36106-3604 | |
| 4915652 | ALABAMA POWER CO | ATTN CORPORATE ACCOUNTING | PO Box 2641 | | | BIRMINGHAM | AL | 35291-0105 | |
| 4918613 | ALADE, CLEMENT O | MD INC | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4990089 | Alafriz, Eleanor | Address on file | | | | | | | |
| 4983335 | Alaga, John | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 24 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 41 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979150 | Alaga, William | Address on file | | | | | | | |
| 4944297 | ALAJOU, SAMIR | 431 Wilhaggin Dr | | | | SACRAMENTO | CA | 95864 | |
| 4915653 | ALAMEDA ACUPUNCTURE CORP | 2258 SANTA CLARA AVE STE 1 | | | | ALAMEDA | CA | 94501 | |
| 4915654 | ALAMEDA ANES ASSOC MED GRP INC | DEPT 34237 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4915655 | ALAMEDA BOYS & GIRLS CLUB INC | PO Box 1069 | | | | ALAMEDA | CA | 11111 | |
| 4940362 | Alameda Construction, Alameda, Dwayne | PO Box 111 | | | | Turlock | CA | 95380 | |
| 4915656 | ALAMEDA COUNTY | ENVIRONMENTAL HEALTH SVCS | 1131 HARBOR PKWY #250 | | | ALAMEDA | CA | 94502-6577 | |
| 4915657 | ALAMEDA COUNTY | RESOURCE CONSERVATION DISTRICT | 3585 GREENVILLE RD STE 2 | | | LIVERMORE | CA | 94550 | |
| 4915658 | ALAMEDA COUNTY CALIFORNIA | ZONE 7 WATER AGENCY | 100 NORTH CANYONS PKWY | | | LIVERMORE | CA | 94551 | |
| 4915660 | ALAMEDA COUNTY COMMUNITY | DEVELOPMENT AGENCY | 224 W WINTON AVE RM 110 | | | HAYWARD | CA | 94544 | |
| 4915659 | ALAMEDA COUNTY COMMUNITY | FOOD BANK | 7900 EDGEWATER DR | | | OAKLAND | CA | 94621 | |
| 4976400 | Alameda County Department of Health | 1131 Harbor Way Parkway | | | | Alameda | CA | 94502 | |
| 4976401 | Alameda County Department of Health | Dilan Roe | 1131 Harbor Way Parkway | | | Alameda | CA | 94502 | |
| 4915661 | ALAMEDA COUNTY FAIR ASSOCIATION | 4501 PLEASANTON AVE | | | | PLEASANTON | CA | 94566 | |
| 4915662 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | | | | Oakland | CA | 94612-4223 | |
| 4915663 | ALAMEDA COUNTY TRANSPORTATION | 111 BROADWAY STE 800 | | | | OAKLAND | CA | 94607 | |
| 4938497 | Alameda County Water District | 43885 S Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 4915664 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | | | | FREMONT | CA | 94538-6348 | |
| 4915665 | ALAMEDA HEALTH SYSTEM | ALAMEDA HOSPITAL | 2070 CLINTON AVE | | | ALAMEDA | CA | 94501 | |
| 4915666 | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | | | | ALAMEDA | CA | 94501-0263 | |
| 4915667 | ALAMEDA URGENT CARE CENTER | URGENT CARE CENTER OF ALAMEDA | 2421 ENCINAL AVE STE A | | | ALAMEDA | CA | 94501 | |
| 4999443 | Alameda, Amadaeous (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008849 | Alameda, Amadaeous (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999444 | Alameda, Amadaeous (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4920053 | ALAMEDA, DUANE | PO Box 111 | | | | TURLOCK | CA | 95381-0111 | |
| 4990613 | Alameda, Patrick | Address on file | | | | | | | |
| 4997584 | Alameda, Virginia | Address on file | | | | | | | |
| 4915668 | ALAMO LEARNING SYSTEMS | 465 CONSTITUTION DR | | | | DANVILLE | CA | 94526 | |
| 4915669 | ALAMO MOCHO RANCH | 25685 COMMUNITY BLVD | | | | BARSTOW | CA | 92311 | |
| 4932493 | Alamo Solar, LLC | 120 Tredegar Street DEC - Third Floor | | | | Richmond | VA | 23219 | |
| 4915670 | ALAMO SURGERY CENTER | 200 BUTCHER RD #A | | | | VACAVILLE | CA | 95687 | |
| 4937538 | Alamo, Norma | 1021 Polk Street | | | | Salinas | CA | 93906 | |
| 4915686 | ALAN PRE-FAB BUILDING CORPORATION | ALAN PORTABLE BUILDINGS | 17817 EVELYN AVE | | | GARDENA | CA | 90248 | |
| 4985608 | Alaniz, Roy | Address on file | | | | | | | |
| 4914773 | Alao, Haretha | Address on file | | | | | | | |
| 4917152 | ALARCON, BRENDA | 2310 GUERNEVILLE RD | | | | SANTA ROSA | CA | 95403 | |
| 4996288 | Alarcon, Cruz | Address on file | | | | | | | |
| 4975781 | Alarid | 0128 PENINSULA DR | 190 Fall River Dr | | | Folsom | CA | 96137 | |
| 4915690 | ALARM CONCEPTS INC | DBA ALARMSUPPLIES.COM | 10840 SWITZER #110 | | | DALLAS | TX | 75238 | |
| 4915691 | ALARM SUPPLIERS INC (ASI) | 44 VICTORY AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-6312 | |
| 4915692 | ALASKA DEPARTMENT OF REVENUE | TREASURY DIVISION | PO Box 110405 | | | JUNEAU | AK | 99811-0405 | |
| 4915693 | ALASKA TECHNICAL TRAINING INC | 36696 KIMBALL CT | | | | STERLING | AK | 99672 | |
| 4933211 | ALAUN GROUP | 9435 Lorton Market St Suite 131 | | | | Lorton | VA | 22079 | |
| 4988579 | Alaura, Rogelio | Address on file | | | | | | | |
| 4938755 | Alazzawy, Safwan | 786 Santa Paula Ave | | | | Sunnyvale | CA | 94085 | |
| 4915694 | ALB INC | 552 WEST 10TH ST | | | | PITTSBURG | CA | 94565 | |
| 4915695 | ALBA POWER INC | 710 KANSAS AVE | | | | SOUTH HOUSTON | TX | 77578 | |
| 4913405 | Alba, Jeremy | Address on file | | | | | | | |
| 4979623 | Alba, Teresita | Address on file | | | | | | | |
| 4994505 | Alba-Gamblin, Eydie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004835 | Alban, James Leland | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004834 | Alban, James Leland | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4984477 | Albanese, Jill | Address on file | | | | | | | |
| 5009852 | Albano, Lona | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009853 | Albano, Lona | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001996 | Albano, Lona | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4991103 | Albarillo, Rolando | Address on file | | | | | | | |
| 4942209 | ALBEE, DEBRA | 10118 BARNES DR | | | | BAKERSFIELD | CA | 93311 | |
| 4977397 | Albee, Juanita | Address on file | | | | | | | |
| 4915696 | ALBERCORP | 7775 W OAKLAND PARK BLVD | | | | SUNRISE | FL | 33351 | |
| 4915697 | ALBERCORP/BANK ONE | PO Box 70474 | | | | CHICAGO | IL | 60673 | |
| 4993179 | Alberico, Nancy | Address on file | | | | | | | |
| 4988683 | Alberico, Russell | Address on file | | | | | | | |
| 5000458 | Alberigi, Darlynne | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000459 | Alberigi, Darlynne | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5000460 | Alberigi, Darlynne | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009238 | Alberigi, Darlynne | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000455 | Alberigi, Terence | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000456 | Alberigi, Terence | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5000457 | Alberigi, Terence | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009237 | Alberigi, Terence | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4980234 | Albers, Jerry | Address on file | | | | | | | |
| 4995236 | Albers, John | Address on file | | | | | | | |
| 4937215 | Albert Chow Medical Corporation, Albert Chow | 1 Daniel Durham Court, Suite 368C | | | | San Francisco | CA | 94109 | |
| 4915699 | ALBERT D SEENO CONSTRUCTION CO | 4021 PORT CHICAGO HIGHWAY | | | | CONCORD | CA | 94520 | |
| 4915703 | ALBERT M AHERN TRUST UNDER WILL | 601 W RIVERSIDE AVE STE FL 5 | | | | SPOKANE | WA | 99201 | |
| 4979028 | Albert, George | Address on file | | | | | | | |
| 4994978 | Albert, Michael | Address on file | | | | | | | |
| 4977227 | Albert, Robert | Address on file | | | | | | | |
| 4993580 | Alberti, David | Address on file | | | | | | | |
| 4993419 | Alberti, James | Address on file | | | | | | | |
| 4997049 | Alberti, Rosanne | Address on file | | | | | | | |
| 4915707 | ALBERTO PANERO DO INCORPORATED | 2801 K ST STE 330 | | | | SACRAMENTO | CA | 95816 | |
| 4998248 | Alberts, Nikolas Paul | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008151 | Alberts, Nikolas Paul | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998249 | Alberts, Nikolas Paul | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4936643 | ALBERTSEN, KELLY | 21970 ALLAN ROAD | | | | VOLCANO | CA | 95689 | |
| 4982666 | Albi, John | Address on file | | | | | | | |
| 4942063 | Albin Livestock LLC-Albin, Sarah | PO Box 601 | | | | Fortuna | CA | 95540 | |
| 4985690 | Albin, Dennis | Address on file | | | | | | | |
| 4994328 | Albin, Stella | Address on file | | | | | | | |
| 4937578 | Albino, Gloria | 828 Toby Way | | | | Shandon | CA | 93461 | |
| 4915708 | ALBION ENVIRONMENTAL INC | 1414 SOQUEL AVENUE SUITE 205 | | | | SANTA CRUZ | CA | 95062 | |
| 5009239 | Albo Jacobs Napa House LLC | Cutter Law P.C. | C Brooks Cutter, John Roussas, Matthew Breining | 401 Watt Avenue | | Sacramento | Ca | 95864 | |
| 4979620 | Albovias, Reynaldo | Address on file | | | | | | | |
| 5001476 | Albrecht, Carol | Franklin D. Azar & Associates | Ivy T. Ngo | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5001477 | Albrecht, Carol | Garner & Associates | John R. Garner, Maria E. Minney | P.O. Box 908 | 109 N. Marshall Ave. | Willows | CA | 95988 | |

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 43 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934782 | Albrecht, Johnny | 525 Pine Street | | | | Coalinga | CA | 93210 | |
| 5001474 | Albrecht, Kurt | Franklin D. Azar & Associates | Ivy T. Ngo | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5001475 | Albrecht, Kurt | Garner & Associates | John R. Garner, Maria E. Minney | P.O. Box 908 | 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 5004991 | Albrecht, Teri | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011844 | Albrecht, Teri | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5004992 | Albrecht, Teri | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004990 | Albrecht, Teri | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011845 | Albrecht, Teri | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004994 | Albrecht, Tina | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011846 | Albrecht, Tina | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5004995 | Albrecht, Tina | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004993 | Albrecht, Tina | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011847 | Albrecht, Tina | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4941261 | Albrecht/Sprinsock, Kristine/Brion | 417 Pacheco Ave. | | | | Santa Cruz | CA | 95062 | |
| 4996373 | Albright, Barbara | Address on file | | | | | | | |
| 4986700 | Albright, Bettie | Address on file | | | | | | | |
| 4984976 | Albright, David | Address on file | | | | | | | |
| 4988227 | Albright, Douglas | Address on file | | | | | | | |
| 5003195 | Albright, Eugene | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003194 | Albright, Eugene | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4993586 | Albright, James | Address on file | | | | | | | |
| 5003197 | Albright, Petra | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003196 | Albright, Petra | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4988932 | Albright, Sherry | Address on file | | | | | | | |
| 4985996 | Albro, Amelia Ruth | Address on file | | | | | | | |
| 4943152 | ALC Machine Inc-Follansbee, Gina | 244B Colgan Ave | | | | Santa Rosa | CA | 95404 | |
| 4915709 | ALCAIDE RANCH LLC | NATASHA HUNT | PO Box 648 | | | COALINGA | CA | 93210 | |
| 4942647 | ALCALA, ESPERANZA | 8332 Joe Rodgers Rd. | | | | Granite Bay | CA | 95746 | |
| 5003564 | Alcala, Jesusa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010926 | Alcala, Jesusa | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4937568 | ALCALA, JOSE | 21871 Granceville Blvd | | | | Lemoore | CA | 93245 | |
| 4992343 | Alcala, Raul | Address on file | | | | | | | |
| 4943689 | Alcantar, Crystal | 4301 Gatson Rd | | | | Shafter | CA | 93314 | |
| 4938285 | ALCARAZ, MARIA | 110 College Road | | | | Watsonville | CA | 95076 | |
| 4982362 | Alcaraz, Phillip | Address on file | | | | | | | |
| 4934040 | Alcarraz, Nazari | 32940 Soquel St | | | | Union City | CA | 94587 | |
| 4912721 | Alcazar, Marta S | Address on file | | | | | | | |
| 4923322 | ALCHEMY MD, JOHN | A MEDICAL CORPORATION | 2360 MENDOCINO AVE STE A2 325 | | | SANTA ROSA | CA | 95403 | |
| 4915710 | ALCO IRON & METAL CO | 2140 DAVIS ST | | | | SAN LEANDRO | CA | 94577 | |
| 4937726 | Alcocer, Edwin | 2294 North Main Street | | | | Salinas | CA | 93906 | |
| 4995583 | Alcorn V, Doyle | Address on file | | | | | | | |
| 5009241 | Alcott, Nancy | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009240 | Alcott, Nancy | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5007067 | Alcover, Crystal | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 44 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007068 | Alcover, Crystal | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946794 | Alcover, Crystal | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007069 | Alcover, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007070 | Alcover, Matthew | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946795 | Alcover, Matthew | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4993871 | Aldama, Betty | Address on file | | | | | | | |
| 4915711 | ALDEN RESEARCH LABORATORY | CALIBRATIONS | 30 SHREWSBURY ST | | | HOLDEN | MA | 01520 | |
| 4983246 | Alderman, Gary | Address on file | | | | | | | |
| 4985506 | Alderman, Louis | Address on file | | | | | | | |
| 4986938 | Alderson, Gennie | Address on file | | | | | | | |
| 4923684 | ALDINGER, KEITH | 1081 LAGUNA STREET | | | | LIVERMORE | CA | 94550 | |
| 4941105 | ALDO, JENNIFER | 4941 CLIPPER DR | | | | DISCOVERY BAY | CA | 94505 | |
| 4946009 | Aldred, Christopher | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946010 | Aldred, Christopher | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4915713 | ALDRICH & BONNEFIN PLC | 18500 VON KARMEN AVE STE 300 | | | | IRVINE | CA | 92612 | |
| 4932959 | Aldrich & Bonnefin, PLC | 18500 Von Karman Avenue Suite 300 | | | | Irvine | CA | 92612 | |
| 4979524 | Aldrich, James | Address on file | | | | | | | |
| 5009249 | Aldrich, Lisa | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4976146 | Aldrich, Michael | 0129 KOKANEE LANE | 410 Bunce Road | | | Yuba City | CA | 95993 | |
| 5009248 | Aldrich, Lisa | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4915714 | ALEC RORABAGH ET AL | 15800 MOUNTAIN HOUSE RD | | | | HOPLAND | CA | 95449-9810 | |
| 5003652 | Alejo, Ana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammed S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011014 | Alejo, Ana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4915717 | ALERT-O-LITE INC | 2379 SOUTH G ST | | | | FRESNO | CA | 93721 | |
| 4937449 | Aleso, Camila | 567 N Eden avenue | | | | Sunnyvale | CA | 94085-3744 | |
| 4994216 | Alessandro, Carl | Address on file | | | | | | | |
| 4983161 | Aletto, Leroy | Address on file | | | | | | | |
| 5006307 | Alex, Alaga | 10301Wrangler Drive | | | | Elk Grove | CA | 95624 | |
| 5006332 | Alexander B. Haedrich Revocable Trust | Haedrich, Alexander | 0209 LAKE ALMANOR WEST DR | 3362 Tryna Drive | | Mountain View | CA | 94040 | |
| 4915722 | ALEXANDER MCGEOCH | 1870 N HIGH ST | | | | LAKEPORT | CA | 95453 | |
| 4940223 | ALEXANDER VALLEY UNION SCHOOL DISTRICT-RENO, MATT | 8511 HIGHWAY 128 | | | | HEALDSBURG | CA | 95448 | |
| 4985845 | Alexander, Beverly | Address on file | | | | | | | |
| 4934326 | Alexander, Brian | 1250 Road D | | | | Redwood Valley | CA | 95470 | |
| 4997972 | Alexander, Charles | Address on file | | | | | | | |
| 4913639 | Alexander, Clifford | Address on file | | | | | | | |
| 5000237 | Alexander, Crystal | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000236 | Alexander, Crystal | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000238 | Alexander, Crystal | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4998250 | Alexander, Daniel Benjamin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008152 | Alexander, Daniel Benjamin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998251 | Alexander, Daniel Benjamin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4940113 | Alexander, David | 525 Kentucky Ave | | | | San Mateo | CA | 94402 | |
| 4944033 | Alexander, Eric | 1908 Via Appia | | | | Walnut Creek | CA | 94598 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 28 of 1610

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 45 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4940818 | Alexander, Fredrick | 801 Drake Ave. | | | | Monterey | CA | 93940 | |
| 4991034 | Alexander, Garry | Address on file | | | | | | | |
| 4998252 | Alexander, Irving David | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008153 | Alexander, Irving David | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998253 | Alexander, Irving David | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4922911 | ALEXANDER, IVAN RAY | PRECISION HYDRO INC | PO Box 111 | | | WEIMAR | CA | 95736 | |
| 4913101 | Alexander, Jeff | Address on file | | | | | | | |
| 4937339 | ALEXANDER, JOSHUA | 3530 WHITE CLIFF CIR | | | | NAPA | CA | 94558 | |
| 4987577 | Alexander, Karen | Address on file | | | | | | | |
| 4938981 | Alexander, Katherine | 11600 Summit Wood Court | | | | Los Altos Hills | CA | 94022 | |
| 5011240 | Alexander, Kathleen | Cutter Law P.C. | John Roussas, C Brooks Cutter, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4991317 | Alexander, Larry | Address on file | | | | | | | |
| 4993849 | Alexander, Michael | Address on file | | | | | | | |
| 4993967 | Alexander, Michael | Address on file | | | | | | | |
| 4998254 | Alexander, Mildred Jane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008154 | Alexander, Mildred Jane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998255 | Alexander, Mildred Jane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4942972 | Alexander, Mithun | 429 Valverde Dr | | | | South San Francisco | CA | 94080 | |
| 4993169 | Alexander, Paul | Address on file | | | | | | | |
| 4994633 | Alexander, Raymond | Address on file | | | | | | | |
| 4912568 | Alexander, Robert Mark | Address on file | | | | | | | |
| 4940929 | Alexander, Ryan | 21C Orinda Way #127 | | | | Orinda | CA | 94563 | |
| 5011239 | Alexander, Scott | Cutter Law P.C. | John Roussas, C Brooks Cutter, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4995033 | Alexander, Shirley | Address on file | | | | | | | |
| 4986447 | Alexander, Stephen | Address on file | | | | | | | |
| 4978651 | Alexander, Steve | Address on file | | | | | | | |
| 4914122 | Alexander, Steven M | Address on file | | | | | | | |
| 4939188 | ALEXANDER, TIFFINI | 784 WESLEY AVE | | | | VACAVILLE | CA | 95688 | |
| 4914642 | Alexander, Troy Jacob | Address on file | | | | | | | |
| 4912260 | Alexander, Tyson C | Address on file | | | | | | | |
| 4942731 | Alexander, Yolanda | 1001 Polk St. | | | | San Francisco | CA | 94103 | |
| 4991192 | Alexander-Frutschi, Isabelle | Address on file | | | | | | | |
| 4944205 | Alexandre, Suzanne | 12300 westside road | | | | forestville | CA | 95436 | |
| 4992320 | Alexandrow, Igor | Address on file | | | | | | | |
| 5004657 | Alexio, Vita | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004658 | Alexio, Vita | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004656 | Alexio, Vita | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4940664 | Alex's Barbershop-Vilkis, Alexander | 1287 20th Ave | | | | SAN FRANCISCO | CA | 94122 | |
| 4915727 | ALFA LAVAL INC | 955 MEARNS RD | | | | WARMINSTER | PA | 18974-9988 | |
| 4915728 | ALFA TECH CONSULTING ENGINEERS INC | 1321 RIDDER PARK DR STE 150 | | | | SAN JOSE | CA | 95131 | |
| 4983536 | Alfaro, George | Address on file | | | | | | | |
| 4940509 | Alfaro, Irma | 1209 Margalo st. | | | | Wasco | CA | 93280 | |
| 4935995 | Alfaro, Xavier | 344 N 16th Street | | | | Grover Beach | CA | 93433 | |
| 4944579 | Alfinda, Adam | 11233 Loch Lomond Road | | | | MIDDLETOWN | CA | 95461 | |
| 4945238 | Alford, Kayja | 2733 Country Club Blvd, Apt 8 | | | | Stockton | CA | 95204 | |
| 4975938 | Alford, Larry | 7158 HIGHWAY 147 | 1827 Pine St | | | Huntington Beach | CA | 92648 | |
| 4924075 | ALFORD, LARRY E | TRUSTEES ALFORD TRUST | 7158 STATE HWY 147 | | | LAKE ALMANOR | CA | 96137 | |
| 4996785 | Alford, Micheal | Address on file | | | | | | | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 46 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923659 | ALFTINE, KATHRYN JO | 2955 WILKSHIRE DR | | | | MEDFORD | OR | 97504 | |
| 4915733 | ALGD LLC | STONEBROOK HEALTH AND REHAB | 350 DE SOTO DR | | | LOS GATOS | CA | 95032 | |
| 4977422 | Alger, Floyd | Address on file | | | | | | | |
| 4923548 | ALGER, JUDITH G | 3141 BEAR CT | | | | PLACERVILLE | CA | 95667 | |
| 4933969 | Alghazaly, Nagi | 963 Baker Street | | | | Bakersfield | CA | 93305 | |
| 4915734 | ALGONOUIN POWER SANGER LLC | 26 CANAL BANK RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 4932494 | Algonquin Power Sanger LLC | 345 Davis Road | | | | Oakville | ON | L6J 2X1 | CANADA |
| 4915735 | ALGONQUIN SKIC 20 SOLAR LLC | 26 CANAL BANK RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 4932495 | Algonquin SKIC Solar 20 Solar, LLC | 354 Davis Road, Unit 100 | | | | Oakville | ON | L6J 2X1 | CANADA |
| 4915736 | ALHAMBRA PACIFIC (COWELL RANCH) | JOINT VENTURE | 4615 COWELL BOULEVAR | | | DAVIS | CA | 95616 | |
| 4939085 | Alhomedi, Ahmed | 1491 Hillsboro Ave | | | | Madera | CA | 93637 | |
| 4978788 | Aliamus, Robert | Address on file | | | | | | | |
| 4943599 | Alibo, Claire | 1905 E Pontiac Way | | | | Fresno | CA | 93726 | |
| 4988162 | Alicante, Judy | Address on file | | | | | | | |
| 4915738 | ALICE MARTINELLI SPECIAL TRUST NO 1 | ETAL DBA MARTINELLI RANCH | 4879 GROVE ST | | | SONOMA | CA | 95476 | |
| 4995870 | Alicea, Robert | Address on file | | | | | | | |
| 4915740 | ALIGN CAPITAL REGION | 1410 ETHAN WAY | | | | SACRAMENTO | CA | 95825 | |
| 4915739 | ALIGN DIRECT BILL LLC | ONE CALL PHYSICAL THERAPY | PO Box 105159 | | | ATLANTA | GA | 30348-5159 | |
| 4915741 | ALIGN NETWORKS INC | ONE CALL PHYSICAL THERAPY | 7785 BAYMEADOWS WAY STE 305 | | | JACKSONVILLE | FL | 32256 | |
| 4944447 | Alimpic, Lulii and John | 1100 Crestmont Dr. | | | | Angwin | CA | 94508 | |
| 4915742 | ALION SCIENCE AND TECHNOLOGY | 1750 TYSONS BLVD STE 1300 | | | | MC LEAN | VA | 22102 | |
| 4935406 | ALIOTO, JOSEPHINE | 2159 WALNUT GROVE AVE | | | | SAN JOSE | CA | 95128 | |
| 4941720 | Aliotta, Nicole | Po Box 44 | | | | Cazadero | CA | 95442 | |
| 4937285 | Aliotti, John | 221 Jamaica Street | | | | Tiburon | CA | 94920 | |
| 4938086 | ALIOTTI, robert | 462 jackson st | | | | monterey | CA | 93940 | |
| 4915744 | ALISAL DREAM ACADEMY | 525 KENT ST | | | | SALINAS | CA | 93906 | |
| 4938124 | Alisal Pizzeria-Yi, Mun | 706 East Alisal Street | | | | Salinas | CA | 93905 | |
| 4915745 | ALISTO ENGINEERING GROUP INC | 2737 N MAIN ST STE 200 | | | | WALNUT CREEK | CA | 94597 | |
| 4915746 | ALIVE & FREE | OMEGA BOYS CLUB | 1060 TENNESSEE ST | | | SAN FRANCISCO | CA | 94107 | |
| 4915747 | ALIVIO MEDICAL GROUP INC | 650 HOWE AVE SUITE 830 | | | | SACRAMENTO | CA | 95825 | |
| 5006142 | Aljian, Denise | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006141 | Aljian, Denise | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5006140 | Aljian, James | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006139 | Aljian, James | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4933580 | Alkadiry, Waleed | 24565 Soquel Sn Jose road | | | | Los Gatos | CA | 95033 | |
| 4937719 | Alkhassadeh, Helbard | 16795 Little Hill Lane | | | | Royal Oaks | CA | 95076 | |
| 5009253 | Alkosser, Alice | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009254 | Alkosser, Alice | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009251 | Alkosser, David | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009252 | Alkosser, David | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4915748 | ALL ABOUT POTENTIAL FAMILY | CHIROPRACTIC | 311 N 27TH ST STE 1 | | | SPEARFISH | SD | 57783 | |
| 4915749 | ALL AMERICAN POWDER COATING & INDUSTRIAL FIRISKES | 3959 COMMERCE DR | | | | WEST SACRAMENTO | CA | 95691 | |
| 4915750 | ALL BAY HEATING AND | CONSTRUCTION INC | 1717 SOLANO WY #22 | | | CONCORD | CA | 94520 | |
| 4915751 | ALL CLAIMS ESTIMATING SERVICE | JAMES J CORBETT & SUZANNE LACHANCE | PO Box 397 | | | DIXON | CA | 95620 | |
| 4915752 | ALL CLEAR SCREENING SERVICES INC | 10380 DRAGONFLY RUN | | | | MIMS | FL | 32754 | |
| 4915753 | ALL ELECTRIC MOTORS INC | 1452 CANAL ST | | | | AUBURN | CA | 95603 | |
| 4915754 | ALL PURPOSE SAFETY TRAINING | SOLUTIONS ALL PURPOSE CRANE | 8780 19TH ST STE 352 | | | ALTA LOMA | CA | 91701 | |
| 4935479 | ALL TIRE-greathouse, larry | 359 potrero ave | | | | san francisco | CA | 94103 | |
| 4915755 | ALL WEST EQUIPMENT CO | FRANK A OLSEN COMPANY | 286 RICKENBACKER CIRCLE | | | LIVERMORE | CA | 94550 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947272 | Allain, Lisa Delaine | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947271 | Allain, Lisa Delaine | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947273 | Allain, Lisa Delaine | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4987875 | Allaire, Frank | Address on file | | | | | | | |
| 4985604 | Allamprese, Thomas | Address on file | | | | | | | |
| 4942738 | ALLAN AUTOMATIC SPRINKLER CORP.-RORABAUGH, JOHN | 20303 MACK STREET | | | | HAYWARD | CA | 94545 | |
| 4915758 | ALLAN EDWARDS CO | 2505 S 33RD WEST AVE | | | | TULSA | OK | 74157 | |
| 4915759 | ALLAN HANCOCK COLLEGE FOUNDATION | 800 S COLLEGE DR | | | | SANTA MARIA | CA | 93454 | |
| 4944985 | Allan, michael | 11540 STATE HIGHWAY 99E | | | | RED BLUFF | CA | 96080 | |
| 4981709 | Allan, Robert | Address on file | | | | | | | |
| 4989824 | Allard, Dennis | Address on file | | | | | | | |
| 5006298 | Allard, Gayle J. | Gayle J. Allard | 19361 Middlecourt Road | | | Twain Harte | CA | 95383 | |
| 4947644 | Allbers, Jennifer | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947645 | Allbers, Jennifer | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947643 | Allbers, Jennifer | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991153 | Allbright, Misty | Address on file | | | | | | | |
| 4915762 | ALL-CAL EQUIPMENT SERVICES INC | PO Box 30035 | | | | STOCKTON | CA | 95213-0035 | |
| 4915764 | ALLCLEAR ID INC | 823 CONGRESS AVE STE 300 | | | | AUSTIN | TX | 78701 | |
| 4915763 | ALLCLEAR ID INC | DEPT 6078 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675 | |
| 4915765 | ALLCONNECT INC | 980 HAMMOND DR NE STE 1000 | | | | ATLANTA | GA | 30328 | |
| 4994964 | Allee, Clifford | Address on file | | | | | | | |
| 4940433 | Allegretta, Mama's Meatball Restaurant - Nicola | 570 Higuera St Ste 130 | | | | San Luis Obispo | CA | 93401 | |
| 4945227 | Allegretto Vineyard Resort-Dixon, Bret | 2700 BUENA VISTA DR | | | | PASO ROBLES | CA | 93446 | |
| 4935257 | Allegro Gournet Pizzeria-Abraham, Jean | 3770 The Barnyard | | | | Carmel | CA | 93923 | |
| 4915766 | ALLEN C KROHN MD INC | PO Box 496084 | | | | REDDING | CA | 96049-6084 | |
| 4915767 | ALLEN D BOTT M D | 3120 WEBSTER ST | | | | OAKLAND | CA | 94609 | |
| 4915768 | ALLEN GLAESSNER HAZELWOOD & WERTH | 180 MONTGOMERY ST STE 1200 | | | | SAN FRANCISCO | CA | 94104 | |
| 4915769 | ALLEN INTERACTIONS INC | 1120 CENTRE POINTE DR STE 800 | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4980568 | Allen Jr., Cecil | Address on file | | | | | | | |
| 4915772 | ALLEN MATKINS LECK GAMBLE & MALLORY | LLP | 515 SOUTH FIGUEROA ST 7H FL | | | LOS ANGELES | CA | 90071-3398 | |
| 4931657 | ALLEN SR, VICTOR | 221 W 9TH ST | | | | STOCKTON | CA | 95206 | |
| 4915773 | ALLEN SYSTEMS GROUP INC | 1333 THIRD AVE SOUTH | | | | NAPLES | FL | 34102 | |
| 4915774 | ALLEN SYSTEMS GROUP INC | 708 GOODLETTE ROAD NORTH | | | | NAPLES | FL | 34102 | |
| 4989828 | Allen, Arementer | Address on file | | | | | | | |
| 4978158 | Allen, Arnol | Address on file | | | | | | | |
| 4994951 | Allen, Barry | Address on file | | | | | | | |
| 4983367 | Allen, Bill | Address on file | | | | | | | |
| 4977676 | Allen, Cecil | Address on file | | | | | | | |
| 4990657 | Allen, Courtney | Address on file | | | | | | | |
| 4977699 | Allen, Curtis | Address on file | | | | | | | |
| 4940154 | Allen, David | 38153 Acacia Court | | | | Fremont | CA | 94536 | |
| 4992613 | Allen, Debbie | Address on file | | | | | | | |
| 4990332 | Allen, Deborah | Address on file | | | | | | | |
| 4996691 | Allen, Debra | Address on file | | | | | | | |
| 4975366 | Allen, Elliott Tom | 1271 LASSEN VIEW DR | 1273 Lassen View Drive | | | Westwood | CA | 96137 | |
| 4938061 | ALLEN, GAIL | 19875 PLAINVIEW DR | | | | SALINAS | CA | 93907 | |
| 4921420 | ALLEN, GALEN | 832 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 4921625 | ALLEN, GEORGE R | 7220 CALVERT ST | | | | ANNANDALE | VA | 22003 | |
| 4984718 | Allen, Gisela | Address on file | | | | | | | |
| 4932960 | Allen, Glaessner, Hazelwood & Werth, LLP | 180 Montgomery Street Suite 1200 | | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991985 | Allen, Henry | Address on file | | | | | | | |
| 4994437 | Allen, Irene | Address on file | | | | | | | |
| 4982691 | Allen, Jack | Address on file | | | | | | | |
| 5012221 | Allen, James | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004126 | Allen, James | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4940878 | ALLEN, JAMES E | 700 COLTON ST | | | | MONTEREY | CA | 93940 | |
| 5000461 | Allen, Jamie | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000462 | Allen, Jamie | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5000463 | Allen, Jamie | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009255 | Allen, Jamie | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4996603 | Allen, Janis | Address on file | | | | | | | |
| 4983331 | Allen, John | Address on file | | | | | | | |
| 4983209 | Allen, Jon | Address on file | | | | | | | |
| 4979938 | Allen, Judith | Address on file | | | | | | | |
| 4981162 | Allen, Karen | Address on file | | | | | | | |
| 4945021 | Allen, Kenneth | 2431 33rd Ave | | | | San Francisco | CA | 94116 | |
| 4977816 | Allen, Kenneth | Address on file | | | | | | | |
| 4939717 | ALLEN, LAURA | 2600 OAK VIEW COURT | | | | BAKERSFIELD | CA | 93311 | |
| 4935565 | Allen, Leticia | 3007 Martin Luther King Jr Way | | | | Oakland | CA | 94609 | |
| 5011498 | Allen, Lynda | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004069 | Allen, Lynda | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4982010 | Allen, Mary | Address on file | | | | | | | |
| 4932961 | Allen, Matkins, Leck, Gamble, Mallory & Natsis LLP | Three Embarcadero Center 12th Floor | | | | San Francisco | CA | 94111-4074 | |
| 4944154 | Allen, Michael | 923 Branciforte | | | | Vallejo | CA | 94590 | |
| 4926392 | ALLEN, OPAL J | PO Box 534 | | | | HARBOR CITY | CA | 90710 | |
| 4941238 | Allen, Pamela | 164 Robles Way #341 | | | | Vallejo | CA | 94591 | |
| 5010276 | Allen, Patricia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002560 | Allen, Patricia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4938795 | Allen, Randy | 4404 Cron Way | | | | Bakersfield | CA | 93311 | |
| 4935085 | Allen, Russell | 3918 Whirlwind Drive | | | | Bakersfield | CA | 93313 | |
| 4928456 | ALLEN, S TODD | PE | 5091 EQUINE PL | | | RANCHO CUCAMONGA | CA | 91737 | |
| 4992931 | Allen, Sharon | Address on file | | | | | | | |
| 4941444 | ALLEN, STEPHANIE | 10809 W KEARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 5010277 | Allen, William | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002561 | Allen, William | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4919383 | ALLENBAUGH, DAN A | 15236 COUNTY RD 85 | | | | CAPAY | CA | 95607 | |
| 4915775 | ALLENCOM LLC | PMB 222 | 395 S HIGHWAY 65 STE A | | | LINCOLN | CA | 95648 | |
| 4932119 | ALLEY JR, WILLIAM | PO Box 24 | | | | SHANDON | CA | 93461 | |
| 4994261 | Alley, David | Address on file | | | | | | | |
| 4942302 | Alley, David & Norma | 1504 E Woodstone Drive | | | | Hayden Lake | ID | 83835 | |
| 4981829 | Alleyne, Carlos | Address on file | | | | | | | |
| 4989829 | Alleyne, Jorge | Address on file | | | | | | | |
| 4989875 | Allgood, Steven | Address on file | | | | | | | |
| 4915576 | ALLIANCE ENVIRONMENTAL SERVICES INC | 4191 STONE VALLEY CT | | | | CHICO | CA | 95973 | |
| 4915777 | ALLIANCE FOR COMMUNITY | TRANSFORMATIONS | PO Box 2075 | | | MARIPOSA | CA | 95338 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 49 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915778 | ALLIANCE FOR NUCLEAR RESPONSIBILITY | PO Box 1328 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4915779 | ALLIANCE FOR SUSTAINABLE ENERGY LLC | 15013 DENVER WEST PKWY | | | | GOLDEN | CO | 80401 | |
| 4915780 | ALLIANCE FOR TRANS ELECTRIFICATION | (ATE) | 1402 THIRD AVE STE 1315 | | | SEATTLE | WA | 98101 | |
| 4945356 | Alliance Global Risks US Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945357 | Alliance Global Risks US Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4939774 | Alliance Homes, Ebert Bill | 2967 Daylight Way | | | | San Jose | CA | 95111 | |
| 4935491 | Alliance Insurance Co, For Diana Bautista Ramirez | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 4915781 | ALLIANCE OCCUPATIONAL MEDICINE INC | 2737 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 4915782 | ALLIANCE SCAFFOLDING INC | 24 G WEST MAIN ST #233 | | | | CLINTON | CT | 06413 | |
| 4915783 | ALLIANCE TO SAVE ENERGY | 1850 M ST NW STE 610 | | | | WASHINGTON | DC | 20036 | |
| 4938623 | Alliance United Insurnace-Schnitzer, Rachel | PO Box 2927 | | | | Clinton | IA | 52733 | |
| 4936672 | Allianz Global Corp Security, Patricia Kheifl for Jack Brown | PO Box 898 | | | | Meadow Valley | CA | 95956 | |
| 4976350 | Allianz Global Corporate & Specialty SE | Robert Johnston | Königinstrasse 28 | | | Munich | | 80802 | Germany |
| 4976380 | Allianz Global Risks | Angela Slattery | 1465 North Mcdowell Blvd | Suite 100 | | Petaluma | CA | 94954 | |
| 4976360 | Allianz Global Risks | Angela Slattery | 2350 Empire Avenue | | | Burbank | CA | 91504 | |
| 4976325 | Allianz Global Risks US Insurance Company | Colin Lyons | 2350 Empire Avenue | | | Burbank | CA | 91504 | |
| 4945666 | Allianz Global Risks Us Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945667 | Allianz Global Risks US Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5006250 | Allied CNG Ventures, et al. | The ARNS Law Firm | 515 Folsom St. 3rd Floor | | | San Francisco | CA | 94105 | |
| 4915784 | ALLIED CONCRETE & SUPPLY COMPANY | INC | 440-B MITCHELL RD | | | MODESTO | CA | 95354 | |
| 4915785 | ALLIED CONCRETE PUMPING LLC | 5942 S LOCAN AVE | | | | FOWLER | CA | 93625 | |
| 4915786 | ALLIED CRANE INC | 855 NORTH PARKSIDE DR | | | | PITTSBURG | CA | 94565 | |
| 4915787 | ALLIED DOCK PRODUCTS INC | 3444 W ASHCROFT AVE | | | | FRESNO | CA | 93722 | |
| 4915788 | ALLIED ELECTRIC MOTOR SERVICE INC | DBA ALLIED ELECTRIC - FRESNO | 4690 E JENSEN | | | FRESNO | CA | 93725 | |
| 4915789 | ALLIED ELECTRONICS | SAN JOSE | 6830 VIA DEL ORO | | | SAN JOSE | CA | 95119 | |
| 4915790 | ALLIED FLUID PRODUCTS CORP | 5303 ADELINE ST | | | | OAKLAND | CA | 94608 | |
| 4915791 | ALLIED MEDICAL SERVICES OF CA INC | KING AMERICAN AMBULANCE CO | 2570 BUSH ST | | | SAN FRANCISCO | CA | 94115 | |
| 4915792 | ALLIED PACKING & SUPPLY CO INC | NEW TIN USE V#1113874 | 5303 ADELINE ST | | | OAKLAND | CA | 94608 | |
| 4999990 | Allied Property & Casualty Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 4945585 | Allied Property And Casualty Insurance Company, A Nationwide Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006636 | Allied Property And Casualty Insurance Company, A Nationwide Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945586 | Allied Property And Casualty Insurance Company, A Nationwide Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4915794 | ALLIED TUBE & CONDUIT | 16100 S LATHROP | | | | HARVEY | IL | 60426 | |
| 4915793 | ALLIED TUBE & CONDUIT | 250 CAPITAL DR | | | | HEBRON | OH | 43025 | |
| 4915795 | ALLIED WASTE OF NORTH AMERICA LLC | ALLIED WASTE OF ALAMEDA COUNTY | 18500 North Allied Way | | | Phonex | AZ | 85054 | |
| 4915796 | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | | | | PACHECO | CA | 94553-5119 | |
| 4915797 | ALLIED WASTE SERVICES #210 | PO Box 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 4915798 | ALLIED WASTE SERVICES #785 | 967 HANCOCK RD #141 | | | | BULLHEAD CITY | AZ | 86442-5142 | |
| 4915799 | ALLIED WASTE SERVICES OF NA LLC | DBA ALLIED WASTE SERVICES OF FRESNO | 5501 N GOLDEN STATE BLVD. | | | FRESNO | CA | 93722 | |
| 4915800 | ALLIED WASTE SVCS OF NO AMERICA LLC | REPUBLIC SERVICES OF SALINAS | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 4976344 | Allied World Assurance Company | Mike Watkins | 27 Richmond Road | | | Pembroke | | HM 08 | Bermuda |
| 4945358 | Allied World Assurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945359 | Allied World Assurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4991222 | Alliegro, Paul | Address on file | | | | | | | |
| 4984398 | Allinder, Helen | Address on file | | | | | | | |
| 4915801 | ALLISON SIERRA INC | PO Box 1157 | | | | MARIPOSA | CA | 95338 | |
| 4943053 | Allison Street, Farmer's Insurance | 4845 Canopy LN | | | | Oakley | CA | 94561 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939392 | ALLISON, ALANE | 4815 ROAD N | | | | ORLAND | CA | 95963 | |
| 4986467 | Allison, Aulton | Address on file | | | | | | | |
| 4981423 | Allison, David | Address on file | | | | | | | |
| 4983573 | Allison, Gail | Address on file | | | | | | | |
| 4984824 | Allison, Susan | Address on file | | | | | | | |
| 4915803 | ALLMAN & PETERSEN ECONOMICS LLC | 7677 OAKPORT ST STE 610 | | | | OAKLAND | CA | 94621 | |
| 5004997 | Allman, Andrea | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011848 | Allman, Andrea | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5004998 | Allman, Andrea | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004996 | Allman, Andrea | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011849 | Allman, Andrea | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4915804 | ALLOCATION SERVICES INC | NUQUEST | 280 WEKIVA SPRINGS RD STE 3050 | | | LONGWOOD | FL | 32779 | |
| 4915805 | ALLOY PRODUCTS CORP | 1045 PERKINS AVE | | | | WAUKESHA | WI | 53187-0529 | |
| 4934370 | Allquip Universal Inc-ChyeBloom, Cynthia | 3212 West Capitol Avenue | | | | West Sacramento | CA | 95691 | |
| 4915806 | ALLSTAR FASTENERS INC | 1550 ARTHUR AVE | | | | ELK GROVE VILLAGE | IL | 60009-0866 | |
| 4949962 | Allstate (Bodisco) | Law Offices of Gregory Lucett | 330 N. Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| 4938844 | Allstate Ins for Norman Cote | Attn: Julie Sink, Subro | | | | Roanoke | CA | 21169 | |
| 4943055 | Allstate Ins. | PO Box 21169 | | | | Roanoke | VA | 24018 | |
| 4936375 | Allstate Insurance (ASO of William Francis) | P.O Box 650271 | | | | Dallas | TX | 75265-0271 | |
| 4949912 | Allstate Insurance (Cote) | Law Offices of Gregory Lucett | 330 N. Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| 4915807 | ALLSTATE INSURANCE COMPANY | 3075 SANDERS RD | | | | NORTHBROOK | IL | 60062 | |
| 5009165 | Allstate Insurance Company | CULBRETH SCHROEDER, LLP | Eric Schroeder, William Loscotoff, Amanda Stevens | 2945 Ramco Street, Suite 110 | | West Sacramento | CA | 95691 | |
| 4938372 | Allstate Insurance Company | P.O. Box 21169 | | | | Roanoke | VA | 24018 | |
| 4935142 | Allstate Insurance Company | P.O. Box 6525 | | | | Diamond Bar | CA | 91765 | |
| 5006538 | Allstate Insurance Company | Schroeder Loscotoff, LLP | Eric Schroeder, William Loscototl, Amanda Stevens | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 4949929 | Allstate Insurance Company (Cherry Lane Assn.) | Williams Palecek Law Group, LLP | 3170 Fourth Avenue, Suite 400 | | | San Diego | CA | 92103 | |
| 4942500 | Allstate, 0496171000 RRM | P.O. Box 619053 | | | | ROSEVILLE | CA | 95661 | |
| 4942472 | Allstate, Araceli Eusebio - Insured. | PO Box 660636 | | | | Dallas | TX | 75266 | |
| 4940296 | Allstate, Bird, Edward | PO Box 60636 | | | | Sebastopol | CA | | |
| 4939802 | Allstate, For Michael Chan | PO Box 660636 | | | | Dallas | TX | 75266 | |
| 4939801 | Allstate, Jennifer Smith | PO Box 660636 | | | | Auburn | CA | 95604 | |
| 4941222 | Allstate, Laksowska, Gizela | PO Box 660636 | | | | Dallas | TX | 75266 | |
| 4915808 | ALLSUP INC | 300 ALLSUP PL | | | | BELLEVILLE | IL | 62223 | |
| 4915809 | ALLTECH SERVICES INC | 109 CALLE PROPANO STE C | | | | PASO ROBLES | CA | 93446 | |
| 4982742 | Allums, Mikel | Address on file | | | | | | | |
| 5004963 | Allure Senior Care, a corporation | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5004962 | Allure Senior Care, a corporation | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004961 | Allure Senior Care, a corporation | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4993125 | Allured, Betty | Address on file | | | | | | | |
| 4981033 | Allustiarti, Raymond | Address on file | | | | | | | |
| 4994726 | Allustiarti, Robert | Address on file | | | | | | | |
| 4944242 | Alluxa, Inc.-Bargetzi, Paul | 3660 North Laughlin Rd. | | | | Santa Rosa | CA | 95403 | |
| 4915810 | ALLWIRE INC | PO Box 1000 | | | | CHOWCHILLA | CA | 93610 | |
| 4941653 | Allwire-Hopkins, Alan | PO Box 1000 | | | | Chowchilla | CA | 93610 | |
| 4915811 | ALM MEDIA LLC | THE RECORDER | 120 BROADWAY 5TH FL | | | NEW YORK | NY | 10271 | |
| 4915812 | ALMA GARDEN APARTMENTS | 2507 ALMA ST | | | | PALO ALTO | CA | 94301 | |
| 4986653 | Alma Jr., Pedro | Address on file | | | | | | | |
| 4915813 | ALMADEN DEVELOPMENT GROUP LLC | PO Box 1962 | | | | LOS ALTOS | CA | 94023 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915814 | ALMADEN VALLEY WOMENS CLUB | PO Box 20084 | | | | SAN JOSE | CA | 95160 | |
| 4982906 | Almadova Jr., Henry | Address on file | | | | | | | |
| 5000012 | Alman, Robert | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000010 | Alman, Robert | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000013 | Alman, Robert | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000011 | Alman, Robert | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4976157 | Almanor Family Retreat | 0175 LAKE ALMANOR WEST DR | 18802 Bardeen Avenue | | | Irvine | CA | 92612 | |
| 4975190 | Almanor Fishing Association | Rich Dengler, President | PO Box 1938 | | | Chester | CA | 96020 | |
| 4975725 | Almanor Lakefront LLC (Almanor Lakefront Village) | 0310 PENINSULA DR | 596 B California Avenue | | | Reno | NV | 89509 | |
| 4974712 | Almanor Lakefront Village | Kay Hacket | 1680 Dell Ave. | | | Campbell | CA | 95008 | |
| 4974600 | Almanor Lakeside LLC | Attn. Lois Merkle | 473-650 Audrey Drive | | | Susanville | CA | 96130 | |
| 4975917 | Almanor Lakeside Villas | 0452 & 0454 PENINSULA DR | P. O. Box 1197 | | | Chester | CA | 96020 | |
| 4974657 | Almanor Lakeside Villas Owners Association | Mr. Bruce Harvey | P. O. Box 1197 | Robert Roads (BOD) 805-403-053 | | Chester | CA | 96020 | |
| 4976228 | Almanor, Bryan Daniels | Trust | 0351 LAKE ALMANOR WEST DR | P. O. Box 640 | | Alamo | CA | 94507 | |
| 4934557 | Almare LLC, Alberto Malvestio | 2170 Smattuck Avenue | | | | Berkeley | CA | 94704 | |
| 4946011 | Almburg, Sheryl | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946012 | Almburg, Sheryl | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4938625 | Almeida, Bob | 38047 Parkmont Drive | | | | Arnold | CA | 95223 | |
| 4983484 | Almeida, Leslie | Address on file | | | | | | | |
| 4915815 | ALMENDARIZ CONSULTING INC | 1136 SUNCAST LN STE STE 9 | | | | EL DORADO HILLS | CA | 95762 | |
| 4915816 | ALMENDARIZ ENGINEERING SERVICES | PO Box 292911 | | | | SACRAMENTO | CA | 95829 | |
| 4975262 | Almestad | 1407 LASSEN VIEW DR | 1261 Contra Costa Dr | | | El Cerrito | CA | 94530 | |
| 4975271 | Almestad | 1410 PENINSULA DR | 13240 N. Tatum Blvd, #121 | | | Phoenix | AZ | 85032 | |
| 4986782 | Almida, Dalfe | Address on file | | | | | | | |
| 5002054 | Almon, Jeffrey | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002053 | Almon, Jeffrey | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003193 | Almon, Richard | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003192 | Almon, Richard | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4989223 | Almon, Sheryl | Address on file | | | | | | | |
| 4915817 | ALMOND BOARD OF CALIFORNIA | 1150 NINTH ST. STE 1500 | | | | MODESTO | CA | 95354 | |
| 4915818 | ALMOND BROTHERS LP | PO Box 3907 | | | | SONORA | CA | 95370 | |
| 4914032 | Almond, Leslie E. | Address on file | | | | | | | |
| 5009256 | Almonte, Helen | Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | 1999 Harrison St., Suite 1600 | | Oakland | CA | 94612 | |
| 5000464 | Almonte, Helen | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5000465 | Almonte, Helen | Haabbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 4915819 | ALMOST HOME 4EVER | PO Box 13174 | | | | SACRAMENTO | CA | 95813 | |
| 4928588 | ALOISE, SALLY | 4580 CONCORD AVE | | | | SANTA ROSA | CA | 95407 | |
| 4915820 | ALOM TECHNOLOGIES CORPORATION | 48105 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539 | |
| 4915821 | ALON BAKERSFIELD PROPERTY INC | 12700 PARK CENTRAL DR STE 1600 | | | | DALLAS | TX | 75251 | |
| 4915822 | ALONGI SERVICE INDUSTRIES INC | 3661 KIM WAY | | | | YUBA CITY | CA | 95993 | |
| 4939748 | Alongi, Alessandro | 2085 East Ave | | | | Hayward | CA | 94541 | |
| 4998202 | Alonso, Rebecca | Address on file | | | | | | | |
| 4921648 | ALONZO, GERALD J | 23191 SUMMIT RD | | | | LOS GATOS | CA | 95033 | |
| 4941847 | Alonzo, Judy | 369 Niagara Ave | | | | San Francisco | CA | 94112 | |
| 4995491 | Alonzo, Larry | Address on file | | | | | | | |
| 4938031 | alonzo, robert | 404 hidden valley rd. | | | | royal oaks | CA | 95076 | |
| 4912188 | Alonzo, Robert | Address on file | | | | | | | |
| 4991883 | Alonzo-Gonzalez, Amelia | Address on file | | | | | | | |
| 4912597 | Alorro, Katherine Anne | Address on file | | | | | | | |
| 4942727 | ALPACKA GROUP-Applebaum, Laura | 178 Barnard Ave. | | | | San Jose | CA | 95125 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 35 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 52 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932496 | Alpaugh 50, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 4932497 | Alpaugh North, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 4932962 | Alpers Law Group, Inc. | P.O. Box 1540 | | | | Aptos | CA | 95001 | |
| 4915825 | ALPHA ANALYTICAL | LABORATORIES INC | 208 MASON ST | | | UKIAH | CA | 95482 | |
| 4915826 | ALPHA FIRE SPRINKLER CORP | 650 SWEENEY LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4915827 | ALPHA PACIFIC ENGINEERING & | CONTRACTING INC | 8577 MORRISON CREEK DR STE 100 | | | SACRAMENTO | CA | 95828 | |
| 4943411 | Alphabet Soup Stores-Kulasingam, Adrienne | 203 WesternAve | | | | Petaluma | CA | 94952 | |
| 4915828 | ALPINE COUNTY CHAMBER OF COMMERCE | INTERAGENCY VISITORS CENTER | 3 WEBSTER ST | | | MARKLEEVILLE | CA | 96120 | |
| 4915829 | ALPINE COUNTY CLERK | 50 DIAMOND VALLEY RD | | | | MARKLEEVILLE | CA | 96120 | |
| 4974555 | Alpine County Sheriff's Dept. | P.O. Box 278 | | | | Markleeville | CA | 96120 | |
| 4915830 | Alpine County Tax Collector | P.O. Box 217 | | | | Markleeville | CA | 96120 0217 | |
| 4915831 | ALPINE LINING LIMITED | 9530 HAGEMAN RD B-306 | | | | BAKERSFIELD | CA | 93312 | |
| 4915832 | ALPINE ORTHOPAEDIC MEDICAL GRP INC | 2488 N CALIFORNIA ST | | | | STOCKTON | CA | 95204-5508 | |
| 4976290 | Alpine PCS | 3220 S. Higuera Street #102 | | | | San Luis Obispo | CA | 93401 | |
| 4915833 | ALPINE POWER SYSTEMS INC | 24355 CAPITOL AVE | | | | REDFORD | MI | 48239 | |
| 4936489 | Alquinzo, George | 3325 E. Terrace Avenue | | | | Fresno | CA | 93703 | |
| 5005000 | Alrawi, Nadia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011850 | Alrawi, Nadia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005001 | Alrawi, Nadia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004999 | Alrawi, Nadia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011851 | Alrawi, Nadia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005003 | Alrehani, Tareq | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011852 | Alrehani, Tareq | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005004 | Alrehani, Tareq | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005002 | Alrehani, Tareq | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011853 | Alrehani, Tareq | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4915834 | ALS LABORATORY GROUP | 960 W LEVOY DR | | | | SALT LAKE CITY | UT | 84123 | |
| 4926948 | ALSBURY, PETER | ALECO ELECTRIC | 607 ELMIRA RD #314 | | | VACAVILLE | CA | 95687 | |
| 4927584 | AL-SHAIKH MD, RAAD | RAAD AL-SHAIKH MD INC | 10556 COMBIE RD PMB 6618 | | | AUBURN | CA | 95602 | |
| 4915835 | ALSHIFA MEDICAL GROUP | TRINITY URGENT CARE | 10200 TRINITY PKWY STE 204 & | | | STOCKTON | CA | 95219 | |
| 4938000 | Alsky, Walter | 224 Peter Pan Rd. | | | | Carmel | CA | 93923 | |
| 4937111 | Alsofyani, Sadraddin | 2732 Coolidge Ave | | | | Oakland | CA | 94601 | |
| 4913510 | Alspaw III, Ernest Delmar | Address on file | | | | | | | |
| 4915836 | ALSTOM GRID INC | 10865 WILLOWS RD NE | | | | REDMOND | WA | 98052 | |
| 4915838 | ALSTOM GRID LLC | 10865 WILLOWS RD NE | | | | REDMOND | WA | 98052 | |
| 4915837 | ALSTOM GRID LLC | GRID SOLUTIONS US LLC | 175 ADDISON RD | | | WINDSOR | CT | 06095 | |
| 4915840 | ALSTOM POWER INC | 2800 WATERFORD LAKE DR | | | | MIDLOTHIAN | VA | 23112 | |
| 4915839 | ALSTOM POWER INC | 7901 SOUTHPARK PLAZA STE 110 | | | | LITTLETON | CO | 80120-4505 | |
| 4915841 | ALSTOM RENEWABLE US LLC | 8000 E MAPLEWOOD AVE BLDG 5 ST | | | | GREENWOOD VILLAGE | CO | 80111-4727 | |
| 4987222 | Alston, Willard | Address on file | | | | | | | |
| 4993416 | Alston-Eisley, Pamela | Address on file | | | | | | | |
| 4915842 | ALTA EAST BAY PATHOLOGY INC | PO Box 10076 | | | | VAN NUYS | CA | 91410-0076 | |
| 4915843 | ALTA ENVIORNMENTAL SERVICES INC | LANDFILL DIVISION | 235 N FIRST ST | | | DIXON | CA | 95620 | |
| 4915844 | ALTA IRRIGATION DISTRICT | PO Box 715 | | | | DINUBA | CA | 93618 | |
| 4915845 | ALTA ORTHOPAEDIC MEDICAL GROUP INC | 511 BATH ST | | | | SANTA BARBARA | CA | 93101 | |
| 4915846 | ALTA SIERRA ADVENTURES LLC | GUY MICHAEL BIVINS | 34265 ALTA BONNY NOOK RD | | | ALTA | CA | 95701 | |
| 4915847 | ALTA SOLUTIONS INC | 12580 STOWE DR | | | | POWAY | CA | 92064 | |
| 4915848 | ALTACAL AUDUBON SOCIETY INC | PO Box 3671 | | | | CHICO | CA | 95927 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915849 | ALTAGAS POWER HOLDINGS US INC | 1411 THIRD ST STE A | | | | PORT HURON | MI | 48060 | |
| 4932498 | AltaGas San Joaquin Energy Inc. | 1717 McKinney Avenue, Suite 1040 | | | | Dallas | TX | 75202 | |
| 4915850 | ALTAIR GLOBAL SERVICES LLC | ALTAIR GLOBAL | 7500 DALLAS PKWY STE 300 | | | PLANO | TX | 75024 | |
| 4939391 | Altamira Corp-Kang, Randhir | 39180 Liberty Street | | | | Fremont | CA | 94538 | |
| 4938179 | Altamirano Jr, Luis | 1646 Davis St Apt 7 | | | | San Jose | CA | 95126 | |
| 4921190 | ALTAMIRANO, FRANK | 29008 N THORNTON RD | | | | THORNTON | CA | 95686 | |
| 4941584 | ALTAMIRANO, MARBELLA | 4085 E Lowe Ave | | | | Fresno | CA | 93702 | |
| 4983701 | Altamirano, Pete | Address on file | | | | | | | |
| 4915851 | ALTAMONT EMERGENCY PHYSICIANS | MEDICAL GROUP INC | 450 GLASS LN SUITE C | | | MODESTO | CA | 95356-9287 | |
| 4941251 | Altano, Sydney | 5311 Soquel Dr | | | | Soquel | CA | 95073 | |
| 4915852 | ALTAVILLE MELONES FIRE DISTRICT | 122 S MAIN ST | | | | ALTAVILLE | CA | 95221 | |
| 4932441 | ALTEC CAPITAL SERVICES, LLC | 33 INVERNESS CENTER PARKWAY, SUITE 200 | | | | BIRMINGHAM | AL | 35242 | |
| 4915853 | ALTEC INDUSTRIES INC | WESTERN DIVISION | 325 INDUSTRIAL WAY | | | DIXON | CA | 95620 | |
| 4915854 | ALTECH ENVIRONMENT USA CORPORATION | 2623 KANEVILLE COURT | | | | GENEVA | IL | 60134 | |
| 4919399 | ALTEMUS JR, DANIEL F | 735 ROSEMOUNT ROAD | | | | OAKLAND | CA | 94610 | |
| 4983144 | Alter, James | Address on file | | | | | | | |
| 4940569 | Altermann, Axel | 424 Middle Rd. | | | | Belmont | CA | 94002 | |
| 4915855 | ALTERNATIVE ENERGY SYSTEMS | CONSULTING INC | 5927 BALFOUR CT #213 | | | CARLSBAD | CA | 92008 | |
| 4915856 | ALTERNATIVE OFFICE SOLUTIONS INC | 381 E 9TH ST | | | | GILROY | CA | 95020 | |
| 4915857 | ALTERNATIVE STRUCTURAL TECH INC | 4191 BUSINESS DR STE A | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4980346 | Altheide, Richard | Address on file | | | | | | | |
| 4915858 | ALTIRIS INC | 588 W 400 SOUTH | | | | LINDON | UT | 84042 | |
| 4996307 | Altman, Donna | Address on file | | | | | | | |
| 4940932 | Altman, Ian | 121 Barn Road | | | | Tiburon | CA | 94920 | |
| 4943331 | ALTMAN, STEPHEN | 63 Tamalpais Rd | | | | Fairfax | CA | 94930 | |
| 4915860 | ALTRAN US CORP | 20 20 NORTH AVE | | | | BURLINGTON | MA | 01803 | |
| 4988142 | Altree, Laurence | Address on file | | | | | | | |
| 4977044 | Altscher, David | Address on file | | | | | | | |
| 4915861 | ALTSCHOOL PBC | 1245 FOLSOM ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4985238 | Altshuler, Samuel L | Address on file | | | | | | | |
| 4919394 | ALTWARG, DANIEL | 4517 WALNUT BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4943484 | Altwarg, Emily | 625 3rd St. | | | | Oakland | CA | 94607 | |
| 4945225 | ALUAG, ROMANA | 223 CAMELLIA ST | | | | FAIRFIELD | CA | 94533 | |
| 4915862 | ALUM ROCK COUNSELING CENTER | 777 N FIRST ST STE 444 | | | | SAN JOSE | CA | 95112 | |
| 4915863 | ALUMA TOWER COMPANY INC | 1639 OLD DIXIE HWY | | | | VERO BEACH | FL | 32960 | |
| 4941386 | Alva, Salvador | 161 Del Norte Drive | | | | San Bruno | CA | 94066 | |
| 4915864 | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4991467 | Alvara, Connie | Address on file | | | | | | | |
| 4915865 | ALVARADO MANUFACTURING CO INC | 12660 COLONY ST | | | | CHINO | CA | 91710 | |
| 4940688 | ALVARADO RAMIREZ, SONIA | 2630 MOZART AVE | | | | SAN JOSE | CA | 95122 | |
| 4913379 | Alvarado, Aaron Anthony | Address on file | | | | | | | |
| 4995724 | Alvarado, Angel | Address on file | | | | | | | |
| 4937587 | ALVARADO, CELIA | 388 E Alvin Drive | | | | Salinas | CA | 93906 | |
| 4944407 | Alvarado, Jose | 940 W Griffith Way Apt #107 | | | | Fresno | CA | 93705 | |
| 4923482 | ALVARADO, JOSE E | E PARTY JUMPERS | PO Box 1164 | | | WOODBRIDGE | CA | 95258 | |
| 4939704 | Alvarado, Lupe | 3331 Farrell Road | | | | Vacaville | CA | 95688 | |
| 4991699 | Alvarado, Michael | Address on file | | | | | | | |
| 4974473 | Alvarado, Michelle | Caltrans | DOT, CAltrans Office of Radio Communications MS77 | P.O. Box942874 | | Sacramento | CA | 94274 | |
| 4915023 | Alvarado, Miguel A | Address on file | | | | | | | |
| 4996323 | Alvarado, Pearl | Address on file | | | | | | | |
| 4990505 | Alvarado, Ramon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978522 | Alvarado, Richard | Address on file | | | | | | | |
| 4915866 | ALVARADOSMITH | 1 MACAURTHUR PLACE STE 200 | | | | SANTA ANA | CA | 92707 | |
| 4932963 | AlvaradoSmith | 235 Pine Street Suite 1150 | | | | San Francisco | CA | 94104 | |
| 4941643 | Alvaravo, Sam | 1135 Mosswood Lane | | | | Dixon | CA | 95620 | |
| 4932499 | Alvares Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4924448 | ALVARES, LONNIE | 19632 JOHNSON AVE | | | | HILMAR | CA | 95324 | |
| 4915867 | ALVAREZ & MARSAL BUSINESS | CONSULTING LLC | 600 LEXINGTON AVE 6TH FL | | | NEW YORK | NY | 10022 | |
| 4915868 | ALVAREZ & MARSAL DISPUTE | AND INVSTIGATIONS LLC | 600 MADISON AVE 8TH FL | | | NEW YORK | NY | 10022 | |
| 4993968 | Alvarez III, Roy | Address on file | | | | | | | |
| 4996977 | Alvarez Jr., Raul | Address on file | | | | | | | |
| 4993098 | Alvarez Jr., Toribio | Address on file | | | | | | | |
| 4937398 | Alvarez Lopez, Margarita | 546 Twtt Street | | | | Salinas | CA | 93905 | |
| 4938290 | Alvarez, Alfonso | 9A Cottage Drive | | | | Watsonville | CA | 95076 | |
| 5006663 | Alvarez, Alvaro | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006664 | Alvarez, Alvaro | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945788 | Alvarez, Alvaro | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983211 | Alvarez, Amelia | Address on file | | | | | | | |
| 4996429 | Alvarez, Antonio | Address on file | | | | | | | |
| 4912322 | Alvarez, Antonio J | Address on file | | | | | | | |
| 4978090 | Alvarez, Charles | Address on file | | | | | | | |
| 5007271 | Alvarez, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007272 | Alvarez, Daniel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948030 | Alvarez, Daniel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007437 | Alvarez, Daniel | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948114 | Alvarez, Daniel | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948113 | Alvarez, Daniel | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4937458 | Alvarez, David | 55 Crazy Horse Cyn Rd | | | | Salinas | CA | 93907 | |
| 4983076 | Alvarez, David | Address on file | | | | | | | |
| 4937845 | Alvarez, Denise | 2386 N. Main st. | | | | Salinas | CA | 93906 | |
| 4919942 | ALVAREZ, DONATO | 180 COX AVE | | | | SAN MARTIN | CA | 95046 | |
| 4993705 | Alvarez, Elizabeth | Address on file | | | | | | | |
| 4949893 | Alvarez, et al., Claims | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4912382 | Alvarez, Jason | Address on file | | | | | | | |
| 5003649 | Alvarez, Jesus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011011 | Alvarez, Jesus | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4942213 | Alvarez, Joe | 1556 N Temperance Ave | | | | Fresno | CA | 93727 | |
| 4982110 | Alvarez, Joe | Address on file | | | | | | | |
| 4996018 | Alvarez, John | Address on file | | | | | | | |
| 4911932 | Alvarez, John Ryland | Address on file | | | | | | | |
| 4933977 | ALVAREZ, LUIS | 4092 N CHESTNUT AVE | | | | FRESNO | CA | 93726 | |
| 5004234 | Alvarez, Magdaleno Rodriguez | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004233 | Alvarez, Magdaleno Rodriguez | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4977204 | Alvarez, Manuel | Address on file | | | | | | | |
| 4913228 | Alvarez, Richard | Address on file | | | | | | | |
| 4979096 | Alvarez, Robert | Address on file | | | | | | | |
| 4978949 | Alvarez, Rodolfo | Address on file | | | | | | | |

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 55 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982709 | Alvarez, Rudolph | Address on file | | | | | | | |
| 4944210 | Alvarez, Susana | 1850 Madrona st | | | | Napa | CA | 94559 | |
| 4992080 | Alvernaz, Reva | Address on file | | | | | | | |
| 4994326 | Alves Jr., John | Address on file | | | | | | | |
| 4989418 | Alves, Anita | Address on file | | | | | | | |
| 4934281 | Alves, Daniel | 896 Blake Street | | | | Santa Maria | CA | 93455 | |
| 4915511 | ALVES, DAVID M | PO Box 11 | | | | GUSTINE | CA | 95322 | |
| 4915157 | Alves, Louis J | Address on file | | | | | | | |
| 4982371 | Alves, Michael | Address on file | | | | | | | |
| 5009261 | Alves, Paula | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009260 | Alves, Paula | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000469 | Alves, Paula | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009259 | Alves, Ricky | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009258 | Alves, Ricky | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000468 | Alves, Ricky | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5000487 | Alvez, Adan | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000488 | Alvez, Adan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000486 | Alvez, Adan | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4940405 | ALVIDREZ, LAURENCE | 2628 MONTGOMERY DR | | | | SANTA ROSA | CA | 95405 | |
| 4979720 | Alvidrez, Rudy | Address on file | | | | | | | |
| 4915873 | ALVIN SHULZE ENTERPRISES INC | SCHULZES BAR-B-QUE & CATERING | 1214 1ST ST | | | ROSENBERG | TX | 77471 | |
| 4997518 | Alvira, Gladys | Address on file | | | | | | | |
| 5005006 | Alviso, Frankie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011854 | Alviso, Frankie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005007 | Alviso, Frankie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005005 | Alviso, Frankie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011855 | Alviso, Frankie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913031 | Alviso, Jenet | Address on file | | | | | | | |
| 4975597 | ALVISTUR, VICTOR | 0526 PENINSULA DR | 2057 Hooker Oak Ave | | | Chico | CA | 95926 | |
| 4978275 | Alward, Eugene | Address on file | | | | | | | |
| 4915874 | ALZHEIMERS DISEASE AND RELATED | DISORDERS ASSN INC | 225 N MICHIGAN AVE STE 1700 | | | CHICAGO | IL | 60601 | |
| 4915875 | ALZHEIMERS DISEASE ASSOCIATION | OF KERN COUNTY INC | 4203 BUENA VISTA RD | | | BAKERSFIELD | CA | 93311 | |
| 4940324 | AMADIO, LINDA | 3265 BLUE RIDGE CIR | | | | STOCKTON | CA | 95219 | |
| 4915877 | AMADOR AIR DISTRICT | 12200 B AIRPORT RD | | | | JACKSON | CA | 95642 | |
| 4934193 | Amador Althetic Club, David Gebauer | 460 Highway 49 | | | | Sutter Creek | CA | 95685 | |
| 4915878 | AMADOR COUNTY | ENVIRONMENTAL HEALTH | 810 COURT ST | | | JACKSON | CA | 95642 | |
| 4915879 | AMADOR COUNTY CHAMBER OF COMMERCE | 115 MAIN ST | | | | JACKSON | CA | 95642 | |
| 4915880 | AMADOR COUNTY PUBLIC WORKS AGENCY | 810 COURT ST | | | | JACKSON | CA | 95642 | |
| 4974602 | Amador County Sheriff's Dept. | Mark Anderson, Commander | 700 Court Street | | | Jackson | CA | 95642-2130 | |
| 4915881 | Amador County Tax Collector | 810 Court Street | | | | Jackson | CA | 95642-2132 | |
| 4915882 | AMADOR EMERGENCY PHYS MED GRP | INC | PO Box 660520 | | | ARCADIA | CA | 91066-0520 | |
| 4915883 | AMADOR FIRE SAFE COUNCIL | PO Box 1055 | | | | PINE GROVE | CA | 95665 | |
| 4915884 | AMADOR VALLEY INDUSTRIES LLC | 3110 Busch Rd | | | | Pleasanton | CA | 94566 | |
| 5012794 | AMADOR VALLEY INDUSTRIES LLC | PO Box 12617 | | | | PLEASANTON | CA | 94588 | |
| 4915885 | AMADOR VALLEY MEDICAL CTR LTD | EDMUND KEMPRUD M D | 7667 AMADOR VALLEY RD | | | DUBLIN | CA | 94568 | |
| 4915886 | AMADOR WATER AGENCY | 12800 RIDGE RD | | | | SUTTER CREEK | CA | 95685-9630 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939293 | Amador Water Agency-Wyckoff, Damon | 12800 Ridge Rd | | | | Sutter Creek | CA | 95685 | |
| 5009297 | Amador, Cynthia | Cotchett, Pitre & McCarthy, LLP | Joseph W Cotchett, Alison E Cordova, Frank M Pitre | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009298 | Amador, Cynthia | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Robert A Buccola | Catia G Saraiva | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5000612 | Amador, Cynthia | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5009299 | Amador, Cynthia | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94018 | |
| 5009294 | Amador, Ellen | Cotchett, Pitre & McCarthy, LLP | Joseph W Cotchett, Alison E Cordova, Frank M Pitre | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009300 | Amador, Ellen | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009295 | Amador, Ellen | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Robert A Buccola | Catia G Saraiva | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5000611 | Amador, Ellen | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5009296 | Amador, Ellen | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94018 | |
| 5009263 | Amador, Judith | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009262 | Amador, Judith | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000470 | Amador, Judith | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4935573 | Amador, Kristin | 3491 Turner Ct | | | | Concord | CA | 94518 | |
| 4915887 | AMADOR-TUOLUMNE COMMUNITY ACTION | AGENCY | 935 S STATE HWY 49 | | | JACKSON | CA | 95642 | |
| 4997389 | Aman, Vicki | Address on file | | | | | | | |
| 4914033 | Aman, Vicki Rae | Address on file | | | | | | | |
| 4915888 | AMANDA C LEWIS ATTORNEY | AT LAW INC | 61 HILLCREST ROAD | | | MILL VALLEY | CA | 94941 | |
| 4932964 | Amanda C. Lewis, Attorney at Law, Inc. | 20 Sunnyside Road Suite #110A | | | | Mill Valley | CA | 94941 | |
| 4943826 | AMANTE, Kristine | po box 1471 | | | | Clearlake Oaks | CA | 95423 | |
| 4991426 | Amaral, David | Address on file | | | | | | | |
| 4990804 | Amaral, Deborah | Address on file | | | | | | | |
| 4983169 | Amaral, Ernest | Address on file | | | | | | | |
| 4982036 | Amaral, Gene | Address on file | | | | | | | |
| 4993567 | Amaral, Kenneth | Address on file | | | | | | | |
| 4981630 | Amaral, Stephen | Address on file | | | | | | | |
| 4989145 | Amarelo Jr., David | Address on file | | | | | | | |
| 4914775 | Amaro, Christopher Alexander | Address on file | | | | | | | |
| 4912625 | Amaro, David Michael | Address on file | | | | | | | |
| 4912536 | Amarthaluru, Madhusudhana Rao | Address on file | | | | | | | |
| 4944841 | Amaru, Lois | 508 4th St. | | | | San Rafael | CA | 94901 | |
| 4936249 | AMASALIAN, SAMUEL A | 1016 N San Pablo Ave | | | | Fresno | CA | 93728 | |
| 4993171 | Amason, Barbara | Address on file | | | | | | | |
| 4980305 | Amate, Richard | Address on file | | | | | | | |
| 5000614 | Amato, Lou | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5009304 | Amato, Lou | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5000615 | Amato, Lou | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5000613 | Amato, Lou | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5009305 | Amato, Lou | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4992796 | Amato, Sonia | Address on file | | | | | | | |
| 5007509 | Amaya, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 57 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007510 | Amaya, Carol | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948254 | Amaya, Carol | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009307 | Amaya, Diana | Skikos, Crawford, Skikos, & Joseph | Mark G Crawford, Esq, Steven J Skikos, Esq, | Gregory T Skikos, Esq, Matthew J Skikos, Esq | One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 5007507 | Amaya, Jose | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007508 | Amaya, Jose | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948253 | Amaya, Jose | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944821 | Amaya, Leamsi | 2050 Stanton Ave | | | | san pablo | CA | 94806 | |
| 5009306 | Amaya, Luis | Skikos, Crawford, Skikos, & Joseph | Mark G Crawford, Esq, Steven J Skikos, Esq, | Gregory T Skikos, Esq, Matthew J Skikos, Esq | One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4934462 | Amazing Cooking SS Inc., Roy - Ali Moini | 1152 Valencia Street | | | | San Francisco | CA | 94110 | |
| 4915889 | AMAZING SURF ADVENTURES | PO Box 1581 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4915890 | AMAZON WEB SERVICES LLC | PO Box 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 4995628 | Ambarian, Satenik | Address on file | | | | | | | |
| 4938851 | Ambe Hospitality LLC-Panchal, Ankit | 1605 auto center dr | | | | ANtioch | CA | 94509 | |
| 4994727 | Ambeau, Donna | Address on file | | | | | | | |
| 4939348 | Amber Logistics, Aro, Ernest | 6226 Industrial Way | | | | Livermore | CA | 94551 | |
| 4945161 | Amberwood Gardens-Bruce, Max | 1601 Petersen Avenue | | | | San Jose | CA | 95129 | |
| 4915891 | AMBIT ENERGY HOLDINGS LLC | 1801 N LAMAR STE 200 | | | | DALLAS | TX | 75202 | |
| 4915892 | AMBITIOUS CONCEPTS | BEST PARTY RENTALS | 197 N SUNNYSIDE #101 | | | CLOVIS | CA | 93611 | |
| 4915893 | AMBIUS INC | PO Box 14086 | | | | READING | PA | 19612 | |
| 4936348 | Ambrose Family LP-Gilbert, Greg | 750 Menlo Avenue | | | | Menlo Park | CA | 94025 | |
| 4934339 | AMBROSE, JAMES | 9891 Country Meadow Dr. | | | | Stockton | CA | 95209 | |
| 4933664 | Ambrose, Karen | P O BOX 153 | | | | Grass Valley | CA | 95712 | |
| 4914920 | Ambrose, Mark Jonathan | Address on file | | | | | | | |
| 4992744 | Ambrose, Peter | Address on file | | | | | | | |
| 4941823 | Ambrosini, Michael | 2000 HILLCREST AVE | | | | ANTIOCH | CA | 94509 | |
| 4982094 | Ambrosini, William | Address on file | | | | | | | |
| 4915894 | AMBULATORY CONSULTANTS | MEDICAL GROUP | PO Box 398398 | | | SAN FRANCISCO | CA | 94139 | |
| 4987432 | Amburgey, Phyllis | Address on file | | | | | | | |
| 4937205 | AMBURGEY, SYLVIA | 1721 VIEJO RD | | | | ARROYO GRANDE | CA | 93420 | |
| 4949964 | AMCO Insurance (Spencer) | Law Office of McCarthy & Beavers | 4685 MacArthur Ct #200 | | | Newport Beach | CA | 92660 | |
| 4915895 | AMCO INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 4999989 | AMCO Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 4945583 | Amco Insurance Company, A Nationwide Comp Any | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006635 | Amco Insurance Company, A Nationwide Comp Any | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945584 | Amco Insurance Company, A Nationwide Comp Any | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4936178 | Amdahl, Carlton | 6711 Crystal Springs Dr. | | | | San Jose | CA | 95120 | |
| 4915896 | AMDUN LLC | PO Box 940 | | | | PALO CEDRO | CA | 96073 | |
| 4915897 | AMEC FOSTER WHEELER ENVIRONMENT & | INFRASTRUCTURE INC | 1105 LAKEWOOD PKWY STE 300 | | | ALPHARETTA | GA | 30009 | |
| 4974791 | Amen, Grant (Ivar) | P.O. Box 1146 | | | | Cottonwood | CA | 96022 | |
| 4915898 | AMENDEEP SOMAL | MD LLC | 500 ALA MOANA BLVD STE 2-200 | | | HONOLULU | HI | 96813-4993 | |
| 4915899 | AMERESCO INC | APPLIED ENERGY GROUP | 1377 MOTOR PKWY STE 401 | | | ISLANDIA | NY | 11749 | |
| 4933162 | AMEREX BROKERS LLC | One Sugar Creek Center Blvd Suite 700 | | | | Sugarland | TX | 77478 | |
| 4915900 | AMERICA FUJIKURA LTD | DBA AFL TELECOMMUNICATIONS LLC | 170 RIDGEVIEW CENTER DRIVE | | | DUNCAN | SC | 29334 | |
| 4915902 | AMERICAN AIR FILTER INC | AAF INTERNATIONAL | 24828 NETWORK PL | | | CHICAGO | IL | 60673 | |
| 4915901 | AMERICAN AIR FILTER INC | AAF INTERNATIONAL | 9920 CORPORATE CAMPUS DR | | | LOUISVILLE | KY | 40223 | |
| 4976373 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey | 555 College Road East | | | Princeton | NJ | 08543 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976368 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey | 56 Perimeter Center East, Ne | Suite 500 | | Atlanta | GA | 30346-2290 | |
| 4915903 | AMERICAN ARBITRATION ASSOCIATION | INC | 120 BROADWAY 21ST FL | | | NEW YORK | NY | 10271 | |
| 4915904 | AMERICAN ASSN OF BLACKS IN ENERGY | OF SOUTHERN CALIFORNIA CHAPTER | 4859 W SLAUSON AVE STE 388 | | | LOS ANGELES | CA | 90056 | |
| 4915905 | AMERICAN ASSN OF LATINO ENGINEERS | AND SCIENTISTS | 408 NORTH TAYLOR AVE | | | MONTEBELLO | CA | 90640 | |
| 4915906 | AMERICAN ASSOCIATION FOR LABORATORY | ACCREDIATION | 5202 PRESIDENTS CT | | | FREDERICK | MD | 21754 | |
| 4915907 | AMERICAN ASSOCIATION OF BLACKS | IN ENERGY | 1625 K ST NW STE 405 | | | WASHINGTON | DC | 20006 | |
| 4945360 | American Auto & Home Insurance | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945361 | American Auto & Home Insurance | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945362 | American Automobile Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945363 | American Automobile Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4915908 | AMERICAN BABBITT BEARING INC | 80 INDUSTRIAL LN | | | | HUNTINGTON | WV | 25702 | |
| 4945664 | American Bankers Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4999951 | American Bankers Insurance Company | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |
| 4945656 | American Bankers Insurance Company Of Florida | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4944023 | American Best Value Inn-Hinkler, Leilani | 122 E 12th Street | | | | Oakland | CA | 94606 | |
| 4915909 | AMERICAN CANCER SOCIETY INC | 250 WILLIAMS ST | | | | ATLANTA | GA | 30303 | |
| 4942828 | American Canyon Baptist Church, /Noah's Ark Christian School | 2 Andrew Rd | | | | American Canyon | CA | 94503 | |
| 4915910 | AMERICAN CANYON CHAMBER | OF COMMERCE | 3860 BROADWAY STE 103 | | | AMERICAN CANYON | CA | 94503 | |
| 4915911 | AMERICAN CANYON COMMUNITY & PARKS FOUNDATION | 101 W AMERICAN CANYON RD #508- | | | | AMERICAN CANYON | CA | 94503 | |
| 4915912 | AMERICAN CARPORTS INC | 457 N BROADWAY ST | | | | JOSHUA | TX | 76058 | |
| 4915913 | AMERICAN CASTING & MFG CORP | 51 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| 4945520 | American Casualty Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945521 | American Casualty Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4974249 | American Cayon | 4381 Broadway Street Suite 201 | | | | American Canyon | CA | 94503 | |
| 4936345 | American Claims Experts-Bocci, Don | PO Box 697 | | | | Rancho Cucamonga | CA | 91729 | |
| 4938232 | American Claims Management Carlsbad, Pimentel # 4202646 | P. O. Box 9060 | | | | Carlsbad | CA | 92018-9060 | |
| 4938495 | American Claims Management, Universal North America Insurance Company | PO Box 9033 | | | | Carlsbad | CA | 92018 | |
| 4915914 | AMERICAN CLINICAL SOLUTIONS LLC | 2424 N FEDERAL HIGHWAY STE 455 | | | | BOCA RATON | FL | 33431 | |
| 4915915 | AMERICAN COMPLIANCE SERVICES LTD | 554 MORNING GLORY DR | | | | BENICIA | CA | 94510 | |
| 4915916 | AMERICAN COMPRESSOR CO | 10144 FREEMAN AVE | | | | SANTA FE SPRINGS | CA | 90670-0213 | |
| 4915917 | AMERICAN CONSERVATORY THEATER | FOUNDATION | 30 GRANT AVE 6TH FL | | | SAN FRANCISCO | CA | 94108 | |
| 4915918 | AMERICAN CONSTRUCTION & SUPPLY INC | PO Box 410 | | | | CORTE MADERA | CA | 94976 | |
| 4915919 | AMERICAN CONTINENTAL GROUP INC | 1800 M ST NW STE 500 SOUTH | | | | WASHINGTON | DC | 20036 | |
| 4915920 | AMERICAN COUNCIL FOR AN | ENERGY EFFICIENT ECONOMY | 529 14TH ST NW | | | WASHINGTON | DC | 20045 | |
| 4915921 | AMERICAN CRANE RENTAL | PO Box 308 | | | | ESCALON | CA | 95320 | |
| 4915922 | AMERICAN CRANE TRAINING & | CONSULTING INC | PO Box 2582 | | | ORCUTT | CA | 93457 | |
| 4915923 | AMERICAN DEMOLITION & NUCLEAR | DECOMMISSIONING INC | PO BOX 553 | | | GRAND ISLAND | NY | 14072 | |
| 4915924 | AMERICAN DRILL BUSHING CO. | 7141 PARAMOUNT BLVD | | | | PICO RIVERA | CA | 90660 | |
| 4915925 | AMERICAN EFFICIENCY SERVICES LLC | 15925 NORTH AVE | | | | WOODBINE | MD | 21797 | |
| 4915926 | AMERICAN ELECTRIC POWER SERVICE | CORP DBA AMERICAN ELECTRIC POWER | PO Box 24400 | | | CANTON | OH | 44701-4400 | |
| 4915927 | AMERICAN EQUIPMENT LLC | 451 W 3440 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| 4999924 | American Family Home Insurance Company | DENENBERG TUFFLEY PLLC | Attn: David R. Denton, Erin M. Lahey | 10250 Constellation Blvd., Suite 2320 | | Los Angeles | CA | 90067 | |
| 4945501 | American Fire and Casualty Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4915928 | AMERICAN FOREST FOUNDATION | 2000 M ST NW STE 550 | | | | WASHINGTON | DC | 20036 | |
| 4915929 | AMERICAN GAS ASSOCIATION | PO Box 79226 | | | | BALTIMORE | MD | 21279-0226 | |
| 4915930 | AMERICAN GAS FOUNDATION | 400 N CAPITOL ST NW 4TH FL | | | | WASHINGTON | DC | 20001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915931 | AMERICAN GAS MANAGEMENT INC | PO Box 9610 | | | | RANCHO SANTA FE | CA | 92067 | |
| 4915932 | AMERICAN GAS PRODUCTS INC | PO Box 4777 | | | | ANAHEIM | CA | 92803 | |
| 4915933 | AMERICAN GOVERNOR COMPANY | 27 RICHARD RD | | | | IVYLAND | PA | 18974 | |
| 4945364 | American Guarantee & Liability Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945365 | American Guarantee & Liability Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4915934 | AMERICAN HEART ASSOCIATION INC | 7272 GREENVILLE AVE | | | | DALLAS | TX | 75231 | |
| 4945496 | American Home Assurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4915935 | AMERICAN HOSPITAL MANAGEMENT | MAD RIVER COMM HOSPITAL | PO Box 1115 | | | ARCATA | CA | 95518 | |
| 4915936 | AMERICAN HOSPITAL MANAGEMENT CORP | 3800 JANES RD | | | | ARCATA | CA | 95521 | |
| 4915937 | AMERICAN HYDRO CORP | 135 STONEWOOD RD | | | | YORK | PA | 17402 | |
| 4915938 | AMERICAN INDIAN CHAMBER | SCHOLARSHIP FUND | 633 W FIFTH ST 26TH FL | | | LOS ANGELES | CA | 90071 | |
| 4915939 | AMERICAN INDUSTRIAL SUPPLY | 543C W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 4915940 | AMERICAN INSTITUTE OF | CHEMICAL ENGINEERS | 120 WALL ST 23RD FL | | | NEW YORK | NY | 10005 | |
| 4915941 | AMERICAN INSULATION INC | 8305 MIRALANI DR | | | | SAN DIEGO | CA | 92126 | |
| 4945366 | American Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945367 | American Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4915942 | AMERICAN INVESTORS GROUP LLC | PO Box 1247 | | | | WEST SACRAMENTO | CA | 95691 | |
| 4915943 | AMERICAN LAND & LEISURE INC | 747 E 1000 S | | | | OREM | UT | 84097 | |
| 4915944 | AMERICAN LEADERSHIP FORUM | GREAT VALLEY CHAPTER INC | 821 13TH ST STE C | | | MODESTO | CA | 95354 | |
| 4915944 | AMERICAN LEADERSHIP FORUM | MOUNTAIN VALLEY CHAPTER | 1601 RESPONSE RD STE 350 | | | SACRAMENTO | CA | 95815 | |
| 4915946 | AMERICAN LEADERSHIP FORUM | SILICON VALLEY | 30 E SANTA CLARA ST STE 360 | | | SAN JOSE | CA | 95113 | |
| 4915947 | AMERICAN LEBANESE SYRIAN | ASSOCIATED CHARITIES INC | 501 ST JUDE PLACE | | | MEMPHIS | TN | 38105 | |
| 4915948 | AMERICAN LEGAL INVESTIGATION | SERVICES FIRST LEGAL INVESTIGATIONS | PO Box 59701 | | | LOS ANGELES | CA | 90074-9701 | |
| 4943257 | American Linen-Brown, Anthony | 3311 Industrial Dr. | | | | Santa Rosa | CA | 95403 | |
| 4915949 | AMERICAN LUNG ASSOCIATION | IN CALIFORNIA | 333 HEGENBERGER RD STE 450 | | | OAKLAND | CA | 94621 | |
| 4915950 | AMERICAN MEDICAL RESPONSE WEST | AMERICAN MEDICAL RESPONSE | PO Box 742464 | | | LOS ANGELES | CA | 90074-2464 | |
| 4915951 | AMERICAN MESSAGING SERVICES LLC | OR AMS PAGING LLC | 1720 LAKEPOINT DR STE 100 | | | LEWISVILLE | TX | 75057 | |
| 4915952 | AMERICAN METALS CORP | UNIT 91 | PO Box 4900 | | | PORTLAND | OR | 97208-4900 | |
| 4999923 | American Modern Home Insurance Company | DENENBERG TUFFLEY PLLC | Attn: David R. Denton, Erin M. Lahey | 10250 Constellation Blvd., Suite 2320 | | Los Angeles | CA | 90067 | |
| 4915953 | AMERICAN MONORAIL OF CALIFORNIA | 12010 BLOOMFIELD AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4945544 | American National Property and Casualty Company | Jand & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4915954 | AMERICAN NATIONAL RED CROSS | 431 18TH STREET NW | | | | WASHINGTON | DC | 20006 | |
| 4915955 | AMERICAN NUCLEAR INSURERS | PROPERTY INSURANCE POOL | DEPT. 52 | | | HARTFORD | CT | 06151 | |
| 4976338 | American Nuclear Insurers (ANI) | Jim Palaia | 95 Glastonbury Blvd | Suite 300 | | Glastonbury | CT | 06033-4453 | |
| 4915956 | AMERICAN PACKAGING CO | 1515 ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| 4915957 | AMERICAN PIPING PRODUCTS INC | 825 MARYVILLE CENTRE DR STE 31 | | | | CHESTERFIELD | MO | 63017 | |
| 4915958 | AMERICAN PISTACHIO GROWERS | 9 RIVER PARK PL E STE 410 | | | | FRESNO | CA | 93720 | |
| 4915959 | AMERICAN PLASTIC LUMBER INC | PO Box 514 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4915960 | AMERICAN POWER SYSTEMS LLC | 26507 79TH AVE S | | | | KENT | WA | 98032 | |
| 4915961 | AMERICAN PUBLIC WORKS ASSOCIATION | 1200 MAIN ST STE 1400 | | | | KANSAS CITY | MO | 64105 | |
| 4915962 | AMERICAN RAILCAR INDUSTRIES | 100 CLARK ST | | | | ST CHARLES | MO | 63301 | |
| 4915963 | AMERICAN RECYCLING COMPANY LLC | PO Box 820 | | | | CERES | CA | 95307 | |
| 4915964 | AMERICAN RED CROSS, SAN LUIS OBISPO | CHAPTER | 225 PRADO RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4935598 | American Redstone - Chioupek, Carol | 1859 Little Orchard | | | | San Jose | CA | 95125 | |
| 4949807 | American Reliable Insurance Company | Berger Kahn, a Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4999953 | American Reliable Insurance Company | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |
| 4915965 | AMERICAN RIVER LOGISTICS | 25 DUBON CT | | | | FARMINGDALE | NY | 11735 | |
| 4915966 | AMERICAN RIVER PARKWAY FOUNDATION | 5700 ARDEN WAY | | | | CARMICHAEL | CA | 95608 | |
| 4915967 | AMERICAN RIVER REHABILITATION | PO Box 392562 | | | | PITTSBURGH | PA | 15251 | |
| 4942790 | American Salon, Christian Luu | 2521 Winchester Blvd | | | | Campbell | CA | 95008 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945663 | American Security Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4999952 | American Security Insurance Company | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |
| 4915968 | AMERICAN SIGN PRODUCTS | 3120 E FREMONT ST | | | | STOCKTON | CA | 95205 | |
| 4915969 | AMERICAN SOCIETY FOR QUALITY INC | 600 N PLANKINTON AVE | | | | MILWAUKEE | WI | 53203 | |
| 4915970 | AMERICAN SOCIETY OF CIVIL | ENGINEERS INC | 1801 ALEXANDER BELL DR | | | RESTON | VA | 20191 | |
| 4915971 | AMERICAN SPECIALTY PHYSICIANS GROUP | INC | 4120 DALE RD #J8-140 | | | MODESTO | CA | 95356-9232 | |
| 4945368 | American Strategic Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945369 | American Strategic Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4915972 | AMERICAN TAKII INC | 301 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 4915973 | AMERICAN TECHNICAL PUBLISHERS | 1155 W. 175TH ST | | | | HOMEWOOD | IL | 60430 | |
| 4915974 | AMERICAN TECHNICAL SERVICES INC | ATS METROLOGY | 2741 HAMNER AVE STE 208 | | | NORCO | CA | 92860 | |
| 4915975 | AMERICAN TELECONFERENCING SVCS LTD | DBA PREMIERE GLOBAL SERVICES | 10310 WEST 84TH TERRACE | | | LENEXA | KS | 66214 | |
| 4915976 | AMERICAN TEXTILE & SUPPLY INC | 3439 REGATTA BLVD | | | | RICHMOND | CA | 94804 | |
| 4915977 | AMERICAN TOWER CORPORATION | SPECTRASITE COMMUNICATIONS LLC | 116 HUNTINGTON AVE | | | BOSTON | MA | 02116 | |
| 4915978 | AMERICAN TRAINCO LLC | DBA TPC TRAINCO | 9785 MAROON CIRCLE STE 300 | | | ENGLEWOOD | CO | 80112 | |
| 4915979 | AMERICAN TRUCK & TRAILER BODY CO | 100 W VALPICO ROAD BLDG D | | | | TRACY | CA | 95376 | |
| 4915980 | AMERICAN TRUCK SCHOOL LLC | 8530 COMMERCIAL WAY | | | | REDDING | CA | 96002 | |
| 4942167 | American Underground Contractor-Swafford, Doyle | PO Box 670 | | | | Byron | CA | 94514 | |
| 4915981 | AMERICAN WATER SERVICE INC | DEPT LA 21449 | | | | PASADENA | CA | 91185-1449 | |
| 4915982 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | | | | EAST PALO ALTO | CA | 94303-1148 | |
| 4939051 | American Water Works Service | 1275 Wikiup Dr. | | | | Santa Rosa | CA | 95403 | |
| 4915983 | AMERICAN WELDING SOCIETY INC | 8669 NW 36 ST | | | | MIAMI | FL | 33166 | |
| 4915984 | AMERICAN WIRE & SPECIALTY CO | 5046 COMMERCIAL CIR STE A | | | | CONCORD | CA | 94520 | |
| 4945370 | American Zurich Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945371 | American Zurich Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4943893 | Americas Best Value Inn-Khantri, Kanti | 122 E 12th St | | | | Oakland | CA | 94606 | |
| 4942845 | Americas Best Value Inn-Ma, Simon | 7600 Redwood Blvd | | | | novato | CA | 94945 | |
| 4915985 | AMERIGAS PROPANE | PO Box 965 | | | | VALLEY FORGE | PA | 19482-0965 | |
| 4915986 | AMERIGAS PROPANE LP | 1879 E Main St | | | | Quincy | CA | 95971 | |
| 5012795 | AMERIGAS PROPANE LP | PO Box 3397 | | | | QUINCY | CA | 95971 | |
| 4934927 | Amerigian, Gary | PO Box 363 | | | | Manchester | CA | 95459 | |
| 4979317 | Amerio, Michael | Address on file | | | | | | | |
| 4915987 | AMERIPRIDE UNIFORM SERVICES | PO Box 1159 | | | | BEMIDJI | MN | 56619-1159 | |
| 4940551 | Ameriprise Auto and Home Insurance-Tolleson, Cory | 2815 Sunny Grove Ave | | | | Mckinleyville | CA | 95519 | |
| 4935887 | Ameriprise, Claim Number 2254206K111 | 3500 Packerland Drive | | | | De Pere | WI | 54115-9070 | |
| 4915988 | AMERITOX LTD | PO Box 402171 | | | | ATLANTA | GA | 30384-2171 | |
| 5009089 | Amerman, Calvin | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009090 | Amerman, Calvin | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009091 | Amerman, Cameron | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009092 | Amerman, Cameron | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008155 | Amerman, Carol A. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008156 | Amerman, Carol A. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009093 | Amerman, Christian | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009094 | Amerman, Christian | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008157 | Amerman, William R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 61 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008158 | Amerman, William R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4915989 | AMERON POLE PRODUCTS DIVISION | 2333 S YUKON ST | | | | TULSA | OK | 74107 | |
| 4915990 | AMERON POLE PRODUCTS DIVISION | FILE #53297 | | | | LOS ANGELES | CA | 90074-3297 | |
| 4983310 | Ames, Clifford | Address on file | | | | | | | |
| 4980807 | Ames, Jeffrey | Address on file | | | | | | | |
| 4939484 | Ames, Jeffrey & Laura | 2475 Creek Meadow Dr. | | | | Santa Rosa | CA | 95404 | |
| 4987580 | Ames, Laura | Address on file | | | | | | | |
| 4930744 | AMESBURY, THOMAS | FORESTERS CO-OP | 415 COLFAX AVE | | | GRASS VALLEY | CA | 95945 | |
| 4915991 | AMETEK POWER INSTRUMENT | ASSOCIATED POWER SOL | 255 NORTH UNION ST | | | ROCHESTER | NY | 14605 | |
| 4915992 | AMETEK POWER INTRUMENTS | 255 N UNION ST | | | | ROCHESTER | NY | 14605 | |
| 4915993 | AMETEK PROGRAMMABLE POWER INC | 9250 BROWN DEER RD | | | | SAN DIEGO | CA | 92121 | |
| 4915994 | AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR | | | | COLUMBUS | OH | 43085 | |
| 4974927 | Ametjian, Moses | 213 S. Ametjian St. | | | | Tulare | CA | 93274 | |
| 4915995 | AMETROS FINANCIAL CORPORATION | 200 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| 4915996 | AMI Deployment | Pacific Gas & Electric Company | 77 Beale St. | | | San Francisco | CA | 94105 | |
| 4945546 | Amica Mutual Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4913130 | Amick, David Lonnie | Address on file | | | | | | | |
| 4991972 | Amick, Shirley | Address on file | | | | | | | |
| 4938820 | Amidon, Susan | 1741 Brush Creek Rd | | | | Santa Rosa | CA | 95404 | |
| 4937700 | AMINI, BIJAN | 505 Ella Dr | | | | San Jose | CA | 95111 | |
| 5011708 | Amis, Arline | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011709 | Amis, Arline | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004708 | Amis, Arline | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4915998 | AMITABH GOSWAMI DO INC | CALIFORNIA PAIN CONSULTANTS | 7255 N CEDAR AVE STE 101 | | | FRESNO | CA | 93720 | |
| 4945372 | Amlin Underwriting Limited | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945373 | Amlin Underwriting Limited | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5005009 | Amlin, Paul | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011856 | Amlin, Paul | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005010 | Amlin, Paul | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005008 | Amlin, Paul | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011857 | Amlin, Paul | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4978257 | Ammann, Albert | Address on file | | | | | | | |
| 4938039 | Ammari, Ray | 18700 Moro Road | | | | Prunedale | CA | 93907 | |
| 4937675 | Ammirata, Margit | PO Box 653 | | | | Diamond Springs | CA | 95619 | |
| 4977111 | Ammon, John | Address on file | | | | | | | |
| 5003753 | Ammons, Shay | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011115 | Ammons, Shay | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4938926 | Ammons, SHWANA | 1017 E 22ND ST | | | | Oakland | CA | 94606 | |
| 5002068 | Amnatkeo, Cynthea | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002067 | Amnatkeo, Cynthea | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4975180 | Amodei, Irene | 12 Dogwood Court | | | | Quincy | CA | 95971 | |
| 4986385 | Amoroso, Carol A | Address on file | | | | | | | |
| 4933640 | Amoroso, David | 600 Moore Road | | | | Woodside | CA | 94062 | |
| 4987722 | Amos, Ann-Marie | Address on file | | | | | | | |
| 4988097 | Amos, Cecil | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 45 of 1610

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 62 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993576 | Amos, David | Address on file | | | | | | | |
| 4923094 | AMOSS, JASON BREGORY | TERRA FIRMA EXCAVATION | 938 FAIRWAY AVE | | | UKIAH | CA | 95482 | |
| 4914402 | Amour, Daniel Allen | Address on file | | | | | | | |
| 4934825 | Amoura Restaurant and Cafe-Shihadeh, Bassam | 713 Linden Ave | | | | South San Francisco | CA | 94080 | |
| 4912899 | Amparano, Dominick R. | Address on file | | | | | | | |
| 4915999 | AMPIRICAL SERVICES INC | 4 SANCTUARY BLVD STE 100 | | | | MANDEVILLE | LA | 70471 | |
| 4916000 | AMPLIFON HEARING HEALTH | CARE CORP | 5000 CHESHIRE PKWY N | | | PLYMOUTH | MN | 55446 | |
| 4916002 | AMS LEGAL LLC | LEGAL ANYWHERE | 5005 SW MEADOWS RD #402 | | | LAKE OSWEGO | OR | 97035 | |
| 4916003 | AMS RESTAURANTS LLC | CARLS JR RESTAURANTS | 2643 THIRD ST | | | LIVERMORE | CA | 94550 | |
| 4925219 | AMSTER MD, MICHAEL | MICHAEL AMSTER MD PROF CORP | PO Box 162247 | | | SACRAMENTO | CA | 95816 | |
| 4984753 | Amstutz, Mary | Address on file | | | | | | | |
| 4944183 | Amteltek Inc.-Ghaneh, Afshin | 20221 Skyline Blvd | | | | Redwood City | CA | 94062 | |
| 4940846 | Amteltek, Inc | 20221 Skyline Blvd | | | | Milpitas | CA | 95035 | |
| 4945376 | Amtrust at Lloyd's | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945377 | Amtrust at Lloyd's | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David J. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4949934 | Amtrust North America (Franco) | The Cole Law Firm | 555 Capital Mall, Suite 1440 | | | Sacramento | CA | 95814 | |
| 4945374 | Amtrust Syndicate 1206 | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945375 | Amtrust Syndicate 1206 | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David J. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4946903 | Amundson, Jessica | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946904 | Amundson, Jessica | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946902 | Amundson, Jessica | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948377 | Amunra, Lilly | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948378 | Amunra, Lilly | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948376 | Amunra, Lilly | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988520 | Amuzie, Don | Address on file | | | | | | | |
| 4916006 | AMY LIT | 40 GLORIA CIR | | | | MENLO PARK | CA | 94025 | |
| 4933995 | Amy, Marie | 1164 Baywood Drive Apt 18 | | | | Petaluma | CA | 94954 | |
| 4933717 | AMZCUA, RAMIRO | 3902 BUCKNALL RD | | | | CAMPBELL | CA | 95008 | |
| 4916007 | AN ANESTHESIA AND PAIN MANAGEMENT | CORP CHRONIC PAIN CLINIC | 1208 E 5TH ST | | | BENICIA | CA | 94510 | |
| 4948326 | An, Jennifer | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948327 | An, Jennifer | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948325 | An, Jennifer | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4939486 | Ana Vida Reid Reporting Service-REID, ANA | 1838 CHERRY HILLS DR | | | | DISCOVERY BAY | CA | 94505 | |
| 4933250 | ANADARKO | 1201 Lake Robbins Dr 5th Floor | | | | The Woodlands | TX | 77380 | |
| 4916011 | ANADARKO ENERGY SERVICES COMPANY | 1201 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 | |
| 4933251 | ANAHAU ENERGY | 2041 Rosecrans Ave Suite 322 | | | | El Segundo | CA | 90245 | |
| 4916012 | ANAHAU ENERGY LLC | 2041 ROSECRANS AVE STE 322 | | | | EL SEGUNDO | CA | 90245 | |
| 4932501 | Anahau Energy, LLC | 2041 Rosecrans Ave #322 | | | | Segundo | CA | 90245 | |
| 4916013 | ANALYCORP INC | SAM L SAVAGE | 3507 ROSS RD | | | PALO ALTO | CA | 94303 | |
| 4916014 | ANALYSIS & MEASUREMENT | SERVICES CORPORATION | 9119 CROSS PARK DR | | | KNOXVILLE | TN | 37923-4599 | |
| 4916015 | ANALYSIS GROUP INC | 111 HUNTINGTON AVE 10TH FLR | | | | BOSTON | MA | 02199 | |
| 4916016 | ANALYTIC FOCUS LLC | 11467 HUEBNER RD STE 200 | | | | SAN ANTONIO | TX | 78230 | |
| 4916017 | ANALYTICAL ENVIRONMENTAL SERVICES | 1801 7TH ST STE 100 | | | | SACRAMENTO | CA | 95811 | |
| 4916018 | ANALYTICAL REFERENCE MATERIALS | INTERNATIONAL | 1 PERIMETER RD STE 200 | | | MANCHESTER | NH | 03103 | |
| 4916019 | ANALYTICS INC | DBA ECKERT & ZIEGLER ANALYTICS | 1380 SEABOARD INDUSTRIAL BLVD | | | ATLANTA | GA | 30318 | |
| 4916020 | ANAMET INC | 26102 EDEN LANDING RD STE 3 | | | | HAYWARD | CA | 94545 | |
| 4914725 | Anand, Vick Singh | Address on file | | | | | | | |
| 4989101 | Anastasia, Philip | Address on file | | | | | | | |
| 4940572 | ANASTON, LOULA | 2141 VIA ESCALERA | | | | LOS ALTOS | CA | 94024 | |
| 4916022 | ANATA MANAGEMENT SOLUTIONS LLC | PO Box 1475 | | | | WEST JORDAN | UT | 84084 | |
| 4911816 | Anaya, Andre Roberto | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 46 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 63 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943967 | Anaya, David | 716 Broadway | | | | Santa Cruz | CA | 95062 | |
| 4912026 | Anaya, Sandra L. | Address on file | | | | | | | |
| 4979051 | Anberg, Jeanne | Address on file | | | | | | | |
| 4992108 | Anberg, Rita | Address on file | | | | | | | |
| 5008159 | Ancar, Brandie Lou-Ann | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008160 | Ancar, Brandie Lou-Ann | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008165 | Ancar, Keith O. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008166 | Ancar, Keith O. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008167 | Ancar, Mary Denise | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008168 | Ancar, Mary Denise | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4937461 | Ancheta, Abraham | 8975 South Prunedale Road | | | | Salinas | CA | 93907 | |
| 4980341 | Ancheta, Rosalie | Address on file | | | | | | | |
| 4993895 | Ancheta, Rose | Address on file | | | | | | | |
| 4916023 | ANCON | 22707 S WILMINGTON AVE | | | | CARSON | CA | 90745 | |
| 4935256 | and Vegetable Ingredients, Olam Spices | 6229 Myers Rd. | | | | Williams | CA | 95987 | |
| 4940744 | ANDALON, RUTH | 9950 DAVIS RD | | | | STOCTON | CA | 96820 | |
| 4916024 | ANDAX INDUSTRIES L L C | ANDAX ENVIRONMENTAL CORP | 613 W PALMER ST | | | ST MARYS | KS | 66536 | |
| 4912912 | Andenmatten, Daniel | Address on file | | | | | | | |
| 4947092 | Anderberg, Carol | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947093 | Anderberg, Carol | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947091 | Anderberg, Carol | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4978370 | Anderegg, Arnold | Address on file | | | | | | | |
| 4944475 | Anderegg, Christopher & Sarah | 2676 Harness Dr. | | | | Pope Valley | CA | 94567 | |
| 4914464 | Anderegg, Erin Kathleen | Address on file | | | | | | | |
| 4918041 | ANDERS, CHARLES DOUGLAS | STRATEGIC INITIATIVES | 1886 DEER CANYON RD | | | ARROYO GRANDE | CA | 93420 | |
| 4982621 | Anders, Herbert | Address on file | | | | | | | |
| 4982498 | Andersen, Dennis | Address on file | | | | | | | |
| 4982685 | Andersen, Donald | Address on file | | | | | | | |
| 4974820 | Andersen, Dorna L. | 890 W 12th Ave. | | | | Chico | CA | 95926 | |
| 4979334 | Andersen, Douglas | Address on file | | | | | | | |
| 4919969 | ANDERSEN, DOUGLAS E | ANDERSEN HEARING SERVICES | 1801 21ST ST STE #4 | | | BAKERSFIELD | CA | 93301 | |
| 4998256 | Andersen, Edgar Fridtjov | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008169 | Andersen, Edgar Fridtjov | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998257 | Andersen, Edgar Fridtjov | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4939561 | ANDERSEN, ELIZABETH | PO BOX 892 | | | | TWAIN HARTE | CA | 95383 | |
| 4934549 | Andersen, Gayle | 28614 Alta Vista Drive | | | | Winters | CA | 95694 | |
| 4980102 | Andersen, Henry | Address on file | | | | | | | |
| 4988631 | Andersen, James | Address on file | | | | | | | |
| 4981405 | Andersen, Keith | Address on file | | | | | | | |
| 4913595 | Andersen, Kim Holger | Address on file | | | | | | | |
| 4983766 | Andersen, Patricia | Address on file | | | | | | | |
| 4988686 | Andersen, Richard C | Address on file | | | | | | | |
| 4976194 | Anderson | 0243 LAKE ALMANOR WEST DR | 401 Merrydale Road | | | San Rafael | CA | 94903 | |
| 4976206 | Anderson | 0309 LAKE ALMANOR WEST DR | 3478 Hwy 45 | | | Glenn | CA | 95943 | |
| 4976207 | Anderson | 0311 LAKE ALMANOR WEST DR | 8248 County Road 29 | | | Glenn | CA | 95943 | |
| 4916025 | ANDERSON AUDIO VISUAL | SACRAMENTO LP | 9332 TECH CENTER DR STE 200 | | | SACRAMENTO | CA | 95826 | |
| 4916026 | ANDERSON BURTON CONSTRUCTION | INC | 121 NEVADA ST | | | ARROYO GRANDE | CA | 93420 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916027 | ANDERSON CHAMBER OF COMMERCE | PO Box 1144 | | | | ANDERSON | CA | 96007 | |
| 4916028 | ANDERSON COTTONWOOD CHRISTIAN | ASSISTANCE INC | 2979 E CENTER ST | | | ANDERSON | CA | 96007 | |
| 4916029 | ANDERSON ENGINEERING OF NEW | PRAGUE INC | 20526 330TH ST | | | NEW PRAGUE | MN | 56071 | |
| 4916030 | ANDERSON GRANGE 418 | 6621 RIVERSIDE DR | | | | REDDING | CA | 96001 | |
| 4979170 | Anderson Jr., Horace | Address on file | | | | | | | |
| 4923125 | Anderson MD, JEFF | 333 OCONNOR DR | | | | SAN JOSE | CA | 95128 | |
| 4924761 | ANDERSON MD, MARK A | 700 W 6TH ST STE Q | | | | GILROY | CA | 95020 | |
| 4916031 | ANDERSON PHYSICAL THERAPY INC | 202 PROVIDENCE MINE RD STE 206 | | | | NEVADA CITY | CA | 95959-2946 | |
| 4977718 | Anderson Sr., Milford | Address on file | | | | | | | |
| 4989830 | Anderson V, Dennis | Address on file | | | | | | | |
| 4916032 | ANDERSON VALLEY HEALTH CENTER INC | 13500 AIRPORT RD | | | | BOONVILLE | CA | 95415 | |
| 4938893 | Anderson, Alan | 2186 Ridgepoint Court | | | | Walnut Creek | CA | 94596 | |
| 4974447 | Anderson, Alan & Patti | 3099 Silverbell Rd | | | | Chico | CA | 95973 | |
| 4980132 | Anderson, Albert | Address on file | | | | | | | |
| 4915719 | ANDERSON, ALEX | AFRICAN AMERICANS FOR ECONOMIC | 1529 ALICE ST #210 | | | OAKLAND | CA | 94612 | |
| 4911651 | Anderson, Amanda Elizabeth | Address on file | | | | | | | |
| 4945162 | anderson, amy | 2152 Greenwood Ave | | | | San Carlos | CA | 94070 | |
| 4946013 | Anderson, Anita | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946014 | Anderson, Anita | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4939483 | Anderson, Arlene | 2355 Meadow Ct. | | | | McKinleyville | CA | 95472 | |
| 4914193 | Anderson, Aron F. | Address on file | | | | | | | |
| 4974450 | Anderson, Barbara & J. H. | P.O. Box 120 | | | | Durham | CA | 95938 | |
| 4998096 | Anderson, Barry | Address on file | | | | | | | |
| 4914790 | Anderson, Barry David | Address on file | | | | | | | |
| 4985080 | Anderson, Belinda | Address on file | | | | | | | |
| 4979167 | Anderson, Bill | Address on file | | | | | | | |
| 4987746 | Anderson, Brad | Address on file | | | | | | | |
| 4984390 | Anderson, Carolyn | Address on file | | | | | | | |
| 4978856 | Anderson, Charles | Address on file | | | | | | | |
| 4997382 | Anderson, Cheryl | Address on file | | | | | | | |
| 4995093 | Anderson, Christine | Address on file | | | | | | | |
| 4935947 | Anderson, Christine R | P.O. Box 3 | | | | Jackson | CA | 95642 | |
| 4998258 | Anderson, Cody Eric | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008170 | Anderson, Cody Eric | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998259 | Anderson, Cody Eric | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4975460 | Anderson, David | 0964 PENINSULA DR | 5584 Little Grand Canyon Drive | | | Paradise | CA | 95969 | |
| 4977804 | Anderson, David | Address on file | | | | | | | |
| 4987871 | Anderson, David | Address on file | | | | | | | |
| 4983626 | Anderson, David | Address on file | | | | | | | |
| 5009308 | Anderson, David W. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5000617 | Anderson, David W. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000616 | Anderson, David W. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4989525 | Anderson, Debra | Address on file | | | | | | | |
| 4991642 | Anderson, Dena | Address on file | | | | | | | |
| 4916655 | ANDERSON, DENNIS | 433 PALISADES AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4975978 | Anderson, Derek | 5351 Hwy 147 | 5351 Highway 147 | | | Westwood | CA | 96137 | |
| 4975977 | Anderson, Derek & Patricia | 5365 HIGHWAY 147 | 5351 State Hwy 147 | | | Westwood | CA | 96137 | |
| 4940201 | Anderson, Donald | 2125 California Street | | | | Escalon | CA | 95320 | |
| 4985905 | Anderson, Donald | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945181 | Anderson, Donna | 1920 Spruce Avenue | | | | Chico | CA | 95926 | |
| 4912582 | Anderson, Earle J | Address on file | | | | | | | |
| 4937217 | Anderson, Earnest | 3146 Deseret Dr | | | | Richmond | CA | 94803 | |
| 4989570 | Anderson, Earnest | Address on file | | | | | | | |
| 5005015 | Anderson, Elizabeth | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011860 | Anderson, Elizabeth | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4948480 | Anderson, Elizabeth | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5005016 | Anderson, Elizabeth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005014 | Anderson, Elizabeth | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011861 | Anderson, Elizabeth | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914619 | Anderson, Eric Allen | Address on file | | | | | | | |
| 4974418 | Anderson, Eric Ian & Edward A, Jr. | 6269 Birds Landing Rd. | | | | Birds Landing | CA | 94512 | |
| 5006311 | Anderson, Erin | 1638 S. Pacific Coast Highway | | | | Redondo Beach | CA | 90277 | |
| 4914615 | Anderson, Erin Melissa | Address on file | | | | | | | |
| 4986349 | Anderson, Frank | Address on file | | | | | | | |
| 4990621 | Anderson, Frank | Address on file | | | | | | | |
| 4978463 | Anderson, Gary | Address on file | | | | | | | |
| 4980917 | Anderson, Gary | Address on file | | | | | | | |
| 4983198 | Anderson, Gary | Address on file | | | | | | | |
| 4993083 | Anderson, Gary | Address on file | | | | | | | |
| 5006478 | Anderson, Gary & Susan | 0243 LAKE ALMANOR WEST DR | 6928 County Rd 39 | | | Willows | CA | 95988 | |
| 4913363 | Anderson, Greg | Address on file | | | | | | | |
| 4943029 | Anderson, Greg & Linda | 501 Luds Way | | | | Oroville | CA | 95965 | |
| 4913929 | Anderson, Gretchen | Address on file | | | | | | | |
| 4935801 | Anderson, Howard | 17 Lower Salt Creek | | | | Applegate | CA | 95703 | |
| 5003934 | Anderson, Jacklynn | Ribera Law Firm, A Professional Corporation | Mia Mattis , Sandra Ribera Speed | 157 West Portal Avenue, Suite | | San Francisco | CA | 94127 | |
| 4936043 | Anderson, James | 1104 Black Pine Lane | | | | Pleasant Hill | CA | 94523 | |
| 4994526 | Anderson, James | Address on file | | | | | | | |
| 4995294 | Anderson, James | Address on file | | | | | | | |
| 4980379 | Anderson, James | Address on file | | | | | | | |
| 4984705 | Anderson, Jean | Address on file | | | | | | | |
| 4983239 | Anderson, Jerald | Address on file | | | | | | | |
| 4991520 | Anderson, Jeremiah | Address on file | | | | | | | |
| 4983733 | Anderson, Jerrald | Address on file | | | | | | | |
| 4979631 | Anderson, John | Address on file | | | | | | | |
| 4978424 | Anderson, John | Address on file | | | | | | | |
| 4979647 | Anderson, John | Address on file | | | | | | | |
| 4913118 | Anderson, Johnson Thomas | Address on file | | | | | | | |
| 4936151 | Anderson, Joyce | 15232 Grant Drive | | | | Clearlake | CA | 95422 | |
| 4941572 | Anderson, Judith | 217 Essex Way | | | | Benicia | CA | 94510 | |
| 4938375 | Anderson, Keith | 2772 Shaniley Rd | | | | Auburn | CA | 95603 | |
| 4913762 | Anderson, Keith | Address on file | | | | | | | |
| 4998266 | Anderson, Kinsey Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008174 | Anderson, Kinsey Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998267 | Anderson, Kinsey Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4935590 | ANDERSON, Leland & Elizabeth | 5605 Lupin Lane | | | | Pollock Pines | CA | 95726 | |
| 4940557 | Anderson, Lisa | 33352 Cascadel Heights Drive | | | | North Fork | CA | 93643 | |
| 4933746 | Anderson, Louis | 6841 Perry Creek Rd | | | | Somerset | CA | 95684 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989917 | Anderson, Margaret | Address on file | | | | | | | |
| 4983773 | Anderson, Marie | Address on file | | | | | | | |
| 5009309 | Anderson, Marilyn I. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5000619 | Anderson, Marilyn I. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000618 | Anderson, Marilyn I. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5009310 | Anderson, Mark | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4994329 | Anderson, Mark | Address on file | | | | | | | |
| 4993915 | Anderson, Mary | Address on file | | | | | | | |
| 4983443 | Anderson, Mary | Address on file | | | | | | | |
| 4992208 | Anderson, Mary | Address on file | | | | | | | |
| 5005012 | Anderson, Matthew | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011858 | Anderson, Matthew | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005013 | Anderson, Matthew | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005011 | Anderson, Matthew | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011859 | Anderson, Matthew | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4998260 | Anderson, Matthew Robert Rife | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008171 | Anderson, Matthew Robert Rife | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998261 | Anderson, Matthew Robert Rife | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4985796 | Anderson, Maxine | Address on file | | | | | | | |
| 4987675 | Anderson, Michael | Address on file | | | | | | | |
| 4914527 | Anderson, Michael Lewis | Address on file | | | | | | | |
| 4941248 | ANDERSON, MILES & JOYCE | 220 MORRISSEY BLVD | | | | SANTA CRUZ | CA | 95062 | |
| 4938239 | Anderson, Nancy | 4484 Eastpark Ct | | | | Stonyford | CA | 95979 | |
| 4976810 | Anderson, Norene | Address on file | | | | | | | |
| 4980561 | Anderson, Oliver | Address on file | | | | | | | |
| 4943216 | ANDERSON, PANSY | 312 CENTRAL AVE | | | | VALLEJO | CA | 94590 | |
| 4975466 | Anderson, Paul | 0940 PENINSULA DR | 3516 Horton Rd. | | | Newton Square | PA | 19073 | |
| 4987560 | Anderson, Randy | Address on file | | | | | | | |
| 4992434 | Anderson, Raymond | Address on file | | | | | | | |
| 4937189 | ANDERSON, RICHARD | 23132 Quail Drive | | | | Twain Harte | CA | 95383 | |
| 4980879 | Anderson, Richard | Address on file | | | | | | | |
| 4984878 | Anderson, Richard | Address on file | | | | | | | |
| 4980884 | Anderson, Richard | Address on file | | | | | | | |
| 4981632 | Anderson, Richard | Address on file | | | | | | | |
| 4914147 | Anderson, Richard A | Address on file | | | | | | | |
| 4986622 | Anderson, Robert | Address on file | | | | | | | |
| 4983137 | Anderson, Robert | Address on file | | | | | | | |
| 4985152 | Anderson, Robert | Address on file | | | | | | | |
| 4978525 | Anderson, Robert | Address on file | | | | | | | |
| 4988758 | Anderson, Robert | Address on file | | | | | | | |
| 5009313 | Anderson, Robyn | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009314 | Anderson, Robyn | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4983215 | Anderson, Roger | Address on file | | | | | | | |
| 4979567 | Anderson, Ronald | Address on file | | | | | | | |
| 4935093 | ANDERSON, ROSS | PO BOX 850 | | | | HEALDSBURG | CA | 95448 | |
| 4987929 | Anderson, Ross | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935287 | ANDERSON, SANDRA | 10680 Dam Road | | | | Clear Lake | CA | 95422 | |
| 4993054 | ANDERSON, SANDRA | Address on file | | | | | | | |
| 4941456 | Anderson, Scott | 672 Lohrman Lane | | | | Petaluma | CA | 94952 | |
| 4998262 | Anderson, Scott Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008172 | Anderson, Scott Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998263 | Anderson, Scott Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4913502 | Anderson, Scott W | Address on file | | | | | | | |
| 4990807 | Anderson, Sharon | Address on file | | | | | | | |
| 5000240 | Anderson, Shawna | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000239 | Anderson, Shawna | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000241 | Anderson, Shawna | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4939215 | ANDERSON, SHEILA | 1145 E KAVILAND AVE | | | | FRESNO | CA | 93706 | |
| 4984678 | Anderson, Shirley | Address on file | | | | | | | |
| 5003818 | Anderson, Simone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011180 | Anderson, Simone | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979134 | Anderson, Starman | Address on file | | | | | | | |
| 4911600 | Anderson, Steve Martin | Address on file | | | | | | | |
| 4914394 | Anderson, Steven Charles | Address on file | | | | | | | |
| 4930391 | ANDERSON, TED L | TL ANDERSON CONSULTING | 2120 JADE WAY | | | LONGMONT | CO | 80504 | |
| 4937437 | Anderson, Terrell | PO Box 633 | | | | Seaside | CA | 93955 | |
| 4992321 | Anderson, Terry | Address on file | | | | | | | |
| 4980816 | Anderson, Terry | Address on file | | | | | | | |
| 4991512 | Anderson, Theresa | Address on file | | | | | | | |
| 4945026 | Anderson, Thom | 20 Elegant Tern Rd | | | | Novato | CA | 94949 | |
| 4976697 | Anderson, Verna | Address on file | | | | | | | |
| 4981567 | Anderson, Vida | Address on file | | | | | | | |
| 4937311 | Anderson, Wallis | 2053 Foxhall Loops | | | | San Jose | CA | 95125 | |
| 4976198 | Anderson, Wesley | 0251 LAKE ALMANOR WEST DR | 714 PARKWOOD DR. | | | CHICO | CA | 95928 | |
| 5009311 | Anderson, William | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009312 | Anderson, William | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4916033 | ANDERSON-COTTONWOOD | IRRIGATION DISTRICT | 2810 SILVER ST | | | ANDERSON | CA | 96007 | |
| 4935860 | Andersons Hidden Valley Ranch, John Anderson | 384 C Corral De Tierra | | | | Salinas | CA | 93908 | |
| 4916034 | ANDERSONS SIERRA PIPE CO | 825 NEVADA ST | | | | AUBURN | CA | 95603 | |
| 4984769 | Anderton, Charlotte | Address on file | | | | | | | |
| 4986750 | Andoe, Darwin | Address on file | | | | | | | |
| 4998027 | Andoh, Diann | Address on file | | | | | | | |
| 4914475 | Andoh, Diann Long | Address on file | | | | | | | |
| 4914372 | Andona, Gary Lynn | Address on file | | | | | | | |
| 4916035 | ANDPAK INC | 400 JARVIS DR | | | | MORGAN HILL | CA | 95037 | |
| 4979388 | Andrade Jr., Jesse | Address on file | | | | | | | |
| 4943765 | Andrade, Brittany | 6620 Collier Ave # 17 | | | | Upper Lake | CA | 95485 | |
| 4982735 | Andrade, David | Address on file | | | | | | | |
| 4913712 | Andrade, Duane Dale | Address on file | | | | | | | |
| 4935854 | Andrade, Elizabeth | 3067 Belleview Ave | | | | Stockton | CA | 95206 | |
| 4939528 | Andrade, Esther & Jose | 7141 Drift Creek Street | | | | Bakersfield | CA | 93313 | |
| 4974912 | Andrade, Eugene & Gail | 6161 N. Forkner | | | | Fresno | CA | 93711 | |
| 4981213 | Andrade, Gilbert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923493 | ANDRADE, JOSEPH | 15777 MINES RD | | | | LIVERMORE | CA | 94550 | |
| 5000667 | Andrade, Maria Rojas | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000668 | Andrade, Maria Rojas | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000666 | Andrade, Maria Rojas | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4937187 | Andrade, Marvin | 1730 Arrowhead Drive | | | | Oakland | CA | 94611 | |
| 4936757 | ANDRADE, RAYMUNDO | 545 LEWIS RD | | | | WATSONVILLE | CA | 95076 | |
| 4936900 | ANDRADE, VICTOR | 295 STRATFORD AVE | | | | DIXON | CA | 95620 | |
| 4978932 | Andrakinbaker, Frances | Address on file | | | | | | | |
| 4934026 | Andre, Charles | 350 Catherine Drive | | | | South san francisco | CA | 94080 | |
| 4979315 | Andre, Edward | Address on file | | | | | | | |
| 4936494 | Andre, Mary | PO Box 24219 | | | | San Jose | CA | 95724 | |
| 4998118 | Andre, Michelle | Address on file | | | | | | | |
| 4929964 | ANDRE, STEPHEN ST | DBA SEC AUTO SOLUTIONS | 640 N 1ST ST | | | DIXON | CA | 95620 | |
| 4975019 | Andreae, Jr., Sherman P. | 8390 Rustic Woods Way | | | | Loomis | CA | 95650 | |
| 4978019 | Andreasen, Gladys | Address on file | | | | | | | |
| 4927693 | ANDREESCU, RAZVAN I | HEAVENLY FARM LLC | 2451 KINGSGATE RD | | | PLACERVILLE | CA | 95667 | |
| 4916041 | ANDREI RAZSADIN CHIROPRACTIC PC | ADVANCED OCCUPATIONAL HEALTH CTR | 3376 S EASTERN AVE STE 160 | | | LAS VEGAS | NV | 89169 | |
| 4942786 | Andreini Brothers, Inc.-Angelini, Alisa | 151 Main St. | | | | Half Moon Bay | CA | 94019 | |
| 4974994 | Andreini, John A. | 809 Bromfield | | | | San Mateo | CA | 94405 | |
| 4996240 | Andres, Ariel | Address on file | | | | | | | |
| 4987780 | Andres, Larry | Address on file | | | | | | | |
| 4940455 | Andresen, Josh | 319 Ricardo Rd | | | | Mill Valley | CA | 94941 | |
| 4976577 | Andreucci, Loretta | Address on file | | | | | | | |
| 4986489 | Andreucci, Terrance | Address on file | | | | | | | |
| 4916042 | ANDREW BRANAGH 2012 IRREVOCABLE | TRUST | 63 LA CUESTA RD | | | ORINDA | CA | 94563 | |
| 4916047 | ANDREW J. YOUNG FOUNDATION INC | 260 14TH STREET NW | | | | ATLANTA | GA | 30318 | |
| 4916048 | ANDREW K HALL DC | 19515-A VILLAGE DR | | | | SONORA | CA | 95370 | |
| 5009368 | Andrew, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda J Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009367 | Andrew, Jessica | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000646 | Andrew, Jessica | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984832 | Andrew, Marina | Address on file | | | | | | | |
| 5009366 | Andrew, Scott | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda J Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009365 | Andrew, Scott | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000645 | Andrew, Scott | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009370 | Andrew, Tyler | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda J Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009369 | Andrew, Tyler | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000647 | Andrew, Tyler | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5003634 | Andrews, Amy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010996 | Andrews, Amy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4936746 | Andrews, Catherine | 825 Wikiup Drive | | | | Santa Rosa | CA | 95403 | |
| 4979002 | Andrews, Charles | Address on file | | | | | | | |
| 4996609 | Andrews, Cynthia | Address on file | | | | | | | |
| 4912629 | Andrews, Cynthia Ann | Address on file | | | | | | | |
| 4983487 | Andrews, Dan | Address on file | | | | | | | |
| 4919529 | ANDREWS, DAVID R | 14945 MCDONOUGH HEIGHTS RD | | | | HEALDSBURG | CA | 95448 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 69 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912083 | Andrews, Demetrius | Address on file | | | | | | | |
| 4977274 | Andrews, Donald | Address on file | | | | | | | |
| 4981122 | Andrews, Donald | Address on file | | | | | | | |
| 4937691 | Andrews, Evelyn & Cliff | 18455 Meadow Ridge Road | | | | Salinas | CA | 93907 | |
| 5000696 | Andrews, James P. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009377 | Andrews, James P. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5000685 | Andrews, Jan | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000686 | Andrews, Jan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000684 | Andrews, Jan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4994827 | Andrews, Judith | Address on file | | | | | | | |
| 4977334 | Andrews, Mary | Address on file | | | | | | | |
| 5000697 | Andrews, Myrna L. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009378 | Andrews, Myrna L. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5008176 | Andrews, Richard | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998270 | Andrews, Richard | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 4942829 | Andrews, Robert | 2905 Pebble Beach Circle | | | | Fairfield | CA | 94534 | |
| 4995102 | Andrews, Veronica | Address on file | | | | | | | |
| 4983436 | Andrews, Wendell | Address on file | | | | | | | |
| 5000682 | Andrews, William | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000683 | Andrews, William | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000681 | Andrews, William | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4935904 | Andrewsen, William | 1873 Renee Way | | | | Concord | CA | 94521 | |
| 4944757 | Andrini, Robert | 157 Westgate Drive | | | | San Francisco | CA | 94127 | |
| 4916057 | ANDRITZ HYDRO CORP | 10735 DAVID TAYLOR DR STE 500 | | | | CHARLOTTE | NC | 28262 | |
| 4944791 | Androlowicz, Sophia | 2880 Beard Rd | | | | Napa | CA | 94558 | |
| 4938326 | Andrus, Marie | 21396 Madrone Dr | | | | Los Gatos | CA | 95033 | |
| 5006839 | Andujar, Jacqueline | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006840 | Andujar, Jacqueline | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946645 | Andujar, Jacqueline | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4936061 | Andy's All Subaru Repair-Mellott, Andrew | 14216 Tuolumne Rd | | | | sonora | CA | 95370 | |
| 4916059 | ANES MED GRP OF SANTA CRUZ INC | PO Box 49168 | | | | SAN JOSE | CA | 95161-9168 | |
| 4916060 | ANESTHESIA & ANALGESIA MED GRP INC | PO Box 49246 | | | | SAN JOSE | CA | 95161-9246 | |
| 4916061 | ANESTHESIA ASSOCIATES OF BOISE PA | 338 E BANNOCK ST | | | | BOISE | ID | 83712 | |
| 4916062 | ANESTHESIA ASSOCIATES OF CHICO | MEDICAL GROUP INC | PO Box 9109 | | | CHICO | CA | 95926 | |
| 4916063 | ANESTHESIA ASSOCIATES OF MEDFORD PC | 842 E MAIN ST | | | | MEDFORD | OR | 97504 | |
| 4916064 | ANESTHESIA CARE ASSOC MED GRP INC | DEPT 34616 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4916065 | ANESTHESIA CARE CONSULTANTS INC | 2081 FOREST AVE STE 4 | | | | SAN JOSE | CA | 95128 | |
| 4916066 | ANESTHESIA CONSULT OF FRESNO | PO Box 65006 | | | | PINEDALE | CA | 93650-5006 | |
| 4916067 | ANESTHESIA CONSULTANTS OF SAC | A MEDICAL GROUP INC | 5925 BAR HARBOUR CT | | | ELK GROVE | CA | 95758 | |
| 4916068 | ANESTHESIA MEDICAL GROUP | OF SANTA BARBARA INC | 514 W PUEBLO ST 2ND FL | | | SANTA BARBARA | CA | 93105 | |
| 4916069 | ANESTHESIA SERVICE MEDICAL GRP INC | 3626 RUFFIN RD | | | | SAN DIEGO | CA | 92123 | |
| 4916070 | ANESTHESIOLOGISTS MEDICAL | GROUP OF SAN FRANCISCO INC | PO Box 101253 | | | PASADENA | CA | 91189-0005 | |
| 4916071 | ANESTHESIOLOGY CONSULTANTS OF MARIN | A MEDICAL GROUP INC | PO Box 80406 | | | CITY OF INDUSTRY | CA | 91716-8406 | |
| 4916072 | ANEWAMERICA COMMUNITY CORPORATION | 1918 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 4940233 | Anezions, Chris | 1340 Tuolumne Road | | | | Millbrae | CA | 94030 | |
| 4976617 | Ang, Armelia | Address on file | | | | | | | |
| 4937244 | Ang, Edward | 3472 16th St. | | | | San Francisco | CA | 94114 | |
| 4982951 | Ang, Feliciano | Address on file | | | | | | | |
| 4913284 | Angalakudati, Mallikarjun | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006309 | Angel, Alvarado | 9248 North Green Meadows Lane | | | | Fresno | CA | 93720 | |
| 4934523 | Angel, Jennifer | 2324 Kentucky St | | | | Bakersfield | CA | 93306 | |
| 4989056 | ANGEL, RICHARD | Address on file | | | | | | | |
| 4942281 | Angel, Ruth | PO Box 165 | | | | Shasta | CA | 96087 | |
| 4939961 | Angela Victoria Valle, Tam Luu - Claimant. | 789 Green Valley Road Sp 100 | | | | Watsonville | CA | 95076 | |
| 4940501 | Angeleri, John | 2986 tepusquet rd | | | | santa maria | CA | 93454 | |
| 4937483 | Angeles, Eugenio | 2073 Santa Rita Street | | | | Salinas | CA | 93906 | |
| 4939665 | ANGELES, KENT MARK | 1317 COLUMBUS ST | | | | BAKERSFIELD | CA | 93305 | |
| 4985430 | Angeletti, Allen | Address on file | | | | | | | |
| 4988998 | Angeletti, Jeanette | Address on file | | | | | | | |
| 4916078 | ANGELI BOX YARD PARKING LOT LLC | 5832 ST PAUL CT | | | | OAKLAND | CA | 94618 | |
| 4985692 | Angeli, Julia | Address on file | | | | | | | |
| 4987276 | Angelich, Garrett | Address on file | | | | | | | |
| 4940552 | angelinas-Copello, Steve | 1563 E. Fremont St. | | | | Stockton | CA | 95205 | |
| 5000243 | Angeline, Leslie | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000242 | Angeline, Leslie | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000244 | Angeline, Leslie | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4980082 | Angell, Bill | Address on file | | | | | | | |
| 4912747 | Angell, Elizabeth C | Address on file | | | | | | | |
| 4986699 | Angell, Gladys | Address on file | | | | | | | |
| 4942856 | Angell, Lynda | 4055 alta vista ave | | | | santa rosa | CA | 95404 | |
| 4991106 | Angelo, James | Address on file | | | | | | | |
| 4939693 | Angelov, Ivelin | 5899 Killarney Circle | | | | San Jose | CA | 95138 | |
| 4916083 | Angels Camp Service Center | Pacific Gas & Electric Company | 1108 Murphys Grade Rd | | | Angels Camp | CA | 95222 | |
| 4939934 | Angels Nail Spa, Jo, Dinh | 965 Nord Ave #100 | | | | Chico | CA | 95926 | |
| 4916084 | ANGI ENERGY SYSTEMS LLC | 305 W DELAVAN DR | | | | JANESVILLE | WI | 53546 | |
| 4916085 | ANGI ENERGY SYSTEMS LLC | 32950 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0329 | |
| 4987277 | Angier, Thomas | Address on file | | | | | | | |
| 4916086 | ANGLEPOINT GROUP INC | 3945 FREEDOM CIRCLE STE 360 | | | | SANTA CLARA | CA | 95054 | |
| 4916087 | ANGLERS ANONYMOUS | 375 HELROY RD | | | | ARROYO GRANDE | CA | 93420 | |
| 4946015 | Anglin, Steven | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946016 | Anglin, Steven | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4980618 | Angotti, Sammy | Address on file | | | | | | | |
| 5000705 | Anguianorivas, Mario | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000704 | Anguianorivas, Mario | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009383 | Anguianorivas, Mario | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4998367 | Angulo, Addy (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008232 | Angulo, Addy (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998368 | Angulo, Addy (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4912867 | Angulo, Espree | Address on file | | | | | | | |
| 4916088 | ANHEUSER-BUSCH INC | ONE BUSCH PL | | | | ST LOUIS | MO | 63118 | |
| 4938809 | Anilao, Richard | 142 San Tomas Drive | | | | Pittsburg | CA | 94565 | |
| 4916090 | ANIMAL ASSISTED HAPPINESS INC | 11824 HILLTOP DR | | | | LOS ALTOS HILLS | CA | 94024 | |
| 4945092 | ANIMAL DENTAL CLINIC | 987 Laurel St. | | | | San Carlos | CA | 94070 | |
| 5009379 | Animo L.P. | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4916095 | ANIXTER INC | 5720 STONERIDGE DR #2 | | | | PLEASANTON | CA | 94588 | |
| 4976650 | Anker, Georgia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934230 | Ankola, Sangeetha | 1289 Heatherstone Way | | | | Sunnyvale | CA | 94087 | |
| 4916098 | ANN ELIZABETH MATLOW TRUST | PO Box 1030 | | | | APTOS | CA | 95001 | |
| 4916102 | ANN MALOTKY DDS INC | 1800 BUENAVENTURA BLVD STE 100 | | | | REDDING | CA | 96001 | |
| 4916105 | ANNA M REED | 11080 KNOXVILLE RD | | | | NAPA | CA | 94558 | |
| 4916107 | ANNABEL INVESTMENT CO | CLANCY INVESTMENT COMPANY LLC | 2600 CAMINO RAMON STE 201 | | | SAN RAMON | CA | 94583 | |
| 4988955 | Annand, Iathan | Address on file | | | | | | | |
| 4994193 | Annastas, Harold | Address on file | | | | | | | |
| 4975473 | Anne Benson/W Brown | 0954 PENINSULA DR | 540 Atherton Ave | | | Novato | CA | 94945 | |
| 4934762 | Annonio, Iselin | PO Box 1213 | | | | Newcastle | CA | 95658 | |
| 4916112 | ANNUZZIS CONCRETE SERVICE INC | VENDOR NO LONGER IN BUSINESS | 85 ELMIRA ST | | | SAN FRANCISCO | CA | 94124 | |
| 4929151 | ANOLIK, SHARON A | 330 E STRAWBERRY DR | | | | MILL VALLEY | CA | 94941 | |
| 4916113 | ANOVA EDUCATION AND BEHAVIOR | CONSULTATION INC | 220 CONCOURSE BLVD | | | SANTA ROSA | CA | 95403 | |
| 4916114 | ANRITSU COMPANY | 490 JARVIS DR | | | | MORGAN HILL | CA | 95037 | |
| 4987752 | Ansar, Jasmin | Address on file | | | | | | | |
| 4979480 | Ansberry, Mary | Address on file | | | | | | | |
| 4944165 | Anselmo, Stacy | 7878 N Meridian Ave | | | | Fresno | CA | 93720 | |
| 4994965 | Ansley, Donald | Address on file | | | | | | | |
| 4937431 | Ansok, Rhonda | 17704 Para Derosa Lane | | | | Prunedale | CA | 93907 | |
| 4912161 | Anspach, Mary | Address on file | | | | | | | |
| 4975098 | Anspach, Pres., Charles | Paha Dock Association | 212 El Cerrito Drive | | | Bakersfield | CA | 93305 | |
| 4916116 | ANSYS INC | 2600 ANSYS DR | | | | CANONSBURG | PA | 15317 | |
| 4984498 | Ante, Maria | Address on file | | | | | | | |
| 4916117 | ANTHAI RECYCLING INC | PO Box 32730 | | | | SAN JOSE | CA | 95132 | |
| 4998088 | Anthney, Virginia | Address on file | | | | | | | |
| 5006312 | Anthony Crozier Pre-Lit | 7656 N. Gregory Avenue | | | | Fresno | CA | 93722 | |
| 4943154 | Anthony Geronimo, Jr. Trust-Geronimo Contreras, Cynthia | 7909 Schroeder Road | | | | Dixon | CA | 95620 | |
| 4916124 | ANTHONY T YEUNG MD PC | ARIZONA ORTHOPEDIC SURGEONS | 1635 E MYRTLE AVE STE 400 | | | PHOENIX | AZ | 85020 | |
| 4983618 | Anthony, Bernard | Address on file | | | | | | | |
| 4997488 | Anthony, Carol | Address on file | | | | | | | |
| 4991569 | Anthony, Carol | Address on file | | | | | | | |
| 4987022 | Anthony, Charing | Address on file | | | | | | | |
| 4979694 | Anthony, Eugene | Address on file | | | | | | | |
| 4981670 | Anthony, James | Address on file | | | | | | | |
| 4942183 | Antibodies, Inc...-Krogsrud, Richard | 25242 County Road 95 | | | | Davis | CA | 95616 | |
| 4916127 | ANTIOCH CHAMBER OF COMMERCE | COMMUNITY FOUNDATION | 101 H ST STE #4 | | | ANTIOCH | CA | 94509 | |
| 4916128 | ANTIOCH MAGNETIC IMAGING | 3300 WEBSTER ST STE 612 | | | | OAKLAND | CA | 94609 | |
| 4916129 | ANTIOCH PARKRIDGE HOMEOWNERS | ASSOCIATION | 5077 LONE TREE WAY | | | ANTIOCH | CA | 94531 | |
| 4916130 | ANTIOCH PHYSICAL THERAPY AND SPORTS | INJURY CENTER INC | 4041 LONE TREE WAY STE 106 | | | ANTIOCH | CA | 94531 | |
| 4916131 | ANTIOCH POLICE ACTIVITIES | LEAGUE | 300 L ST | | | ANTIOCH | CA | 94509 | |
| 4935732 | Antioch Ranch, Jerry & Patricia | 39451 Comptche Ukiah Road | | | | Mendocino | CA | 95460 | |
| 4916132 | ANTIOCH ROTARY CLUB | PO Box 692 | | | | ANTIOCH | CA | 11111 | |
| 4916133 | Antioch Service Center | Pacific Gas & Electric Company | 2111 Hillcrest Avenue | | | Antioch | CA | 94509 | |
| 4916134 | ANTIOCH UNIFIED SCHOOL DISTRICT | 510 G ST | | | | ANTIOCH | CA | 94509 | |
| 4983697 | Antiochos, Panos | Address on file | | | | | | | |
| 4916135 | ANTON PAAR USA INC | 10215 TIMBER RIDGE DR | | | | ASHLAND | VA | 23005 | |
| 4912387 | Anton, Coralou Maguyon | Address on file | | | | | | | |
| 4911429 | Anton, Susan Marie | Address on file | | | | | | | |
| 4940898 | Antone L Gomes and Son-Gomes, Dan | 515 East Stuhr Road | | | | Newman | CA | 95360 | |
| 4916136 | ANTONE MYRON CABRAL | PO Box 399 | | | | RIO VISTA | CA | 94571 | |
| 4984468 | Antone, Marie | Address on file | | | | | | | |
| 4996772 | Antongiovanni, Carolyn | Address on file | | | | | | | |
| 5005018 | Antonich, Angelique | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011862 | Antonich, Angelique | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005019 | Antonich, Angelique | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005017 | Antonich, Angelique | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011863 | Antonich, Angelique | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4916138 | ANTONIO AZEVEDO | 2025 W EL NIDO RD | | | | EL NIDO | CA | 95317 | |
| 4941416 | Antonio B. Zarate, DDS-Zarate, Antonio | 1225 Travis Blvd | | | | Fairfield | CA | 94533 | |
| 5004582 | Antonio, Daniel | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004583 | Antonio, Daniel | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004581 | Antonio, Daniel | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4991170 | Antonio, Debra | Address on file | | | | | | | |
| 4981616 | Antonio, Michelle | Address on file | | | | | | | |
| 4978454 | Antonio, Ralph | Address on file | | | | | | | |
| 5005021 | Antonioni, Dario | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011864 | Antonioni, Dario | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005022 | Antonioni, Dario | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005020 | Antonioni, Dario | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011865 | Antonioni, Dario | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4942257 | ANTONYUK, ANDREY | 1345 LISBON AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 5009382 | Antovich, Aubrey | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5000703 | Antovich, Aubrey | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000702 | Antovich, Aubrey | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5009381 | Antovich, Deanna | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5000701 | Antovich, Deanna | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000700 | Antovich, Deanna | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4934333 | ANTOVICH, RADOMIR | 362 St. Andrews Dr. | | | | Napa | CA | 94558 | |
| 5009380 | Antovich, Radomir | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5000699 | Antovich, Radomir | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000698 | Antovich, Radomir | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4943471 | Antraccoli, Carol | 224 Oxford St | | | | San Francisco | CA | 94134 | |
| 4987716 | Antrikin, Judy | Address on file | | | | | | | |
| 4935372 | ANTROBUS, MARSHA | 3 South Lake Court | | | | Abtioch | CA | 94509 | |
| 4981855 | Antuzzi, Joseph | Address on file | | | | | | | |
| 4916141 | ANU CHIRALA A MEDICAL CORPORATION | SOUTH BAY CARDIOVASCULAR CENTER | 18511 MISSION VIEW DR STE 120 | | | MORGAN HILL | CA | 95037 | |
| 5002414 | Anutha TKO Productions | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010074 | Anutha TKO Productions | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002413 | Anutha TKO Productions | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4936359 | ANVICK, LENORE | 1246 ANVICK RD | | | | ARCATA | CA | 95221 | |
| 4916142 | ANVIL BUILDERS INC | 1475 DONNER AVE 2ND FL | | | | SAN FRANCISCO | CA | 94124 | |
| 4916143 | ANVIL INTERNATIONAL LP | PIPE SUPPORT DIVISION | 160 FRENCHTOWN ROAD | | | NORTH KINGSTOWN | RI | 02852 | |
| 4916144 | ANVIL INTERNATIONAL LP | PIPE SUPPORT DIVISION | 23522 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| 4936549 | AnVo Nails, Kristine Nguyen | 133 Hickey Blvd | | | | S San Francisco | CA | 94080 | |
| 4939775 | Any Kris Beauty Salon, Josefa & June | 1407 A Street | | | | Antioch | CA | 94509 | |
| 4912680 | Anyene, Ogechukwu | Address on file | | | | | | | |
| 4916145 | ANYPRESENCE INC | 11800 SUNRISE VALLEY DR STE 10 | | | | RESTON | VA | 20191 | |
| 4913276 | Anzaldo, John Louis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4997243 | Anzaldo, Julie | Address on file | | | | | | | |
| 4933482 | Anzini, Diana | 15112 Alderpoint Road | | | | Alderpoint | CA | 95511 | |
| 4916146 | AON CONSULTING INC | 200 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 4916147 | AP ESTEVE FARMS LP | 21275 SIMPSON RD | | | | CORNING | CA | 96021 | |
| 4916148 | AP SERVICES INC | 203 ARMSTRONG DR | | | | FREEPORT | PA | 16229 | |
| 4916149 | AP SERVICES LLC | 203 ARMSTRONG DR | | | | FREEPORT | PA | 16229 | |
| 4916150 | AP42 INC | VENDOR HAS CHANGED FROM INC TO LLC | 2303 CAMINO RAMON STE 280 | | | SAN RAMON | CA | 94583 | |
| 4916151 | AP42 LLC | 2303 CAMINO RAMON #280 | | | | SAN RAMON | CA | 94583 | |
| 4916152 | APA FAMILY SUPPORT SERVICES | 10 NOTHINGHAM PL | | | | SAN FRANCISCO | CA | 94133 | |
| 4916153 | APA HERITAGE FOUNDATION | 101 LOMBARD STE 305E | | | | SAN FRANCISCO | CA | 94111 | |
| 4933212 | APACHE CORP | 2000 Post Oak Blvd Suite 100 | | | | Houston | TX | 77056 | |
| 4979122 | Aparton, Robert | Address on file | | | | | | | |
| 4916154 | APCO VALVE AND PRIMER CORP | 1100 VIA CALLEJON | | | | SAN CLEMENTE | CA | 92673 | |
| 4916155 | APD CA HUD 2007 LP | 1700 SEVENTH AVE STE 2000 | | | | SEATTLE | WA | 98101 | |
| 4984274 | Apedaile, Mary Magee | Address on file | | | | | | | |
| 5010278 | Apel, Randal | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002562 | Apel, Randal | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4916156 | APEX CARDIOLOGY OF SILICON VALLEY | A MEDICAL PARTNERSHIP | 2400 SAMARITAN DR STE 200 | | | SAN JOSE | CA | 95124 | |
| 4916157 | APEX INVESTIGATIVE SERVICES INC | APEX INVESTIGATION | 2424 K STREET | | | SACRAMENTO | CA | 95816 | |
| 4916158 | APEX MANUFACTURING SOLUTIONS LLC | 408 E PARKCENTER BLVD STE 200 | | | | BOISE | ID | 83706 | |
| 4916159 | APEX REFRIGERATION SERVICES INC | 1 WINEMASTER WAY BLDG G | | | | LODI | CA | 95240 | |
| 4916160 | API HEAT TRANSFER | PO Box 347029 | | | | PITTSBURGH | PA | 15251-7029 | |
| 4916161 | API HEAT TRANSFER INC DBA | BASCO AIRTECH SCHMIDT-BRE | 2777 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| 4916162 | API SERVICES | 709 MIDDLE GROUND BLVD STE B10 | | | | NEWPORT NEWS | VA | 23606 | |
| 4916163 | APIS MOBILIZE | 777 S FIGUEROA ST 34TH FL | | | | LOS ANGELES | CA | 90017 | |
| 4916164 | APIX ANALYTICS SA | MINI PARC POLYTEC BATIMENT | 60 RUE DES BERGES | | | GRENOBLE | | 38000 | FRANCE |
| 4992797 | Apley, Grant | Address on file | | | | | | | |
| 4991981 | Apley, Kelly | Address on file | | | | | | | |
| 4916165 | APLOMADO POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4916166 | APLUS WAREHOUSE EQUIPMENT & | SUPPLY INC | 76 SANDERSON AVE | | | LYNN | MA | 01902 | |
| 4988307 | Apo, Deborah | Address on file | | | | | | | |
| 4936465 | Apodaca Enterprises KFC, Hank | PO Box 1329 | | | | Willows | CA | 95988 | |
| 4994330 | Apodaca Jr., Johnny | Address on file | | | | | | | |
| 4982400 | Apodaca, Albert | Address on file | | | | | | | |
| 4995590 | Apodaca, Andre | Address on file | | | | | | | |
| 4991319 | Apodaca, Gary | Address on file | | | | | | | |
| 4991320 | Apodaca, James | Address on file | | | | | | | |
| 4996075 | Apodaca, Joanne | Address on file | | | | | | | |
| 4916167 | APOGII INC | 447 SUTTER ST STE 808 | | | | SAN FRANCISCO | CA | 94108 | |
| 4980383 | Apolinar, Juanita | Address on file | | | | | | | |
| 4976348 | Apollo (Lloyds Synd) | Chris Moore | One Bishopsgate | | | London | | EC2N 3AQ | United Kingdom |
| 4916168 | APOLLO INFORMATION SYSTEMS CORP | 445 LEIGH AVE STE 101 | | | | LOS GATOS | CA | 95032 | |
| 4916169 | APOLLO JETS LLC | 220 W 42 ST 10TH FL | | | | NEW YORK | NY | 10036 | |
| 4992144 | Apolonio, Lourdes | Address on file | | | | | | | |
| 4911787 | Apolonio, Susan A | Address on file | | | | | | | |
| 4995701 | Apostolou, Eleni | Address on file | | | | | | | |
| 4941056 | APPEL, CHEYO | 3924 WORTHING WAY | | | | DISCOVERY BAY | CA | 94505 | |
| 4939548 | Appelblom Jewelry Co-Appelblom, Paul | 82 E 3rd Ave | | | | San Mateo | CA | 94401 | |
| 4926773 | APPELBLOM, PAUL A | 19 VALLEY RD | | | | ATHERTON | CA | 94027 | |
| 4944952 | Appelgren, John | 1634 WAKEFIELD TER | | | | LOS ALTOS | CA | 94024 | |
| 4916170 | APPIAN CORPORATION | 11955 DEMOCRACY DR STE 1700 | | | | RESTON | VA | 20190 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 57 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 74 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916171 | APPLE INC | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| 4948529 | Applebaum, Candida | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948530 | Applebaum, Candida | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948531 | Applebaum, Michael | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948532 | Applebaum, Michael | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5000759 | Appleton, Christine | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000758 | Appleton, Christine | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009410 | Appleton, Christine | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4990142 | Appleton, Keith | Address on file | | | | | | | |
| 5000757 | Appleton, Paul | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000756 | Appleton, Paul | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009409 | Appleton, Paul | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4934120 | Appleyard, Sheila | 217 Hillcrest Road | | | | Berkeley | CA | 94705 | |
| 4916172 | APPLIED BIOMECHANICS LLC | 2156 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| 4916173 | APPLIED EARTHWORKS INC | 1391 W SHAW AVE STE C | | | | FRESNO | CA | 93711-3600 | |
| 4916179 | APPLIED INDUSTRIAL TECHNOLOGIES | 1010 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 4916174 | APPLIED INDUSTRIAL TECHNOLOGIES | 255 E BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| 4916177 | APPLIED INDUSTRIAL TECHNOLOGIES | 4885 FULTON DR #A | | | | SUISUN | CA | 94585 | |
| 4916175 | APPLIED INDUSTRIAL TECHNOLOGIES | 801 SUNSET DR | | | | ANTIOCH | CA | 94509 | |
| 4916176 | APPLIED INDUSTRIAL TECHNOLOGIES | S SAN FRANCISCO | 187 UTAH AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4916178 | APPLIED INDUSTRIAL TECHNOLOGIES | VICTORVILLE | 15351 TAMARACK RD | | | VICTORVILLE | CA | 92392 | |
| 4916180 | APPLIED INDUSTRIAL TECHNOLOGIES INC | ONE APPLIED PLAZA | | | | CLEVELAND | OH | 44115 | |
| 4916181 | APPLIED LNG TECHNOLOGIES LLC | 31111 AGOURA RD STE 208 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4916182 | APPLIED METERING TECHNOLOGIES | 9244 BERMUDEZ ST | | | | PICO RIVERA | CA | 90660 | |
| 4916183 | APPLIED ORTHOTICS & PROSTHETICS | 700 W PARR AVE STE D | | | | LOS GATOS | CA | 95032 | |
| 4916184 | APPLIED POWER SOLUTIONS INC | 1718 W ARMITAGE CT | | | | ADDISON | IL | 60101 | |
| 4916185 | APPLIED PUMPING TECHNOLOGIES INC | 7059 COMMERCE CIR #C | | | | PLEASANTON | CA | 94588 | |
| 4916186 | APPLIED RESEARCH ASSOCIATES INC | 4300 SAN MATEO BLVD NE STE A22 | | | | ALBUQUERQUE | NM | 87110 | |
| 4916187 | APPLIED SPECIALTIES INC | 33555 PIN OAK PKY | | | | AVON LAKE | OH | 44012 | |
| 4916188 | APPLIED SYSTEMS ENGINEERING INC | 1671 DELL AVE STE 200 | | | | CAMPBELL | CA | 95008 | |
| 4916189 | APPLIED WEATHER ASSOCIATES LLC | 18440 WOODHAVEN DR | | | | COLORADO SPRINGS | CO | 80908 | |
| 4991241 | Applin, Bradford | Address on file | | | | | | | |
| 4943665 | Appling, Lynda | 4962 Watt Road | | | | Mariposa | CA | 95338 | |
| 4916190 | APPLUS RTD USA INC | 3 SUGAR CREEK CTR BLVD STE 600 | | | | SUGAR LAND | TX | 77478 | |
| 4916191 | APPROVED FIRE PUMPS INC | 1151 POMONA RD STE B | | | | CORONA | CA | 92882 | |
| 4916192 | APPVISE INC | 5890 STONERIDGE DR STE 214 | | | | PLEASANTON | CA | 94588 | |
| 4978632 | Apra, Michael | Address on file | | | | | | | |
| 4912825 | Apra, Richard Dennis | Address on file | | | | | | | |
| 4916193 | APRIA HEALTHCARE INC | 2508 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 | |
| 4916194 | APS ENVIRONMENTAL INC | 6643 32ND ST STE 101 | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4916195 | APT GLOBAL LLC | APT CORPORATE TRAINING AND SERVICES | 1939 PALOMAR OAKS WAY STE A | | | CARLSBAD | CA | 92011 | |
| 4916196 | APTECH INC | PACIFIC UTILITIES SUPPLY | 2475 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| 4916197 | APTIM ENVIRONMENTAL & INFRASTRUCTUR | 4171 ESSEN LANE | | | | BATON ROUGE | LA | 70809 | |
| 4916198 | APTOS CHAMBER OF COMMERCE | 7605-A OLD DOMINION CT | | | | APTOS | CA | 95003 | |
| 4916199 | APTUS COURT REPORTING LLC | BARRISTERS REPORTING SERVICE | 600 W BROADWAY STE 300 | | | SAN DIEGO | CA | 92101 | |
| 4916200 | APX ENCLOSURES INC | 200 OREGON ST | | | | MERCERSBURG | PA | 17236 | |
| 4916201 | APX INC | 224 AIRPORT PKWY STE 600 | | | | SAN JOSE | CA | 95110 | |
| 4916202 | APX POWER MARKETS INC | 224 AIRPORT PKWY STE 600 | | | | SAN JOSE | CA | 95110 | |
| 4916203 | APX TECHNOLOGIES INC | ASSOCIATED POWER SOLUTIONS | 8 CROW CANYON CT #210 | | | SAN RAMON | CA | 94583 | |
| 4916204 | AQUA SYSTEMS | PO Box 397 | | | | ARROYO GRANDE | CA | 93421-0397 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916205 | AQUATECH INTERNATIONAL LLC | 1 FOUR COINS DR | | | | CANONSBURG | PA | 15317 | |
| 4916206 | AQUATIC BIOASSAY CONSULTING INC | 29 NORTH OLIVE ST | | | | VENTURA | CA | 93001 | |
| 4937025 | Aquilina, Joe | P.O.Box 4298 | | | | Camp Connell | CA | 95223 | |
| 5000780 | Aquilino, Erica Lynn | Daniel F. Crowley & Associates | Daniel F. Crowley, Esq. (SBN 130261) | P.O. Box R | | San Rafael | CA | 94913 | |
| 5000781 | Aquilino, Erica Lynn | Law Office of Robert M. Bone | Robert M. Bone, Esq. (SBN 181526) | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95404 | |
| 4939981 | AQUILINO, JACK | 24215 MANNY MARSHALL | | | | TWAIN HARTE | CA | 95383 | |
| 5000784 | Aquilino, Nico | Daniel F. Crowley & Associates | Daniel F. Crowley, Esq. (SBN 130261) | P.O. Box R | | San Rafael | CA | 94913 | |
| 5000785 | Aquilino, Nico | Law Office of Robert M. Bone | Robert M. Bone, Esq. (SBN 181526) | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95404 | |
| 5000782 | Aquilino, Wayne Edward | Daniel Crowley & Associates | Daniel F. Crowley, Esq. (SBN 130261) | P.O. Box R | | San Rafael | CA | 94913 | |
| 5000783 | Aquilino, Wayne Edward | Law Office of Robert M. Bone | Robert M. Bone, Esq. (SBN 181526) | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95404 | |
| 4979782 | Aquino, Andy | Address on file | | | | | | | |
| 4912827 | Aquino, David Steven | Address on file | | | | | | | |
| 4934628 | Aquino, Josephine | 1964 Tia Place | | | | San Jose | CA | 95131 | |
| 4995293 | Aquino, Ricardo | Address on file | | | | | | | |
| 4916207 | AQUIPT INC | 376 CROOKED LN | | | | KING OF PRUSSIA | PA | 19406 | |
| 4994634 | Arabia, George | Address on file | | | | | | | |
| 4989802 | Arabia, Kathryn | Address on file | | | | | | | |
| 4992249 | ARAGO, DONNA | Address on file | | | | | | | |
| 4979920 | Arago, Robert | Address on file | | | | | | | |
| 4984076 | Aragon, Aura | Address on file | | | | | | | |
| 5002522 | Aragon, Kathy | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010232 | Aragon, Kathy | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5002521 | Aragon, Steven | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010231 | Aragon, Steven | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4990622 | Aram, James | Address on file | | | | | | | |
| 4916208 | ARAMARK REFRESHMENT SERVICES | PO Box 28919 | | | | NEW YORK | NY | 10087-8919 | |
| 4942737 | Arambula & Bros | PO Box 612 | | | | Williams | CA | 95987 | |
| 4937867 | Arambula, Ernesto | 1410 Wolf Ct | | | | Salinas | CA | 93905 | |
| 4935496 | Arambula, Juan & Argclia | 1314 Trazado Avenue | | | | Salinas | CA | 93906 | |
| 4935659 | Arambula, Kevin | 2515 K Street | | | | Bakersfield | CA | 93301 | |
| 4934826 | Arana, Elsia | 821 Atchison Drive | | | | Vacaville | CA | 95687 | |
| 4993421 | Aranda Jr., Robert | Address on file | | | | | | | |
| 4943446 | Aranda, Janie | 12332 S Villa Ave | | | | Fresno | CA | 93725 | |
| 4941472 | ARANDA, RYNA | 820 MORGAN LN | | | | RIO VISTA | CA | 94571 | |
| 4976987 | Arango, Alicia | Address on file | | | | | | | |
| 4994775 | Aranibar, Ana | Address on file | | | | | | | |
| 4913423 | Araquistain, Marvin E | Address on file | | | | | | | |
| 4936139 | Arata, Nancy | Gossage Avenue and Pet blvd | | | | Petaluma | CA | 94952 | |
| 4923248 | ARAUJO, JESUS | 135 MANFRE RD | | | | WATSONVILLE | CA | 95076 | |
| 4984192 | Araujo, Sharon | Address on file | | | | | | | |
| 4914936 | Arave, Eli D | Address on file | | | | | | | |
| 4914552 | Arave, William L | Address on file | | | | | | | |
| 4913994 | Araya, Anthony D | Address on file | | | | | | | |
| 4998130 | Araya, Cathleen | Address on file | | | | | | | |
| 4916210 | ARB INC | 1875 LOVERIDGE RD | | | | PITTSBURG | CA | 94565 | |
| 4916211 | ARB INC | 26000 COMMERCENTRE DR | | | | LAKE FOREST | CA | 92630-8816 | |
| 4982614 | Arbis, Mario | Address on file | | | | | | | |
| 4916212 | ARBITER SYSTEMS, INC | YOUNG & CO | 1324 VENDELS CIRCLE STE 121 | | | PASO ROBLES | CA | 93446 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 59 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 76 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009771 | Arbogast, Violet | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001759 | Arbogast, Violet | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4916213 | ARBOR RESOURCES LLC | 608 DOUG WARNER RD | | | | DIBOLL | TX | 75941 | |
| 4916214 | ARBORICULTURAL SPECIALTIES INC | THE PROFESSIONAL TREE CARE COMPANY | 2828 EIGHTH ST | | | BERKELEY | CA | 94710 | |
| 4916215 | ARBORMETRICS SOLUTIONS LLC | 224 THOMPSON ST STE 104 | | | | HENDERSONVILLE | NC | 28792 | |
| 4916216 | ARBORWORKS INC | 40094 HWY 49 STE A | | | | OAKHURST | CA | 93644 | |
| 4932502 | Arbuckle Mountain Hydro, LLC | 429 Clinton Avenue | | | | Roseville | CA | 95678 | |
| 4979075 | Arbuckle, Harvey | Address on file | | | | | | | |
| 4916217 | ARC DOCUMENT SOLUTIONS LLC | 12657 ALCOSTA BLVD STE 200 | | | | SAN RAMON | CA | 94583 | |
| 4941340 | Arcadia Designs LLC-Chung, Joey | 2133 DONALD DRIVE | | | | MORAGA | CA | 94556 | |
| 4916218 | ARCADIAN ENTERPRISES INC | DBA KRAUSE & ASSOCIATES | 216 F STREET STE 162 | | | DAVIS | CA | 95616 | |
| 4916220 | ARCADIS US INC | 630 PLAZA DR STE 100 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 4978862 | Arcado, Theodore | Address on file | | | | | | | |
| 4937647 | Arcangel, Lenita | 1220 Manzanita Ct | | | | Arroyo Grande | CA | 93420 | |
| 4916221 | ARCATA AREA CHAMBER OF COMMERCE | 1635 HEINDON RD | | | | ARCATA | CA | 95521-4573 | |
| 4916222 | ARCATA ECONOMIC DEV CORP | 707 K ST | | | | EUREKA | CA | 95501 | |
| 4936673 | Arcata Fire District | 2149 Central Avenue | | | | McKinleyville | CA | 95519 | |
| 4942403 | Arcata Florist-Padilla, Hana | 52 Sunnybrae Ctr | | | | Arcata | CA | 95521 | |
| 4916223 | ARCATA VOLUNTEER FIREFIGHTERS | ASSOCIATION INC | 2149 CENTRAL AVE | | | MCKINLEYVILLE | CA | 95519 | |
| 4987733 | Arcayena, Daniel | Address on file | | | | | | | |
| 4981708 | Arce, Carlos | Address on file | | | | | | | |
| 4991700 | Arcelona, Maria | Address on file | | | | | | | |
| 4911555 | Arceneaux, Brenda Patricia | Address on file | | | | | | | |
| 4976341 | Arch Insurance (Bermuda) | Ian MacDonald | Waterloo House | Ground Floor | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 4945668 | Arch Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945669 | Arch Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4976363 | Arch Insurance Company (Europe) Limited | Louis Scott | 60 Great Tower Street | Plantation Place South | 6th Floor | London | | EC3R 5AZ | United Kingdom |
| 4976345 | Arch Reinsurance Ltd | Scott Dunstan | Waterloo House | First Floor | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| 4916224 | ARCHAEOLOGICAL HISTORICAL CONSULTNT | 609 AILEEN ST | | | | OAKLAND | CA | 94609 | |
| 4935522 | Archbold, Hana | 959 Emerald Hill Road | | | | Redwood City | CA | 94061 | |
| 4916225 | ARCHER ENERGY SOLUTIONS LLC | 12042 SE SUNNYSIDE RD STE 292 | | | | CLACKAMAS | OR | 97015 | |
| 4916226 | ARCHER NORRIS | 2033 N MAIN ST STE 800 | | | | WALNUT CREEK | CA | 94596 | |
| 4932965 | Archer Norris | 2033 North Main Street Suite 800 | | | | Walnut Creek | CA | 94596 | |
| 4979128 | Archer, Dolores | Address on file | | | | | | | |
| 4996217 | Archer, Elice | Address on file | | | | | | | |
| 4988114 | Archer, Judy Ann | Address on file | | | | | | | |
| 4984724 | Archibald, Evalina | Address on file | | | | | | | |
| 4916227 | ARCHIEMD INC | 6420 CONGRESS AVE STE 2050 | | | | BOCA RATON | FL | 33487 | |
| 4916228 | ARCHROCK SERVICES LP | 9807 KATY FREEWAY STE 100 | | | | HOUSTON | TX | 77024 | |
| 5000796 | Archuleta, Theodore | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000795 | Archuleta, Theodore | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000797 | Archuleta, Theodore | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4942796 | Arciniega, Maria | 510 Fawn Glen Dr | | | | Tracy | CA | 95376 | |
| 4916229 | ARCLIGHT ENERGY PARTNERS FUND | MIDCOAST MARKETING US LP | 5400 WESTHEIMER CT | | | HOUSTON | TX | 77056 | |
| 4916230 | ARCMK LLC | 2554 MILLCREEK DR | | | | SACRAMENTO | CA | 95833 | |
| 4916231 | ARCOS LLC | 445 HUTCHINSON AVE STE 700 | | | | COLUMBUS | OH | 43235 | |
| 4941133 | Arcos, Hector | 3675 yacht dr | | | | Discovery bay | CA | 94505 | |
| 4916232 | ARCOSA INDUSTRIES DE MEXICO | S DE RL DE CV DBA FORMET | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4916233 | ARCTIC GLACIER USA INC | 1654 MARTHALER LN | | | | WEST ST PAUL | MN | 55118 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009421 | Ardell, Sharron | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Esq, Mary E Alexander, Esq, | Sophia M Achermann, Esq | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4932503 | Arden Wood Benevolent Assoc. | 445 Wawona Street | | | | San Francisco | CA | 94116 | |
| 4916234 | ARDEN WOOD INC | 445 WAWONA ST | | | | SAN FRANCISCO | CA | 94116-3058 | |
| 4984934 | Arden, Debbie | Address on file | | | | | | | |
| 4935396 | Arden, Ingrid & Paul Negucescu | 179 St. Germain Avenue | | | | San Francisco | CA | 94114 | |
| 4994274 | Arden, James | Address on file | | | | | | | |
| 4990771 | Ardizzone, Dennis | Address on file | | | | | | | |
| 4916236 | AREA 12 AGENCY ON AGING | 19074 STANDARD RD STE A | | | | SONORA | CA | 95370 | |
| 4916237 | AREA AGENCY ON AGING SERVING NAPA SOLANO | SOLANO | 400 CONTRA COSTA ST | | | VALLEJO | CA | 94590 | |
| 4916238 | AREGSUN FARMING CO 2 LLC | 413 PALM DR #1 | | | | GLENDALE | CA | 91202 | |
| 4975842 | Areias | 3164 BIG SPRINGS ROAD | 37828 Sandalwood Ct. | | | Fremont | CA | 94536 | |
| 4975843 | Areias | 3180 BIG SPRINGS ROAD | 37828 Sandalwood Ct | | | Fremont | CA | 94536 | |
| 4935862 | ARELLANO, ALEX | 108 DOGWOOD DR | | | | WATSONVILLE | CA | 95076 | |
| 4920917 | ARELLANO, FELIX M | 2931 S BEALE RD | | | | WHEATLAND | CA | 95962 | |
| 5000791 | Arellano, Manuel Chavira | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 5009425 | Arellano, Manuel Chavira | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4937790 | Arellano, Margarita | 2326 north main st | | | | Salinas | CA | 93906 | |
| 5000790 | Arellano, Olemma | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 5009424 | Arellano, Olemma | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4978420 | Arellano, Raul | Address on file | | | | | | | |
| 4985166 | Arellano, Richard E | Address on file | | | | | | | |
| 4988310 | Arellano, Robert | Address on file | | | | | | | |
| 4941041 | ArellanoJones, Sharon | 3701 Yacht Drive | | | | Discovery Bay | CA | 94505 | |
| 4914579 | Aremu, Oyebola | Address on file | | | | | | | |
| 4941661 | Arenas Castillo, Olivia | 1760 W. SPRINGCREST ST. | | | | Hanford | CA | 93230 | |
| 4995904 | Arendt, Kathryn | Address on file | | | | | | | |
| 4934073 | Arendt, Kenneth | 108 Ann Arbor Ct | | | | Los Gatos | CA | 95032 | |
| 4928289 | ARENDT, RONALD A | 2300 BELL EXECUTIVE LANE | | | | SACRAMENTO | CA | 95825 | |
| 4993127 | Arengo, Collins | Address on file | | | | | | | |
| 4979538 | Arens, Carol | Address on file | | | | | | | |
| 4994156 | Arens, Helen | Address on file | | | | | | | |
| 4995798 | Areola Jr., John | Address on file | | | | | | | |
| 4916239 | ARES SECURITY CORPORATION | 1934 OLD GALLOWS RD STE 410 | | | | VIENNA | VA | 22182 | |
| 4916240 | ARETE PHYSICIANS MED GRP INC | 1632 BROADWAY STE# 314 | | | | EUREKA | CA | 95501 | |
| 4916241 | AREVA INC | 6001 SOUTH WILLOW DR STE 100 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4913108 | Arey, Michael Joseph | Address on file | | | | | | | |
| 4943013 | Arfsten, Gary | 1030 Kay Lane | | | | Oakley | CA | 94561 | |
| 4988063 | Argenal, Jose | Address on file | | | | | | | |
| 4916242 | ARGO CHEMICAL | 100 QUANTICO AVE | | | | BAKERSFIELD | CA | 93307 | |
| 4945378 | Argo Global London | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945379 | Argo Global London | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4916243 | ARGO INDUSTRIAL CORP | 10736 JEFFERSON BLVD#606 | | | | CULVER CITY | CA | 90230-4969 | |
| 4916244 | ARGO INDUSTRIAL CORP | 140 FRANKLIN ST | | | | NEW YORK | NY | 10013 | |
| 4945380 | Argo International Holdings Limited | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945381 | Argo International Holdings Limited | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4916245 | ARGO TURBOSERVE CORP | ATC NUCLEAR | 588 BROADWAY | | | SCHENECTADY | NY | 12305 | |
| 4916246 | ARGO TURBOSERVE CORP | SOUTHERN TESTING SERVICES | 11220 THREADSTONE LN | | | KNOXVILLE | TN | 37932 | |
| 4976328 | Argonaut Insurance Company | Christine Schneider | 175 East Houston Street | Suite 1300 | | San Antonio | TX | 78205-2255 | |
| 4945096 | Argueta, Francisco | 416s el dorado St. | | | | San mateo | CA | 94402 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942164 | ARGUETA, RODRIGO | 1465 83rd ave | | | | oakland | CA | 94621 | |
| 4979410 | Argumedo, Anthony | Address on file | | | | | | | |
| 4916247 | ARGUS INTERNATIONAL INC | 4240 AIRPORT RD STE 300 | | | | CINCINNATI | OH | 45226 | |
| 4916248 | ARGUS MEDIA INC | 2929 ALLEN PKWY 700 | | | | HOUSTON | TX | 77019 | |
| 4916249 | ARGUS WEST INC | ARGUS WEST INVESTIGATIONS | 7183 NAVAJO RD STE M | | | SAN DIEGO | CA | 92119 | |
| 4916250 | ARI PHOENIX INC | 4119 BINION WAY | | | | LEBANON | OH | 45036 | |
| 4916251 | ARIA TECHNOLOGIES | 102 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 4944749 | Arias Reyes, Margarita | 823 Taper Ct | | | | Vallejo | CA | 94589 | |
| 4911462 | Arias, Alvaro Rivera | Address on file | | | | | | | |
| 4937336 | Arias, Joe | 7601 Norris Road | | | | Bakersfield | CA | 93308 | |
| 5006313 | Arias, Kevin | 1616 Skyview Drive | | | | Paso Robles | CA | 93446 | |
| 4912093 | Arias, Kevin | Address on file | | | | | | | |
| 4992745 | Arias, Pedro | Address on file | | | | | | | |
| 4974441 | Arias, Ramon & Maria | P.O. Box 263 | | | | Williams | CA | 95987 | |
| 4990137 | Arias, Valerie | Address on file | | | | | | | |
| 4916254 | ARIATI RAKIC | 1399 YGNACIO VALLEY RD STE 3 | | | | WALNUT CREEK | CA | 94598 | |
| 4916255 | ARIBA HEALTHCARE GROUP | TARIQ MIRZA MD | 37553 FREMONT BLVD | | | FREMONT | CA | 94536 | |
| 4916256 | ARIBA INC | 210 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| 4976359 | Ariel Re Bermuda (Argo) | Ann Holden | 31 Victoria Street | | | Hamilton | | HM10 | Bermuda |
| 4937158 | ARIETTA, CARL | 1191 MANCHESTER DR | | | | EL DORADO HILLS | CA | 95762 | |
| 4943725 | Arietta, David | P.O. Box 511 | | | | Philo | CA | 95406 | |
| 4996468 | Arietta, Sanja | Address on file | | | | | | | |
| 4978682 | Arikat, Samir | Address on file | | | | | | | |
| 4942075 | Arikat, Suliman | 2701 El Portal Dr | | | | San Pablo | CA | 94806 | |
| 4943346 | ARIN, MYRA | 2814 Madrone Way | | | | Clearlake Oaks | CA | 95423 | |
| 4916257 | ARINC INCORPORATED | 1840 HUTTON DR #160 | | | | CARROLLTON | TX | 75006 | |
| 4916258 | ARISE INCORPORATED | 7000 S EDGERTON RD STE 100 | | | | BRECKSVILLE | OH | 44141-3172 | |
| 4916259 | ARISTA CORPORATION | 40675 ENCYCLOPEDIA CIR | | | | FREMONT | CA | 94538 | |
| 4987160 | Arita, Richard | Address on file | | | | | | | |
| 4916260 | ARIZONA 4 H YOUTH FOUNDATION | 325 FORBES BLDG | | | | TUCSON | AZ | 85721 | |
| 4916261 | ARIZONA COMMUNITY PHYSICIANS PC | 5055 E BROADWAY BLVD STE A-100 | | | | TUCSON | AZ | 85711 | |
| 4916262 | ARIZONA DEPARTMENT OF | ENVIRONMENTAL QUALITY | PO Box 18228 | | | PHOENIX | AZ | 85005-8228 | |
| 4976402 | Arizona Department of Environmental Quality | Nichole Osuch | 1110 West Washington Street | | | Phoenix | AZ | 85007 | |
| 4916263 | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY | 1600 W MONROE ST DIVISION CODE 10 | | | PHOENIX | AZ | 85007 | |
| 4932504 | Arizona Public Service | 400 North 5th Street | | | | Phoenix | AZ | 85004 | |
| 4916264 | ARIZONA PUBLIC SERVICE COMPANY | APS ENERGY SERVICE COMPANY INC | 400 E VAN BUREN ST STE 750 | | | PHOENIX | AZ | 85004 | |
| 4916265 | ARIZONA TOXICOLOGY MANAGEMENT INC | 1464 MADERA RD N-182 | | | | SIMI VALLEY | CA | 93065 | |
| 4990827 | Arjona, Loida | Address on file | | | | | | | |
| 4982185 | Arjona, Lorenzo | Address on file | | | | | | | |
| 4998121 | Ark, Johanna | Address on file | | | | | | | |
| 4916266 | ARKOS FIELD SERVICES LP | 1010 LAMAR ST STE 1700 | | | | HOUSTON | TX | 77002 | |
| 4982897 | Arlin, Ronald | Address on file | | | | | | | |
| 4916269 | ARLINGTON WIND POWER PROJECT | KEVIN ROSENBERG | 808 TRAVIS ST | | | HOUSTON | TX | 77002 | |
| 4932505 | Arlington Wind Power Project, LLC | 808 Travis Street, Suite 700 | | | | Houston | TX | 77002 | |
| 4984665 | Armanasco, Frances | Address on file | | | | | | | |
| 4989950 | Armanasco, Kerry | Address on file | | | | | | | |
| 5011313 | Armantrout, Robert | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4984827 | Armas, Pam | Address on file | | | | | | | |
| 4980775 | Armas, Rick | Address on file | | | | | | | |
| 4983691 | Armas, Rodrigo | Address on file | | | | | | | |
| 4986992 | Armas, Theresa | Address on file | | | | | | | |

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 79 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911447 | Armato, John P | Address on file | | | | | | | |
| 4997870 | Armbruster, Dori | Address on file | | | | | | | |
| 4932966 | Armbruster, Goldsmith & Delvac LLP | 12100 Wilshire Boulevard Suite 1600 | | | | Los Angeles | CA | 90024 | |
| 4999925 | Armed Forces Insurance Company | DENENBERG TUFFLEY PLLC | Attn: David R. Denton, Erin M. Lahey | 10250 Constellation Blvd., Suite 2320 | | Los Angeles | CA | 90067 | |
| 5006622 | Armed Forces Insurance Exchange | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4984174 | Armendariz, Hilaria | Address on file | | | | | | | |
| 4976592 | Armendariz, Paul | Address on file | | | | | | | |
| 4916274 | ARMENIAN NATIONAL COMMITTEE | WESTERN REGION | 104 NORTH BELMONT ST STE 200 | | | GLENDALE | CA | 91206 | |
| 4984053 | Armenta, Annette | Address on file | | | | | | | |
| 4946017 | Armenta, Esteban | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946018 | Armenta, Esteban | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4976693 | Armfield, Dorothy | Address on file | | | | | | | |
| 4980789 | Armi, David | Address on file | | | | | | | |
| 4939734 | armijo, david | 319 reeves ct | | | | LINCOLN | CA | 95648 | |
| 4985225 | Armijo, Ernest R | Address on file | | | | | | | |
| 4993674 | Armijo, Virginia | Address on file | | | | | | | |
| 4916275 | ARMIS INC | 431 FLORENCE ST STE 200 | | | | PALO ALTO | CA | 94301 | |
| 4974544 | Armitage, Leland | 1495 Kansas Ave. | | | | San Luis Obispo | CA | 93408 | |
| 4916276 | ARMOR HOLDCO INC | AMERICAN STOCK TRANSFER & TRUST CO | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | |
| 4916277 | ARMOR HOLDING CORP | DBA ARMOR FORENSIC INC | 13386 INTERNATIONAL PKWY | | | JACKSONVILLE | FL | 32218 | |
| 4916278 | ARMORCAST PRODUCTS CO | 13230 SATICOY ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4916279 | ARMOUR PETROLEUM SERVICE & | EQUIPMENT CORPORATION | PO Box 507 | | | VACAVILLE | CA | 95696 | |
| 5003199 | Armour, Bobbie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003198 | Armour, Bobbie | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4914521 | Armstrong Jenkins, Wandie R | Address on file | | | | | | | |
| 4927650 | ARMSTRONG MD, RANDALL W | 11251 COLOMA RD STE J | | | | GOLD RIVER | CA | 95670 | |
| 4927649 | ARMSTRONG MD, RANDALL W | 3195 FOLSOM BLVD | | | | SACRAMENTO | CA | 95816 | |
| 5001956 | Armstrong, Alex | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001954 | Armstrong, Alex | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001955 | Armstrong, Alex | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4943100 | Armstrong, Anthonay | 3225 Fortier Street, Apt #B | | | | Bakersfield | CA | 93306 | |
| 4998505 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008322 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998506 | Armstrong, Arielle (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003646 | Armstrong, Beverly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011008 | Armstrong, Beverly | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4986368 | Armstrong, Billy | Address on file | | | | | | | |
| 4943105 | armstrong, cheryl | 1236 bidwell avenue | | | | chico | CA | 95926 | |
| 4981767 | Armstrong, David | Address on file | | | | | | | |
| 4914498 | Armstrong, David A | Address on file | | | | | | | |
| 5001959 | Armstrong, Diane | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001957 | Armstrong, Diane | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001958 | Armstrong, Diane | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4986466 | Armstrong, E | Address on file | | | | | | | |
| 4983932 | Armstrong, Edna | Address on file | | | | | | | |
| 4977309 | Armstrong, Edwin | Address on file | | | | | | | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 80 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983837 | Armstrong, Florence | Address on file | | | | | | | |
| 4934676 | ARMSTRONG, JOANNE | 304 HERMAN CIRCLE | | | | AUBURN | CA | 95603 | |
| 4988451 | Armstrong, Kathryn | Address on file | | | | | | | |
| 4979442 | Armstrong, Michael | Address on file | | | | | | | |
| 4913767 | Armstrong, Michael Raymond | Address on file | | | | | | | |
| 4937390 | Armstrong, Michelle | 14252 Campagna Way | | | | Royal Oaks | CA | 95076 | |
| 4994835 | Armstrong, Patricia | Address on file | | | | | | | |
| 4942545 | Armstrong, Samantha | 2220 Mansell St., | | | | Quincy | CA | 95971 | |
| 4937972 | Armstrong, Scott | 8376 Vierra Knolls Dr | | | | Salinas | CA | 93907 | |
| 4995237 | Armstrong, Scott | Address on file | | | | | | | |
| 4949479 | Armstrong, Sharalyn Dee | Franklin D. Azar & Associates | Ivy T. Ngo, James P. Rudolph | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 4949480 | Armstrong, Sharalyn Dee | Garner & Associates | John R. Garner, Maria E. Minney | P.O. Box 908 | 109 N. Marshall Avenue | Willows | CA | 95988 | |
| 4995167 | Armstrong, Stephen | Address on file | | | | | | | |
| 5010279 | Armstrong, Teresa | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002563 | Armstrong, Teresa | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4975605 | Armstrong, Tom | 0506 PENINSULA DR | 43637 Excelso Drive | | | Fremont | CA | 94539 | |
| 4982608 | Armstrong, William | Address on file | | | | | | | |
| 4976403 | Army Corp of Engineers, Sacramento District | Zachary J. Fancher | 1325 J Street, Suite 1350 | | | Sacramento | CA | 95814-2922 | |
| 4982109 | Arnal, Roger | Address on file | | | | | | | |
| 4978802 | Arnall, Richard | Address on file | | | | | | | |
| 4979256 | Arnaudo, Helen | Address on file | | | | | | | |
| 4996940 | ARNAUTOFF, PETER | Address on file | | | | | | | |
| 4916280 | ARNCO | MAYDWELL & HARTZELL | 2236 DAVIS COURT | | | HAYWARD | CA | 94545 | |
| 4916281 | ARNCO CORP | PO Box 200447 | | | | PITTSBURGH | PA | 15251-0447 | |
| 4916282 | ARNDT WOODWORKING INC | PO Box 143 | | | | AUBERRY | CA | 93602 | |
| 4998342 | Arndt, Ilona | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008221 | Arndt, Ilona | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998343 | Arndt, Ilona | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986140 | Arndt, Michael | Address on file | | | | | | | |
| 4912847 | Arndt, Phoebe Kwok Wai | Address on file | | | | | | | |
| 4996565 | Arndt, William | Address on file | | | | | | | |
| 4912510 | Arndt, William D | Address on file | | | | | | | |
| 4986775 | Arnes, W | Address on file | | | | | | | |
| 4913009 | Arneson, Rebecca | Address on file | | | | | | | |
| 4997298 | Arney, Ginger | Address on file | | | | | | | |
| 4975765 | Arnison | 0158 PENINSULA DR | | | | SAN JOSE | CA | 95150 | |
| 4912482 | Arnold Jr., William Lester | Address on file | | | | | | | |
| 5002765 | Arnold, Angel | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010496 | Arnold, Angel | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002766 | Arnold, Angel | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002764 | Arnold, Angel | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002767 | Arnold, Angel | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010495 | Arnold, Angel | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912456 | Arnold, Cameron Michael | Address on file | | | | | | | |
| 4943718 | Arnold, Douglas | 5890 East Hwy 20 # 18 | | | | Lucerne | CA | 95458 | |
| 4942618 | Arnold, Earline | 6450 Brookdale drive | | | | Carmel | CA | 93923 | |
| 4977196 | Arnold, Franklin | Address on file | | | | | | | |
| 4976621 | Arnold, George | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988308 | Arnold, Howard | Address on file | | | | | | | |
| 4977523 | Arnold, James | Address on file | | | | | | | |
| 4976034 | Arnold, Jerrold & Michelle | 3207 HIGHWAY 147 | 3045 Crossroads Dr. | | | Redding | CA | 96003 | |
| 4978100 | Arnold, Jerry | Address on file | | | | | | | |
| 4946019 | Arnold, Jesse | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946020 | Arnold, Jesse | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4976877 | Arnold, John | Address on file | | | | | | | |
| 4978375 | Arnold, Lynne | Address on file | | | | | | | |
| 4988996 | Arnold, Mary | Address on file | | | | | | | |
| 4912426 | Arnold, Matthew W | Address on file | | | | | | | |
| 4976827 | Arnold, Patricia | Address on file | | | | | | | |
| 4948589 | Arnold, Paul | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948591 | Arnold, Paul | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948590 | Arnold, Paul | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4987167 | Arnold, Phillips | Address on file | | | | | | | |
| 4983971 | Arnold, Ricky | Address on file | | | | | | | |
| 4986723 | Arnold, Stephen | Address on file | | | | | | | |
| 4993166 | Arnold, Victoria | Address on file | | | | | | | |
| 4979529 | Arnold, Walter | Address on file | | | | | | | |
| 4939523 | Arnold's-Andreotti, Pete | p.o. box 298 | | | | Colusa | CA | 95932 | |
| 4935405 | Arnoldussen, Thomas | 1085 Seena Avenue | | | | Pacific Grove | CA | 93950 | |
| 5006841 | Arnott, Sylvia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006842 | Arnott, Sylvia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946646 | Arnott, Sylvia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006843 | Arnott, Timothy | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006844 | Arnott, Timothy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946647 | Arnott, Timothy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983821 | Arnott-Fujimoto, Christine | Address on file | | | | | | | |
| 4975980 | Arntz | 5223 HIGHWAY 147 | 3855 Cypress Dr #A | | | Petaluma | CA | 94954 | |
| 4916286 | AROMAS WATER DISTRICT | 388 BLOHM AVE | | | | AROMAS | CA | 95004 | |
| 4994262 | Aronson, Robert | Address on file | | | | | | | |
| 5000793 | Arora, Anil | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000792 | Arora, Anil | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000794 | Arora, Anil | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4916287 | ARRAID INC | 21430 N 2ND AVE #2 | | | | PHOENIX | AZ | 85027 | |
| 4995520 | Arranaga Jr., Victor | Address on file | | | | | | | |
| 4949921 | Arreazola, Ismael | Corey, Luzaich, de Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | | | Millbrae | CA | 94030 | |
| 4997122 | Arredondo, Elizabeth | Address on file | | | | | | | |
| 4979784 | Arredondo, Henry | Address on file | | | | | | | |
| 4986055 | Arredondo, Samuel | Address on file | | | | | | | |
| 4988685 | Arreg, Theodore | Address on file | | | | | | | |
| 4936719 | Arrellano, Janette | 9660 Martin Lane | | | | Prunedale | CA | 93907 | |
| 4940305 | ARREOLA, JOSE | 1111 Dainty Ave | | | | Brentwood | CA | 94513 | |
| 4993979 | Arriaga, Antonio | Address on file | | | | | | | |
| 5003089 | Arriaga, Henry | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010658 | Arriaga, Henry | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003090 | Arriaga, Henry | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003088 | Arriaga, Henry | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003091 | Arriaga, Henry | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010657 | Arriaga, Henry | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4919471 | ARRIGHI, DAVID | 3142 UNION AVE | | | | SAN JOSE | CA | 95124 | |
| 4995923 | Arriola, Michael | Address on file | | | | | | | |
| 4916289 | ARRO MARK CO LLC | 158 W FOREST AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 4916290 | ARROW CRANEHOIST CORP | 12714 CARMENITA RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4916291 | ARROW DRILLERS INC | DBA ARROW CONSTRUCTION | 1850 DIESEL DR | | | SACRAMENTO | CA | 95838 | |
| 4916292 | ARROW VISION CENTER OPTOMETRY | A PROFESSIONAL CORP | 601 W ARROW HWY | | | GLENDORA | CA | 91740 | |
| 4916293 | ARROW WIRE & CABLE INC | 13911 YORBA AVE | | | | CHINO | CA | 91710-5521 | |
| 4938990 | ARROW, david | 27 ARIES LANE | | | | NOVATO | CA | 94947 | |
| 4916294 | ARROWHEAD A DIVISION OF NESTIE WAT | NORTH AMERICA | PO Box 856158 | | | LOUISVILLE | KY | 40285 | |
| 4916296 | ARROWHEAD EVALUATION SERVICES INC | 1680 PLUM LANE | | | | REDLANDS | CA | 92374 | |
| 4916297 | ARROWHEAD FAMILY HEALTH CENTER PC | ARROWHEAD HEALTH CENTERS | 17601 N AVENUE OF THE ARTS STE | | | SURPRISE | AZ | 85378-6996 | |
| 4937423 | Arroyave-Oliver, Nancy | 53 Vista Drive | | | | Salinas | CA | 93907 | |
| 4916298 | ARROYO FARMS | PO Box 336 | | | | CROWS LANDING | CA | 95313 | |
| 4916299 | ARROYO GRANDE & GROVER BEACH | CHAMBER OF COMMERCE | 800-A W BRANCH ST | | | ARROYO GRANDE | CA | 93420 | |
| 4916300 | ARROYO GRANDE COMMUNITY HOSPITAL FOUNDATION | 345 S HALCYON RD | | | | ARROYO GRANDE | CA | 93420 | |
| 4936511 | Arroyo, Anne | 3729 Catlett Road | | | | Pleasant Grove | CA | 95668 | |
| 4979789 | Arroyo, Elvera | Address on file | | | | | | | |
| 4992941 | Arroyo, Roberto | Address on file | | | | | | | |
| 4990623 | Arruabarrena, Paul | Address on file | | | | | | | |
| 4935336 | Arruda, Patricia | 2489 Shay Court | | | | Fortuna | CA | 95540 | |
| 4916301 | ARS COPY SERVICE LLC | PO Box 3399 | | | | TORRANCE | CA | 90510-3399 | |
| 4916814 | ARSHI, BEN | PO Box 2329 | | | | ROHNERT PARK | CA | 94927 | |
| 4916302 | ART OF YOGA PROJECT | 555 BRYANT ST #232 | | | | PALO ALTO | CA | 94301 | |
| 4916303 | ART STREET INTERACTIVE INC | 3342 CHICAGO ST | | | | SAN DIEGO | CA | 92117 | |
| 4982248 | Artalejo, Fernando | Address on file | | | | | | | |
| 5011320 | Arteaga, Angel | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5004594 | Arteaga, Jose | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004595 | Arteaga, Jose | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004593 | Arteaga, Jose | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4916304 | ARTEMIA COMMUNICATIONS INC | 2001 UNION ST STE 495 | | | | SAN FRANCISCO | CA | 94123 | |
| 4990538 | Arter, Debra | Address on file | | | | | | | |
| 4992659 | Arter, Jeff | Address on file | | | | | | | |
| 4911622 | Arter, Kara Lenae | Address on file | | | | | | | |
| 4989513 | Arterberry, Jimmie | Address on file | | | | | | | |
| 4992838 | Arterberry, Timothy | Address on file | | | | | | | |
| 4940301 | ARTERO, AMANDA | 2199 RANCH VIEW DR | | | | ROCKLIN | CA | 95765 | |
| 4947671 | Artero, Brayden | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947672 | Artero, Brayden | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947670 | Artero, Brayden | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4976518 | Artero, Patricia | Address on file | | | | | | | |
| 4916305 | ARTESIAN COMPANY LTD | 901 MONTANA AVE B | | | | SANTA MONICA | CA | 90403 | |
| 4916306 | ARTHRITIS & ORTHOPEDIC MED CLINIC | MICHAEL D BUTCHER/ROBERT APTEKAR MD | 14651 S BASCOM AVE STE 280 | | | LOS GATOS | CA | 95132-2018 | |
| 4916307 | ARTHRITIS & RHEUMATOLOGY ASSOCIATES | ASSOCIATES INC | 120 LA CASA VIA #204 | | | WALNUT CREEK | CA | 94598 | |
| 4916308 | ARTHROSCOPIC SURGERY ASSOC INC | 7215 N FRESNO ST STE 102 | | | | FRESNO | CA | 93720-2969 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916312 | ARTHUR N CLEMENS JR TRUST | 401 ORANGE AVE | | | | RIPON | CA | 95366 | |
| 4934904 | Arthur, Diane | 3555 Poag Road | | | | Vallecito | CA | 95251 | |
| 4989277 | Arthur, Richard | Address on file | | | | | | | |
| 4916313 | ARTICULATE GLOBAL INC | 244 5TH AVE #2960 | | | | NEW YORK | NY | 10001 | |
| 4916314 | ARTISAN TECHNOLOGIES INC | 5 EASTMANS RD | | | | PARSIPPANY | NJ | 07054 | |
| 4974598 | Arton Investment | Spencer Arton | 570 El Camino Real #220 | | | Redwood City | CA | 94063 | |
| 4982120 | Artru, Maria | Address on file | | | | | | | |
| 4916315 | ARTS COUNCIL OF KERN COUNTY | 1330 TRUXTUN AVE STE B | | | | BAKERSFIELD | CA | 93301 | |
| 4944469 | Arts, Richard | 6421 Peaceful Mountain Rd | | | | Garden Valley | CA | 95633-9219 | |
| 4916318 | ARUNA RAO MD INC | 621 N 14TH ST STE A | | | | MODESTO | CA | 95354 | |
| 4989032 | Arundell, Norine | Address on file | | | | | | | |
| 4916319 | ARUP NORTH AMERICA LTD | 12777 W JEFFERSON BLVD STE 100 | | | | LOS ANGELES | CA | 90066 | |
| 4916320 | ARVANE FAMILY TRUST | 19487 W WHITESBRIDGE AVE | | | | KERMAN | CA | 93630 | |
| 4916321 | ARVIN COMMUNITY SERVICES DISTRICT | 309 CAMPUS DR | | | | ARVIN | CA | 93203 | |
| 4935241 | as subrogee for Coyle, Travelers | 11070 White Rock Road #266 | | | | Rancho Cordova | CA | 95670 | |
| 4916322 | ASANTE | ASANTE THREE RIVERS MEDICAL CTR LLC | 500 SW RAMSEY AVE | | | GRANTS PASS | OR | 97527 | |
| 4916323 | ASANTE ROGUE REGIONAL MEDICAL CTR | 2825 E BARNETT RD | | | | MEDFORD | OR | 97504 | |
| 4916324 | ASAP DRUG SOLUTIONS INC | PO Box 11329 | | | | CARSON | CA | 90749 | |
| 4995868 | Asay, Donald | Address on file | | | | | | | |
| 4911543 | Asay, Donald L | Address on file | | | | | | | |
| 4996079 | Asay, Karen | Address on file | | | | | | | |
| 4982757 | Asbe, Gary | Address on file | | | | | | | |
| 4988072 | Asbill, Theresa | Address on file | | | | | | | |
| 4924614 | ASCARIE, MAHMOUD | 1000 EMPEY WAY | | | | SAN JOSE | CA | 95128 | |
| 4916325 | ASCENDANT STRATEGY MANAGEMENT | 75 ARLINGTON ST 5TH FL | | | | BOSTON | MA | 02116 | |
| 4934442 | Aschheim, Kathryn | 79 Florida Ave | | | | Berkeley | CA | 94707 | |
| 4916326 | ASCLEPIUS PAIN MANAGEMENT A | PROFESSIONAL CORPORATION | 3831 N FREEWAY BLVD STE 105 | | | SACRAMENTO | CA | 95834 | |
| 4945384 | Ascot Syndicate 1414 | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945385 | Ascot Syndicate 1414 | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945382 | Ascot Underwriting Limited | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945383 | Ascot Underwriting Limited | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4916327 | ASEC INC | PO Box 6895 | | | | BRECKENRIDGE | CO | 80424 | |
| 4912787 | Asevedo, Monika Concordia | Address on file | | | | | | | |
| 4916328 | ASF ORTHOPAEDIC MEDICAL GROUP INC | ALLEN S FONSECA | 12446 E WASHINGTON BLVD | | | WHITTIER | CA | 90602 | |
| 4995561 | Asghari, Gholam | Address on file | | | | | | | |
| 4916329 | ASH TREE SQUARE LLC | 629 CAMINO DE LOS MARES STE 20 | | | | SAN CLEMENTE | CA | 92673 | |
| 5004926 | Ash, Allison | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011805 | Ash, Allison | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4937387 | Ash, Amy | 16249 Castroville Blvd | | | | Salinas | CA | 93907 | |
| 5004927 | Ash, Carolyn | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011806 | Ash, Carolyn | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4980014 | Ash, Charles | Address on file | | | | | | | |
| 4944160 | Ash, Harold Barbara | 2125 Coast Hwy One | | | | Pacifica | CA | 94044 | |
| 4993673 | Ash, Wayne | Address on file | | | | | | | |
| 4945119 | Ash, Xina | 5633 San Pablo Dam Road | | | | El Sobrante | CA | 94803 | |
| 4916330 | ASHBRITT INC | 565 E HILLSBORO BLVD | | | | DEERFIELD BEACH | FL | 33441 | |
| 4939796 | Ashby, Defonte | 611 Virginia Street | | | | Vallejo | CA | 94590 | |
| 4943753 | ASHBY, KRYSTAL | 268 ALTERRA DR | | | | LAKEPORT | CA | 95453 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986081 | Ashcom, James | Address on file | | | | | | | |
| 4993153 | Ashcraft, Marilyn | Address on file | | | | | | | |
| 4939180 | Ashcraft, Mark | 19765 amen lane | | | | COTTONWOOD | CA | 96022 | |
| 4977589 | Ashcroft, Doris | Address on file | | | | | | | |
| 4936394 | ASHE, CYRIL N. | P. O. BOX 37 | | | | LONG BARN | CA | 95335 | |
| 4913795 | Ashenfelter, Hannah | Address on file | | | | | | | |
| 4996314 | Asher, Yvonne | Address on file | | | | | | | |
| 5011420 | Ashford, Glen | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003997 | Ashford, Glen | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4994431 | Ashford, Joelle | Address on file | | | | | | | |
| 4923324 | ASHFORD, JOHN | THE HAWTHORN GROUP LC | 625 SLATERS LANE STE 100 | | | ALEXANDRIA | VA | 22314 | |
| 4983202 | Ashford, John | Address on file | | | | | | | |
| 5011421 | Ashford, Tannette | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003998 | Ashford, Tannette | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4986942 | Ashley, Donna | Address on file | | | | | | | |
| 4938415 | Ashley, Janet | 10545 Creekwood Drive | | | | Felton | CA | 95018 | |
| 5000981 | Ashley, Lynda | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009426 | Ashley, Lynda | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4939020 | Ashley, Meagan | 454 Jacqueline Dr. | | | | Santa Rosa | CA | 95405 | |
| 4983212 | Ashley, Ramona | Address on file | | | | | | | |
| 4928291 | ASHLEY, RONALD | 225 HIGHLAND AVE | | | | SAN RAFAEL | CA | 94901 | |
| 4916333 | ASHLIN ENVIRONMENTAL AIR SERVICES | 14855 VAN AVE | | | | SAN LEANDRO | CA | 94578 | |
| 4923172 | ASHLOCK, JEFFREY M | 517 CHEYENNE LN | | | | SAN JOSE | CA | 95123 | |
| 4936982 | ASHLOCK, TIM | PO BOX 720 | | | | AVERY | CA | 95223 | |
| 4934865 | Ashmore, Gael | 3808 Coffey Lane | | | | Santa Rosa | CA | 95403 | |
| 4990654 | Ashmus, Mary | Address on file | | | | | | | |
| 4916108 | ASHOKAN, ANNAMALAI | MONTEREY PAIN TREATMENT MED CTR | 581 MC CRAY ST STE E | | | HOLLISTER | CA | 95023 | |
| 4917224 | ASHOORI, BRUCE | 22950 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| 4943678 | Ashton, David | 22602 Cedarcrest Road | | | | Sonora | CA | 95370 | |
| 4998271 | Ashton, Julie Catherine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008177 | Ashton, Julie Catherine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998272 | Ashton, Julie Catherine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4935314 | Ashton, Rosemarie | 14744 Washington Avenue | | | | San Leandro | CA | 94578 | |
| 4912812 | Ashworth, Glenn Lee | Address on file | | | | | | | |
| 4987642 | Ashworth, Rachel | Address on file | | | | | | | |
| 5009439 | Ashworth, Robert | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001006 | Ashworth, Robert | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001005 | Ashworth, Robert | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4945670 | Asi Select | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945671 | Asi Select | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4916335 | ASI SIGN SYSTEMS INC | 8181 JETSTAR DR STE 100 | | | | IRVING | TX | 75063 | |
| 5006516 | ASIA SOCIETY | 725 PARK AVE | | | | NEW YORK | NY | 10021 | |
| 4916336 | ASIAN AMERICAN BAR ASSOCIATION | OF THE GREATER BAY AREA | PO Box 190517 | | | SAN FRANCISCO | CA | 94119-0517 | |
| 4916337 | ASIAN AMERICAN EDUCATION INSTITUTE | 515 S FIGUEROA ST #1110 | | | | LOS ANGELES | CA | 90071 | |
| 4916338 | ASIAN AMERICANS ADVANCING JUSTICE | ASIAN LAW CAUCUS | 55 COLUMBUS AVE | | | SAN FRANCISCO | CA | 94111 | |
| 4916339 | ASIAN AMERICANS FOR COMMUNITY | INVOLVEMENT | 2400 MOORPARK AVE #300 | | | SAN JOSE | CA | 95128 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 68 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916340 | ASIAN AND PACIFIC ISLANDER AMERICAN | VOTE | 1612 K ST NW #510 | | | WASHINGTON | DC | 20006 | |
| 4916341 | ASIAN ART MUSEUM FOUNDATION | OF SAN FRANCISCO | 200 LARKIN ST | | | SAN FRANCISCO | CA | 94102 | |
| 4916342 | ASIAN BUSINESS CENTER | 767 N HILL ST STE 308 | | | | LOS ANGELES | CA | 90012 | |
| 4916343 | ASIAN BUSINESS INSTITUTE AND | RESOURCE CENTER ABIRC | 7035 N FRUIT AVE | | | FRESNO | CA | 93711 | |
| 4916344 | ASIAN BUSINESS LEAGUE OF | SAN FRANCISCO | PO Box 191345 | | | SAN FRANCISCO | CA | 94119-1345 | |
| 4916345 | ASIAN COMMUNITY CENTER | OF SACRAMENTO VALLEY INC | 7334 PARK CITY DR | | | SACRAMENTO | CA | 95831 | |
| 4916346 | ASIAN HEALTH SERVICES | 101 8TH ST | | | | OAKLAND | CA | 94607 | |
| 4916347 | ASIAN JOURNAL PUBLICATIONS INC | 1210 S BRAND BLVD | | | | GLENDALE | CA | 91204 | |
| 4943952 | Asian Live Seafood Inc.-Hua, Vinh | 1051 Lakebird Drive | | | | Sunnyvale | CA | 94089 | |
| 4942351 | Asian Market, Sor Lo | 347 Nord Ave | | | | Chico | CA | 95926 | |
| 4916348 | ASIAN NEIGHBORHOOD DESIGN | 1245 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4916349 | ASIAN PACIFIC AMERICAN | LEADERSHIP INSTITUTE | 10319 DENISON AVE | | | CUPERTINO | CA | 95014 | |
| 4916350 | ASIAN PACIFIC AMERICAN INSTITUTE | FOR CONGRESSIONAL STUDIES INC | 1001 CONNECTICUT AVE NW STE 320 | | | WASHINGTON | DC | 20036 | |
| 4916351 | ASIAN PACIFIC AMERICAN LEADERSHIP | FOUNDATION | 315 W 9TH ST STE 700 | | | LOS ANGELES | CA | 90015 | |
| 4916352 | ASIAN PACIFIC FUND | 465 CALIFORNIA ST STE 809 | | | | SAN FRANCISCO | CA | 94104 | |
| 4916353 | ASIAN PACIFIC ISLANDER AMERICAN | PUBLIC AFFAIRS ASSOCIATION | 4000 TRUXEL RD STE 3 | | | SACRAMENTO | CA | 95834 | |
| 4916354 | ASIAN PACIFIC ISLANDER CAPTIAL | ASSOCIATION | 1017 L ST #717 | | | SACRAMENTO | CA | 95814 | |
| 4916355 | ASIAN PACIFIC ISLANDER LEGISLATIVE | CAUCUS FOUNDATION | 1787 TRIBUTE RD STE K | | | SACRAMENTO | CA | 95815 | |
| 4916356 | ASIAN PACIFIC YOUTH LEADERSHIP | PROJECT | PO Box 22986 | | | SACRAMENTO | CA | 95822 | |
| 4916357 | ASIAN RESOURCES INC | 5100 EL PARAISO AVE | | | | SACRAMENTO | CA | 95824 | |
| 4916358 | ASIANS IN ENERGY | 1017 L ST #352 | | | | SACRAMENTO | CA | 95814 | |
| 4944275 | AsiaSF-Nelson, Aaron | 201 9TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4939785 | Asis, Hasina | 20 east 16th street | | | | Anrioch | CA | 94509 | |
| 5009451 | Asker, Brandi | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009450 | Asker, Brandi | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001024 | Asker, Brandi | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009449 | Asker, Damion | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009448 | Asker, Damion | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001023 | Asker, Damion | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009453 | Asker, Sadie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009452 | Asker, Sadie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001025 | Asker, Sadie | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009455 | Asker, Sara | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009454 | Asker, Sara | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001026 | Asker, Sara | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937371 | Askew, Albert | 40 Capanna Street | | | | Pismo Beach | CA | 93449 | |
| 4911671 | Askew, Chris James | Address on file | | | | | | | |
| 4991882 | Askew, Jim | Address on file | | | | | | | |
| 4981576 | Askins, James | Address on file | | | | | | | |
| 4913810 | Askins, Sean | Address on file | | | | | | | |
| 4916359 | ASKREPLY INC | 3225 N CENTRAL AVE STE 120 | | | | PHOENIX | AZ | 85012 | |
| 4916360 | ASM INTERNATIONAL | 9639 KINSMAN RD | | | | MATERIALS PARK | OH | 44073 | |
| 4935334 | Asman, Aaron | 16617 Madrone Circle | | | | Sonora | CA | 95370 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940765 | ASO Liberty Mutual, Thomas George Assoc. | PO Box 30 | | | | East Northport | NY | 11731 | |
| 4912199 | Asp, Kelsie Marie | Address on file | | | | | | | |
| 4938613 | ASPD INC-PAPAS, DIMITRIOS | 1360 EL CAMINO REAL | | | | BELMONT | CA | 94002 | |
| 4984691 | Aspe, Paloma | Address on file | | | | | | | |
| 4916361 | ASPECT COMMUNICATIONS CORPORATION | 1310 RIDDER PARK DR | | | | SAN JOSE | CA | 95131-2313 | |
| 4916362 | ASPECT SECURITY INC | 9175 GUILFORD RD #300 | | | | COLUMBIA | MD | 21046 | |
| 4916363 | ASPECT SOFTWARE INC | 300 APOLLO DR | | | | CHELMSFORD | MA | 01824 | |
| 4916364 | ASPEN ENVIRONMENTAL GROUP | 5020 CHESEBRO RD STE 200 | | | | AGOURA HILLS | CA | 91301 | |
| 4916365 | ASPEN FOREST INVESTMENT CO LLC | 1960 THE ALAMEDA #20 | | | | SAN JOSE | CA | 95126 | |
| 4916366 | ASPEN HELICOPTERS INC | 2899 W 5TH ST | | | | OXNARD | CA | 93030-6503 | |
| 4945386 | Aspen Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945387 | Aspen Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4976355 | Aspen Specialty Insurance Company | Dan Murphy | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| 5006618 | Aspen Specialty Insurance Company | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4916367 | ASPEN SURGERY CENTER | 133 LA CASA VIA STE #150 | | | | WALNUT CREEK | CA | 94598 | |
| 4916368 | ASPHALT TECHNOLOGY INC | 4075 CELESTE AVE | | | | CLOVIS | CA | 93619 | |
| 4916369 | ASPIRATION SOLAR G LLC | 2180 S 1300 E STE 600 | | | | SALT LAKE CITY | UT | 84010 | |
| 4932506 | Aspiration Solar G LLC | 2180 South 1300 East Suite 600 | | | | Salt Lake City | UT | 84106 | |
| 4916370 | ASPIRE HR INC | 5151 BELT LINE RD STE 1125 | | | | DALLAS | TX | 75254 | |
| 4976593 | Asplund, Dorothy | Address on file | | | | | | | |
| 4916371 | ASPLUNDH CONSTRUCTION LLC | 708 BLAIR MILL RD | | | | WILLOW GROVE | PA | 19090-1784 | |
| 4916372 | ASPLUNDH TREE EXPERT CO | 4676 EAST WATERLOO RD | | | | STOCKTON | CA | 95215 | |
| 4916373 | ASP-RWM PROPERTIES | 2228 LIVINGSTON ST | | | | OAKLAND | CA | 94606 | |
| 4941311 | Assali, Aldo | 2508 Youd Rd | | | | Winton | CA | 95388 | |
| 4916374 | ASSANTE FAMILY TRUST | 17808 BROMLEY CT | | | | ENCINO | CA | 91316 | |
| 4916375 | ASSAY TECHNOLOGY INC | 1382 STEALTH ST | | | | LIVERMORE | CA | 94551 | |
| 4942536 | Assef, Omar | 4402 Fitzwilliam St | | | | Dublin | CA | 94568 | |
| 4916376 | ASSET PERFORMANCE TECHNOLOGIES INC | 400 GOLD AVE SW STE 650 | | | | ALBUQUERQUE | NM | 87114 | |
| 4916377 | ASSETWORKS LLC | 998 OLD EAGLE SCHOOL RD STE 12 | | | | WAYNE | PA | 19087 | |
| 4916378 | ASSOC OF BAY AREA GOVERNMENTS | 101 8TH ST | | | | OAKLAND | CA | 94607 | |
| 4916379 | ASSOCIATED ANESTHESIOLOGISTS | OF RENO | 1155 MILL ST | | | RENO | NV | 89502-1576 | |
| 4916380 | ASSOCIATED BACKFLOW SERVICES | TRAVIS LARSON | 3490 SACRAMENTO DR STE B | | | SAN LUIS OBISPO | CA | 93401 | |
| 4916381 | ASSOCIATED DESIGN AND ENGINEERING | INC | 351 W CROMWELL STE 108 | | | FRESNO | CA | 93711-5137 | |
| 4976353 | Associated Electric & Gas Insurance Services Limited | Brian Madden | The Maxwell Roberts Building | One Church Street | Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4976333 | Associated Electric & Gas Insurance Services Limited | Mark Henderson | The Maxwell Roberts Building | One Church Street | Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4976318 | Associated Electric & Gas Insurance Services Limited | Steve Wagner | The Maxwell Roberts Building | One Church Street | Fourth Floor | Hamilton | | HM 11 | Bermuda |
| 4976377 | Associated Electric & Gas Insurance Services Ltd. (Aegis U.S.) | Steve Scovil | 1 Meadowlands Plaza | | | East Rutherford | NJ | 07073 | |
| 4916382 | ASSOCIATED FLOW CONTROLS INC | 30 BETA CT | | | | SAN RAMON | CA | 94583 | |
| 4945388 | Associated Indemnity Corporation | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945389 | Associated Indemnity Corporation | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945098 | Associated Podiatry Group of San Carlos-Leviant, Curtis | 961 Laurel Street | | | | San Carlos | CA | 94070 | |
| 4916383 | ASSOCIATED POWER SOLUTIONS | DBA ELECTROSWITCH CORP | 8 CROW CANYON CT SUITE 210 | | | SAN RAMON | CA | 94583 | |
| 4916384 | ASSOCIATED REPRODUCTION SERVICES | INC | 9829 CARMENITA RD STE D | | | WHITTIER | CA | 90605 | |
| 4916385 | ASSOCIATED RIGHT OF WAY SVCS INC | 2300 CONTRA COSTA BLVD STE 525 | | | | PLEASANT HILL | CA | 94523 | |
| 4916386 | ASSOCIATION OF CALIFORNIA WATER AGE | ACWA | 910 K ST STE 100 | | | SACRAMENTO | CA | 95814 | |
| 4916387 | ASSOCIATION OF CORPORATE | CONTRIBUTIONS PROFESSIONALS | 1150 HUNGRYNECK BLVD STE C344 | | | MOUNT PLEASANT | SC | 29464 | |
| 4916388 | ASSOCIATION OF CORPORATE COUNSEL | 1001 G ST NW STE 300W | | | | WASHINGTON | DC | 20001 | |
| 4916389 | ASSOCIATION OF EDISON | ILLUMINATING COMPANIES (AEIC) | 600 NORTH 18TH ST | | | BIRMINGHAM | AL | 35291-0992 | |
| 4916390 | ASSOCIATION OF ENERGY SERVICES | PROFESSIONALS - AESP | 15215 S 48TH ST STE 170 | | | PHOENIX | AZ | 85044 | |
| 4916391 | ASSOCIATION OF FUNDRAISING | PROFESSIONALS | 3871 PIEDMONT AVE PMB 24 | | | OAKLAND | CA | 94611 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 70 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 87 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916392 | ASSOCIATION OF MONTEREY BAY AREA GOVERMENTS | 24580 SILVER CLOUD CT | | | | MONTEREY | CA | 93940-6536 | |
| 4916393 | ASSOCIATION OF WOMEN IN WATER | ENERGY AND ENVIRONMENT INC | 1215 K ST 17TH FL | | | SACRAMENTO | CA | 95814 | |
| 4916394 | ASSURX INC | 18525 SUTTER BLVD STE 150 | | | | MORGAN HILL | CA | 95037 | |
| 4916395 | ASTA CONSTRUCTION CO INC | 1090 ST FRANCIS WAY | | | | RIO VISTA | CA | 94571 | |
| 4977411 | Aster, George | Address on file | | | | | | | |
| 4980430 | Astilli, Aldo | Address on file | | | | | | | |
| 4992004 | Aston, Richard | Address on file | | | | | | | |
| 4916396 | ASTRA SOCIETY INTERNATIONAL | ASTRA WOMENS BUSINESS ALLIANCE | 4800 MEADOWS RD STE 480 | | | LAKE OSWEGO | OR | 97035 | |
| 4916397 | ASTRAPE CONSULTING LLC | 1935 HOOVER CT STE 200 | | | | HOOVER | AL | 35226 | |
| 4942520 | Asuncion, Frank | 1761 13th street | | | | Los Osos | CA | 93402 | |
| 4916398 | ASWB ENGINEERING | 4050 W METROPOLITAN DR STE 100 | | | | ORANGE | CA | 92868 | |
| 4974197 | AT&T | 1452 Edinger 3rd Floor | | | | Tustin | CA | 92807 | |
| 4916399 | AT&T | 208 S. Akard Street | | | | Dallas | TX | 75202 | |
| 4974198 | AT&T | 3939 E Coronado St, Office 108 | | | | Anaheim | CA | 92807 | |
| 4974213 | AT&T | 3939 E. Coronado St., RM 1029 | | | | Orange | CA | 92807 | |
| 4974196 | AT&T | 5001 Executive Pkwy | | | | San Ramon | CA | 94583 | |
| 4940200 | AT&T | 909 Chestnut Street 29-N-13 | | | | St. Louis | MO | 63101 | |
| 5012796 | AT&T | PO Box 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 4944066 | AT&T | P.O. Box 5070 | | | | Carol Stream | CA | 60197-5070 | |
| 4942103 | AT&T California | Attn: Risk Mgmt/clm#PACBCN2017090W0120 | | | | Carol Stream | CA | 60197-5070 | |
| 5006210 | AT&T Corp | 208 S. Akard Street | | | | Dallas | TX | 75202 | |
| 4916400 | AT&T CORP | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | |
| 4974505 | AT&T Corp. - Lease Administration | Attn: Dana Harvey | One AT&T Way, Room 1B201 | | | Bedminster | NJ | 07921 | |
| 4974401 | AT&T Corporate Real Estate | Hamlet Orloski | 5001 Executive Parkway, Rm 4W000o | | | San Ramon | CA | 94583 | |
| 4916402 | AT&T INC | 1316 WEST ANN ARBOR RD L102 | | | | PLYMOUTH | MI | 48170 | |
| 4916401 | AT&T INC | 2700 WATT AVE RM 3012 | | | | SACRAMENTO | CA | 95821 | |
| 4916404 | AT&T MOBILITY II LLC | NATIONAL BUSINESS SERVICES | 208 S. Akard Street | | | Dallas | TX | 75202 | |
| 4916405 | AT&T MOBILITY LLC | PO Box 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 4976291 | AT&T Network | Bay Area Cellular Telephone Co (Cellular One) | 5405 Windward Parkway | PO BOX 1630 | | Alpharetta | GA | 30009 | |
| 4935572 | at&t PABC-CN-201609-0W-0087-WFB, Continental Asjustment Bureau Inc | 6300 State Hwy 16 | | | | Plymouth | CA | 95669 | |
| 4935727 | AT&T PACB-CS-201610-0H-0033-WFB, SIA In front of 1115 Brown | In Front Of 1115 Brown | | | | Bakersfield | CA | 93308 | |
| 4976294 | AT&T PCS Wireless Sevices | nka New Cingular Wireless Services/AT&T MOBILITY | 575 MOROSGO DR, 13F West Tower | ATTN: LEASE ADMINISTRATION | | Atlanta | GA | 30324 | |
| 4937358 | AT&T Risk Management | 1010 Pine 06-NW | | | | St. Louis | MO | 63101 | |
| 4943090 | AT&T Risk Management | PO Box 5070 | | | | Carol Stream | CA | 60197-5070 | |
| 4943951 | AT&T Services Inc.-Gerber, Peter | 1520 20th St | | | | Bakersfield | CA | 93301 | |
| 4916406 | AT&T TELECONFERENCE SERVICE | ONE AT&T WAY | | | | BEDMINISTER | NJ | 07921 | |
| 4916407 | AT&T WIRELESS SERVICES | PO Box 78110 | | | | PHOENIX | AZ | 85062-8110 | |
| 4938524 | AT&T, at&t PACB-CN-201702-0W-0128-WFB | 1010 Pine 06-NW | | | | Saint Louis | MO | 63101 | |
| 4939424 | AT&T, AT&T PACB-CS-201705-0H-0048 | 1010 Pine 6W-P-02 | | | | St. Louis | MO | 63101 | |
| 4940240 | AT&T, Attn: Risk MGMT | 1010 Pine 6W-P-02 | | | | El Dorado Hills | CA | 95762 | |
| 4944028 | AT&T, ATTN: Risk MGMT | 1010 PINE 6W-P-02 | | | | ST. LOUIS | MO | 63101 | |
| 4941685 | AT&T, PABC-CN-201712-0W-0173-TZH | Risk Management | | | | St Louis | MO | 63101 | |
| 4940328 | AT&T, Pac Bell, PACB-CN-201708-OJ-0143-WFB | 1010 PINE 6W-P-02 | | | | ST. LOUIS | MO | 63101 | |
| 4936192 | AT&T, PACB CN 201702 0J 0040 WFB | 1010 Pine 06-NW | | | | Stocton | CA | 95204 | |
| 4933780 | AT&T, PACB-CN-201602-0W-0092-SCJ | 909 CHESTNUT ST | | | | SAINT LOUIS | MO | 63101 | |
| 4934426 | AT&T, PACB-CN-201605-0W-0089-SCJ | 909 CHESTNUT ST | | | | Sacramento | CA | 95814 | |
| 4934500 | AT&T, PACB-CN-201605-OW-0114-SCJ | 909 CHESTNUT ST | | | | SAINT LOUIS | MO | 63101-2017 | |
| 4934545 | AT&T, PACB-CN-201606-0J-0025-KLE | 909 Chestnut St 29-N-13 | | | | Sonora | CA | 95372 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 71 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934900 | AT&T, PACB-CN-201607-OJ-0122-WFB | 1010 Pine o6-NW | | | | Oakland | CA | 94607 | |
| 4935264 | AT&T, PACB-CN-201608-OJ-0096-WFB | 909 Chestnut Street | | | | Los Altos Hills | CA | 94022 | |
| 4935376 | AT&T, PACB-CN-201608-OJ-0178-WFB | 1010 Pine 06-NW | | | | Stevinson | CA | 95374 | |
| 4935444 | AT&T, PACB-CN-201609-OJ-0052-WFB | 1010 Pine 06-NW | | | | Saint Louis | MO | 63101 | |
| 4935107 | AT&T, PACB-CN-201610-OJ-0020-WFB | 1010 Pine, 06-NW | | | | San Jose | CA | 95119 | |
| 4935546 | AT&T, PACB-CN-201611-OJ-0116-WFB | 1010 Pine, 06-NW | | | | Union City | CA | 94587 | |
| 4936380 | AT&T, PACB-CN-201612-OJ-0127-SCJ | 1010 Pine 06-NW | | | | Alamo | CA | 94507 | |
| 4936678 | AT&T, PACB-CN-201702-OJ-0010-SCJ | 1010 Pine 06-NW | | | | Oakland | CA | 94607 | |
| 4936193 | AT&T, PACB-CN-201702-OJ-0038-WFB | 1010 Pine 06-NW | | | | Fremont | CA | 94536 | |
| 4939585 | AT&T, PACB-CN-201706-OJ-0117-WFB | 1010 Pine, 06-NW | | | | Oakdale | CA | | 95361 | |
| 4940150 | AT&T, PACB-CN-201707-OJ-0183-SCJ | 1010 Pine 6W-P-02 | | | | Modesto | CA | | |
| 4940280 | AT&T, PACB-CN-201708-OJ-0191-SCJ | 1010 Pine 6W-P-02 | | | | Watsonville | CA | | |
| 4940938 | AT&T, PACB-CN-201710-0W-0357-WFB | 1010 Pine 6W-P-02 | | | | Placerville | CA | | |
| 4934160 | AT&T, PACB-CS-201604-0M-0008-WFB | 1010 Pine 06-NW | | | | Bakersfield | CA | 93308 | |
| 4936824 | AT&T, Pacific Bell, PACB-CN-201707-OJ-0052-WFB | 1010 PINE 6W-P-02 | | | | ST. LOUIS | MO | 63101 | |
| 4935609 | AT&T, Risk Management | 1010 Pine 06-NW | | | | Saint Louis | MO | 63101 | |
| 4936891 | AT&T, Risk Management | 909 Chestnut St. 39-N-13 | | | | Saint Louis | MO | 63101 | |
| 4943660 | AT&T, Risk Mgmt | 1010 Pine 6W-P-02 | | | | Saint Louis | MO | 63101 | |
| 4934005 | Atafi, Mariam | 80 Buckingham Drive | | | | Moraga | CA | 94556 | |
| 4916408 | ATASCADERO CHAMBER OF COMMERCE | 6904 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 4916409 | ATASCADERO ECONOMIC FOUNDATION | 6904 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 4916410 | ATASCADERO GLASS INC | 8730 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 4916411 | ATASCADERO MUTUAL WATER CO | 5005 El Camino Real | | | | Atascadero | CA | 93422 | |
| 5012780 | ATASCADERO MUTUAL WATER CO | PO Box 6075 | | | | ATASCADERO | CA | 93423 | |
| 4934388 | Atascadero Sewing and Vacuum Center, Kim/Pat Young | 5925 Traffic Way | | | | Atascadero | CA | 93422 | |
| 4987867 | Atchley, James | Address on file | | | | | | | |
| 4912950 | Atencio, Katherine I | Address on file | | | | | | | |
| 4988080 | Athanacio, Deborah | Address on file | | | | | | | |
| 5009287 | Athanasion, Diane | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009286 | Athanasion, Diane | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn M Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000482 | Athanasion, Diane | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4916412 | ATHENA CONTROLS INC | 5145 CAMPUS DR | | | | PLYMOUTH MEETING | PA | 19462 | |
| 4916413 | ATHENIUM ANALYTICS LLC | FKA WEATHER ANALYTICS LLC | 1 WASHINGTON ST STE 5145 | | | DOVER | NH | 03820 | |
| 4941353 | ATHENS ADMINISTRATORS, City of Vallejo | PO BOX 696 | | | | CONCORD | CA | 94522-3002 | |
| 4933535 | Athens, Betty | 35501 S. Hwy 1 | | | | Gualala | CA | 95445 | |
| 4975524 | Atherstone | 0726 PENINSULA DR | 5069 Alhambra Valley Road | | | Martinez | CA | 94553 | |
| 4934788 | Atherton, Jennifer | 155 Estates Drive | | | | Ben Lomond | CA | 95005 | |
| 4916414 | ATHLETIC & INDUSTRIAL | REHABILITATION | 4301 NORTH STAR WY | | | MODESTO | CA | 95356 | |
| 4916415 | ATHLETIC & INDUSTRIAL REHAB | PHYSICAL THERAPY INC | 2116 450 GLASS LN STE C | | | MODESTO | CA | 95356-9287 | |
| 4916416 | ATHLETICS INVESTMENT GROUP | OAKLAND ATHLETICS | 7000 COLISEUM WAY | | | OAKLAND | CA | 94621 | |
| 4916417 | ATI TRUCKING LLC | 100 INDUSTRY DR | | | | PITTSBURGH | PA | 15275 | |
| 5000210 | Ati, Ramamurthy | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009197 | Ati, Ramamurthy | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5000211 | Ati, Syamala | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009198 | Ati, Syamala | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4975838 | Atilla Mathe & Widmayer | 2980 BIG SPRINGS ROAD | 23 Sarteano Drive | | | Newport Coast | CA | 92657 | |
| 4916418 | ATKINS ENERGY INC | 100 CENTER POINT CIRCLE STE 10 | | | | COLUMBIA | SC | 29210 | |
| 4977526 | Atkins Jr., William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946021 | Atkins, Edward | Baron & Budd, P.C. | Scott Summry, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946022 | Atkins, Edward | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4944918 | Atkins, Jamie | 728 W 12th Ave | | | | Chico | CA | 95926 | |
| 4977582 | Atkins, Otisteen | Address on file | | | | | | | |
| 4974721 | Atkins, Roy C | P.O. Box 143 | | | | Whitmore | CA | 96096 | |
| 4916419 | ATKINSON CONSOLIDATED ENT INC | PO Box 1815 | | | | WOODLAND | CA | 95776 | |
| 4916420 | ATKINSON POWER LLC | 11409 BUSINESS PARK CIR STE 200 | | | | LONGMONT | CO | 80504 | |
| 4990225 | Atkinson, Fidelis | Address on file | | | | | | | |
| 4933619 | Atkinson, Ian | 29551 Palomares Rd | | | | Castro Valley | CA | 94552 | |
| 4937490 | Atkinson, James | 24475 Paseo Privado | | | | Salinas | CA | 93908 | |
| 4935941 | Atkinson, Jenifer | PO Box 4996 | | | | CarmelbytheSea | CA | 93921 | |
| 4934124 | Atkinson, Joy | 220 hillcrest rd | | | | Berkeley | CA | 94705 | |
| 4988027 | Atkinson, Patricia Navas | Address on file | | | | | | | |
| 4995238 | Atkinson, Raymond | Address on file | | | | | | | |
| 4947275 | Atkinson, Thomas | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947274 | Atkinson, Thomas | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947276 | Atkinson, Thomas | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4916421 | ATKINSON-BAKER INC. | 500 N BRAND BLVD 3RD FL | | | | GLENDALE | CA | 91203-4725 | |
| 4916422 | ATLANTA GROUP SYSTEMS INC | DBA AGSI | 201 17TH ST NW STE 300 | | | ATLANTA | GA | 30363 | |
| 4933252 | ATLANTIC COAST | 2020 NW 71 Street | | | | Miami | FL | 33147 | |
| 4932507 | ATLANTIC COAST ENERGY CORP. | 2020 NW 71st Street | | | | Miami | FL | 33147 | |
| 4916423 | ATLANTIC MONTHLY GROUP INC | THE ATLANTIC | 600 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20037 | |
| 4945390 | Atlantic Specialty Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945391 | Atlantic Specialty Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4916424 | ATLAS COPCO COMPRESSORS LLC | 1800 OVERVIEW DR | | | | ROCK HILL | SC | 29730 | |
| 4916425 | ATLAS COPCO USA HOLDINGS INC | ATLAS COPCO RENTAL LLC | 7 CAMPUS DR STE 200 | | | PARSIPPANY | NJ | 07054 | |
| 4916426 | ATLAS FIELD SERVICES LLC | 3900 ESSEX LN Ste 775 | | | | HOUSTON | TX | 77027 | |
| 4940244 | Atlas Heating / Tuck Aire Heating-Tuck, Hugh | 407 Cabot | | | | South San Francisco | CA | 94080 | |
| 4916427 | ATLAS INDUSTRIAL MANUFACTURING CO | 81 SOMERSET PL | | | | CLIFTON | NJ | 07012 | |
| 5010119 | Atlas Peak Equipment, Inc. | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009457 | Atlas Peak Mountain, LLC | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009456 | Atlas Peak Mountain, LLC | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5004555 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011680 | Atlas Peak Partners Limited Partnership, a California Limited Partnership | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4916428 | ATLAS PERFORMANCE INDUSTRIES INC | PO Box 5754 | | | | SANTA MARIA | CA | 93456 | |
| 4916429 | ATLAS POLAR CO LTD | 60 NORTHLINE RD | | | | TORONTO | ON | M4B 3E5 | CANADA |
| 4916430 | ATLAS RECEIPTCO HOLDINGS LLC | ICONEX LLC | 3237 SATELLITE BLVD BLDG 300 # | | | DULUTH | GA | 30096 | |
| 4916431 | ATLAS SENSORS LLC | 1210 E ARQUES AVE STE 215 | | | | SUNNYVALE | CA | 94085 | |
| 4916432 | ATLAS VIEW LLC | 1535 SAGE CANYON RD | | | | ST HELENA | CA | 94574 | |
| 4916433 | ATLAS WASTE MANAGEMENT INC | DBA ATLAS WASTE SERVICES | 1306 WHITE CT | | | SANTA MARIA | CA | 93456 | |
| 4916434 | ATLASSIAN PTY LTD | 341 GEORGE ST LEVEL 6 | | | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4916435 | ATLASSIAN PTY LTD | 32151 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4916436 | ATMOSPHERIC ANALYSIS | AND CONSULTING INC | 1534 EASTMAN AVE STE A | | | VENTURA | CA | 93003 | |
| 4916437 | ATMOSPHERIC AND ENVIRONMENTAL | RESEARCH INC | 131 HARTWELL AVE | | | LEXINGTON | MA | 02421-3136 | |
| 4916438 | ATMOSPHERIC DATA SOLUTIONS LLC | 1992 RACQUET HILL | | | | SANTA ANA | CA | 92705 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916439 | ATMOSPHERIC DYNAMICS INC | Torres 3 SW Mountain View | | | | CARMEL BY THE SEA | CA | 93921 | |
| 4998273 | Atnip, Anthony Waco | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008178 | Atnip, Anthony Waco | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998274 | Atnip, Anthony Waco | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998285 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008185 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998286 | Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998275 | Atnip, Christie Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008179 | Atnip, Christie Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998276 | Atnip, Christie Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998277 | Atnip, Courtney Elaine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008180 | Atnip, Courtney Elaine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998278 | Atnip, Courtney Elaine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998287 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008186 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998288 | Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998283 | Atnip, Jeremiah Thomas | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008184 | Atnip, Jeremiah Thomas | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998284 | Atnip, Jeremiah Thomas | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998281 | Atnip, Kayla Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008183 | Atnip, Kayla Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998282 | Atnip, Kayla Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4933253 | ATO POWER INC. | 6716 Bestwood Court | | | | San Diego | CA | 92119 | |
| 4984810 | Atondo, Evelyn | Address on file | | | | | | | |
| 4994509 | Atondo, Lucy | Address on file | | | | | | | |
| 4988580 | Atondo, Phillip | Address on file | | | | | | | |
| 4997446 | Atondo, Ricky | Address on file | | | | | | | |
| 4916440 | A-TOWN AV INC | 5005 TRAFFIC WAY | | | | ATASCADERO | CA | 93422 | |
| 4916441 | ATPD INC | 1321 RIDDER PARK DR # 50 | | | | SAN JOSE | CA | 95131 | |
| 4916442 | ATS Warehouse | Pacific Gas & Electric Company | 3400 Crow Canyon Road | | | San Ramon | CA | 94583 | |
| 4940906 | ATT, PACB-CN-201710-OJ-0106-TZH | 1010 PINE ST | | | | ST LOUIS | MO | 63101 | |
| 4938789 | ATT, Risk Management | 2748 Peach Street | | | | Live Oak | CA | 95953 | |
| 4916444 | ATTACK OPGEAR LLC | 2121 WEST IMPERIAL HWY #F415 | | | | LA HABRA | CA | 90633 | |
| 4916445 | ATTACKIQ INC | 5703 OBERLIN DR STE 306 | | | | SAN DIEGO | CA | 92121 | |
| 4919946 | ATTANASIO, DONNA M | 4835 RESERVOIR RD NW | | | | WASHINGTON | DC | 20007 | |
| 4916446 | ATTASK INC | DEPT CH 16712 | | | | PALATINE | IL | 60055-6712 | |
| 4984637 | Attinger, Muriel | Address on file | | | | | | | |
| 4974821 | Attinger, Richard; Ballard, Bruce; Ballard-Kogeler, Lynne | Miechael Attinger | 8 Delaware Dr | | | Chico | CA | 95973 | |
| 4916447 | ATTORNEY CLIENT TRUST ACCOUNT OF | RODRIGUEZ & ASSOCIATES FOR THE | 2020 EYE ST | | | BAKERSFIELD | CA | 93301 | |
| 4916448 | ATTORNEYS RECORD RETRIEVAL & | COPY SERVICE | 1709 COSMOS CT | | | BRENTWOOD | CA | 94513 | |
| 5002348 | Attubato, Robert | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 74 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 91 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002349 | Attubato, Robert | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002347 | Attubato, Robert | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4978986 | ATTWOOD, EDWARD W | Address on file | | | | | | | |
| 4916449 | ATV VIDEO CENTER INC | 2424 GLENDALE LN | | | | SACRAMENTO | CA | 95825 | |
| 4974244 | Atwater | 750 Bellevue Road | | | | Atwater | CA | 95301 | |
| 4916450 | ATWATER CHAMBER OF COMMERCE | 1181 3RD ST | | | | ATWATER | CA | 95301 | |
| 4916451 | ATWATER MEDICAL GROUP | 1775 3RD STREET | | | | ATWATER | CA | 95301-3697 | |
| 4997476 | Atwater, Donna | Address on file | | | | | | | |
| 4934505 | Atwell, Luther & Dolores | P.O. Box 3406 | | | | Mafarland | CA | 93250 | |
| 4937952 | atwell, sabine | 8001 Vierra Meadwos place | | | | Salinas | CA | 93907 | |
| 4988597 | Atwood, Marion | Address on file | | | | | | | |
| 4916452 | AU ENERGY LLC | 41805 ALBRAE ST | | | | FREMONT | CA | 94538 | |
| 4942374 | Au Lounge-Sebhatu, Mekdem | 2430 Broadway | | | | Oakland | CA | 94612 | |
| 4914805 | Au, Andrew | Address on file | | | | | | | |
| 4933743 | Au, Kenneth/Jessie | 1145 Yorkshire Drive | | | | Cupertino | CA | 95814 | |
| 4977792 | Au, Lina | Address on file | | | | | | | |
| 4990716 | Au, Sheu | Address on file | | | | | | | |
| 4944857 | Aube, Larry & Shari | 31602 Apache Rd. | | | | Coarsegold | CA | 93614 | |
| 4994921 | Aube-Bejarano, Linda | Address on file | | | | | | | |
| 4916453 | AUBERRY INTERMOUNTAIN ROTARY | CHARITABLE FOUNDATION | PO Box 874 | | | AUBERRY | CA | 93602 | |
| 4916454 | Auberry Service Center | Pacific Gas & Electric Company | 33755 Old Mill Road | | | Auberry | CA | 93602 | |
| 4995629 | Auble, Randy | Address on file | | | | | | | |
| 4916457 | AUBREY DANIELS INTERNATIONAL | 3344 PEACHTREE RD STE 1050 | | | | ATLANTA | GA | 30326 | |
| 4911894 | Aubrey, Rodd | Address on file | | | | | | | |
| 4916458 | AUBURN CHAMBER OF COMMERCE | 1103 HIGH ST STE 100 | | | | AUBURN | CA | 95603 | |
| 4916459 | AUBURN METROLOGY LAB INC | 389 BLUE LEVEL RD | | | | BOWLING GREEN | KY | 42101 | |
| 4916460 | AUBURN OUTPATIENT SURGICAL & DIAGNOSTIC CTR A CALIFORNIA LP | 3123 PROFESSIONAL DR #100 | | | | AUBURN | CA | 95603 | |
| 4916461 | AUBURN PLACER PERFORMING ARTS | CENTER INC | 985 LINCOLN WAY | | | AUBURN | CA | 95603 | |
| 4916462 | AUBURN ROTARY COMMUNITY FUND | 251 N MCDANIEL DR | | | | AUBURN | CA | 95603 | |
| 4916463 | Auburn Service Center | Pacific Gas & Electric Company | 343 Sacramento Street | | | Auburn | CA | 95603 | |
| 4985944 | Audelo Jr., Alfonso | Address on file | | | | | | | |
| 4994697 | Audelo, Joseph | Address on file | | | | | | | |
| 4935492 | AUDIAT, JERRY | 4314 FAULKNER DR | | | | FREMONT | CA | 94536 | |
| 4916464 | AUDIO VISUAL PLANNER LLC | DBA FULL SERVICE EVENTS | 1641 CHALLENGE DR STE B | | | CONCORD | CA | 94520 | |
| 4916465 | AUDIOLOGICAL SVCS OF NO CA INC | BLAKEMORE CTR FOR HEARING & BALANCE | 2330 COLORADO AVE | | | TURLOCK | CA | 95382 | |
| 4916466 | AUDIOLOGY & HEARING AIDS OF NV INC | 1701 LAKESIDE DR | | | | RENO | NV | 89509 | |
| 4916468 | AUDIOLOGY ASSOCIATES OF | SOUTHERN OREGON INC | 1867 WILLIAMS HWY STE 105 | | | GRANTS PASS | OR | 97527 | |
| 4916467 | AUDIOLOGY ASSOCIATES OF | SOUTHERN OREGON INC | 833B ALDER CREEK DR | | | MEDFORD | OR | 97504 | |
| 4916469 | AUDIOLOGY DISTRIBUTION LLC | HEARUSA | 10455 RIVERSIDE DR | | | PALM BEACH GARDENS | FL | 33410 | |
| 4916470 | AUDIOLOGY DISTRIBUTION LLC | HEARUSA | DEPT 3298 | | | CAROL STREAM | IL | 60132 | |
| 4916471 | AUDIOLOGY OF THE PINES LLC | THERESA ROGERS | 750 S BENNETT ST | | | SOUTHERN PINES | NC | 28387 | |
| 4916472 | AUDIOLOGY SERVICES COMPANY USA LLC | 2501 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 4916473 | AUDITOR OF STATE ARKANSAS | UNCLAIMED PROPERTY DIVISION | 1401 W CAPITOL AVE STE 325 | | | LITTLE ROCK | AR | 72201 | |
| 4946023 | Audronis, Antanas (Tony) | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946024 | Audronis, Antanas (Tony) | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4946025 | Audronis, Karen | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946026 | Audronis, Karen | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4916474 | AUDUBON CANYON RANCH INC | 4900 SHORELINE HIGHWAY 1 | | | | STINSON BEACH | CA | 94970 | |
| 4986995 | Auerbach, Carlos | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001028 | Auerbach, Lorraine | Hatton, Petrie & Stackler APC | Attorneys at Law | 12 Journey, Suite 255 | | Aliso Viejo | CA | 92656 | |
| 5009459 | Auerbach, Lorraine | Hatton, Petrie & Stackler APC | Gregory M Hatton, Arthur R Petrie II | John A Mcmahon, Dan E Heck | 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| 5001027 | Auerbach, Peter | Hatton, Petrie & Stackler APC | Attorneys at Law | 12 Journey, Suite 255 | | Aliso Viejo | CA | 92656 | |
| 5009458 | Auerbach, Peter | Hatton, Petrie & Stackler APC | Gregory M Hatton, Arthur R Petrie II | John A Mcmahon, Dan E Heck | 12 Journey, Suite 255 | Aliso Viejo | CA | 92656 | |
| 4914822 | Auerbach, Wolfgang Michael | Address on file | | | | | | | |
| 4916475 | AUGUST GOERS | 222 RICHLAND AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 4946487 | August, Ann Marie | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946486 | August, Ann Marie | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946488 | August, Ann Marie | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4939186 | AUGUST, DONNIKA PRAYAUSHA | 594 ROCKY HILL RD APT D, | | | | VACAVILLE | CA | 95688 | |
| 4934701 | August, Lana | 257 Gardenside Avenue | | | | South San Francisco | CA | 94080 | |
| 4946490 | August, Leandro | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946489 | August, Leandro | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946491 | August, Leandro | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4913277 | Augustin III, Mark Steven | Address on file | | | | | | | |
| 4993091 | Augustin, Mark | Address on file | | | | | | | |
| 4985507 | Augustin, Roger | Address on file | | | | | | | |
| 4936081 | Auguston, Stacey | PO BOX 10735 | | | | Bakersfield | CA | 93389 | |
| 5007433 | Auken, Charles Van | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007434 | Auken, Charles Van | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948111 | Auken, Charles Van | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007435 | Auken, Margot Van | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007436 | Auken, Margot Van | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948112 | Auken, Margot Van | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4942675 | AULDSUSOTT, EVAN | 5485 BUTLER RD | | | | PENRYN | CA | 95663 | |
| 4990764 | Ault, Joyce | Address on file | | | | | | | |
| 4911739 | Auradou, Steven M | Address on file | | | | | | | |
| 4978566 | Aurelio, Fred | Address on file | | | | | | | |
| 4936136 | Ausonio Apartments-Grier, Linda | 11420 Commercial Parkway | | | | Castroville | CA | 95012 | |
| 4916476 | AUSTERMAN INC | 1960 CHANNEL DR | | | | WEST SACRAMENTO | CA | 95691 | |
| 4916478 | AUSTIN INTERNATIONAL INC | ATTN: ACCTS REC | 7 ROSS CANNON ST | | | YORK | SC | 29745 | |
| 4994289 | Austin, Barbara | Address on file | | | | | | | |
| 4979809 | Austin, Billye | Address on file | | | | | | | |
| 4936411 | Austin, Carl | pobox 536 | | | | Garden valley | CA | 95633 | |
| 4989958 | Austin, Charles | Address on file | | | | | | | |
| 5007275 | Austin, Holly | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007276 | Austin, Holly | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948032 | Austin, Holly | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4914710 | Austin, James Dennis | Address on file | | | | | | | |
| 4937033 | Austin, Jan | 700 Briggs Ave #14 | | | | Pacific Grove | CA | 93950 | |
| 4995733 | Austin, Johnny | Address on file | | | | | | | |
| 4915002 | Austin, Karen A. | Address on file | | | | | | | |
| 4987261 | Austin, Kenneth | Address on file | | | | | | | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 93 of
401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989419 | Austin, Lori | Address on file | | | | | | | |
| 4995769 | Austin, Neil | Address on file | | | | | | | |
| 4944261 | Austin, Nicole | 3763 E Robinson Ave | | | | Fresno | CA | 93726 | |
| 4986868 | Austin, Rose | Address on file | | | | | | | |
| 4933682 | Austin, Shelly | 16115 Joe dog lane | | | | cottonwood | CA | 96022 | |
| 4993422 | Austin, Steve | Address on file | | | | | | | |
| 4987305 | Austin, Virginia Irene | Address on file | | | | | | | |
| 4916480 | AUTHOR-IT SOFTWARE CORPORATION | 3031 TISCH WAY STE 510 | | | | SAN JOSE | CA | 95128 | |
| 4937306 | Auto Clean, Inc.-Lam, Alfred | 215 El Camino Real | | | | Redwod City | CA | 94062 | |
| 4916481 | AUTODESK | 111 MCINNIS PKWY | | | | SAN RAFAEL | CA | 94903 | |
| 4916482 | AUTODESK INC | DEPARTMENT 4229 | | | | LOS ANGELES | CA | 90096-4229 | |
| 4916483 | AUTOGRID SYSTEMS INC | 255 SHORELINE DR STE 350 | | | | REDWOOD CITY | CA | 94065 | |
| 4916484 | AUTOHAUS AUTOMOTIVE INC | 21650 MISSION BLVD | | | | HAYWARD | CA | 94541 | |
| 4916485 | AUTOMATAK LLC | 400 W NORTH ST STE 1010 | | | | RALEIGH | NC | 27603 | |
| 4916486 | AUTOMATED PRECISION INC | 15000 JOHNS HOPKINS DR | | | | ROCKVILLE | MD | 20850 | |
| 4916487 | AUTOMATIC LEASING INC | ALCO SERVICES | 223 FULTON ST | | | FRESNO | CA | 93721 | |
| 4916488 | AUTOMATION ANYWHERE INC | 633 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134 | |
| 4916489 | AUTOMATION SERVICE | PO Box 790100 | | | | ST LOUIS | MO | 63146 | |
| 4916490 | AUTOMATION SOLUTIONS INC | AUTOSOL | 16055 SPACE CTR BLVD STE 450 | | | HOUSTON | TX | 77062 | |
| 4916491 | AUTOMATIONDIRECT COM INC | 3505 HUTCHINSON RD | | | | CUMMING | GA | 30040 | |
| 4916492 | AUTOMOTIVE RESOURCES INC | DBA ARI-HETRA | 12775 RANDOLPH RIDGE LN | | | MANASSAS | VA | 20109-5207 | |
| 4916493 | AUTOZONE PARTS INC | PO Box 2198 | | | | MEMPHIS | TN | 38101 | |
| 4994429 | Autry, Marilyn | Address on file | | | | | | | |
| 4983656 | Auyong, Timmy | Address on file | | | | | | | |
| 4938642 | AuzCo Management Inc.-Riekki, Sunday | 835 Aerovista Place Ste 230 | | | | San Luis Obispo | CA | 93401 | |
| 4916494 | AV CONFERENCING LLC | PO Box 21606 | | | | CONCORD | CA | 94521 | |
| 4916495 | AV SOLAR RANCH 1 LLC | 4601 WESTOWN PARKWAY STE 300 | | | | WEST DES MOINES | IA | 50266 | |
| 4932508 | AV Solar Ranch One, LLC | 300 Exelon Way, Suite 310 | | | | Kennett Square | PA | 19348 | |
| 4916496 | AVA ELIZABETH ANDERSON 2008 | REVOCABLE TRUST | 35244 OIL CITY RD | | | COALINGA | CA | 93210 | |
| 4914973 | Avala, Naveen Kumar | Address on file | | | | | | | |
| 4916497 | AVALON HEALTH CARE- HEARTHSTONE LLC | HEARTHSTONE NURSING & REHAB CTR | 2901 E BARNETT RD | | | MEDFORD | OR | 97504 | |
| 4998892 | Avalon Jeffers, Laycee Kae | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008595 | Avalon Jeffers, Laycee Kae | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998893 | Avalon Jeffers, Laycee Kae | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4916498 | AVALON STAFFING LLC | IT AVALON | 550 HARVEST PARK DR STE B | | | BRENTWOOD | CA | 94513 | |
| 4935276 | AVALOS, GUILLERMO | 4848 GRIFFITH AVE | | | | LIVINGSTON | CA | 95334 | |
| 4945233 | Avalos, Miguel | 2363 e Taylor st | | | | Stockton | CA | 95205 | |
| 4945010 | Avalos, Monique | 220 california st #14 | | | | Woodland | CA | 95695 | |
| 4997865 | Avalos, Sheila | Address on file | | | | | | | |
| 4943414 | Avalos, Silvia | 26174 Magnolia Ave | | | | Escalon | CA | 95320 | |
| 4914501 | Avancena, Judy Brooks | Address on file | | | | | | | |
| 4932509 | Avangrid Renewables, LLC | 1125 NW Couch Street, Suite 700 | | | | Portland | OR | 97209 | |
| 4916499 | AVANGUARD SURGERY CENTER LLC | 5620 WILBUR AVE #207 | | | | TARZANA | CA | 91356 | |
| 4941565 | Avani Salon&Spa-Aurilio, Kristin | 225 Rockaway Beach Ave | | | | Pacifica | CA | 94044 | |
| 4979094 | Avansino, Raymond | Address on file | | | | | | | |
| 4916500 | AVANTECH INC | 2050 AMERCAN ITALIAN WAY | | | | COLUMBIA | SC | 29209 | |
| 4985686 | Avanzino, Darlene Lynn | Address on file | | | | | | | |
| 4983505 | Avara, Gladys | Address on file | | | | | | | |
| 4941916 | AVD Management-Silva, Collyne | 1801 7th Street | | | | Sacramento | CA | 95811 | |
| 4939041 | AVEDISSIAN, ANNIE | 3127 TEXAS ST | | | | OAKLAND | CA | 94602 | |
| 4916118 | AVEGGIO, ANTHONY | 125 CEDAR ST | | | | SAN CARLOS | CA | 94070 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936382 | Avelar, Michael | 1057 Imeson Road | | | | McKinleyville | CA | 95519 | |
| 4914132 | Avella, Michael Joseph | Address on file | | | | | | | |
| 4991818 | Aveller, Gregory | Address on file | | | | | | | |
| 4981181 | Avellina, Mary | Address on file | | | | | | | |
| 4939540 | Avenal Landfill, George Anderson | 1201 Skyline Blvd | | | | Avenal | CA | 93204 | |
| 4932510 | Avenal Park LLC | 9255 Towne Centre Drive Suite 840 | | | | San Diego | CA | 92121 | |
| 4916501 | AVENAL SOLAR HOLDINGS LLC | 4660 LA JOLLA VILLAGE DRIVE ST | | | | SAN DIEGO | CA | 92122 | |
| 4916502 | AVENALES CATTLE COMPANY | PO Box 115 | | | | SHANDON | CA | 93461 | |
| 4911708 | Avendano, Nelia C | Address on file | | | | | | | |
| 4916503 | AVENUE CODE LLC | 150 SUTTER ST #598 | | | | SAN FRANCISCO | CA | 94109 | |
| 4916504 | AVEPOINT INC | 525 WASHINGTON BLVD STE 1400 | | | | JERSEY CITY | NJ | 07310 | |
| 4976087 | Avery | 0107 LAKE ALMANOR WEST DR | 8880 Marketta Ct | | | ElkGrove | CA | 95624 | |
| 4942451 | AVERY FOOD CORPORATION-SELF, SCOTT | PO box 6195 | | | | Arnold | CA | 95223 | |
| 4938023 | Avery, Anthony | 19145 Mallory Cyn Rd | | | | Salinas | CA | 93907 | |
| 4974858 | Avery, Cory | 19390 Industrial Drive | | | | Sonora | CA | 95370 | |
| 4987021 | Avery, Geoffrey | Address on file | | | | | | | |
| 4977195 | Avery, Sheridan | Address on file | | | | | | | |
| 4916505 | AVEVA SOFTWARE LLC | 26561 RANCHO PKWY SOUTH | | | | LAKE FOREST | CA | 92630 | |
| 4916506 | AVIAT US INC | 860 N MCCARTHY BLVD STE 200 | | | | MILPITAS | CA | 95035 | |
| 4916507 | AVIATION CONSULTANTS INC | ACIJET | 945 AIRPORT DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 4916508 | AVIATION SYSTEMS INC | 2510 W 235TH ST STE 210 | | | | TORRANCE | CA | 90501 | |
| 4916509 | AVILA BEACH CIVIC ASSOCIATION | 191 SAN MIGUEL | | | | AVILA BEACH | CA | 93424 | |
| 4916510 | AVILA BEACH COMMUNITY FOUNDATION | 191 SAN MIGUEL ST | | | | AVILA BEACH | CA | 93424 | |
| 4912932 | Avila, Adriana M | Address on file | | | | | | | |
| 4999270 | Avila, Amanda Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008756 | Avila, Amanda Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999271 | Avila, Amanda Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4988301 | Avila, Angela | Address on file | | | | | | | |
| 4990045 | Avila, Arthur | Address on file | | | | | | | |
| 4976677 | Avila, Daniel | Address on file | | | | | | | |
| 4915117 | Avila, Daniel | Address on file | | | | | | | |
| 4999274 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008758 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999275 | Avila, Dylan Marcanthony (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4995641 | Avila, Frank | Address on file | | | | | | | |
| 4990079 | Avila, John | Address on file | | | | | | | |
| 5006665 | Avila, Jose Mario | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006666 | Avila, Jose Mario | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945789 | Avila, Jose Mario | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4999276 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008759 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999277 | Avila, Kaylee Ann (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4993059 | Avila, M. | Address on file | | | | | | | |
| 4999272 | Avila, Marc Richard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008757 | Avila, Marc Richard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999273 | Avila, Marc Richard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4935233 | AVILA, MAYRA | PO BOX 1423 | | | | YUBA CITY | CA | 95992 | |
| 4939670 | Avila, Michael | 2221 Cedarwood Cir | | | | Riverbank | CA | 95367 | |
| 4986198 | Avila, Milvia | Address on file | | | | | | | |
| 4980222 | Avila, Richard | Address on file | | | | | | | |
| 4939690 | Avila, Rolando | 1219 kaufman rd | | | | Oakdale | CA | 95361 | |
| 4938206 | AVILA, RUTH | P.O. BOX 1292 | | | | CARMEL VALLEY | CA | 93924 | |
| 4990540 | Avila, Sabina | Address on file | | | | | | | |
| 4999278 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008760 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999279 | Avila, Shayna Marie (Minors, By And Through Their Guardian Ad Litem Amanda Marie Avila) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4938704 | Avila, Teresinha | 1672 Berrywood Drive | | | | San Jose | CA | 95133 | |
| 4937843 | Avila, Travis | 1229 Corberosa Dr | | | | Arroyo Grande | CA | 93420 | |
| 4943285 | Aviles Garcia, Giabir | 2526 S Dickenson Ave | | | | fresno | CA | 93706 | |
| 4993308 | Aviles, Carmen | Address on file | | | | | | | |
| 5001034 | Aviles, Monique | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009472 | Aviles, Monique | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4994406 | Avilla, Barney | Address on file | | | | | | | |
| 4988993 | Avilla, Louis | Address on file | | | | | | | |
| 4913489 | Avilla, Nancy S | Address on file | | | | | | | |
| 4983172 | Avina, Steve | Address on file | | | | | | | |
| 4916511 | AVINEON INC | 1430 SPRING HILL RD STE 300 | | | | MCLEAN | VA | 22102 | |
| 4916512 | AVISTA CORPORATION | DBA AVISTA UTILITIES | 1411 E MISSION AVE | | | SPOKANE | WA | 99202 | |
| 4932511 | Avista Utilities | 1411 East Mission, MSC-7 | | | | Spokane | WA | 99220 | |
| 4991277 | Avitua, Carey | Address on file | | | | | | | |
| 4916513 | AVNET INC | 2211 SOUTH 47TH ST | | | | PHOENIX | AZ | 85034 | |
| 4916514 | AVO MULTI AMP CORP | STATES DIVISION OF MEGGER | 4271 BRONZE WY | | | DALLAS | TX | 75237 | |
| 4916515 | AVO MULTIAMP CORP | MEGGER | 4271 BRONZE WAY | | | DALLAS | TX | 75237 | |
| 4916516 | AVO-MULTI AMP | DBA MEGGER | PO Box 841400 | | | DALLAS | TX | 75284-1400 | |
| 4987897 | Avraham, Kathleen Susan | Address on file | | | | | | | |
| 4916518 | AVTECH CONSTRUCTION INC | 1393 SHORE RD | | | | HOLLISTER | CA | 95023 | |
| 4935008 | Awad, Kama | 1299 S Winchester Blvd | | | | San Jose | CA | 95128 | |
| 5007277 | Awalt, Duane | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007278 | Awalt, Duane | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948033 | Awalt, Duane | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007279 | Awalt, Lisa | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007280 | Awalt, Lisa | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948034 | Awalt, Lisa | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987631 | Awalt, Richard | Address on file | | | | | | | |
| 4978955 | Awayan, Dionisio | Address on file | | | | | | | |
| 4978956 | Awayan, Estrella | Address on file | | | | | | | |
| 4981028 | Awayan, Magdalena | Address on file | | | | | | | |
| 5006335 | AWE Trust | Hartman, Jeff & Laurie | 1341 LASSEN VIEW DR | 2915 Granite Pointe Drive | | Reno | NV | 89511 | |
| 4914891 | Aweh, Amanda Sarah | Address on file | | | | | | | |
| 4916519 | AWR LAND PARTNERSHIPS | PO Box 486 | | | | KNIGHTS LANDING | CA | 95645 | |
| 4916520 | AWS TECHNOLOGIES INC | WESTERN CHEROKEE WIRELESS | 7040 AVENIDA ENCINAS STE 104 | | | CARLSBAD | CA | 92011 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 79 of 1610

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 96 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003298 | Axberg, April | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003297 | Axberg, April | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5003296 | Axberg, April | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4979593 | Axberg, Robert | Address on file | | | | | | | |
| 5003295 | Axberg, Todd | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003294 | Axberg, Todd | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5003293 | Axberg, Todd | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4991884 | Axel, William | Address on file | | | | | | | |
| 4935323 | Axell, Luann & Albert | 18719 Meadowlark Court | | | | Penn Valley | CA | 95946 | |
| 4978389 | Axelsen, Linda | Address on file | | | | | | | |
| 4944497 | Axelson, Ernest | 17531 Rocker Cedar Circle Way | | | | Brownsville | CA | 95919 | |
| 4916521 | AXIOM PROJECT INC | PO Box 626 | | | | OROVILLE | CA | 95965 | |
| 4916522 | AXIOM SERVICES INC | AXIOM INTERNATIONAL | 1805 DREW ST | | | CLEARWATER | FL | 33765 | |
| 4976386 | AXIS Insurance Company | 11680 Great Oaks Way | Suite 500 | | | Alpharetta | GA | 30022 | |
| 4916523 | AXNER EXCAVATING INC | 2900 OLD OREGON TRAIL | | | | REDDING | CA | 96003 | |
| 4988440 | Axnick, Margaret | Address on file | | | | | | | |
| 4916524 | AXWAY INC | 6811 E MAYO BLVD STE 400 | | | | PHOENIX | AZ | 85054 | |
| 4914659 | Ayach, May Atef | Address on file | | | | | | | |
| 4936525 | AYAG, LORNA | 10 Longview Drive | | | | Daly City | CA | 94015 | |
| 4934199 | AYALA, EDUARDO | 74 Hollis Lane | | | | Gridley | CA | 95948 | |
| 4943901 | Ayala, Erica | 7474 N WOODROW AVE | | | | FRESNO | CA | 93720 | |
| 4944146 | AYALA, ESPERANZA | 35 Elaine Avenue | | | | San Francisco | CA | 94941 | |
| 4980371 | Ayala, Francisco | Address on file | | | | | | | |
| 4934231 | Ayala, Francisco and Connie | 3785 Wilbur Avenue | | | | San Jose | CA | 95127 | |
| 4936301 | Ayala, Juan & Elizabeth | 2506 Mist Trail Court | | | | Stockton | CA | 95206 | |
| 4982121 | Ayala, Louis | Address on file | | | | | | | |
| 4945158 | AYALA, LOURDES | p.O BOX 1334 | | | | GONZLAES | CA | 93926 | |
| 4986240 | Ayala, Luis | Address on file | | | | | | | |
| 4936133 | AYALA, NELSON | 1719 15th Street | | | | Oakland | CA | 94607 | |
| 4938819 | Ayala-Espinoza, Ines | 2469 N Bendel Ave | | | | Fresno | CA | 93722 | |
| 4944096 | Ayarzagoitia, Israel | 2128 Alton st | | | | Selma | CA | 93662 | |
| 4916525 | AYCO | PO Box 347139 | | | | PITTSBURGH | PA | 15251-4139 | |
| 4987982 | Aydlett, Loretta | Address on file | | | | | | | |
| 4981054 | Ayer, James | Address on file | | | | | | | |
| 4911685 | Ayers, David L | Address on file | | | | | | | |
| 4992957 | Ayers, Diane | Address on file | | | | | | | |
| 4938113 | Ayers, Leslie | 1600 WayJac Lane | | | | Watsonville | CA | 95076 | |
| 4984819 | Ayers, Lynn | Address on file | | | | | | | |
| 4996824 | Ayers, Marian | Address on file | | | | | | | |
| 4927032 | AYERS, PHILLIP G | 6820 LINDA ROAD | | | | EUREKA | CA | 95503 | |
| 4914582 | Ayeta, Jairus Maasa | Address on file | | | | | | | |
| 4995425 | Ayran, Efren | Address on file | | | | | | | |
| 5009462 | Ayres, Brenda | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009463 | Ayres, Brenda | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4937357 | Ayres, George | HC 69 Box 3081 | | | | Santa Margarita | CA | 93453 | |
| 4986259 | Ayres, Richard | Address on file | | | | | | | |
| 5009460 | Ayres, Stewart | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009461 | Ayres, Stewart | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939557 | AYYAD, MURAD | 174 RIO DEL PAJARO | | | | WATSONVILLE | CA | 95076 | |
| 4944269 | AYYOUB, BATOOL BATOOL-AYYOUB | 115 E DORSET DR | | | | DIXON | CA | 95620 | |
| 4937194 | Azarani, Arezou | 732 Villa Centre Way | | | | San Jose | CA | 94025 | |
| 4984751 | Azary-Thomas, April | Address on file | | | | | | | |
| 4991521 | Azera, George | Address on file | | | | | | | |
| 4916526 | AZEVEDO FAMILY RANCH | 1394 JAMESON CANYON RD | | | | VALLEJO | CA | 94503 | |
| 4993511 | Azevedo, Anthony | Address on file | | | | | | | |
| 4989709 | Azevedo, Carl | Address on file | | | | | | | |
| 4982044 | Azevedo, Daniel | Address on file | | | | | | | |
| 4923390 | AZEVEDO, JOHN M | 20017 FOWLER AVE | | | | TURLOCK | CA | 95380 | |
| 4989542 | Azevedo, Josephine | Address on file | | | | | | | |
| 4990103 | Azevedo, Martha | Address on file | | | | | | | |
| 4986497 | Azevedo, Paul | Address on file | | | | | | | |
| 4936727 | Azevedo, Reed | 7200 Veritas Road | | | | Manteca | CA | 95337 | |
| 4978337 | Aznoe, David | Address on file | | | | | | | |
| 4941422 | Azov, Oleg | 349 KIELY BLVD | | | | SAN JOSE | CA | 95129 | |
| 4916527 | AZP CONSULTING LLC | 11614 TOMAHAWK CREEK PKWY STE I | | | | LEAWOOD | KS | 66211 | |
| 4916528 | AZTEC BEARING | JIM HALL | 1406 S MAIN | | | LAS VEGAS | NV | 89104 | |
| 4916529 | AZTEC TECHNOLOGY CORPORATION | 2550 S SANTA FE AVE | | | | VISTA | CA | 92084 | |
| 4916530 | AZTRACK CONSTRUCTION CORPORATION | 801 LINDBERG LANE | | | | PETALUMA | CA | 94952 | |
| 4991921 | Azuar, Georgina | Address on file | | | | | | | |
| 4916531 | AZUL WORKS INC | 1555 YOSEMITE AVE STE 2 | | | | SAN FRANCISCO | CA | 94124 | |
| 4910691 | Azure, Mary | Address on file | | | | | | | |
| 4916532 | AZZ WSI LLC | 3100 W 7TH ST 500 | | | | FORT WORTH | TX | 76107 | |
| 4916533 | B & B LOCATING INC | 4535 MISSOURI FLAT RD STE 2C | | | | PLACERVILLE | CA | 95667 | |
| 4916534 | B & B STEEL & SUPPLY OF SANTA MARIA | PO Box 1665 | | | | BAKERSFIELD | CA | 93302 | |
| 4934514 | B & D FARMS-MCKINSEY, GARY | 3400 HIGHWAY 1 | | | | SANTA MARIA | CA | 93455 | |
| 4916535 | B & K ELECTRIC WHOLESALE | 1225 S JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4916536 | B & R SUPPLY INC | DBA B & R TOOL & SUPPLY CO | 1711 CALLENS RD | | | VENTURA | CA | 93003 | |
| 4916537 | B & T SPRAY EQUIPMENT INC | 45 ELMIRA ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4916538 | B & W DISTRIBUTORS INC | PO Box 21960 | | | | MESA | AZ | 85277-1960 | |
| 4933601 | B and D Properties-Baker, Chris | 65 Arbor Drive | | | | Piedmont | CA | 94610 | |
| 4916539 | B B CITC LLC | BIRDBUFFER | 1420 80TH ST SW # D | | | EVERETT | WA | 98203 | |
| 4916540 | B DON RUSSELL CONSULTING | ENGINEER LLC | 3903 CEDAR RIDGE DR | | | COLLEGE STATION | TX | 77845 | |
| 4916541 | B E WALLACE PRODUCTS CORP | DBA WALLACE CRANES | 71 N BACTON HILL RD | | | MALVERN | PA | 19355 | |
| 4916542 | B I G ENTERPRISES INC | 9702 EAST RUSH ST | | | | SOUTH EL MONTE | CA | 91733 | |
| 4916543 | B S & B SAFETY SYSTEMS INC | BELILOVE CO | 21060 CORSAIR BLVD | | | HAYWARD | CA | 94545 | |
| 4916544 | B&B ELECTRONICS MFG CO | 707 E DAYTON RD | | | | OTTAWA | IL | 61350 | |
| 4916545 | B&B PLUMBING CONSTRUCTION INC | 2145 ATWATER BLVD | | | | ATWATER | CA | 95301 | |
| 4916546 | B&H FOTO & ELECTRONICS CORP | B&H PHOTO-VIDEO INC | 420 9TH AVE | | | NEW YORK | NY | 10001 | |
| 4916547 | B&K VALVES & EQUIPMENT INC | 913 SANTO WAY | | | | CARDIFF | CA | 92007 | |
| 4916548 | B&L EQUIPMENT RENTALS INC | PO Box 22260 | | | | BAKERSFIELD | CA | 93390 | |
| 4916549 | B2B INDUSTRIAL PACKAGING LLC | 313 S ROHLWING RD | | | | ADDISON | IL | 60101 | |
| 4916550 | B6 DAIRLY LP | 5297 KELLEY RD | | | | HILMAN | CA | 95324 | |
| 4976523 | Ba, Daouda | Address on file | | | | | | | |
| 4983426 | Baack, Lawrence | Address on file | | | | | | | |
| 4976404 | BAAQMD | 939 Ellis St | | | | San Francisco | CA | 94109 | |
| 4983219 | Baarts, Bryan | Address on file | | | | | | | |
| 4982632 | Baarts, Carol | Address on file | | | | | | | |
| 4998289 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008187 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 81 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 98 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998290 | Baartse, Chitten (Individually And As Trustee Of The Baartse Investment Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941539 | Babakhani, Ardalan | 538 E. Driftwood Dr | | | | Fresno | CA | 93730 | |
| 4986613 | Babb, Frank | Address on file | | | | | | | |
| 4942140 | Babb, Kristi | 549 Haddon Road | | | | Oakland | CA | 94606 | |
| 4939088 | Babb, Spring | 237 Bluebonnet Lane | | | | Scotts Valley | CA | 95066 | |
| 4985762 | Babbitt, Kathryn Elaine | Address on file | | | | | | | |
| 4976868 | Babbitt, Milton | Address on file | | | | | | | |
| 4916551 | BABCOCK & BROWN WIND PORTFOLIO HOLD | 1 LLC | 6688 N CENTRAL EXPWY STE 500 | | | DALLAS | TX | 75206 | |
| 4916552 | BABCOCK & WILCOX CONSTRUCTION CO | LLC | 710 AIRPARK RD | | | NAPA | CA | 94558-7516 | |
| 4916553 | BABCOCK & WILCOX CONSTRUCTION INC | PO Box 643957 | | | | PITTSBURGH | PA | 15264-3957 | |
| 4916554 | BABCOCK SERVICES INC | 8113 W QUINAULT AVE STE 201 | | | | KENNEWICK | WA | 99336 | |
| 4991885 | Babcock, Dewey | Address on file | | | | | | | |
| 4982029 | Babcock, Doyal | Address on file | | | | | | | |
| 4986231 | Babcock, Geraldine | Address on file | | | | | | | |
| 4976202 | Baber III, William | 0301 LAKE ALMANOR WEST DR | 30 Fairview Cir | | | Chico | CA | 95928 | |
| 5007438 | Baber, Bradley P. | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948116 | Baber, Bradley P. | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948115 | Baber, Bradley P. | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 5007439 | Baber, Korin B. | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948118 | Baber, Korin B. | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948117 | Baber, Korin B. | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4985067 | Babin, Norman F | Address on file | | | | | | | |
| 4913716 | Babineau, Michael D. | Address on file | | | | | | | |
| 4934290 | Babwin, Edward | 1960 Brook Mar Drive | | | | El Dorado Hills | CA | 95762 | |
| 4943315 | Baby Yale Academy Inc-Reeves, Lita | 5521 Lone Tree Way Ste 100 | | | | Brentowood | CA | 94513 | |
| 5007440 | Baca, Carmen | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948120 | Baca, Carmen | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948119 | Baca, Carmen | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4992226 | Baca, Johnny | Address on file | | | | | | | |
| 4943764 | Baca, Lori and Daniel | 5910 Grove St | | | | Lucerne | CA | 95458 | |
| 4913995 | Baca, Robert A | Address on file | | | | | | | |
| 4987804 | Baca, Vivian | Address on file | | | | | | | |
| 4988759 | Bacal, Victor | Address on file | | | | | | | |
| 4997465 | Baccash, Judith | Address on file | | | | | | | |
| 4935861 | Bacchetti Hay service, Joseph & Kristin Bacchetti | 20451 Laurel Road | | | | Tracy | CA | 95304 | |
| 4981394 | Bacchetto, Darlene | Address on file | | | | | | | |
| 4985956 | Bacchetto, Joseph | Address on file | | | | | | | |
| 4916555 | BACCHI VALLEY INDUSTRIES | 6801 BACCHI RD | | | | LOTUS | CA | 95651 | |
| 4941026 | Bacchini, Tino | 1901 Concord Ave. | | | | Brentwood | CA | 94513 | |
| 4988526 | Bacci, Joan | Address on file | | | | | | | |
| 4920098 | BACH, DYLAN | BACH MEDICAL GRP/ BACH DIAGNOSTICS | 1401 N TUSTIN AVE STE 310 | | | SANTA ANA | CA | 92705-8699 | |
| 4914591 | Bach, Sara Jones | Address on file | | | | | | | |
| 4939400 | Bachar, Lisa & Hicham | 2373 Grafton Way | | | | Brentwood | CA | 94513 | |
| 4916556 | BACHARACH INC | 621 HUNT VALLEY CIRCLE | | | | NEW KENSINGTON | PA | 15068-7074 | |
| 4980254 | Bachle, Anthony | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005024 | Bachman, Melinda | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011866 | Bachman, Melinda | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005025 | Bachman, Melinda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005023 | Bachman, Melinda | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011867 | Bachman, Melinda | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4980865 | Baciarelli, Renato | Address on file | | | | | | | |
| 4990493 | Bacigalupi, Joyce | Address on file | | | | | | | |
| 4940735 | Bacigalupi, Virginia | 95 Welcome Ave | | | | Concord | CA | 94518 | |
| 4942596 | Bacinett, Felina | 1099 Mitchell Way | | | | El Sobrante | CA | 94803 | |
| 4916557 | BACK TO GOLF PERFORMANCE AND | FITNESS INC | PO Box 10 | | | WINDSOR | CA | 95492 | |
| 4987691 | Back, Teresa | Address on file | | | | | | | |
| 4991603 | Backens, Gregory | Address on file | | | | | | | |
| 4985438 | Backens, Imogene | Address on file | | | | | | | |
| 4998174 | Backman, Debra | Address on file | | | | | | | |
| 4914868 | Backman, Timothy Dennis | Address on file | | | | | | | |
| 5007441 | Backstrom, Ryan | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948122 | Backstrom, Ryan | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948121 | Backstrom, Ryan | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4936475 | Backus, Joe | PO Box 3182 | | | | San Rafael | CA | 94912 | |
| 4911872 | Backus, Jonathan Duane | Address on file | | | | | | | |
| 4937465 | Baclig, Connie | PO Box 99 | | | | Chualar | CA | 93925 | |
| 4978027 | Bacon, Lucille | Address on file | | | | | | | |
| 4989057 | Bacon, Michael | Address on file | | | | | | | |
| 4979244 | Bacsafra, Luzviminda | Address on file | | | | | | | |
| 4982800 | Bacsafra, Marcelino | Address on file | | | | | | | |
| 4912728 | Bacskai, Audrey Jean | Address on file | | | | | | | |
| 4989832 | Baczkowski, Gerard | Address on file | | | | | | | |
| 4976982 | Badaglia, Peter | Address on file | | | | | | | |
| 4975236 | BADARACCO, ADRIENNE A | 2412 ALMANOR DRIVE WEST | 9310 E Coopers Hawk Dr | | | SunLakes | AZ | 85248 | |
| 4991522 | Badarello, Gary | Address on file | | | | | | | |
| 4980723 | Badasov, Gennadi | Address on file | | | | | | | |
| 4992770 | BADASOW, MARJORIE | Address on file | | | | | | | |
| 4943511 | Badeker, Kelly | 8422 Shoemaker Way | | | | Citrus Heights | CA | 95610 | |
| 4944360 | Badelita, Daniel | 1536 barcelona dr | | | | el dorado hills | CA | 95762 | |
| 4975657 | Bader | 0839 LASSEN VIEW DR | 25 Adeline Dr | | | Walnut Creek | CA | 94596 | |
| 4983666 | Bader, Byron | Address on file | | | | | | | |
| 4945212 | Bader, Saeed | 203 Carmelo ln | | | | South San Francisco | CA | 94080 | |
| 4982174 | Badet, Louis | Address on file | | | | | | | |
| 4932512 | Badger Creek Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 4916558 | BADGER CREEK LTD | PO Box 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 4916559 | BADGER DAYLIGHTING CORP | 8930 MOTORSPORTS WY | | | | BROWNSBURG | IN | 46112 | |
| 5009464 | Badger, Charles | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5009465 | Badger, Lynn | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5000799 | Badgett, Justin | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000798 | Badgett, Justin | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000800 | Badgett, Justin | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4940384 | Badgley, Ellen | 5347 Vista Grande Drive | | | | Santa Rosa | CA | 95403 | |
| 4916562 | BADIE, BAHRAM | PO Box 661471 | | | | SACRAMENTO | CA | 95866 | |
| 4937484 | Badillo Vera, Elizabeth | 1230 E Ausal St #D48 | | | | Salinas | CA | 93905 | |
| 4944527 | Bado, Paul | 5080 Sagebrush Road | | | | Garden Valley | CA | 95633 | |
| 4992694 | Badorine, Larry | Address on file | | | | | | | |
| 4983881 | Baek, Maria Lee | Address on file | | | | | | | |
| 4937138 | Baek, Nam Kyu | 5625 Omni Drive | | | | Sacramento | CA | 95841 | |
| 4941744 | Baer Treger LLP, Susie Stone | 1999 Avenue of the Stars, Suite 1100 | | | | Los Angeles | CA | 90067 | |
| 4992433 | Baer, David | Address on file | | | | | | | |
| 4941516 | Baer, Harold | 2210 Ribble Valley Dr | | | | Bakersfield | CA | 93311 | |
| 4946027 | Baer, Raeann | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946028 | Baer, Raeann | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4936095 | Baeza Carrillo, Ramon | 700 Hardy Drive | | | | West Sacramento | CA | 95605 | |
| 4939083 | Baeza, Aimee | 3293 E Clay Ave, Apt 101 | | | | Fresno | CA | 93702 | |
| 4989630 | Bagalayos, Jesse | Address on file | | | | | | | |
| 4984826 | Bagar, Donna | Address on file | | | | | | | |
| 4934027 | Bagdasarian, Deborah | 1464 W Moraga Rd. | | | | Fresno | CA | 93430 | |
| 4998219 | Bagdasarian, Rita | Address on file | | | | | | | |
| 4934759 | Baggett, Phillip | 1316 Bolton Drive | | | | Morro Bay | CA | 93442 | |
| 4941077 | Baggetta, Richard | 1929 arbor ave | | | | Belmont | CA | 94002 | |
| 4980268 | Baggiani, Raymond | Address on file | | | | | | | |
| 4944090 | bagheri, siamak | 6 sheila ct | | | | pleasant hill | CA | 94523 | |
| 4942452 | Bagley for PORTER, Charmagne for JIM | 4052 HESSEL RD | | | | SEBASTOPOLL | CA | 95472 | |
| 5000246 | Bagley, Jennifer | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000245 | Bagley, Jennifer | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000247 | Bagley, Jennifer | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4976790 | Bagley, Louella | Address on file | | | | | | | |
| 4983778 | Baglin, Carol | Address on file | | | | | | | |
| 4934819 | Bagnato, John / Cynthia | 5854 Pentz Road | | | | Paradise | CA | 95969 | |
| 4912905 | Bago, Randy Ramos | Address on file | | | | | | | |
| 4914524 | Bagri, Sarbjit | Address on file | | | | | | | |
| 4916560 | BAGS OF HOPE STOCKTON FOUNDATION | 2621 PLANTATION PL | | | | STOCKTON | CA | 95209 | |
| 4916561 | BAHAMAS SURGERY CENTER LLC | 6815 NOBLE AVE | | | | VAN NUYS | CA | 91405 | |
| 4935939 | Bahia, Jarjeet | 672 Spruce Avenue | | | | South San Francisco | CA | 94080 | |
| 4927618 | BAHIA, RAJWINDER S | MD | 2660 CRIMSON CANYON DR STE 130 | | | LAS VEGAS | NV | 89128-0846 | |
| 4914157 | Bahner, David I | Address on file | | | | | | | |
| 4994490 | Bahou, Maurice | Address on file | | | | | | | |
| 4996177 | Bahowick, Sally | Address on file | | | | | | | |
| 4977968 | Bahr, Donald | Address on file | | | | | | | |
| 4989123 | Bahr, Rosemarie | Address on file | | | | | | | |
| 4916563 | BAIBAS SAFETY SERVICE INC | BAIBA PADILLA | PO Box 2828 | | | ATASCADERO | CA | 93423-2828 | |
| 4920243 | BAIER, EDMOND E | 30050 DITTMAN RD | | | | MONTGOMERY CREEK | CA | 96065 | |
| 4935498 | Baier, Shelley | 2105 Vine Street | | | | Paso Robles | CA | 93447 | |
| 4938768 | Baig, Mariam | 38800 Hastings St. | | | | Fremont | CA | 94536 | |
| 4984530 | Baikie, Helen | Address on file | | | | | | | |
| 4911469 | Bailey, Aimee Gotway | Address on file | | | | | | | |
| 4978163 | Bailey, Alfred | Address on file | | | | | | | |
| 4990806 | Bailey, Barbara | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002056 | Bailey, Brittney | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002055 | Bailey, Brittney | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4936305 | Bailey, Christine | 38839 Stillwater Common | | | | Fremont | CA | 94536 | |
| 4992028 | Bailey, Craig | Address on file | | | | | | | |
| 4913771 | Bailey, David Reeve | Address on file | | | | | | | |
| 4993672 | Bailey, Deborah | Address on file | | | | | | | |
| 5007071 | Bailey, Doris | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007072 | Bailey, Doris | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946796 | Bailey, Doris | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4993126 | Bailey, Gary | Address on file | | | | | | | |
| 4944544 | BAILEY, GREG | 361 RABB ST | | | | SUTTER CREEK | CA | 95685 | |
| 4996578 | Bailey, John | Address on file | | | | | | | |
| 5009466 | Bailey, Karla Rae | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001030 | Bailey, Karla Rae | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001029 | Bailey, Karla Rae | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5003189 | Bailey, Kenneth | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003188 | Bailey, Kenneth | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4994635 | Bailey, Lavonda | Address on file | | | | | | | |
| 4946029 | Bailey, Leigh | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946030 | Bailey, Leigh | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4938227 | Bailey, Marian | 411 Grand Ave | | | | San Luis Obispo | CA | 93405 | |
| 4977826 | Bailey, Marjorie | Address on file | | | | | | | |
| 4977537 | Bailey, Melvin | Address on file | | | | | | | |
| 5007073 | Bailey, Pamela | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007074 | Bailey, Pamela | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946797 | Bailey, Pamela | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4911754 | Bailey, Quiana Lee | Address on file | | | | | | | |
| 4939927 | Bailey, Raymond | 18225 Barry Lane | | | | Sonora | CA | 95370 | |
| 4936930 | Bailey, Rebecca | 239 Vega Ave | | | | Lompoc | CA | 93436 | |
| 4927971 | BAILEY, RICHARD | PO Box 2422 | | | | APTOS | CA | 95001 | |
| 4993573 | Bailey, Robert | Address on file | | | | | | | |
| 4990087 | Bailey, Ruth | Address on file | | | | | | | |
| 4937106 | Bailey, Stacy | 638 California St | | | | W Sacramento | CA | 95605 | |
| 5000802 | Bailey, Stephen | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000801 | Bailey, Stephen | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000803 | Bailey, Stephen | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4936056 | Bailey, Steven | 2080 East Avenue | | | | Hayward | CA | 94541 | |
| 4997205 | Bailey, Tommy | Address on file | | | | | | | |
| 5000805 | Bailey, Vicki | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000804 | Bailey, Vicki | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000806 | Bailey, Vicki | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4939876 | BAILEY'S INC-RAMSEY, BOB | 1210 COMMERCE AVE | | | | WOODLAND | CA | 95776 | |
| 5003009 | Bailie, Gilbert | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010618 | Bailie, Gilbert | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003010 | Bailie, Gilbert | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003008 | Bailie, Gilbert | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003011 | Bailie, Gilbert | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010617 | Bailie, Gilbert | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4944121 | Bailiff, Robyn | 625 Manzanita Ave | | | | Boulder Creek | CA | 95006 | |
| 4987736 | Bailon, Charlie | Address on file | | | | | | | |
| 4911759 | Bailon, Genevieve Ranin | Address on file | | | | | | | |
| 5003710 | Baily, Tameena | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011072 | Baily, Tameena | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4940697 | BAIM, BREVEN | 1750 EL CAMINO REAL STE D | | | | GROVER BEACH | CA | 93433 | |
| 4916564 | BAIN & COMPANY INC | 131 DARTMOUTH ST | | | | BOSTON | MA | 02116 | |
| 4994309 | Bain, Barbara | Address on file | | | | | | | |
| 4998291 | Bainard, Jamie D. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008188 | Bainard, Jamie D. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998292 | Bainard, Jamie D. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4934371 | Baines, Glen | 1567 Willowside Rd. | | | | Santa Rosa | CA | 95401 | |
| 4912107 | Baines, Larry G | Address on file | | | | | | | |
| 4916565 | BAINS PROPERTIES LP | 1880 LORRAINE WAY | | | | YUBA CITY | CA | 95993 | |
| 4915634 | BAINS, AJIT S | 813 SANBORN RD | | | | YUBA CITY | CA | 95993 | |
| 4943869 | Baiocchi, Joel | PO Box 347 | | | | Dutch Flat | CA | 95714 | |
| 4981058 | Bair Jr., Eaby | Address on file | | | | | | | |
| 4923495 | BAIR, JOSEPH | 3505 CAMPBELL CIRCLE | | | | RESCUE | CA | 95672 | |
| 4928297 | BAIR, RONALD E | 9496 WYATT LANE | | | | ORANGEVALE | CA | 95662 | |
| 4976739 | Baird, Kenneth | Address on file | | | | | | | |
| 4926677 | BAIRD, PAMELA W | 124 SAMANTHA WAY | | | | GRASS VALLEY | CA | 95945-9766 | |
| 4999186 | Baird-Martin, Shannon | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008712 | Baird-Martin, Shannon | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999187 | Baird-Martin, Shannon | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4939168 | BAISA, DENN | 155 CINEMA STREET | | | | SACRAMENTO | CA | 95823 | |
| 4998007 | Baishiki, Katherine | Address on file | | | | | | | |
| 4986598 | Baiz, Merry Gale | Address on file | | | | | | | |
| 4933914 | Bajari, James | 2 Shepherds Pl | | | | Monterey | CA | 93940 | |
| 4975394 | Baker | 1225 DRIFTWOOD COVE ROAD | 1065 Washington Street | | | Willows | CA | 95988 | |
| 4975944 | Baker | 7061 HIGHWAY 147 | 2987 RUBICON WAY | | | West Sacramento | CA | 95691 | |
| 4933904 | Baker and Associates Property Management-Mackinnon, Matt | 2247 Knolls Hill Circle | | | | Santa Rosa | CA | 95405 | |
| 4932967 | Baker Botts LLP | 910 Louisiana Street | | | | Houston | TX | 77002 | |
| 4916566 | BAKER CADENCE SOLUTIONS LLC | 1000 PAULLUS DR | | | | HOLLISTER | CA | 95023-6480 | |
| 4916567 | BAKER ELECTRICAL INSTRUMENTS CO | A UNIT OF SKF USA INC | 4812 MCMURRAY AVE | | | FORT COLLINS | CO | 80525 | |
| 4916568 | BAKER FARMING COMPANY LLC | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4943358 | Baker Goff, Tammie | 626 Lucard St. #2 | | | | Taft | CA | 93268 | |
| 4916570 | BAKER HUGHES | DRESSER LLC | 1250 HALL CT | | | DEER PARK | TX | 77536 | |
| 4916569 | BAKER HUGHES | DRESSER LLC | 12970 NORMANDY BLVD | | | JACKSONVILLE | FL | 32221 | |
| 4916571 | BAKER HUGHES OILFIELD OPERATIONS | LLC | 17021 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77073 | |
| 4916572 | BAKER HUGHES OILFIELD OPERATIONS IN | DBA BAKER OIL TOOLS | 4230 FOSTER AVE | | | BAKERSFIELD | CA | 93308 | |
| 4916573 | BAKER HUGHES PROCESS AND PIPELINE | SERVICES LLC | 2929 ALLEN PKWY STE 2100 | | | HOUSTON | TX | 77019 | |
| 4916574 | BAKER INSTRUMENT COMPANY | a unit of SKF USA inc | PO Box 7247 | | | PHILADELPHIA | PA | 19170-7703 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947062 | Baker Stark, Marlyn Jenvey | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947063 | Baker Stark, Marlyn Jenvey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947061 | Baker Stark, Marlyn Jenvey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4932513 | Baker Station Associates, L.P. | 7829 Center BLVD SE; 100 | | | | Snoqualmie | WA | 98065 | |
| 4975520 | Baker Trust | 0718 PENINSULA DR | 6368 S Township Rd. | | | Yuba City | CA | 95993 | |
| 4985583 | Baker, Allen | Address on file | | | | | | | |
| 4916037 | BAKER, ANDREA | THE HOP MENTOR | 63 MAVERICK SQUARE UNIT 8 | | | BOSTON | MA | 02128 | |
| 4980426 | Baker, Bert | Address on file | | | | | | | |
| 4937928 | Baker, Catalina | 3257 Fitzgerald Circle | | | | Marina | CA | 93933 | |
| 4977339 | Baker, Catherine | Address on file | | | | | | | |
| 4934982 | Baker, charles | 4586 hwy 20 | | | | marysville | CA | 95901 | |
| 4994839 | Baker, Charles | Address on file | | | | | | | |
| 4997257 | Baker, Chris | Address on file | | | | | | | |
| 4944221 | Baker, Dan | P.O. Box 793 | | | | Ross | CA | 94957 | |
| 4993726 | Baker, Darlene | Address on file | | | | | | | |
| 4994331 | Baker, David | Address on file | | | | | | | |
| 4991606 | Baker, David | Address on file | | | | | | | |
| 4945031 | Baker, Debra | 145 Vick Drive | | | | Santa Cruz | CA | 95060 | |
| 4982068 | Baker, Donald | Address on file | | | | | | | |
| 4979118 | Baker, Frank | Address on file | | | | | | | |
| 4986684 | Baker, Gene | Address on file | | | | | | | |
| 4988854 | Baker, George | Address on file | | | | | | | |
| 4986862 | Baker, Gloria | Address on file | | | | | | | |
| 4938237 | Baker, Gwen | 25503 South Ave | | | | Corning | CA | 96021 | |
| 4977640 | Baker, Howard | Address on file | | | | | | | |
| 4987839 | Baker, Ivy | Address on file | | | | | | | |
| 4987582 | Baker, Jackie | Address on file | | | | | | | |
| 4948533 | Baker, Janet | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948534 | Baker, Janet | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4912526 | Baker, Jason Lee | Address on file | | | | | | | |
| 4913349 | Baker, Jebadiah Brent | Address on file | | | | | | | |
| 4982275 | Baker, JL | Address on file | | | | | | | |
| 4989010 | Baker, Joan | Address on file | | | | | | | |
| 4940329 | Baker, Joanne | 25 Rialto Dr | | | | Watsonville | CA | 95076 | |
| 4934206 | Baker, John | 2671 Shirland Treat Road | | | | Auburn | CA | 95603 | |
| 4981084 | Baker, John | Address on file | | | | | | | |
| 4948535 | Baker, John R. | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948536 | Baker, John R. | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4941381 | BAKER, JOSEPH | 45 HIDE A WAY RD | | | | OROVILLE | CA | 95966 | |
| 4987317 | Baker, Judith A | Address on file | | | | | | | |
| 4976271 | Baker, Justin and Thea | 5181 Foster Road | | | | Paradise | CA | 95969 | |
| 4937029 | Baker, Kelley | 121 dean lane | | | | Kneeland | CA | 95549 | |
| 4999996 | Baker, Laura | Address on file | | | | | | | |
| 4912951 | Baker, Lauren | Address on file | | | | | | | |
| 4924191 | BAKER, LAWRENCE EDWARD | 2280 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4934755 | Baker, Leo | P.O. Box 154 | | | | Petrolia | CA | 95558-0154 | |
| 4943658 | Baker, Lidia & Chris | 606 Kenwood Dr. | | | | Brentwood | CA | 94513 | |
| 4987943 | Baker, Marjorie | Address on file | | | | | | | |
| 4983754 | Baker, Mary | Address on file | | | | | | | |
| 4913331 | Baker, Matthew | Address on file | | | | | | | |
| 4912993 | Baker, Matthew | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992452 | Baker, Patricia | Address on file | | | | | | | |
| 4981876 | Baker, Patricia | Address on file | | | | | | | |
| 4927030 | BAKER, PHILLIP C | P & J JANITORIAL SERVICE | 2004 FLORA VISTA | | | NEEDLES | CA | 92363 | |
| 4943739 | Baker, Regina | Po box 607 | | | | Upper lake | CA | 95485 | |
| 5003141 | Baker, Robert | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010684 | Baker, Robert | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003142 | Baker, Robert | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 4936518 | Baker, Robert | PO Box 2338 | | | | Redway | CA | 95560 | |
| 5003140 | Baker, Robert | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003143 | Baker, Robert | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010683 | Baker, Robert | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4983390 | Baker, Robert | Address on file | | | | | | | |
| 4979645 | Baker, Ronald | Address on file | | | | | | | |
| 4913454 | Baker, Ronald Andrew | Address on file | | | | | | | |
| 4992497 | Baker, Sandra | Address on file | | | | | | | |
| 4944783 | Baker, Shyenne | P.O. Box 127 | | | | Magalia | CA | 95954 | |
| 4994117 | Baker, Stephen | Address on file | | | | | | | |
| 5005027 | Baker, Steve | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011868 | Baker, Steve | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005028 | Baker, Steve | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005026 | Baker, Steve | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011869 | Baker, Steve | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4911740 | Baker, Steven Lee | Address on file | | | | | | | |
| 4947983 | Baker, Teela | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947984 | Baker, Teela | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947982 | Baker, Teela | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4933445 | Baker, William | 549 Brock Road | | | | Nevada City | CA | 95959 | |
| 4986809 | Baker, William | Address on file | | | | | | | |
| 4916575 | BAKERCORP | 3020 OLD RANCH PKWY #220 | | | | SEAL BEACH | CA | 90740-2751 | |
| 4916576 | BAKERSFIELD 111 LLC | 12 S FIRST ST STE 616 | | | | SAN JOSE | CA | 95113 | |
| 4932514 | Bakersfield 111 LLC | 4900 Hopyard Road Suite 310 | | | | Pleasanton | CA | 94588 | |
| 4916577 | BAKERSFIELD ARC INC | 2240 S UNION AVE | | | | BAKERSFIELD | CA | 93307 | |
| 4916578 | BAKERSFIELD ART FOUNDATION | 1930 R ST | | | | BAKERSFIELD | CA | 93301 | |
| 4916579 | BAKERSFIELD CHRISTMAS PARADE | COMMITTEE | P.O. BOX | | | BAKERSFIELD | CA | 93390 | |
| 4916580 | BAKERSFIELD CITY SCHOOL DISTRICT | EDUCATIONAL FOUNDATION | 1300 BAKER ST | | | BAKERSFIELD | CA | 93305-4399 | |
| 4916582 | BAKERSFIELD FIREFIGHTERS BURN | FOUNDATION | PO Box 2393 | | | BAKERSFIELD | CA | 93303 | |
| 4916581 | BAKERSFIELD FIREFIGHTERS HISTORICAL SOCIETY | 8200 STOCKDALE HWY #M10-295 | | | | BAKERSFIELD | CA | 93311 | |
| 4916583 | BAKERSFIELD FOOT & ANKLE SURGEONS | A PODIATRY GROUP INC | 3008 SILLECT AVE STE 120 | | | BAKERSFIELD | CA | 93308 | |
| 4932515 | Bakersfield Industrial PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 4916584 | BAKERSFIELD MEMORIAL HOSPITAL | PO Box 55653 | | | | LOS ANGELES | CA | 90074-5653 | |
| 4916585 | BAKERSFIELD PAIN MANAGEMENT INC | KEVIN D TRINH MD / JOHN L BRAZIL MD | 2323 16TH ST STE 504 | | | BAKERSFIELD | CA | 93301 | |
| 4916586 | BAKERSFIELD PATHOLOGY MEDICAL | GROUP | 5700 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614-1509 | |
| 4916587 | BAKERSFIELD PHYSICIANS PLAZA | SURGICAL CENTER LP | 6000 PHYSICIANS BLVD | | | BAKERSFIELD | CA | 93301 | |
| 4916588 | BAKERSFIELD PIPE & SUPPLY INC | PO Box 639 | | | | BAKERSFIELD | CA | 93302 | |
| 4916589 | BAKERSFIELD POLICE ACTIVITIES | LEAGUE | 301 E 4TH ST | | | BAKERSFIELD | CA | 93307 | |
| 4932516 | Bakersfield PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 4916590 | BAKERSFIELD RESCUE MISSION | 816 E 21ST ST | | | | BAKERSFIELD | CA | 93305 | |
| 4916591 | Bakersfield Service Center | Pacific Gas & Electric Company | 4101 Wible Road | | | Bakersfield | CA | 93313-2621 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916592 | BAKERSFIELD UPRIGHT MRI | 9802 STOCKDALE HWY STE 106A | | | | BAKERSFIELD | CA | 93311 | |
| 4983628 | Bakes, Erich | Address on file | | | | | | | |
| 5004772 | Bakken, Jessica | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004773 | Bakken, Jessica | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004771 | Bakken, Jessica | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003673 | Bakken, Kurt Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011035 | Bakken, Kurt Alan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4976527 | Bakker, Maria | Address on file | | | | | | | |
| 4993596 | Baksheeff, Svetlana | Address on file | | | | | | | |
| 4936425 | Bal, Gurpal | PO BOX 1056 | | | | KINGSBURG | CA | 93631 | |
| 4976727 | Balaban, Beatrice | Address on file | | | | | | | |
| 4912915 | Baladad, Anita G | Address on file | | | | | | | |
| 4916594 | BALANCE POINT HOME PERFORMANCE INC | 111 MILL ST | | | | NEVADA CITY | CA | 95959 | |
| 4916595 | BALANCE POINT WELLNESS PC | 309 E LOGAN | | | | CALDWELL | ID | 83605 | |
| 4936711 | Balance the Books Inc, Jeff Forestier | 340 White Cottage Rd South | | | | Angwin | CA | 94508 | |
| 4916596 | BALANCED IT SERVICES PTY LTD | 188 VICTORIA RD | | | | ROZELLE | NSW | 02039 | AUSTRALIA |
| 4997261 | Balanesi, Norma | Address on file | | | | | | | |
| 4947281 | Balas, Lara | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947280 | Balas, Lara | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947282 | Balas, Lara | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4943187 | Balas, Paul | 998 Ohara Lane | | | | Lincoln | CA | 95648 | |
| 4937335 | Balasek, Jerome | 6639 View Acres Drive | | | | Paradise | CA | 95969 | |
| 4996694 | Balasis, Michael | Address on file | | | | | | | |
| 4988933 | Balbuena, Vilma | Address on file | | | | | | | |
| 4942138 | Balcaceres, Ashley | 200 E Belle Terrace | | | | Bakersfield | CA | 93307 | |
| 4990143 | Balcazar, Frank | Address on file | | | | | | | |
| 4987585 | Balcazar, Frank | Address on file | | | | | | | |
| 4916597 | Balch Power House | Pacific Gas & Electric Company | 36000 E Trimmer Springs Road | | | Sanger | CA | 93657 | |
| 4912774 | Balch, Julia | Address on file | | | | | | | |
| 4913549 | Baldal, Ronald | Address on file | | | | | | | |
| 4939425 | Baldanzi, Douglas and Debra | 2432 Kenwood Avenue | | | | Mi Wuk Villege | CA | 95346 | |
| 4913477 | Baldasano, Robert Joseph | Address on file | | | | | | | |
| 4987053 | Baldasano, Rose | Address on file | | | | | | | |
| 4983946 | Baldasano, Susan | Address on file | | | | | | | |
| 4988994 | Baldassarre, Assunta | Address on file | | | | | | | |
| 4983126 | Baldassarre, Sebastian | Address on file | | | | | | | |
| 4991102 | Baldazo, Christina | Address on file | | | | | | | |
| 4940189 | Baldina, Sofia | 2047 21st Avenue | | | | San Francisco | CA | 94116 | |
| 4942732 | Balding, Teresa | 1601 41st Ave, Ste P | | | | Capitola | CA | 95010 | |
| 4943544 | Baldinger, Beverly | 6341 Hironymous Way, Lot #2931 | | | | Valley Springs | CA | 95252 | |
| 4915729 | BALDOCCHI, ALFRED | PO Box 336 | | | | JUNCTION CITY | CA | 96048 | |
| 4991524 | Baldonado, Gladys | Address on file | | | | | | | |
| 4984876 | Baldosano, Alfredo | Address on file | | | | | | | |
| 4912829 | Baldovino, George Paul | Address on file | | | | | | | |
| 4992966 | Baldridge, Elizabeth | Address on file | | | | | | | |
| 4992344 | Baldridge, Willis | Address on file | | | | | | | |
| 4976860 | Baldry, Sandra | Address on file | | | | | | | |
| 4916598 | BALDWIN AVIATION INC | PO Box 21312 | | | | HILTON HEAD ISLAND | SC | 29925 | |
| 4923733 | BALDWIN MD, KENNETH L | 1304 ELLA ST STE B-1 | | | | SAN LUIS OBISPO | CA | 93401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977502 | Baldwin, Alfo | Address on file | | | | | | | |
| 4980055 | Baldwin, Cathy | Address on file | | | | | | | |
| 5007886 | Baldwin, Charles F. | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007887 | Baldwin, Charles F. | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949627 | Baldwin, Charles F. | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990183 | Baldwin, Dale | Address on file | | | | | | | |
| 4986920 | Baldwin, David | Address on file | | | | | | | |
| 4983651 | Baldwin, Joyce | Address on file | | | | | | | |
| 4996575 | Baldwin, Laura | Address on file | | | | | | | |
| 4977575 | Baldwin, Lauren | Address on file | | | | | | | |
| 4984117 | Baldwin, Linda | Address on file | | | | | | | |
| 4915169 | Baldwin, Mariette | Address on file | | | | | | | |
| 4995404 | Baldwin, Mariette | Address on file | | | | | | | |
| 4913142 | Baldwin, Nicholas G | Address on file | | | | | | | |
| 4978968 | Baldwin, Robert | Address on file | | | | | | | |
| 4988687 | Baldwin, Roger | Address on file | | | | | | | |
| 4935654 | Baldwin, Sally & Mark | 5125 Clayton Road | | | | Fairfield | CA | 94534 | |
| 4912221 | Baldwin, Thomas Patrick | Address on file | | | | | | | |
| 4987056 | Baldwin, Verlene Anne | Address on file | | | | | | | |
| 4935811 | Baldyga, Rillann | 261 Capricorn Ave | | | | Oakland | CA | 94611 | |
| 4916599 | BALEFIRE SAFETY SYSTEMS INC | 661 SEAWARD AVE | | | | CARLSBAD | CA | 92011 | |
| 4949376 | Balentine, Alisha | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4916600 | BALFOUR BEATTY INFRASTRUCTURE INC | 999 PEACHTREE ST NE STE 200 | | | | ATLANTA | GA | 30309 | |
| 4977927 | Balgeman, David | Address on file | | | | | | | |
| 4944166 | Bali Hai Garden Apartments-Louis, Mazen | 5255 Camden Ave | | | | San Jose | CA | 95124 | |
| 4988997 | Balicki, Daniel | Address on file | | | | | | | |
| 4912181 | Balinton Sr., Marlon Dontae | Address on file | | | | | | | |
| 4998114 | Balistreri, Frank | Address on file | | | | | | | |
| 4975579 | Balkow, Robert | 0548 PENINSULA DR | 2806 Wrendale Way | | | Sacramento | CA | 95821 | |
| 4922314 | BALL MD, HIEU T | CALIFORNIA COMPREHENSIVE SPINE INST | 100 PARK PLACE SUITE 140 | | | SAN RAMON | CA | 94853 | |
| 4993043 | Ball, Barbara | Address on file | | | | | | | |
| 4979387 | Ball, Charles | Address on file | | | | | | | |
| 4977607 | Ball, Donell | Address on file | | | | | | | |
| 4995216 | Ball, Gloria | Address on file | | | | | | | |
| 4996464 | Ball, Jocelyn | Address on file | | | | | | | |
| 4979107 | Ball, Karen | Address on file | | | | | | | |
| 4992025 | Ball, Katherine | Address on file | | | | | | | |
| 5007513 | Ball, Lester | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007514 | Ball, Lester | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948256 | Ball, Lester | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4946031 | Ball, Linda | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5007511 | Ball, Linda | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007512 | Ball, Linda | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946032 | Ball, Linda | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4948255 | Ball, Linda | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5000493 | Ball, Lydia | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000771 | Ball, Lydia | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000770 | Ball, Lydia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000492 | Ball, Lydia | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5009416 | Ball, Lydia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4948921 | Ball, Mary | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948922 | Ball, Mary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948920 | Ball, Mary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948924 | Ball, Matthew | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948925 | Ball, Matthew | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948923 | Ball, Matthew | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4944373 | Ball, Randy | 2041 walnut street | | | | sutter | CA | 95982 | |
| 5009467 | Ball, Rebecca | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009468 | Ball, Rebecca | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001031 | Ball, Rebecca | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4985346 | Ball, Terry | Address on file | | | | | | | |
| 4934391 | BALL, THOMAS | 3935 CAMDEN AVE | | | | SAN JOSE | CA | 95124 | |
| 4939159 | balladares, belinda | 12533 georgia circle, Apt B | | | | madera | CA | 93637 | |
| 5010280 | Ballantine, Trenton | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002564 | Ballantine, Trenton | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4916601 | BALLARD MARINE CONSTRUCTION INC | 727 S 27TH ST | | | | WASHOUGAL | WA | 98671 | |
| 4916602 | BALLARD SPAHR | 1735 MARKET ST 51ST FL | | | | PHILADELPHIA | PA | 19103-7599 | |
| 4989020 | Ballard, Alyssa | Address on file | | | | | | | |
| 4944691 | Ballard, Brian | P.O. Box 224 | | | | Glencoe | CA | 95232 | |
| 4997658 | Ballard, David | Address on file | | | | | | | |
| 4914272 | Ballard, David Keith | Address on file | | | | | | | |
| 4993982 | Ballard, Gary | Address on file | | | | | | | |
| 4998293 | Ballard, Gina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008189 | Ballard, Gina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998294 | Ballard, Gina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998295 | Ballard, Jeff | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008190 | Ballard, Jeff | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998296 | Ballard, Jeff | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987339 | Ballard, Katrina | Address on file | | | | | | | |
| 4912791 | Ballard, Kevin James | Address on file | | | | | | | |
| 4940656 | Ballard, Nicole | 901 Russell Ave | | | | Santa Rosa | CA | 95403 | |
| 5007281 | Ballard, Sean | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007282 | Ballard, Sean | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948035 | Ballard, Sean | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4977180 | Ballard, Willie | Address on file | | | | | | | |
| 4938894 | Ballecer, Francis | 1141 Martin Luther King Drive | | | | Hayward | CA | 94541 | |
| 4948904 | Ballejos, Adam | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007741 | Ballejos, Adam | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948903 | Ballejos, Monica | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007740 | Ballejos, Monica | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948905 | Ballejos, Naomi | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007742 | Ballejos, Naomi | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4916603 | BALLENGEE BROS FARMS | 17679 JUMPER AVE | | | | SHAFTER | CA | 93263 | |
| 4983968 | Ballentine, Annette | Address on file | | | | | | | |
| 4985299 | Ballerini, Patti | Address on file | | | | | | | |
| 5003393 | Ballesteros, Jose | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010787 | Ballesteros, Jose | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003394 | Ballesteros, Jose | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003392 | Ballesteros, Jose | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010788 | Ballesteros, Jose | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4937963 | Ballesteros, Judith | 93 castro st | | | | Salinas | CA | 93906 | |
| 5003396 | Ballesteros, Maria | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010789 | Ballesteros, Maria | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003397 | Ballesteros, Maria | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003395 | Ballesteros, Maria | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010790 | Ballesteros, Maria | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4936961 | Balletti, Doreen | PO Box 783 | | | | Dorrington | CA | 95223 | |
| 4980928 | Ballew, Barry | Address on file | | | | | | | |
| 4978560 | Balleza, Faye | Address on file | | | | | | | |
| 5003612 | Ball-Goderum, Rebecca | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010974 | Ball-Goderum, Rebecca | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979846 | Ballinger, Bradlee | Address on file | | | | | | | |
| 4976774 | Ballinger, Charlene | Address on file | | | | | | | |
| 4993597 | Ballinger, Robert | Address on file | | | | | | | |
| 5004260 | Ballou, Jean Mae | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004259 | Ballou, Jean Mae | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4987221 | Ballou, Ruth | Address on file | | | | | | | |
| 4933835 | BALMAIN, GARY C | PO Box 474 | | | | Coulterville | CA | 95311 | |
| 4947284 | Balogh, Adam | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947283 | Balogh, Adam | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947285 | Balogh, Adam | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4948799 | Balowin, Erick | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948801 | Balowin, Erick | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948800 | Balowin, Erick | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4943077 | Balowski, Carol Balowski | PO Box 454 | | | | Sutter Creek | CA | 95685 | |
| 4948814 | Balsamo III, Louis | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007651 | Balsamo III, Louis | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 92 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 109
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948815 | Balsamo Jr., Louis | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007652 | Balsamo Jr., Louis | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4996013 | Balsley, Robert | Address on file | | | | | | | |
| 4911983 | Balsley, Robert R | Address on file | | | | | | | |
| 4996014 | Balsley, Susan | Address on file | | | | | | | |
| 4911984 | Balsley, Susan I | Address on file | | | | | | | |
| 4983534 | Balsley, William | Address on file | | | | | | | |
| 4980588 | Balster, John | Address on file | | | | | | | |
| 4994361 | Baltezore, Melanie | Address on file | | | | | | | |
| 4916604 | BALTIMORE AIRCOIL | JOSEPH H SCHAUF CO | PO Box 110069 | | | CAMPBELL | CA | 95011-0069 | |
| 4912539 | Baltimore, Janee | Address on file | | | | | | | |
| 4915712 | BALTINS, ALDIS | MENDOCINO ORTHO MEDICAL CLINIC | 1252 AIRPORT PARK BLVD STE C7 | | | UKIAH | CA | 95482 | |
| 4939224 | Balucas, Makynzee | PO Box 624 | | | | Del Rey | CA | 93616 | |
| 4943319 | Baluk, Audrey | 2185 Gentry Way | | | | Red Bluff | CA | 96080 | |
| 4942636 | Balunda, John | 4830 Silverado Street | | | | Fair Oaks | CA | 95628 | |
| 4913129 | Baluyot II, Rodrigo Deleon | Address on file | | | | | | | |
| 4985428 | Baly, Joanne | Address on file | | | | | | | |
| 4997897 | Bambas, James | Address on file | | | | | | | |
| 4935852 | Bamboo Depot, Chan Warren | 441 Industrial Way | | | | Benicia | CA | 94510 | |
| 4994811 | Bamford, Norberta | Address on file | | | | | | | |
| 4936665 | BAMORADI, SUSAN | 17763 STATE HIGHWAY 20 | | | | NEVADA CITY | CA | 95959 | |
| 4943848 | Ban, Henry | 5580 Fleming Road | | | | Atwater | CA | 95301 | |
| 4993027 | Banach, Leslie | Address on file | | | | | | | |
| 4991223 | Banaga Sr., Robert | Address on file | | | | | | | |
| 4988444 | BANBURY, RICHARD | Address on file | | | | | | | |
| 4915209 | Banc of America Securities LLC | One Bryant Park | | | | New York | NY | 10036 | |
| 4916605 | BANC ONE CAPITAL MARKETS, INC. | 8th Floor, Suite IL-2-0595 | 1 Bank One Plaza | | | Chicago | IL | 60670 | |
| 4988690 | Banda, Arthur | Address on file | | | | | | | |
| 4988581 | Banda, Raul | Address on file | | | | | | | |
| 4912390 | Bandi, Chandrasekhar | Address on file | | | | | | | |
| 4916606 | BANDONI INC | 1550 E CARDELLA | | | | MERCED | CA | 95340 | |
| 4936271 | Bandrapalli, Samuel | 1524 Meadow Lane | | | | Burlingame | CA | 94010 | |
| 4980183 | Banducci, Ernest | Address on file | | | | | | | |
| 4933718 | Bandy, Peggy | 11005 W Kearney Boulevard | | | | Fresno | CA | 93706 | |
| 4933517 | BANE, ERIN | 40 VERDOSO AVE | | | | WATSONVILLE | CA | 95076 | |
| 4914213 | Banes, Christopher | Address on file | | | | | | | |
| 4943010 | Bangert, Bruce | 2501 Paul Minnie Ave | | | | Santa Cruz | CA | 95062 | |
| 4985318 | Bangs, Agnes M | Address on file | | | | | | | |
| 4980537 | Bangsund, Clark | Address on file | | | | | | | |
| 4991729 | Banish, Dennis | Address on file | | | | | | | |
| 4993254 | Banish, William | Address on file | | | | | | | |
| 4916607 | BANISTER CERTIFIED HAND THERAPY INC | 190 FIRST ST | | | | GILROY | CA | 95020 | |
| 4916608 | BANISTER ELECTRICAL INC | 2532 VERNE ROBERTS CIRCLE | | | | ANTIOCH | CA | 94509 | |
| 4916610 | BANK OF AMERICA | ACCOUNT ANALYSIS | ATTN: PATRICK BOULTINGHOUSE | | | LOS ANGELES | CA | 90074-2327 | |
| 4916609 | BANK OF AMERICA | ACCOUNT ANALYSIS | ATTN: PATRICK BOULTINGHOUSE | | | SAN FRANCISCO | CA | 94161-9880 | |
| 4916611 | BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE | 150 N COLLEGE ST NC1-028-17-06 | | | CHARLOTTE | NC | 28255 | |
| 4916612 | BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE | 401 N TRYON ST | | | CHARLOTTE | NC | 28255 | |
| 5006227 | Bank of Marin | Attn: President/General Counsel | 504 Redwood Boulevard, Suite 100 | | | Novato | CA | 94947 | |
| 4916613 | Bank of New York Mellon | Attn: Nader Souri | 240 Greenwich Street | | | New York | NY | 10286 | |
| 4974195 | Bank of New York Mellon | Attn: Timothy J. Marchando | 500 Grant Street, BNY Mellon Center, Suite 410 | | | Pittsburgh | PA | 15258-0001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999926 | Bankers Standard Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999927 | Bankers Standard Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945392 | Bankers Standard Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4916614 | BANKERS TRUST CO | c/o ADP PAYROLL DEPOSIT CUSTODIAL | 1 BANKERS TRUST PLAZA | | | NEW YORK | NY | 10005-0192 | |
| 5001890 | Banks, Charles | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001888 | Banks, Charles | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001889 | Banks, Charles | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001893 | Banks, Heidi | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001891 | Banks, Heidi | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001892 | Banks, Heidi | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4981411 | Banks, James | Address on file | | | | | | | |
| 4997655 | Banks, Janet | Address on file | | | | | | | |
| 4983469 | Banks, Leslie | Address on file | | | | | | | |
| 4986003 | Banks, Linda | Address on file | | | | | | | |
| 4944750 | BANKS, LYDIA | 184 E 2ND AVENUE | | | | CHICO | CA | 95926 | |
| 4988701 | Banks, Thomas | Address on file | | | | | | | |
| 4944830 | Banks, Yolanda | 12500 Pattison Rd | | | | Burson | CA | 95252 | |
| 4990005 | Bankson, Susan | Address on file | | | | | | | |
| 4944737 | Bankston, Ernest | 1699 Primavera Lane | | | | Nipomo | CA | 93444 | |
| 4979323 | Bankston, Helen H | Address on file | | | | | | | |
| 4916615 | BANNER LASSEN MEDICAL CENTER | PO Box 29693 | | | | PHOENIX | AZ | 85038 | |
| 4916616 | BANNER UNION HILLS SURGERY CTR LLC | PO Box 2926 | | | | PHOENIX | AZ | 85062-2926 | |
| 5006671 | Bannister, Haley | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006672 | Bannister, Haley | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945792 | Bannister, Haley | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006667 | Bannister, Stuart | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006668 | Bannister, Stuart | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945790 | Bannister, Stuart | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006669 | Bannister, Terrie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006670 | Bannister, Terrie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945791 | Bannister, Terrie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4912417 | Bansal, Jaya | Address on file | | | | | | | |
| 4975261 | Banta | 1439 PENINSULA DR | Po Box 660 | | | Chico | CA | 95927 | |
| 4978326 | Banta, Leslie | Address on file | | | | | | | |
| 4978338 | Banta, Stanley | Address on file | | | | | | | |
| 4992490 | Banta, Steven | Address on file | | | | | | | |
| 4916617 | BANTA-CARBONA IRRIGATION DISTRICT | 3514 W LEHMAN RD | | | | TRACY | CA | 95304 | |
| 4998299 | Banttari, Joel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008192 | Banttari, Joel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998300 | Banttari, Joel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998301 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008193 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998302 | Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4976568 | Bantum, John | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 94 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984858 | Banuelos, Ardith | Address on file | | | | | | | |
| 4937715 | banuelos, carrissa | 1253 los olivos dr | | | | salinas | CA | 93901 | |
| 4988934 | Banuelos, Craig | Address on file | | | | | | | |
| 4914608 | Banuelos, Cristian | Address on file | | | | | | | |
| 4990506 | Banuelos, John | Address on file | | | | | | | |
| 4986712 | Banyasz, Craig | Address on file | | | | | | | |
| 4985569 | Banzet, Gerald | Address on file | | | | | | | |
| 4997951 | Banzon, Belen | Address on file | | | | | | | |
| 4914365 | Banzon, Kristopher Jay | Address on file | | | | | | | |
| 4914105 | Bao, Tingwen | Address on file | | | | | | | |
| 4997433 | Baptist, Dale | Address on file | | | | | | | |
| 4949523 | Baptist, Jared | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4949522 | Baptist, Joan | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4949521 | Baptist, Leon | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4913524 | Baptista, Eusebio Butardo | Address on file | | | | | | | |
| 4979319 | Baptiste, Dale | Address on file | | | | | | | |
| 4933953 | BAR ALE, INC. | P. O. BOX 699 | | | | WILLIAMS | CA | 95987 | |
| 4983537 | Baracosa, Kasmer | Address on file | | | | | | | |
| 4929998 | BARAD, STEVEN J | 8120 TIMBERLAKE WAY STE 112 | | | | SACRAMENTO | CA | 95823 | |
| 4916618 | BARADAT & PABOOJIAN | TRUST ACCOUNT | 720 W ALLUVIAL AVE | | | FRESNO | CA | 93711 | |
| 4942128 | Barajas Rodriguez, Filiberto | 615 E. Sunset Ave | | | | Santa Maria | CA | 93454 | |
| 4915039 | Barajas, Carlos Jesus | Address on file | | | | | | | |
| 4941779 | Barajas, David | 14662 7th Ave. | | | | Hanford | CA | 95963 | |
| 4937630 | BARAJAS, JOAQUIN | 16820 El Rancho Way | | | | Salinas | CA | 93907 | |
| 4912362 | Barajas, Luz Elena | Address on file | | | | | | | |
| 5001033 | Barajas, Rosendo | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009471 | Barajas, Rosendo | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4916619 | BARAKAT CONSULTING INC | 696 SAN RAMON VALLEY BLVD #265 | | | | DANVILLE | CA | 94526 | |
| 4976167 | Barakat, Geroge | 0195 LAKE ALMANOR WEST DR | 695-825 Gold Run Road | | | Susanville | CA | 96130 | |
| 4935848 | Baral, Himanshu | 1941 Jackson Court | | | | Fremont | CA | 94539 | |
| 4935987 | Baranco-Smith (Atty Repd), Lisa | 1970 Broadway, Ste. 750 | | | | Oakland | CA | 94612 | |
| 4936165 | Baranik Guitars-Baranik, Michael | 3850 Ramada Drive, Suite B1 | | | | Paso Robles | CA | 93446 | |
| 4913963 | Baranowski, Phil E | Address on file | | | | | | | |
| 4937170 | Baraona, James | 20714 Muheli Rd | | | | Mi Wuk Village | CA | 95346 | |
| 4924514 | BARASSI, LUIGI A | 1714 CLAY ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4996837 | Barba, Alberto | Address on file | | | | | | | |
| 4939877 | Barba, Kelsey | 620 32nd Street | | | | Paso Robles | CA | 93445 | |
| 4979337 | Barba, Leo | Address on file | | | | | | | |
| 4911728 | Barba, Myrna Jacinto | Address on file | | | | | | | |
| 5001040 | Barba, Pedro | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001039 | Barba, Pedro | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001041 | Barba, Pedro | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4924250 | BARBACCIA, LENA M | 165 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95123 | |
| 4975845 | BARBARA NEUMANN/EMERY DAILY | 3210 BIG SPRINGS ROAD | 4451 N Bank Rd | | | Crescent City | CA | 95531 | |
| 4976147 | Barbarick | 0131 KOKANEE LANE | 603 California Blvd | | | Napa | CA | 94559 | |
| 4983524 | Barbarick, Henry | Address on file | | | | | | | |
| 5005030 | Barbata, Joseph | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011870 | Barbata, Joseph | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005031 | Barbata, Joseph | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005029 | Barbata, Joseph | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011871 | Barbata, Joseph | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4975919 | Barber | 7541 HIGHWAY 147 | P. O. Box 11100 | | | Reno | NV | 89510 | |
| 4982524 | Barber Jr., Warren | Address on file | | | | | | | |
| 4943074 | Barber, Anna | 721 Mulholand Drive | | | | Ripon | CA | 95366 | |
| 4944010 | Barber, Brittany | 5050 Baggins Hill Road | | | | Templeton | CA | 93465 | |
| 4935983 | Barber, Bryan | 26 Rancheria Road | | | | Kentfield | CA | 94904 | |
| 4990722 | Barber, Charles | Address on file | | | | | | | |
| 4984891 | Barber, Daniel | Address on file | | | | | | | |
| 4940198 | Barber, Gregory | 53 Merlot Ct | | | | Oakley | CA | 94561 | |
| 4993926 | Barber, Margaret | Address on file | | | | | | | |
| 4993170 | Barber, Mary | Address on file | | | | | | | |
| 5006479 | Barber, Pamela | 7541 HIGHWAY 147 | P. O. Box 1568 | | | Windsor | CA | 95492 | |
| 4926670 | BARBER, PAMELA | PO Box 1568 | | | | WINDSOR | CA | 95492 | |
| 4940690 | Barber, Rob | 144 Clearwater Lane | | | | Nipomo | CA | 93444 | |
| 4942022 | Barber, Steve | 430 Fairway Dr | | | | Half Moon Bay | CA | 94019 | |
| 4925987 | BARBIERI, NICK | 3600 ORR SPRINGS RD | | | | UKIAH | CA | 95482 | |
| 4942745 | Barbosa, Gina | 916 Turnberry Ct | | | | Windsor | CA | 95492 | |
| 4939443 | BARBOSA, MARIA | 13335 S WILLOW AVE | | | | SELMA | CA | 93662 | |
| 4934767 | BARBOUR, BRYCE | 4713 SCHOOL HOUSE RD | | | | CATHEYS VALLEY | CA | 95306 | |
| 4982687 | Barboza, Daniel | Address on file | | | | | | | |
| 4946033 | Barchus, Nichole | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946034 | Barchus, Nichole | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5007442 | Barchus, Nichole | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948124 | Barchus, Nichole | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948123 | Barchus, Nichole | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4938846 | Barcklay, Carolyn | 849 Navaronne Way | | | | Concord | CA | 94518 | |
| 4944043 | Barclay, Chris | 4507 Heron Ct | | | | Rohnert Park | CA | 94928 | |
| 4933202 | BARCLAYS BANK PLC | Attn: John Plaster | 9th Floor, 5 The North Colonnade | | | Canary Wharf, London | | E14 4BB | United Kingdom |
| 4916625 | Barclays Capital Inc. | 200 Park Avenue | | | | New York | NY | 10166 | |
| 4916626 | Barclays Capital Inc. | Attention: Syndicate Registratio | 745 Seventh Avenue | | | New York | NY | 10019 | |
| 4990645 | Barcon, Barbara | Address on file | | | | | | | |
| 4977484 | Bard, James | Address on file | | | | | | | |
| 4936215 | Bard, Lori | 30 Knightwood Lane | | | | Hillsborough | CA | 94010 | |
| 4934611 | Bard, Thomas | 178 Gerald Drive | | | | Danville | CA | 94526 | |
| 4994926 | Bardella, Barbara | Address on file | | | | | | | |
| 4979665 | Bardon, Jean | Address on file | | | | | | | |
| 4974997 | Bare Jr., Bruce | 7546 High Ave. | | | | La Jolla | CA | 92037 | |
| 4978781 | Bare, Don | Address on file | | | | | | | |
| 4914077 | Bare, Nathan | Address on file | | | | | | | |
| 4981580 | Bare, Teddy | Address on file | | | | | | | |
| 4913128 | Barfield, Barbara Jean | Address on file | | | | | | | |
| 4944353 | Barfield, Darren | 1560 Youd Rd | | | | Winton | CA | 95388 | |
| 4914968 | Barfield, Rita J | Address on file | | | | | | | |
| 4987314 | Barfuss, Patricia | Address on file | | | | | | | |
| 4916627 | BARG COFFIN LEWIS & TRAPP LLP | 350 CALIFORNIA ST 22ND FL | | | | SAN FRANCISCO | CA | 94104-1435 | |
| 4932968 | Barg Coffin Lewis & Trapp, LLP | 600 Montgomery Street Suite 525 | | | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981564 | Bargas, Gregory | Address on file | | | | | | | |
| 4982229 | Bargas, Louis | Address on file | | | | | | | |
| 4989712 | Barger, Freida | Address on file | | | | | | | |
| 4981595 | Barham, Burton | Address on file | | | | | | | |
| 4919988 | BARHAM, DOUGLAS R | 11755 N CAMINO DE OESTE | | | | TUCSON | AZ | 85742 | |
| 4977237 | Barham, Helen | Address on file | | | | | | | |
| 4978681 | Barham, Michael | Address on file | | | | | | | |
| 5006301 | Barhardt, John | John Barhardt | 25961 Sylvan Road | | | Piioneer Road | CA | 95666 | |
| 4936128 | Baricza, John & Brenda | 2300 Alturas Road | | | | Atascadero | CA | 93422 | |
| 4941474 | BARILE, KATJA | 1007 N VAN NESS AVE | | | | FRESNO | CA | 93728 | |
| 4975591 | Barker | 0566 PENINSULA DR | 539 Riverside Dr. | | | Reno | NV | 89503 | |
| 5006480 | Barker Family Trust | Barker, Brett & Deborah | 0568 PENINSULA DR | 539 Riverside Dr. | | Reno | NV | 89503 | |
| 4981177 | Barker Jr., Lester | Address on file | | | | | | | |
| 4916628 | BARKER MECHANICAL SERVICES INC | 6773 SIERRA CT STE E | | | | DUBLIN | CA | 94568 | |
| 4975587 | BARKER, BRETT | 0568 PENINSULA DR | 11440 Dixon Lane | | | Reno | NV | 89511 | |
| 4979411 | Barker, James | Address on file | | | | | | | |
| 4912773 | Barker, Jordan Nicole | Address on file | | | | | | | |
| 4946493 | Barker, Marilyn | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946492 | Barker, Marilyn | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946494 | Barker, Marilyn | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4992322 | Barker, Patrick | Address on file | | | | | | | |
| 4991912 | Barker, Robin | Address on file | | | | | | | |
| 4914970 | Barker, Rochelle Shauntae | Address on file | | | | | | | |
| 4996296 | Barker, Ruth | Address on file | | | | | | | |
| 4994230 | Barker, Sheri | Address on file | | | | | | | |
| 4985455 | Barker, Thomas | Address on file | | | | | | | |
| 5003688 | Barker, Timothy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011050 | Barker, Timothy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4945087 | Barker, Tracy | 9950 Hwy 20 | | | | Clear Oaks | CA | 95423 | |
| 4980961 | Barker, William | Address on file | | | | | | | |
| 4937110 | Barkhoff, Jody | 27648 Ashland Drive | | | | Pioneer | CA | 95666 | |
| 4982919 | Barkhuff, William | Address on file | | | | | | | |
| 4991749 | Barkhurst, Charlene | Address on file | | | | | | | |
| 4982817 | Barkhurst, Donald | Address on file | | | | | | | |
| 4986810 | Barkhurst, James | Address on file | | | | | | | |
| 4985860 | Barkley, Betty | Address on file | | | | | | | |
| 4977292 | Barkley, Danny | Address on file | | | | | | | |
| 4914054 | Barkley, Traci Denise | Address on file | | | | | | | |
| 4976549 | Barks, Mitzi | Address on file | | | | | | | |
| 4985747 | Barlas, Helen | Address on file | | | | | | | |
| 4978555 | Barlesi, George | Address on file | | | | | | | |
| 4940377 | Barlett, Mandy | 5509 El Encanto Dr. | | | | Santa Rosa | CA | 95409 | |
| 4916629 | BARLETTS HEARING AID CENTER | 2201 PILLSBURY RD STE 194 | | | | CHICO | CA | 95926 | |
| 4986134 | Bar-Lev, Joshua | Address on file | | | | | | | |
| 4991373 | Barlick, Carol | Address on file | | | | | | | |
| 4942993 | Barlome, Arlette | 10357 E. Lime Kiln Rd | | | | Grass Valley | CA | 95949 | |
| 4914809 | Barlow, Dejeunne Leerine | Address on file | | | | | | | |
| 4936482 | Barlow, Melinda | PO Box 134 | | | | Clipper Mills | CA | 95930 | |
| 4914493 | Barlow, Michele | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 97 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 114
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003674 | Barlow, Nicole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011036 | Barlow, Nicole | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4977465 | Barnabo, Curtis | Address on file | | | | | | | |
| 4916630 | BARNARD CONSTRUCTION CO INC | 701 GOLD AVE | | | | BOZEMAN | MT | 59715 | |
| 4916631 | BARNARD PIPELINE INC | 701 GOLD AVE | | | | BOZEMAN | MT | 59715 | |
| 4932163 | BARNARD, WILLIAM W | 2791 CERES RD | | | | CHICO | CA | 95973 | |
| 4975628 | Barnes | 0941 LASSEN VIEW DR | 1689 Calle Santiago | | | Pleasanton | CA | 94566 | |
| 4916632 | BARNES DESIGN INC | 81 CORONA RD | | | | CARMEL | CA | 93923 | |
| 4978224 | Barnes Jr., Jesse | Address on file | | | | | | | |
| 4976850 | Barnes Jr., Leroy | Address on file | | | | | | | |
| 4995441 | Barnes, Bonnie | Address on file | | | | | | | |
| 4933997 | Barnes, C. Linda | 5635 Chaney Lane | | | | Paradise | CA | 95969 | |
| 4983146 | Barnes, Garland | Address on file | | | | | | | |
| 4988177 | Barnes, Gary | Address on file | | | | | | | |
| 4978780 | Barnes, Glen | Address on file | | | | | | | |
| 4914759 | Barnes, James D | Address on file | | | | | | | |
| 4980378 | Barnes, John | Address on file | | | | | | | |
| 4978680 | Barnes, John | Address on file | | | | | | | |
| 4913804 | Barnes, John Lee | Address on file | | | | | | | |
| 4948481 | Barnes, Joseph | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4939308 | BARNES, LANITA | 13007 KING PALM CT | | | | BAKERSFIELD | CA | 93314 | |
| 4984306 | Barnes, Leona | Address on file | | | | | | | |
| 5007443 | Barnes, Lisa | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948126 | Barnes, Lisa | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948125 | Barnes, Lisa | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4983409 | Barnes, Lynn | Address on file | | | | | | | |
| 4933954 | Barnes, Marjorie | 3740 Via Verde | | | | Richmond | CA | 94803 | |
| 5006481 | Barnes, Michael Lee Jr. & Cecilia Marie | 0941 LASSEN VIEW DR | 142545 Calle de Vis | | | Valley Center | CA | 92082 | |
| 4989700 | Barnes, Patty | Address on file | | | | | | | |
| 4983083 | Barnes, Paul | Address on file | | | | | | | |
| 4979589 | Barnes, Robert | Address on file | | | | | | | |
| 4928253 | BARNES, ROGER FRANCIS | 2780 LA PANZA RD | | | | CRESTON | CA | 93432 | |
| 4949880 | Barnes, Sheila | 25004 Main St #9 | | | | Barstow | CA | 92311 | |
| 4992135 | Barnes, Stephen | Address on file | | | | | | | |
| 4991986 | Barnes, Stephen | Address on file | | | | | | | |
| 4986204 | Barnes, Steven | Address on file | | | | | | | |
| 4914748 | Barnes, Susan P | Address on file | | | | | | | |
| 4987525 | Barnes, Valerie | Address on file | | | | | | | |
| 4981633 | Barnes, William | Address on file | | | | | | | |
| 4916633 | BARNETT COX & ASSOCIATES | 711 TANK FARM RD #210 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4982233 | Barnett, Billy | Address on file | | | | | | | |
| 4936632 | barnett, brad | 6990 long valley spur | | | | castroville | CA | 95012 | |
| 4995239 | Barnett, David | Address on file | | | | | | | |
| 4922990 | BARNETT, JAMES | MD | 1524 MCHENRY AVE STE 500 | | | MODESTO | CA | 95350 | |
| 4998303 | Barnett, Joshua | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008194 | Barnett, Joshua | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998304 | Barnett, Joshua | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995240 | Barnett, Ronald | Address on file | | | | | | | |
| 4948927 | Barnett, Ryan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948928 | Barnett, Ryan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948926 | Barnett, Ryan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988064 | Barnett, William | Address on file | | | | | | | |
| 4994830 | Barnette, Jeanette | Address on file | | | | | | | |
| 4938552 | Barney, Kenneth | 985 Fickle Hill Road | | | | Arcata | CA | 95521 | |
| 4985986 | Barney, Kevin | Address on file | | | | | | | |
| 4978387 | Barney, Louise | Address on file | | | | | | | |
| 4991166 | Barney, Robert | Address on file | | | | | | | |
| 5004298 | Barnhart, Gina Proctor | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004297 | Barnhart, Gina Proctor | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004296 | Barnhart, Norman | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004295 | Barnhart, Norman | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001043 | Barnhisel, Linda | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001042 | Barnhisel, Linda | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001044 | Barnhisel, Linda | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4985304 | Barni, Lawrence | Address on file | | | | | | | |
| 4984628 | Barni, Mary | Address on file | | | | | | | |
| 5007075 | Barnreiter, Harold | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007076 | Barnreiter, Harold | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946798 | Barnreiter, Harold | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938788 | Barnum and Celillo Electric Inc, Fred Bamim | 135 Main Ave | | | | Sacramento | CA | 95838 | |
| 4996782 | Barnum, Barbara | Address on file | | | | | | | |
| 4914082 | Barnum, Michael | Address on file | | | | | | | |
| 4937342 | Barnwood Arms-Mangelos, Joseph | 120 E Main St | | | | Ripon | CA | 95366 | |
| 4944132 | BARO, APOLONIO | 477 EL CAJON DR | | | | SAN JOSE | CA | 95111 | |
| 5003832 | Barocio, Gregorio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011194 | Barocio, Gregorio | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4916634 | BARON AND ASSOCIATES INC | 207 MISSION ST | | | | SANTA CRUZ | CA | 95060 | |
| 4914958 | Baron, Ananda Lila | Address on file | | | | | | | |
| 4984860 | Baron, Karen | Address on file | | | | | | | |
| 4991324 | Barone, Larry | Address on file | | | | | | | |
| 4989099 | Barone, Sheila | Address on file | | | | | | | |
| 4992335 | Barone, William | Address on file | | | | | | | |
| 4945169 | BARONI, MARCIA | 18838 SANDY RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4997822 | Barr, Jack | Address on file | | | | | | | |
| 4980325 | Barr, Jim | Address on file | | | | | | | |
| 4983810 | Barr, Joyce | Address on file | | | | | | | |
| 4936707 | Barr, Robert | 9733 Kelly Lane | | | | Penngrove | CA | 94951 | |
| 4935370 | Barr, Tony | 1168 Riviera Dr | | | | Redding | CA | 96001 | |
| 4934129 | Barr, Trace | 42363 Auberry Road | | | | Auberry | CA | 93602 | |
| 5003695 | Barra, Arthur | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011057 | Barra, Arthur | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4978244 | Barrackman, Wayne | Address on file | | | | | | | |
| 4916635 | BARRAGAN ET AL V PACIFIC GAS AND | ELECTRIC COMPPANY | 3194-C AIRPORT LOOP DR | | | COSTA MESA | CA | 92626 | |
| 4980364 | Barragan, Breda | Address on file | | | | | | | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 116 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940106 | Barragan, Lorena | 1908 Osage ave | | | | Hayward | CA | 94545 | |
| 4916636 | BARRATT EDWARDS INTERNATIONAL CORP | ULTRABAC SOFTWARE INC | 15015 MAIN ST #200 | | | BELLEVUE | WA | 98007 | |
| 4993909 | Barratt, Margaret | Address on file | | | | | | | |
| 4915730 | BARRAZA, ALFREDO | AGUSTINA BARRAZA | AGUSTINA BARRAZA | PO Box 64 | | WESTLEY | CA | 95387 | |
| 4978543 | Barraza, Daniel | Address on file | | | | | | | |
| 5010149 | Barraza, Federico | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4912358 | Barraza, Meredith L | Address on file | | | | | | | |
| 4982071 | Barraza, Reyes | Address on file | | | | | | | |
| 4996723 | Barraza, Vivian | Address on file | | | | | | | |
| 4912809 | Barraza, Vivian | Address on file | | | | | | | |
| 4984403 | Barre, Linda | Address on file | | | | | | | |
| 4977005 | Barre, Robert | Address on file | | | | | | | |
| 4977438 | Barrera Jr., Joseph | Address on file | | | | | | | |
| 4915715 | BARRERA, ALEJANDRO ADMAN | 1027 OLIVE DR #22 | | | | DAVIS | CA | 95616 | |
| 4991020 | Barrera, Carmen | Address on file | | | | | | | |
| 4938211 | Barrera, Erws | Po box 9231 | | | | Salinas | CA | 93915 | |
| 4975836 | Barrera, Kendall Stratford | 3104 BIG SPRINGS ROAD | 189 Almendral Ave | | | Atherton | CA | 94027-3916 | |
| 4935663 | BARRERA, RACHEL | 2200 96TH AVE | | | | OAKLAND | CA | 94603 | |
| 4943149 | BARRERA, SERGIO | 1439 1/2 S. Broadway | | | | Santa Maria | CA | 93454 | |
| 4939994 | Barrera, Virginia | 1103 Dillon dr | | | | Napa | CA | 94558 | |
| 4933779 | Barrett Business Services Inc., Sergey Labutin | P.O. Box 277550 | | | | Sacramento | CA | 95827 | |
| 4916637 | BARRETT FIREARMS MANUFACTURING INC | 526 MILLER LN | | | | CHRISTIANA | TN | 37037 | |
| 4991224 | Barrett Jr., John | Address on file | | | | | | | |
| 5011412 | Barrett, Aaron | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003989 | Barrett, Aaron | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5009774 | Barrett, Aric | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001762 | Barrett, Aric | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4979501 | Barrett, Barbara | Address on file | | | | | | | |
| 5011414 | Barrett, Bella | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003991 | Barrett, Bella | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5009775 | Barrett, Bryon | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001763 | Barrett, Bryon | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4984702 | Barrett, Clara | Address on file | | | | | | | |
| 5011413 | Barrett, Damien | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003990 | Barrett, Damien | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4989918 | Barrett, David | Address on file | | | | | | | |
| 4983538 | Barrett, David | Address on file | | | | | | | |
| 4935205 | BARRETT, EDIE | 250 TEMELEC CIR | | | | SONOMA | CA | 95476 | |
| 5009776 | Barrett, Eli | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001764 | Barrett, Eli | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011411 | Barrett, Falecia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003988 | Barrett, Falecia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009773 | Barrett, Jessica | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001761 | Barrett, Jessica | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4934758 | Barrett, Mark | 18498 Wildwood Drive | | | | Twain Harte | CA | 95383 | |
| 5007285 | Barrett, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007286 | Barrett, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948037 | Barrett, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4979417 | Barrett, Patricia | Address on file | | | | | | | |
| 5011415 | Barrett, Pennie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003992 | Barrett, Pennie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4991775 | Barrett, Rebecca | Address on file | | | | | | | |
| 4935515 | Barrett, Robert | 4861 Racetrack Circle | | | | Rocklin | CA | 95677 | |
| 5007283 | Barrett, Sharon | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007284 | Barrett, Sharon | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948036 | Barrett, Sharon | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5000808 | Barrett, Thomas | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000807 | Barrett, Thomas | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000809 | Barrett, Thomas | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4945988 | Barrett, Tommy D. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945989 | Barrett, Tommy D. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945987 | Barrett, Tommy D. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5009772 | Barrett, Vicky | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001760 | Barrett, Vicky | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4931872 | BARRETT, WAYNE | PO Box 28505 | | | | FRESNO | CA | 93727 | |
| 5008198 | Barretto, Lawrence S. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008199 | Barretto, Lawrence S. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008200 | Barretto, Lydia I. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008201 | Barretto, Lydia I. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006845 | Barrie, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006846 | Barrie, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946648 | Barrie, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982668 | Barrie, Paul | Address on file | | | | | | | |
| 4987031 | Barriente-Kreick, Linda | Address on file | | | | | | | |
| 4986891 | Barrientos, Angelina | Address on file | | | | | | | |
| 4982138 | Barrientos, David | Address on file | | | | | | | |
| 4916638 | BARRIER ISLAND CONSULTING LLC | 7324 S BOWMAN LN | | | | IDAHO FALLS | ID | 83406 | |
| 4916639 | BARRIER1 SYSTEMS INC | 8015 THORNDIKE RD | | | | GREENSBORO | NC | 27409 | |
| 5003595 | Barriga, Elena | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010957 | Barriga, Elena | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 101 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 118
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003868 | Barriga, Mendoza Salvador | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011230 | Barriga, Mendoza Salvador | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003609 | Barriga, Salvador | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010971 | Barriga, Salvador | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4936490 | Barringer, Jennifer | 6694 Crow Canyon Rd | | | | Castro Valley | CA | 94552 | |
| 4916640 | BARRINGTON CONSULTANTS INC | 2239 VALDES CT | | | | SANTA ROSA | CA | 95403 | |
| 5000249 | Barrington, Beau | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000248 | Barrington, Beau | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000250 | Barrington, Beau | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000255 | Barrington, Jay | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000254 | Barrington, Jay | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000256 | Barrington, Jay | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000258 | Barrington, Jayden | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000257 | Barrington, Jayden | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000259 | Barrington, Jayden | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000252 | Barrington, Kristi | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000251 | Barrington, Kristi | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000253 | Barrington, Kristi | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4983986 | Barrington, Laurel | Address on file | | | | | | | |
| 4994419 | Barrington, Sharon | Address on file | | | | | | | |
| 4938074 | Barrios Bearden, Virginia | 110 Lindo Ln | | | | Morgan Hill | CA | 95037 | |
| 4934174 | Barrios Farms, David Long | P.O Box 173 | | | | Zamora | CA | 95698 | |
| 4986088 | Barrios, Joseph | Address on file | | | | | | | |
| 4940858 | BARRIOS, YERANIA | 1500 Poplar Ave, Apt 7D | | | | Wasco | CA | 93280 | |
| 4916641 | BARRISTERS REPORTING SERVICE | FORREST L DRAIN | 133 HENNA CT | | | SANDPOINT | ID | 83864 | |
| 4994966 | Barron Jr., Juan | Address on file | | | | | | | |
| 4991305 | Barron, Bonnie | Address on file | | | | | | | |
| 4986691 | Barron, Charles | Address on file | | | | | | | |
| 4992723 | Barron, Eric | Address on file | | | | | | | |
| 4940126 | BARRON, GERARDO | 1531 GILBERT LN | | | | CHICO | CA | 95926 | |
| 4990415 | Barron, Matilda | Address on file | | | | | | | |
| 4994728 | Barron, Raul | Address on file | | | | | | | |
| 4911474 | Barron, Raul Edward | Address on file | | | | | | | |
| 4937197 | Barrow Reales, Alma | 3021 Huff Ave. | | | | San Jose | CA | 95128 | |
| 4942054 | BARROW, EUGENE | 458 BROWN AVE | | | | YUBA CITY | CA | 95991 | |
| 4928118 | BARROW, ROBERT | DBA BR SERVICES | 297 ACKERMAN LN | | | CARLOTTA | CA | 95528 | |
| 4994967 | Barrow, Russell | Address on file | | | | | | | |
| 4916642 | BARROWS LANDSCAPING INC | 764 WINSHIP RD | | | | YUBA CITY | CA | 95991 | |
| 4916645 | BARRY K WILSON MD INC | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4916647 | BARRY N GARDINER MD INC | 2301 CAMINO RAMON STE 215 | | | | SAN RAMON | CA | 94583 | |
| 4987544 | Barry, Bill | Address on file | | | | | | | |
| 4920254 | BARRY, EDWARD B | 1175 SHAW #104 PMB 309 | | | | CLOVIS | CA | 93612 | |
| 4945774 | Barry, Jaime | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945775 | Barry, Jaime | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4938008 | Barry, Kathy | 24645 Foothill Dr | | | | Salinas | CA | 93908 | |
| 4988745 | Barry, Lonnie | Address on file | | | | | | | |
| 4925306 | BARRY, MICHAEL ZANE | 10825 OLD REDWOOD HWY | | | | WINDSOR | CA | 95492 | |
| 4943663 | Barry, William | 101 SHALE CLIFF CT | | | | CLAYTON | CA | 94517 | |
| 5010281 | Barry-Federman, Ernie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002565 | Barry-Federman, Ernie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4916648 | BARRY-WEHMILLER DESIGN GROUP INC | 8020 FORSYTH BLVD | | | | ST LOUIS | MO | 63105 | |
| 4938897 | Barsha Properties, Hahh, Brit1 | 5214 Diamons Heights Blvd #125 | | | | San Francisco | CA | 94131 | |
| 4913327 | Barsnick, Amy L. | Address on file | | | | | | | |
| 4987591 | Barson, Robert | Address on file | | | | | | | |
| 4990864 | Barsotti, Dianna | Address on file | | | | | | | |
| 4921696 | BARSOTTI, GINA G | A PROFESSIONAL LAW CORP | 600 W SHAW AVE STE 400 | | | FRESNO | CA | 93704 | |
| 4934889 | Barsotti, Julie | 4717 Dry Creek Rd. | | | | Healdsburg | CA | 95448 | |
| 4916649 | BARSTOW AREA CHAMBER OF COMMERCE | 681 N FIRST AVE | | | | BARSTOW | CA | 92312 | |
| 4916650 | BARSTOW UNIFIED SCHOOL DISTRICT | 551 SOUTH AVE H | | | | BARSTOW | CA | 92311 | |
| 4977043 | Barstow, Clifford | Address on file | | | | | | | |
| 4935365 | Bartal, John | 4171 Whispering Pines Dr. | | | | Santa Maria | CA | 93455 | |
| 4916652 | BARTEC US CORPORATION | 600 CENTURY PLAZA DR STE C160 | | | | HOUSTON | TX | 77073 | |
| 4978688 | Bartee, William | Address on file | | | | | | | |
| 4945174 | Bartel, Richard | 132 Pax Pl Ct | | | | Aptos | CA | 95003 | |
| 4982653 | Bartell, Marvin | Address on file | | | | | | | |
| 5009478 | Bartelman, James | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009477 | Bartelman, James | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001141 | Bartelman, James | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4919656 | BARTELS, DENNIS | 19267 SPRING GULCH RD | | | | ANDERSON | CA | 96007 | |
| 4992227 | Bartels, Mary | Address on file | | | | | | | |
| 4981947 | Barth Sr., John | Address on file | | | | | | | |
| 5010283 | Barth, Cindy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002567 | Barth, Cindy | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4994499 | Barth, Esther | Address on file | | | | | | | |
| 5010282 | Barth, Kevin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002566 | Barth, Kevin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4976108 | Barth, Stanley | 0145 LAKE ALMANOR WEST DR | P.O.Box 508 | | | Esparto | CA | 95627 | |
| 4996840 | Barthell, Frederick | Address on file | | | | | | | |
| 4912966 | Barthell, Frederick Thomas | Address on file | | | | | | | |
| 4994384 | Barthelmess, Scott | Address on file | | | | | | | |
| 4938191 | Bartholdi, Cheryl | 6380 Tustin Rd | | | | Prunedsle | CA | 93907 | |
| 4976006 | BARTHOLF | 3895 HIGHWAY 147 | 2750 Sierra Sunrise Terrace Ap | | | Chico | CA | 95928 | |
| 4916653 | BARTHOLOMEW ASSOCIATES INC | 1033 COLUMBIA PL | | | | DAVIS | CA | 95616 | |
| 5010284 | Bartholomew, David | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002568 | Bartholomew, David | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4943562 | Bartholomew, Eldon | 3190 E Westfall Road | | | | Mariposa | CA | 95338 | |
| 4977658 | Bartlett Jr., Chester | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004266 | Bartlett, Byron | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004265 | Bartlett, Byron | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4975959 | Bartlett, Carl | 6799 HIGHWAY 147 | 2222 Archer Ave | | | Live Oak | CA | 95953 | |
| 4981168 | Bartlett, Clifford | Address on file | | | | | | | |
| 5004268 | Bartlett, Joanne | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004267 | Bartlett, Joanne | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4978487 | Bartlett, Jonathan | Address on file | | | | | | | |
| 4982712 | Bartlett, Paula | Address on file | | | | | | | |
| 4992029 | Bartlett, Roger | Address on file | | | | | | | |
| 4974528 | Bartley, Jack | 22 Lost Valley Drive | | | | Orinda | CA | 94563 | |
| 4989954 | Bartley, Louis | Address on file | | | | | | | |
| 4943519 | Barto, Joseph | 709 St Andrews Way | | | | Lompoc | CA | 93436 | |
| 4948816 | Bartok-Klein, Elizabeth J. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007653 | Bartok-Klein, Elizabeth J. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4978478 | Bartole, John | Address on file | | | | | | | |
| 4934464 | Bartoletti, Melanie | 2065 San Ramon Valley Blvd | | | | San Ramon | CA | 94583 | |
| 4978905 | Bartolome, Arthur | Address on file | | | | | | | |
| 5011744 | Bartolomei, Leo James | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004761 | Bartolomei, Leo James | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004760 | Bartolomei, Leo James | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4988306 | Bartolotta, Victor | Address on file | | | | | | | |
| 4916038 | BARTOLUCCI, ANDREA | 5400 OLD SONOMA RD | | | | NAPA | CA | 94559 | |
| 4916654 | BARTON HEALTHCARE SYSTEM | BARTON MEMORIAL HOSPITAL | 2170 SOUTH AVE | | | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 4998315 | Barton, Amber C. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008204 | Barton, Amber C. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998316 | Barton, Amber C. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987841 | Barton, Bonnie | Address on file | | | | | | | |
| 4994308 | Barton, Brenda | Address on file | | | | | | | |
| 4936059 | Barton, Debra | 3026 Del Paso Blvd | | | | Sacramento | CA | 95815 | |
| 4978046 | Barton, Gary | Address on file | | | | | | | |
| 4915013 | Barton, Jeffrey | Address on file | | | | | | | |
| 4983807 | Barton, Joann | Address on file | | | | | | | |
| 4982502 | Barton, John | Address on file | | | | | | | |
| 4935295 | Barton, Lenore | 19798 Highway 26 | | | | West Point | CA | 95255 | |
| 4948537 | Barton, Linda J. | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948538 | Barton, Linda J. | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4989379 | Barton, Margaret | Address on file | | | | | | | |
| 4998313 | Barton, Paula K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008203 | Barton, Paula K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998314 | Barton, Paula K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4942687 | BARTON, ROBERT | 2290 REDWOOD WAY | | | | FORTUNA | CA | 95540 | |
| 4993008 | Barton, Sherri | Address on file | | | | | | | |
| 4998311 | Barton, Timothy T. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008202 | Barton, Timothy T. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998312 | Barton, Timothy T. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 104 of 1610

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 121 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4932136 | BARTON, WILLIAM G | WILLIAM G BARTON PHD | 2166 HAYES ST STE 203 | | | SAN FRANCISCO | CA | 94117 | |
| 4947101 | Bartow, Adia | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947102 | Bartow, Adia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947100 | Bartow, Adia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947104 | Bartow, Asa | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947105 | Bartow, Asa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947103 | Bartow, Asa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947107 | Bartow, Axton | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947108 | Bartow, Axton | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947106 | Bartow, Axton | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947095 | Bartow, Deidre | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947096 | Bartow, Deidre | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947094 | Bartow, Deidre | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947098 | Bartow, Luke | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947099 | Bartow, Luke | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947097 | Bartow, Luke | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4983944 | Bartschi, Rachel | Address on file | | | | | | | |
| 4988013 | Bartscht, Aileen | Address on file | | | | | | | |
| 4978481 | Bartucco, Eugene | Address on file | | | | | | | |
| 4977093 | Bartus, Sally | Address on file | | | | | | | |
| 4992492 | Barulich, Kenneth | Address on file | | | | | | | |
| 5002773 | Barwick, Gerald | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010500 | Barwick, Gerald | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002774 | Barwick, Gerald | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002772 | Barwick, Gerald | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002775 | Barwick, Gerald | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010499 | Barwick, Gerald | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4944922 | Barwig, Emily | 130 Sharene Ln # 25 | | | | Walnut Creek | CA | 94596 | |
| 4993195 | Barwis Jr., James | Address on file | | | | | | | |
| 4914815 | Baryal, Mohammad Emran | Address on file | | | | | | | |
| 4939617 | Barzaga Inc dba Kalesa, Tagle. Marcelo | 30982 Huntwood Ave | | | | Milpitas | CA | 95035 | |
| 4921853 | BARZAGA, GRACIELA A | GRACIELA A BARZAGA MD | 2626 N CALIFORNIA #C | | | STOCKTON | CA | 95204-5500 | |
| 4915004 | Basas, Erik | Address on file | | | | | | | |
| 4996802 | Bascochea, Barbara | Address on file | | | | | | | |
| 4916655 | BASE ENERGY INC | 5 THIRD ST STE 630 | | | | SAN FRANCISCO | CA | 94103 | |
| 4916656 | BASE LOGISTICS LLC | 3809 DAY ST | | | | HARVEY | LA | 70058 | |
| 4990948 | Basel, Gerald | Address on file | | | | | | | |
| 4916657 | BASELINE 80 INVESTORS LLC | 7700 COLLEGE TOWN DR STE 101 | | | | SACRAMENTO | CA | 95826 | |
| 4916658 | BASELINE DESIGNS INC | 1700 OAK ST | | | | ALAMEDA | CA | 94501 | |
| 4916659 | BASELINE P&R LLC | 7700 COLLEGE TOWN DR STE 101 | | | | SACRAMENTO | CA | 95826 | |
| 4998317 | Basford, Richard | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4989138 | Basgal, Ophelia | Address on file | | | | | | | |
| 4978002 | Basgall, Edward | Address on file | | | | | | | |
| 4977990 | Basgall, James | Address on file | | | | | | | |
| 4985974 | Basgall, Virginia | Address on file | | | | | | | |
| 4975790 | Bash, Darrell | 2554 BIG SPRINGS ROAD | 9289 Skyway, Spc #96 | | | Paradise | CA | 95969 | |
| 4985904 | Bashaar, Cynthia | Address on file | | | | | | | |
| 4996004 | Basham, Bonnie | Address on file | | | | | | | |
| 4943624 | BASHAM, DIANE | 558 W SAN JOSE AVE | | | | CLOVIS | CA | 93612 | |
| 4916660 | BASHLIN INDUSTRIES INC | 119 W PINE ST | | | | GROVE CITY | PA | 16127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985429 | Basho, Brij | Address on file | | | | | | | |
| 4993562 | Basho, Surinder | Address on file | | | | | | | |
| 4923810 | BASI, KEWAL S | 3224 BURL AVE | | | | CLOVIS | CA | 93611 | |
| 4916661 | BASIC PSA INC | 269 JARI DR | | | | JOHNSTOWN | PA | 15904 | |
| 4924620 | BASIDIG, MAIYESA A | ASEELS PROPERTIES | 2124 AMBER LEAF LN | | | CERES | CA | 95307 | |
| 4916662 | BASIL R BESH MD INC | 39180 FARWELL DR STE 211 | | | | FREMONT | CA | 94538 | |
| 4916663 | BASILA FARMS LLC | 1625 HOWARD RD # 301 | | | | MADERA | CA | 93637 | |
| 4979819 | Basileu, William | Address on file | | | | | | | |
| 4916664 | BASIN ENTERPRISES INC | PO Box 982 | | | | RED BLUFF | CA | 96080 | |
| 5006186 | Basin Properties | 300 E. 2nd St. | Suite 1210 | | | Reno | NV | 89501 | |
| 4916665 | BASIN VALVE COMPANY | 1500 E BURNETT ST | | | | SIGNAL HILL | CA | 90755 | |
| 4916666 | BASIN VALVE COMPANY | 3800 FRUITVALE AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4936864 | Basinger, Gloria | 535 West F Street | | | | Dixon | CA | 95620 | |
| 4979299 | Basinger, James | Address on file | | | | | | | |
| 4936676 | Basinger, Robert | 919 East 2620 North | | | | Cottonwood | CA | 96022 | |
| 4981130 | Baskett, Ronald | Address on file | | | | | | | |
| 4916667 | BASKIN ENGINEERING INC | 5274 WIKIUP CT | | | | SANTA ROSA | CA | 95403 | |
| 4942965 | Baskin Robbins -Quesada, Louie | 10742 TRINITY PKWY STE B | | | | STOCKTON | CA | 95219 | |
| 4934672 | Baskin robbins-Kwatra, Saaniya | 2673 fashion place | | | | Bakersfield | CA | 93306 | |
| 4987129 | Baslee, Donna | Address on file | | | | | | | |
| 4916668 | BASLER ELECTRIC CO | 7990 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4916669 | BASLER ELECTRIC CO | ASSOCIATED POWER SOLUTIONS | 12570 STATE ROUTE 143 | | | HIGHLAND | IL | 62249 | |
| 4916670 | BASLER ELECTRIC COMPANY | 12570 STATE ROUTE 143 | | | | HIGHLAND | IL | 62249 | |
| 5007077 | Baslow, Benjamin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007078 | Baslow, Benjamin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946799 | Baslow, Benjamin | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4940041 | Basmajian, Lori | PO Box 313 | | | | Hickman | CA | 95323 | |
| 4976682 | Basque, Gary | Address on file | | | | | | | |
| 4916671 | BASS LAKE CHAMBER OF COMMERCE | PO Box 126 | | | | BASS LAKE | CA | 93604 | |
| 4974765 | Bass Lake Enterprises, Inc. (The Forks Resort) | 39150 Road 222 | | | | Bass Lake | CA | 93604 | |
| 4974980 | Bass Lake Island View, LLC, | 2360 Townsgate Road | | | | Thousand Oaks | CA | 91361 | |
| 4974996 | Bass Lake LLC,a Deleware LLC | Nolte Sheet Metal 1560 Marks Ave | | | | Fresno | CA | 93722 | |
| 4981601 | Bass, Betty | Address on file | | | | | | | |
| 5003615 | Bass, Rodney F. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010977 | Bass, Rodney F. | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979891 | Bass, Ronald | Address on file | | | | | | | |
| 4994121 | Bass, Timothy | Address on file | | | | | | | |
| 4991879 | Bassett, Barbara | Address on file | | | | | | | |
| 4976777 | Bassett, Margaret | Address on file | | | | | | | |
| 4982649 | Bassett, Robert | Address on file | | | | | | | |
| 4993087 | Bassetti, Andrea | Address on file | | | | | | | |
| 5004334 | Bassignani, Jessica | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004333 | Bassignani, Jessica | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4978792 | Basso, Louis | Address on file | | | | | | | |
| 4930978 | BASSO, TRACY L | PO Box 13527 | | | | BELFAST | ME | 04915-4026 | |
| 4930977 | BASSO, TRACY L | 635 ANDERSON RD STE 4 | | | | DAVIS | CA | 95616 | |
| 4988311 | Bast, Theodore | Address on file | | | | | | | |
| 4993805 | Bastiaans, Ronald | Address on file | | | | | | | |
| 4916672 | BASTIAN ENGINEERING | 211 POPLAR VALLEY RD | | | | BLAIRSDEN | CA | 96103 | |
| 4975539 | Bastian, Daniel | 0674 PENINSULA DR | P.O. Box 280 | | | Graeagle | CA | 96103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928148 | BASTIAN, ROBERT F | 6133 W 2ND ST | | | | RIO LINDA | CA | 95673 | |
| 4939588 | BASTIDAS, YARITZA | 26603 GADING RD APT 126 | | | | HAYWARD | CA | 94544 | |
| 4914487 | Bastien, Corie Henrie | Address on file | | | | | | | |
| 4944456 | Bastien, William | P.O. Box 517 | | | | Garden Valley | CA | 95633 | |
| 4916673 | BASTION SECURITY INC | 15618 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| 4996455 | Basu, Subir | Address on file | | | | | | | |
| 4914757 | Basulto, Carlos | Address on file | | | | | | | |
| 4937945 | Basurto, Diana | 65 Desmond Rd. | | | | Salinas | CA | 93907 | |
| 4980715 | Basurto, Ernest | Address on file | | | | | | | |
| 4981138 | Basurto, John | Address on file | | | | | | | |
| 4936551 | BATANIDES, PETER | 777 48th Ave | | | | San Francisco | CA | 94121 | |
| 4994385 | Batchelor, Brenda | Address on file | | | | | | | |
| 5003630 | Bateman, Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5005033 | Bateman, Edward | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011872 | Bateman, Edward | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5010992 | Bateman, Edward | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5005034 | Bateman, Edward | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005032 | Bateman, Edward | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011873 | Bateman, Edward | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4916674 | BATES WHITE LLC | 2001 K ST NW N BLDG STE 500 | | | | WASHINGTON | DC | 20006 | |
| 4996216 | Bates, Al | Address on file | | | | | | | |
| 4993730 | Bates, Anna | Address on file | | | | | | | |
| 4989425 | Bates, Belinda | Address on file | | | | | | | |
| 4987518 | Bates, Bradley | Address on file | | | | | | | |
| 4986180 | Bates, Brian | Address on file | | | | | | | |
| 4917225 | BATES, BRUCE | PO Box 1227 | | | | WOODBRIDGE | CA | 95258 | |
| 4941689 | BATES, CLAYTON | 1955 VILLAGE DR | | | | IONE | CA | 94640 | |
| 4941809 | Bates, Colby | 983 E Lassen Ave | | | | Chico | CA | 95973 | |
| 4936124 | Bates, Debra | 440 Santa Rita Avenue | | | | Menlo Park | CA | 94025 | |
| 4933809 | Bates, Gale | 8151 deschutes rd | | | | Po Cedro | CA | 96073 | |
| 4947113 | Bates, Jacee | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947114 | Bates, Jacee | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947112 | Bates, Jacee | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947110 | Bates, Jacob Ian | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947111 | Bates, Jacob Ian | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947109 | Bates, Jacob Ian | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984666 | Bates, Jacqueline | Address on file | | | | | | | |
| 4982533 | Bates, James | Address on file | | | | | | | |
| 4949161 | Bates, Jessica | Matthews & Associates Law Firm | David P. Matthews | 290S Sackett St. | | Houston | TX | 77098 | |
| 4949160 | Bates, Jessica | The Belli Law Firm | Melvin C. Belli, Robert J.A. Fordiani | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 4994415 | Bates, Jim | Address on file | | | | | | | |
| 4984828 | Bates, Lisa | Address on file | | | | | | | |
| 4941284 | BATES, LORI | 2522 TAMWORTH LN | | | | SAN RAMON | CA | 94582 | |
| 4941647 | Bates, Nathaniel | 300 Seaview Drive | | | | Richmond | CA | 94801 | |
| 4985605 | Bates, Patricia | Address on file | | | | | | | |
| 4983170 | Bates, Russell | Address on file | | | | | | | |
| 4993804 | Bates, Terry | Address on file | | | | | | | |
| 5001518 | Bates-Hurt, Tami | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 107 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 124
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001519 | Bates-Hurt, Tami | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4980483 | Batesole, Gordon | Address on file | | | | | | | |
| 4946496 | Batey, Brenda | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946495 | Batey, Brenda | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946497 | Batey, Brenda | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4986657 | Batey, H | Address on file | | | | | | | |
| 4916879 | BATHGATE WHEELER, BETH | 1333 E MADISON AVE STE 203 | | | | EL CAJON | CA | 92021-8572 | |
| 4948930 | Batin, M.D., Ronald | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948931 | Batin, M.D., Ronald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948929 | Batin, M.D., Ronald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4934280 | Batina, Jerilyn | 8785 Poplar Drive | | | | Gilroy | CA | 95020 | |
| 4988961 | Batista, Mercedes | Address on file | | | | | | | |
| 4938974 | BATISTICH, CLAIRE | 24960 LA LOMA DR | | | | LOS ALTOS | CA | 94022 | |
| 5000020 | Batoosingh, George | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000018 | Batoosingh, George | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000021 | Batoosingh, George | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000019 | Batoosingh, George | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 5000016 | Batoosingh, Patricia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000014 | Batoosingh, Patricia | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000017 | Batoosingh, Patricia | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000015 | Batoosingh, Patricia | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4927474 | BATRA, PUJA | 751 COLLEGE CT | | | | LOS ALTOS | CA | 94022 | |
| 4945145 | Batshon, Najib | 498 Palmetto Ave. | | | | Pacifica | CA | 94044 | |
| 4976040 | BATSON | 3183 HIGHWAY 147 | P. O. Box 160604 | | | Sacramento | CA | 95816 | |
| 4976039 | BATSON | 3195 HIGHWAY 147 | PO BOX 222 | | | Crescent Mills | CA | 95934 | |
| 5001145 | Batson, Nancy Roberts | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001144 | Batson, Nancy Roberts | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001143 | Batson, Nancy Roberts | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009481 | Batson, Nancy Roberts | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4947665 | Battaglia, Barbara Lynne | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947666 | Battaglia, Barbara Lynne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947664 | Battaglia, Barbara Lynne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948509 | Battaglia, Nick | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4994041 | Battaglia, Rosemary | Address on file | | | | | | | |
| 4916675 | BATTELLE ENERGY ALLIANCE LLC | 2525 N FREMONT AVE | | | | IDAHO FALLS | ID | 83415 | |
| 4916677 | BATTELLE MEMORIAL INSTITUTE | 505 KING AVE | | | | COLUMBUS | OH | 43201 | |
| 4916676 | BATTELLE MEMORIAL INSTITUTE | BATTELLE PACIFIC NORTHWEST DIV | 902 BATTELLE BLVD | | | RICHLAND | WA | 99352 | |
| 4916678 | BATTELLE MEMORIAL INSTITUTE | MS 3117 | | | | IDAHO FALLS | ID | 83415 | |
| 4978142 | Batten, Carol | Address on file | | | | | | | |
| 4915030 | Batten, Katharine | Address on file | | | | | | | |
| 4916679 | BATTERY BILL INC | 625 SUNBEAM AVE | | | | SACRAMENTO | CA | 95811 | |
| 4916680 | BATTERY SYSTEMS INC | 12322 MONARCH ST | | | | GARDEN GROVE | CA | 92841 | |
| 4987928 | Battiato, Richard | Address on file | | | | | | | |
| 4977609 | Battiste, Huey | Address on file | | | | | | | |
| 4981841 | Battles Jr., Jack | Address on file | | | | | | | |
| 4988068 | Battles, Ronald | Address on file | | | | | | | |
| 4990784 | Battles, Shirley | Address on file | | | | | | | |
| 4984272 | Batto, Maria | Address on file | | | | | | | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 125
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914275 | Batu, Rafael Ruiz | Address on file | | | | | | | |
| 4994968 | Batula, Garrett | Address on file | | | | | | | |
| 4976213 | Bauccio, Mike | 0321 LAKE ALMANOR WEST DR | 5883 Foligno Way | | | SanJose | CA | 95138 | |
| 4916681 | BAUER COMPRESSORS INC | 1328 AZALEA GARDEN RD | | | | NORFOLK | VA | 23502 | |
| 4916682 | BAUER COMPRESSORS INC | WEST COAST REGIONAL OFFICE | 267 E AIRWAY BLVD | | | LIVERMORE | CA | 94551 | |
| 4944259 | Bauer, Barry | 242 W. Bluff Ave. | | | | Fresno | CA | 93711 | |
| 4935676 | Bauer, Bruce | 477 Turrin Drive | | | | Pleasant Hill | CA | 94523 | |
| 4978837 | Bauer, Donald | Address on file | | | | | | | |
| 4935742 | Bauer, John | 5051 Stagecoach Hill | | | | Mountain Ranch | CA | 95246 | |
| 4982636 | Bauer, John | Address on file | | | | | | | |
| 5009533 | Bauer, Mary | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001299 | Bauer, Mary | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4987395 | Bauer, Roger | Address on file | | | | | | | |
| 4944954 | Bauer, stephen | 319 walk circle | | | | santa cruz | CA | 95060 | |
| 4916683 | BAUERS INTELLIGENT TRANSPORTATION | INC | PIER 50 | | | SAN FRANCISCO | CA | 94158 | |
| 5001307 | Bauersfeld, Gary | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009541 | Bauersfeld, Gary | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4913160 | Baughman, Gerald L | Address on file | | | | | | | |
| 4994834 | Baguess, Gloria | Address on file | | | | | | | |
| 4980801 | Baulwin, Patricia | Address on file | | | | | | | |
| 4984283 | Baulwin, Pearl | Address on file | | | | | | | |
| 4995140 | Baum, Gary | Address on file | | | | | | | |
| 4995141 | Baum, James | Address on file | | | | | | | |
| 4979811 | Baum, John | Address on file | | | | | | | |
| 4939824 | BAUM, KEVIN | 2128 HILLCREST RD | | | | REDWOOD CITY | CA | 94062 | |
| 5006248 | Bauman Landscape and Construction | Law Office of Christian B. Green | 555 12th Street, Suite 600 | | | Oakland | CA | 94609 | |
| 4938740 | Bauman Law APLC, Felicia Tobias & Alton Green | 6800 Owensmouth Ave Suite 410 | | | | Fresno | CA | 93721 | |
| 4916684 | BAUMAN LOEWE WITT & MAXWELL | PLLC CLIENT TRUST ACCOUNT | 8765 E BELL RD #210 | | | SCOTTSDALE | AZ | 85260 | |
| 4938432 | Bauman, Matthew | 21432 Broadway Rd | | | | Redwood Estates | CA | 95044 | |
| 4997961 | Baumanis, Mary | Address on file | | | | | | | |
| 4944536 | baumann, brooke | 2814 polaris st | | | | pollock pines | CA | 95726 | |
| 4983719 | Baumann, John | Address on file | | | | | | | |
| 5007287 | Baumann, Shirley | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007288 | Baumann, Shirley | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948038 | Baumann, Shirley | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4928007 | BAUME, RICHARD P | TRADITIONAL ACUPUNCTURE HEALTH | 3006 ESPLANADE STE E | | | CHICO | CA | 95973 | |
| 4943514 | Baumgardner, Brian | 9108 Pine Ridge Way | | | | Bakersfield | CA | 93312 | |
| 4936578 | Baumgarten, Mark | 166 Harbour Drive | | | | Half Moon Bay | CA | 94019 | |
| 4942990 | Baumgartner, Ken | 18175 N. Hwy 1 | | | | Fort Bragg | CA | 95437 | |
| 5009609 | Baumgartner, Maureen | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4990810 | Baumgartner, Morris | Address on file | | | | | | | |
| 4980131 | Baumgartner, Ronald | Address on file | | | | | | | |
| 4998499 | Baumler, Chris Joseph | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008317 | Baumler, Chris Joseph | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998500 | Baumler, Chris Joseph | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978297 | Baur, Richard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007758 | Bausch, Rebecca | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007757 | Bausch, Rebecca | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949182 | Bausch, Rebecca | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4986669 | Bautista, Alexander | Address on file | | | | | | | |
| 4920856 | BAUTISTA, FAITH | 15 SOUTHGATE AVE #200 | | | | DALY CITY | CA | 94015 | |
| 4977258 | Bautista, Ignacio | Address on file | | | | | | | |
| 4978144 | Bautista, Raynaldo | Address on file | | | | | | | |
| 4912333 | Bautista, Rizza | Address on file | | | | | | | |
| 4985957 | Bautista, Rosa-Linda | Address on file | | | | | | | |
| 4983535 | Bautista, Tom | Address on file | | | | | | | |
| 4934608 | Bautista, Valeria | 18 Thomas Court | | | | San Mateo | CA | 94401 | |
| 4916685 | BAVA FAMILY LTD PARTNERSHIP | 5706 PINTAIL CT | | | | STOCKTON | CA | 95207 | |
| 4974557 | Bax, Christy | Evans Management | 871 38th Ave. | | | Santa Cruz | CA | 95062 | |
| 4984915 | Bax, Roy | Address on file | | | | | | | |
| 4978406 | Baxter, Bobby | Address on file | | | | | | | |
| 4913310 | Baxter, Charlotte R | Address on file | | | | | | | |
| 4977695 | Baxter, David | Address on file | | | | | | | |
| 4941096 | BAXTER, DON | 4236 BEACON PL | | | | DISCOVERY BAY | CA | 94505 | |
| 4988016 | Baxter, Ellen | Address on file | | | | | | | |
| 4991064 | Baxter, Ethel | Address on file | | | | | | | |
| 4975053 | Baxter, Jean C.; Hoffman, T. J.; Hoffman, Frank; Hoffman, Laura | 11953 Zirbel Ct. | | | | San Diego | CA | 92131 | |
| 4994115 | Baxter, Jeffrey | Address on file | | | | | | | |
| 4991689 | Baxter, Kathryn | Address on file | | | | | | | |
| 4988999 | Baxter, Kit | Address on file | | | | | | | |
| 4998169 | Baxter, Nycole | Address on file | | | | | | | |
| 4980760 | Baxter, Ralph | Address on file | | | | | | | |
| 4986944 | Baxter, Renee | Address on file | | | | | | | |
| 4986675 | Baxter, William | Address on file | | | | | | | |
| 4916686 | BAY ALARM COMPANY | 5130 COMMERCIAL CIRCLE | | | | CONCORD | CA | 94520 | |
| 4975133 | Bay Area Air Quality Management District | Steve Randall | 939 Ellis Street | | | San Francisco | CA | 94109 | |
| 4974232 | Bay Area Air Quality Management District | 375 Beale St, Ste 600 | | | | San Francisco | CA | 94105 | |
| 4916687 | BAY AREA AIR QUALITY MGMT DISTRICT | 375 BEALE ST STE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| 4916688 | BAY AREA ANESTHESIA ASSOCIATES | 12219 KIRKDALE DR | | | | SARATOGA | CA | 95070 | |
| 4916689 | BAY AREA ANTI-TRAFFICKING COALITION | 2346 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 4916690 | BAY AREA BARRICADE SERVICE INC | 1861 ARNOLD INDUSTRIAL WAY #1 | | | | CONCORD | CA | 94520 | |
| 4916691 | BAY AREA BLACK UNITED FUND INC | 1212 BROADWAY STE 640 | | | | OAKLAND | CA | 94612 | |
| 4916692 | BAY AREA BUSINESS ROUNDTABLE | 8517 EARHART RD | | | | OAKLAND | CA | 94621 | |
| 4916693 | BAY AREA COMMUNITY RESOURCES | 171 CARLOS DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| 4916694 | BAY AREA COMPREHENSIVE SPINE & | SPORT MEDICAL GROUP | 1940 WEBSTER ST STE 200 | | | OAKLAND | CA | 94612 | |
| 4916695 | BAY AREA CONCRETE LLC | PO Box 2613 | | | | UNION CITY | CA | 94587 | |
| 4916696 | BAY AREA CONSTRUCTION INC | DBA TELECOMPLUS | 5700 STONERIDGE MALL RD STE 390 | | | PLEASANTON | CA | 94588 | |
| 4916697 | BAY AREA COUNCIL | 353 SACRAMENTO ST STE 1000 | | | | SAN FRANCISCO | CA | 94111 | |
| 4916698 | BAY AREA COUNCIL FOUNDATION | 353 SACRAMENTO ST 10TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4916699 | BAY AREA CRATING SERVICES INC | 1064 SERPENTINE LN STE B | | | | PLEASANTON | CA | 94566 | |
| 4916700 | BAY AREA DIABLO PERTROLEUM | GOLDEN GATE PETROLEUM | 820 26TH STREET | | | PASO ROBLES | CA | 93446 | |
| 4916701 | BAY AREA DIABLO PETROLEUM | GOLDEN GATE PETROLEUM | 1340 ARNOLD DR STE 231 | | | MARTINEZ | CA | 94553 | |
| 4916702 | BAY AREA DISCOVERY MUSEUM | 557 MCREYNOLDS RD FORT BAKER | | | | SAUSALITO | CA | 94965 | |
| 4916703 | BAY AREA E N T MED GRP | 13847 E. 14TH ST #200 | | | | SAN LEANDRO | CA | 94578 | |
| 4916704 | BAY AREA ESCROW SERVICES | 2817 CROW CANYON RD STE 102 | | | | SAN RAMON | CA | 94583 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916705 | BAY AREA FOOT AND ANKLE CENTER INC | FREMONT PODIATRISTS GROUP | 16360 MONTEREY RD STE 270 | | | MORGAN HILL | CA | 95037 | |
| 4916706 | BAY AREA GEOTECHNICAL GROUP | 138 CHARCOT AVE | | | | SAN JOSE | CA | 95131 | |
| 4940374 | Bay Area Golf & Industrial Vehicles-Loty, Maureen | 2508 Pacheco Blvd | | | | Martinez | CA | 94553 | |
| 4916707 | BAY AREA HEALTH DISTRICT | BAY AREA HOSPITAL | 1775 THOMPSON RD | | | COOS BAY | OR | 97420 | |
| 4916708 | BAY AREA HEARING SERVICES | 1599 TARA HILLS DR | | | | PINOLE | CA | 94564 | |
| 4916709 | BAY AREA HOSPITALIST ASSOCIATES | PO Box 5506 | | | | CULVER CITY | CA | 90231-5506 | |
| 4916710 | BAY AREA LAWYERS FOR INDIVIDAUL | FREEDOM | PO Box 193383 | | | SAN FRANCISCO | CA | 94119 | |
| 4916711 | BAY AREA OPEN SPACE COUNCIL | 2150 ALLSTON WY STE 320 | | | | BERKELEY | CA | 94704 | |
| 4916712 | BAY AREA PAIN MEDICAL ASSOCIATES | INC | 1050 NORTHGATE DR STE 410 | | | SAN RAFAEL | CA | 94903 | |
| 4916713 | BAY AREA PHYSICAL THERAPY OF | BENICIA INC | 560 FIRST ST STE D101 | | | BENICIA | CA | 94510 | |
| 4916714 | BAY AREA RADIOLOGY PC | UNIT 20 | PO Box 2488 | | | PORTLAND | OR | 97208 | |
| 4916715 | BAY AREA RAPID TRANSIT DISTRICT | 300 LAKESIDE DR 22ND FL | | | | OAKLAND | CA | 94612 | |
| 4916716 | BAY AREA RIDGE TRAIL COUNCIL | 1007 GENERAL KENNEDY AVE STE 3 | | | | SAN FRANCISCO | CA | 94129 | |
| 4916717 | BAY AREA SPINE CARE INC | MICHAEL CLUCK | 2516 SAMARITAN DR STE B | | | SAN JOSE | CA | 95124-4108 | |
| 4916718 | BAY AREA SPORTS ORTHOPAEDICS | A MEDICAL CORPORATION | 1569 SOLANO AVE #336 | | | BERKELEY | CA | 94707 | |
| 4916719 | BAY AREA SURGICAL SPECIALIST | SERVICES LLC | 460 NORTH WIGET LANE SUITE A | | | WALNUT CREEK | CA | 94598 | |
| 4916720 | BAY AREA SURGICAL SPECIALISTS INC | PO Box 97297 | | | | LAS VEGAS | NV | 89193-7297 | |
| 4916721 | BAY AREA TOLL AUTHORITY | FAS TRAK VIOLATION PROCESSING DEPT | PO Box 26925 | | | SAN FRANCISCO | CA | 94126-6925 | |
| 4916722 | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DR | | | | FREMONT | CA | 94538 | |
| 4916723 | BAY AREA TRENCHERS INC | DITCH WITCH BAY AREA CENTRAL | 7323 E MANNING AVE | | | FOWLER | CA | 93625 | |
| 4916724 | BAY AREA VEIN & VASCULAR CENTER | 1850 EL CAMINO REAL #200 | | | | BURLINGAME | CA | 94010 | |
| 4916725 | BAY AREA WATER SUPPLY & CONSERVATION AGENCY | 155 BOVET RD STE 650 | | | | SAN MATEO | CA | 94402 | |
| 4935913 | Bay Area Yakiniku II LLC | 19620 Stevens Creek Boulevard Suite 200 | | | | San Mateo | CA | 94401 | |
| 4916726 | BAY BREAKERS INC | 1095 N 7TH ST | | | | SAN JOSE | CA | 95112 | |
| 4916728 | BAY BRIDGE DECISION TECH INC | 4307 EMPEROR BLVD STE 300 | | | | DURHAM | NC | 27703 | |
| 4916727 | BAY BRIDGE DECISION TECH INC | 900 BESTGATE RD #210 | | | | ANNAPOLIS | MD | 21401 | |
| 4916729 | BAY CITIES CRANE & RIGGING INC | DBA BRAGG CRANE & RIGGING | 457 PARR BLVD | | | RICHMOND | CA | 94801 | |
| 4916730 | BAY ENGINE & PARTS CO | 1640 EVANS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4916731 | BAY HAWK INC | 2672 ENLOW CT | | | | PINOLE | CA | 94564 | |
| 4916732 | BAY IMAGING CONSULTANTS MED GRP | PO Box 31455 | | | | WALNUT CREEK | CA | 94598 | |
| 4916733 | BAY LINE CONSTRUCTION | 6345 3RD ST | | | | SAN FRANCISCO | CA | 94124-3501 | |
| 4916734 | BAY LINE CUTTING AND CORING INC | 501 CESAR CHAVEZ ST SUITE 101B | | | | SAN FRANCISCO | CA | 94124 | |
| 4916735 | BAY MACHINERY CORP | 543 SOUTH 8TH ST | | | | RICHMOND | CA | 94804 | |
| 4916736 | BAY MEDIC TRANSPORTATION | 959 DETROIT AVE | | | | CONCORD | CA | 94518 | |
| 4916737 | BAY NATURE INSTITUTE | 1328 SIXTH ST STE 2 | | | | BERKELEY | CA | 94710 | |
| 4916738 | BAY ORG | THE EMBARCADERO AT BEACH ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4916739 | BAY PLANNING COALITION | 1970 BROADWAY STE 940 | | | | OAKLAND | CA | 94612 | |
| 4916740 | BAY POINT COMMUNITY ALL N ONE INC | 700 PORT CHICAGO HIGHWAY | | | | BAY POINT | CA | 94565 | |
| 4916741 | BAY RUBBER CO | 404 PENDLETON WAY | | | | OAKLAND | CA | 94621 | |
| 4916742 | BAY SCHOLARS | 465 CALIFORNIA ST STE 1600 | | | | SAN FRANCISCO | CA | 94104 | |
| 4916743 | BAY SEAL COMPANY INC | 1550 WEST WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 4916744 | BAY SHORE SYSTEMS INC | 14206 N OHIO ST | | | | RATHDRUM | ID | 83858 | |
| 4916745 | BAY STREET HOTEL PROPERTIES | HYATT PLACE EMERYVILLE/S.F. BAYAREA | 5700 BAY ST | | | EMERYVILLE | CA | 94608 | |
| 4916746 | BAY SURGERY CENTER | DEPT LA 23858 | | | | PASADENA | CA | 91185-3858 | |
| 4916747 | BAY VALVE SERVICE & ENGINEERING INC | 3948 TEAL CT | | | | BENICIA | CA | 94510 | |
| 4941561 | BAY VIEW BUILDERS, INC-PURCELL, BRIAN | 2063 MOUNTAIN BLVD #6 | | | | OAKLAND | CA | 94611 | |
| 4991186 | Bay, Don | Address on file | | | | | | | |
| 4939343 | bay.org, dba Aquarium of the Bay-Evans, Bobbi | 39 Pier, Embarcado at Beach St | | | | San Francisco | CA | 94133 | |
| 4925259 | BAYARD, MICHAEL J | 601 S FIGUEROA ST STE 4050 | | | | LOS ANGELES | CA | 90017 | |
| 4944890 | Bayati, Nicholas, Hadi, and Flavia | 13028 Pfeifle Avenue | | | | SAN JOSE | CA | 95111 | |
| 4916748 | BAYCORR PACKAGING INC | DBA HERITAGE PAPER CO | 6850 BRISA ST | | | LIVERMORE | CA | 94550 | |
| 5006088 | Bayek, Mark | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006087 | Bayek, Mark | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4916749 | BAYFAB METALS INC | 870 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4975176 | Bayles, Bonnie S. | leland, gayle; nevis, melinda | P.O. Box 536 | | | Biggs | CA | 95917 | |
| 4938582 | Bayley, John | 1223 W Swain Rd | | | | Stockton | CA | 95207 | |
| 4933434 | Bayley, John/Haidai | 1223 W Swain Rd | | | | Stockton | CA | 95207 | |
| 4987555 | Baylon, Willard | Address on file | | | | | | | |
| 4916750 | BAYLOR COLLEGE OF MEDICINE | BCM PHYSICIANS | PO Box 4803 | | | HOUSTON | TX | 77210 | |
| 4983971 | Baylor, Pamela | Address on file | | | | | | | |
| 4916751 | BAYMEC COMMUNITY FOUNDATION | 1855 HAMILTON AVE STE 203 | | | | SAN JOSE | CA | 95125 | |
| 4916752 | BAYO INC | JUST X-RAYS | 244 N JACKSON AVE STE 110 | | | SAN JOSE | CA | 95116 | |
| 4944888 | Bayott/Allstate, Oliver | 284 Pebble beach rd | | | | brentwood | CA | 94513 | |
| 4936748 | BAYS, VICKIE | 1900 LYNWOOD DR | | | | CONCORD | CA | 94519 | |
| 4916753 | BAYSHORE SANITARY DISTRICT | 36 INDUSTRIAL WAY | | | | BRISBANE | CA | 94005 | |
| 4932517 | Bayshore Solar A, LLC | 2180 South 1300 East Suite 600 | | | | Salt Lake City | UT | 84106 | |
| 4932518 | Bayshore Solar B, LLC | 2180 South 1300 East Suite 600 | | | | Salt Lake City | UT | 84106 | |
| 4932519 | Bayshore Solar C, LLC | 2180 South 1300 East Suite 600 | | | | Salt Lake City | UT | 84106 | |
| 4916754 | BAYSIDE INSULATION & CONSTRUCTION INC | 1635 CHALLENGE DR | | | | CONCORD | CA | 94520 | |
| 5006237 | Bayside Interiors, Inc. | Leonidou & Rosin | 777 Cuesta Drive, Suite 200 | | | Mountain View | CA | 94040 | |
| 4916755 | BAYSIDE PRIDE | PO Box 342 | | | | BAYSIDE | CA | 95524 | |
| 4940629 | Baysider Cafe Inc.-Shamieh, Ziadeh | 290 Utah Ave. | | | | So. San Francisco | CA | 94030 | |
| 4944976 | Baysinger, Craig | 1499 Justine Ct. | | | | Livermore | CA | 94550 | |
| 4916756 | BAYVIEW HUNTERS POINT CENTER FOR | ARTS AND TECHNOLOGY | 2415 THIRD ST STE 230 | | | SAN FRANCISCO | CA | 94107 | |
| 4916757 | BAYVIEW HUNTERS POINT MULTIPURPOSE | SENIOR SERVICES | 1753 CARROLL AVE | | | SAN FRANCISCO | CA | 94124 | |
| 4916758 | BAYVIEW IRON WORKS INC | 1235 THOMAS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4940750 | Bayview Park Estates Home Owners Assc, Khor, Kuan | 645 Quince Lane | | | | Milpitas | CA | 95035 | |
| 4916759 | BAYVIEW VINEYARDS CORP | 5135 SOLANO AVE | | | | NAPA | CA | 94558 | |
| 4937186 | Bayview Vineyards Corporatii | 5135 Solano Avenue | | | | Napa | CA | 94588-1332 | |
| 4916760 | BAYWA RE WIND LLC | COACHELLA WIND LLC | 4365 EXECUTIVE DR STE 1470 | | | SAN DIEGO | CA | 92121 | |
| 4938698 | Baywood Village HOA (Atty Rep) | 3195 McCartney Road | | | | Alameda | CA | 94502 | |
| 5006675 | Bazan, Allison | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006676 | Bazan, Allison | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945794 | Bazan, Allison | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4942942 | Bazan, Marlene | 623 w terrace ave | | | | Fresno | CA | 93705 | |
| 4979469 | Baze Merz, Vivian | Address on file | | | | | | | |
| 4989919 | Bazurto, William | Address on file | | | | | | | |
| 5002909 | Bazzano, Lilly | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010568 | Bazzano, Lilly | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002910 | Bazzano, Lilly | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002908 | Bazzano, Lilly | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002911 | Bazzano, Lilly | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010567 | Bazzano, Lilly | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4932442 | BBH FINANCIAL SERVICES | 995 DALTON AVENUE | | | | CINCINNATI | OH | 45203 | |
| 4916761 | BBNR LLC | 1420 E ROSEVILLE PKWY STE 140 #247 | | | | ROSEVILLE | CA | 95662 | |
| 4916762 | BC LABORATORIES INC | 4100 ATLAS CT | | | | BAKERSFIELD | CA | 93308 | |
| 4916763 | BC LAWSON DRAYAGE INC | LAWSON DRAYAGE INC | 3402 ENTERPRISE AVE | | | HAYWARD | CA | 94545 | |
| 4916764 | BC LIFE & HEALTH INSURANCE CO | 21555 OXNARD ST | | | | WOODLAND HILLS | CA | 91367 | |
| 4916765 | BCP TECHNICAL SERVICES INC | 401 WHITNEY AVE STE 402 | | | | GRETNA | LA | 70056 | |
| 5009695 | Bcyzinski, James | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 112 of 1610

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 129
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001497 | Bcyzinski, James | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001496 | Bcyzinski, James | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4916766 | BE A MENTOR INC | 24301 SOUTHLAND DR STE 504 | | | | HAYWARD | CA | 94545 | |
| 4916767 | BEA LLC | TOTAL HEALTH CHIRO CTR | 12200 AMOS LANE | | | FREDERICKSBURG | VA | 22407 | |
| 4916768 | BEA SYSTEMS INC | 2315 NORTH FIRST STREET | | | | SAN JOSE | CA | 95131 | |
| 4942318 | beach street inn-ferrante, chris | 125 beach st | | | | santa cruz | CA | 95060 | |
| 4916769 | BEACH WEST FILTERS INC | 8174 SHADOWOOD CT | | | | GRANITE BAY | CA | 95746 | |
| 4940428 | Beach, Carolina | 3422 Montero Rd | | | | Cameron Park | CA | 95682 | |
| 4914887 | Beach, Catherine Lucille | Address on file | | | | | | | |
| 4944664 | Beach, Charles | PO Box 37 | | | | Grizzly Flats | CA | 95636 | |
| 4982278 | Beach, Clifford | Address on file | | | | | | | |
| 4982671 | Beach, Joan | Address on file | | | | | | | |
| 4912066 | Beach, Minden | Address on file | | | | | | | |
| 4992952 | Beach, Robert | Address on file | | | | | | | |
| 4976623 | Beacham, Ernestine | Address on file | | | | | | | |
| 4938515 | Beacham, Richard | PO Box 22392 | | | | Carmel | CA | 93922 | |
| 4944260 | Beacham, Richard & Grace | 3452 Taylor Road | | | | Carmel | CA | 93923 | |
| 4916770 | BEACHCOMBER MOBILE HOME | PARK COOPERATIVE | 2627 MATTISON LANE | | | SANTA CRUZ | CA | 95062 | |
| 4944955 | Beachwalker Inn & Suites-Panchal, Harshad | 490 Dolliver Street | | | | Pismo Beach | CA | 93420 | |
| 4916771 | BEACON HEALTH OPTIONS INC | 240 CORPORATE BLVD | | | | NORFOLK | VA | 23502 | |
| 4916772 | BEACON INTEGRATED PROFESSIONAL | RESOURCES INC | 530 PAULDING CIRCLE STE A | | | ARROYO GRANDE | CA | 93420 | |
| 4975470 | Beadle Trust | 0948 PENINSULA DR | P. O. Box 602 | | | Red Bluff | CA | 96080 | |
| 4991605 | Beaken, Aurora | Address on file | | | | | | | |
| 4937919 | Beal, Marcus | 78 Villa Court | | | | Pismo Beach | CA | 93449 | |
| 4937276 | Beal, Melissa | 8690 E. Nees | | | | Clovis | CA | 93619 | |
| 4916773 | BEALE GENERATING COMPANY | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4986042 | Beale, George | Address on file | | | | | | | |
| 4939844 | Beall, Arthur | 1090 Ruf Rd | | | | Colfax | CA | 95713 | |
| 4987817 | Beall, Bonnie | Address on file | | | | | | | |
| 4944193 | Beall, Margot | 157 24th Ave. | | | | San Francisco | CA | 94121 | |
| 4948817 | Beall, Robert | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007654 | Beall, Robert | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4994404 | Beall, Sandra | Address on file | | | | | | | |
| 4984845 | Beals, Marietta | Address on file | | | | | | | |
| 4991987 | Beam, Roger | Address on file | | | | | | | |
| 4943373 | BEAMAN, JAMES | 712 Bridle Path Rd. | | | | Colfax | CA | 95713 | |
| 4977834 | Beaman, Warren | Address on file | | | | | | | |
| 4916774 | BEAMEX INC | 2270 NORTHWEST PKWY STE 165 | | | | MARIETTA | GA | 30067 | |
| 4943275 | Beamon, Michelle | 2101 65 Ave. | | | | Oakland | CA | 94621 | |
| 4943601 | Bean, Barbara | 952 Evelyn Ave. | | | | Albany | CA | 94706 | |
| 4985329 | Bean, Jerry | Address on file | | | | | | | |
| 4935962 | Bean, Judie & Gerry | 315 apricot Street | | | | Nipomo | CA | 93444 | |
| 4989836 | Bean, Meribeth | Address on file | | | | | | | |
| 4943820 | BEAN, PEGGY | 375 E STATE HIGHWAY 20 SPC 68 | | | | UPPER LAKE | CA | 95485 | |
| 4994218 | Beanland, Marjean | Address on file | | | | | | | |
| 4916775 | BEAR COMMUNICATIONS | 4777 N DEL MAR AVE | | | | FRESNO | CA | 93704-3306 | |
| 4916776 | BEAR CREEK LAND COMPANY LP | 3144 G ST #125-319 | | | | MERCED | CA | 95340 | |
| 4916777 | BEAR CREEK SOLAR LLC | C/O ALLCO RENEWABLE | 14 WALL ST 20TH FLOOR | | | NEW YORK | NY | 10005 | |
| 4932520 | Bear Creek Solar, LLC | 222 South 9th Street Suite 1600 | | | | Minneapolis | MN | 55402 | |
| 4932521 | Bear Mountain Limited | 34750 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 4916778 | BEAR MOUNTAIN LTD | PO Box 2511 | | | | HOUSTON | TX | 77252-2511 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 113 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 130
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916779 | BEAR VALLEY COMMUNITY SVCS DISTRICT | 28999 S LOWER VALLEY RD | | | | TEHACHAPI | CA | 93561 | |
| 4974554 | Bear Valley Ski Company | Mr. Lee Bowen/Mr. Craig Rice/Mr. Chris Aquire | P.O. Box 38 | | | Bear Valley | CA | 95223 | |
| 4982080 | Bear, Ronald | Address on file | | | | | | | |
| 4977494 | Beard, Francis | Address on file | | | | | | | |
| 4984879 | Beard, Richard | Address on file | | | | | | | |
| 4987628 | Beard, Shirley | Address on file | | | | | | | |
| 4985736 | Bearden, Donald | Address on file | | | | | | | |
| 4980313 | Bearden, Donald | Address on file | | | | | | | |
| 4986590 | Beardsley, Colleen Marie | Address on file | | | | | | | |
| 4978067 | Beardsley, Dee | Address on file | | | | | | | |
| 4916780 | BEARING AGENCIES | 277 7TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4944184 | Beas, Jose | 1924 Briarwood Lane | | | | Corcoran | CA | 93212 | |
| 4985091 | Beasley, Gerald | Address on file | | | | | | | |
| 4978073 | Beasley, Philip | Address on file | | | | | | | |
| 4913741 | Beasley, Steve | Address on file | | | | | | | |
| 4938278 | Beaton, Mytchell | 1185 Monroe St. | | | | Salinas | CA | 93906 | |
| 4935429 | Beaton, Rob | 3001 Bridgeway Suite K201 | | | | Sausalito | CA | 94965 | |
| 4924456 | BEATRIZ, LORENA BENAVIDEZ | 686 JAMESON CANYON RD | | | | AMERICAN CANYON | CA | 94503 | |
| 5009445 | Beattie, Barclay | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001018 | Beattie, Barclay | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001017 | Beattie, Barclay | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4919955 | BEATTIE, DOROTHY | PO Box 1314 | | | | SANTA CRUZ | CA | 95061 | |
| 4939076 | Beattie, Randy | 5215 Greenwood | | | | Kneeland | CA | 95549 | |
| 5010038 | Beatty, George | Engstrom, Lipscomb & Lack, A Professional Corporation | Daniel G Whalen, Walter J Lack, Brian J Heffernan, | Andrew M Jacobson, Alexandra J Newsom | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4981158 | Beatty, Stephen | Address on file | | | | | | | |
| 4928293 | BEAUCHAMP, RONALD | 73 JESSICA LANE | | | | EUREKA | CA | 95503 | |
| 4981052 | Beaudikofer, Robert | Address on file | | | | | | | |
| 4994520 | Beaudion, Richard | Address on file | | | | | | | |
| 4992819 | Beaudrow, Glade | Address on file | | | | | | | |
| 4998318 | Beaufils, Elizabeth Michele (related to Parisah Jesus; Levi Gage and Amber Butler) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008205 | Beaufils, Elizabeth Michele (related to Parisah Jesus; Levi Gage and Amber Butler) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998319 | Beaufils, Elizabeth Michele (related to Parisah Jesus; Levi Gage and Amber Butler) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5001148 | Beaulac, Michael | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001147 | Beaulac, Michael | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001146 | Beaulac, Michael | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009482 | Beaulac, Michael | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993645 | Beaver, Leona | Address on file | | | | | | | |
| 4924831 | BEAVER, MARTIN J | LAW OFFICES OF MARTIN J BEAVER | 4150 GRASS VALLEY HWY STE C | | | AUBURN | CA | 95602 | |
| 4943052 | BEAVERS, CARROLL | 9847 STANLEY AVE | | | | OAKLAND | CA | 94605 | |
| 4979038 | Beavers, Richard | Address on file | | | | | | | |
| 4976387 | Beazley Insurance Company | 30 Batterson Park Road | | | | Farmington | CT | 06032 | |
| 4978562 | Beber, Marlene | Address on file | | | | | | | |
| 4978924 | Beber, Paul | Address on file | | | | | | | |
| 4940578 | beberian family fams-beberian, greg | 9181 w dakota av | | | | fresno | CA | 93723 | |
| 4939896 | Because We Can-Northrup, Jillian | 2500 Kirkham St | | | | Oakland | CA | 94607 | |
| 4944461 | becchio, brett | 25771 sugar pine dr | | | | pioneer | CA | 95666 | |
| 4944460 | Becchio, Penny | 25361 Sugar Pine Drive | | | | Pioneer | CA | 95666 | |
| 4995518 | Becerra, Evangelina | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949902 | Becerra, Evangelina O. | Law Office of Jean Schaefer | 1333 Howe Avenue, Suite 110 | | | Sacramento | CA | 95825 | |
| 4939146 | Becerra, Felix | 4028 Cranford Circle | | | | San Jose | CA | 95124 | |
| 5006150 | Becerra, Florentina | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006149 | Becerra, Florentina | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4941930 | BECERRA, FRANCISCA | 7591 CHURCH ST | | | | GILROY | CA | 95020 | |
| 5006148 | Becerra, Juan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006147 | Becerra, Juan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4923544 | BECERRA, JUAN MANUEL | PO Box 1057 | | | | ISLETON | CA | 95641 | |
| 4933581 | Becerra, Manuel | 125 Ford St. | | | | Watsonville | CA | 95076 | |
| 4914816 | Becerra, Miguel Angel | Address on file | | | | | | | |
| 4914987 | Becerra, Sylvia V | Address on file | | | | | | | |
| 4938550 | BECERRIL SOTELO, ROBERTO | 438 S FRONT ST | | | | RIO VISTA | CA | 94571 | |
| 5007926 | Becerril, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007927 | Becerril, Matthew | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949647 | Becerril, Matthew | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007928 | Becerril, Michelle | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007929 | Becerril, Michelle | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949648 | Becerril, Michelle | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4998322 | Bechard, Melody | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008207 | Bechard, Melody | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998323 | Bechard, Melody | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4935080 | BECHHOLD, SCOTT | 9695 MIDWAY | | | | DURHAM | CA | 95938 | |
| 4916784 | BECHTEL SOFTWARE INC | 50 BEALE ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4916783 | BECHTEL SOFTWARE INC | DEPT 0497 | | | | DALLAS | TX | 75312-0497 | |
| 4978931 | Bechtle, Christian | Address on file | | | | | | | |
| 4940851 | Bechwati, Joseph | 329 Sango Ct | | | | Milpitas | CA | 95035 | |
| 4944956 | Beck & Bloom Wise Sons-Bloom, Evan | 1489 Webster St | | | | San Francisco | CA | 94115 | |
| 4996564 | Beck III, William | Address on file | | | | | | | |
| 4985237 | Beck, Clayton R | Address on file | | | | | | | |
| 4985160 | Beck, Courtney | Address on file | | | | | | | |
| 4942002 | Beck, Dagny | 2522 Old Hwy | | | | Catheys Valley | CA | 95306 | |
| 5009301 | Beck, David | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009303 | Beck, Destiny | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4940631 | Beck, Doug | 2340 Fairfield St | | | | Eureka | CA | 95501 | |
| 5009302 | Beck, Dylan | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4936353 | Beck, Ellen | P.O Box 2427 | | | | Carmel | CA | 93921 | |
| 4941776 | Beck, Hal | 429 60th St | | | | Oakland | CA | 94609 | |
| 4985343 | Beck, Jeanne | Address on file | | | | | | | |
| 4983348 | Beck, Larry | Address on file | | | | | | | |
| 4989572 | Beck, Michael | Address on file | | | | | | | |
| 4926803 | BECK, PAUL VINCENT | PO Box 496084 | | | | REDDING | CA | 96049-6084 | |
| 4926804 | BECK, PAUL VINCENT | PAUL V BECK MD | 1555 EAST ST STE 220 | | | REDDING | CA | 96001 | |
| 4975493 | Beck, Peter | 0908 PENINSULA DR | P. O. Box 278 | | | Meadow Valley | CA | 95956 | |
| 4984097 | Beck, Robert | Address on file | | | | | | | |
| 4981948 | Beck, Stephen | Address on file | | | | | | | |
| 4986899 | Beckam III, George | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 115 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 132
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978271 | Becken III, Robert | Address on file | | | | | | | |
| 4979257 | Beckendorf Jr., Lowell | Address on file | | | | | | | |
| 4980356 | Beckendorf, Paul | Address on file | | | | | | | |
| 5006847 | Becker, Bette | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006848 | Becker, Bette | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946649 | Becker, Bette | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987243 | Becker, Betty | Address on file | | | | | | | |
| 5009605 | Becker, Cheryl | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4990417 | Becker, DeEtta | Address on file | | | | | | | |
| 4913157 | Becker, Ezra | Address on file | | | | | | | |
| 4947269 | Becker, Henry | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947270 | Becker, Henry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947268 | Becker, Henry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993750 | Becker, James | Address on file | | | | | | | |
| 4998324 | Becker, James Allen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008208 | Becker, James Allen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998325 | Becker, James Allen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4989711 | Becker, Kathleen | Address on file | | | | | | | |
| 4940565 | Becker, Ken | 1412 West Yosemite Ave | | | | Manteca | CA | 95336 | |
| 4977840 | Becker, Lyle | Address on file | | | | | | | |
| 4948338 | becker, Margaret | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948339 | becker, Margaret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948337 | becker, Margaret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977314 | Becker, Mary | Address on file | | | | | | | |
| 5009604 | Becker, Michael | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4943783 | Becker, Rhonda | 2630 Lakeshore Blvd, Unit B | | | | Upper Lake | CA | 95485 | |
| 4988501 | Becker, Richard | Address on file | | | | | | | |
| 4948341 | Becker, Robert | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948342 | Becker, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948340 | Becker, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4979660 | Becker, Robert | Address on file | | | | | | | |
| 4912972 | Becker, Robert E | Address on file | | | | | | | |
| 4912611 | Becker, Ron E | Address on file | | | | | | | |
| 5009606 | Becker, Stephanie | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5009607 | Becker, Stephen | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4984406 | Becker, Violet | Address on file | | | | | | | |
| 4980441 | Becker, William | Address on file | | | | | | | |
| 4939380 | BECKETT, HOLLY | 5621 DAISY CIR | | | | POLLOCK PINES | CA | 95726 | |
| 4997701 | Beckett, Jim | Address on file | | | | | | | |
| 5007079 | Beckett, Sean | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007080 | Beckett, Sean | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946800 | Beckett, Sean | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938599 | BECKHAM, ROBERT | 151 RIVERWOOD DR | | | | WOODBRIDGE | CA | 95258 | |
| 4913579 | Beckler, Randal Scot | Address on file | | | | | | | |
| 5003602 | Beckley, Megan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010964 | Beckley, Megan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4916785 | BECKMAN & KINNEY TELECOM LLC | 4861 N GRANTLAND AVE | | | | FRESNO | CA | 93723 | |
| 4916786 | BECKMAN COULTER INC | 5350 LAKEVIEW PKWY S DR | | | | INDIANAPOLIS | IN | 46268 | |
| 4916787 | BECKMAN COULTER INC | DEPT CH 10164 | | | | PALATINE | IL | 60055-0164 | |
| 4916788 | BECKMAN TOWER | 4861 N GRANTLINE AVE | | | | FRESNO | CA | 93723 | |
| 4986924 | Beckman, Chris | Address on file | | | | | | | |
| 4981544 | Beckstead Jr., Bruce | Address on file | | | | | | | |
| 4916789 | BECKSTOFFER VINEYARDS XX LP | PO Box 405 | | | | RUTHERFORD | CA | 94573 | |
| 4916790 | BECKWITH ELECTRIC CO INC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4916791 | BECS PACIFIC LTD | ADP DISTRIBUTORS INC | 2825 PELLISSIER PL | | | WHITTIER | CA | 90601 | |
| 4916792 | BED ROCK INC | DBA TRI-STATE MOTOR TRANSIT CO | 8141 E 7TH ST | | | JOPLIN | MO | 64802 | |
| 4916793 | BED ROCK PRODUCTS INC | PO Box 366 | | | | POINT ARENA | CA | 95468 | |
| 4911476 | Bedesem, Peter W | Address on file | | | | | | | |
| 4937375 | BEDFORD, ALICE | 730 Meadow Drive | | | | Salinas | CA | 93905 | |
| 4979371 | Bedford, Timothy | Address on file | | | | | | | |
| 4977485 | Bedi, Mohinder | Address on file | | | | | | | |
| 4980579 | Bednar, John | Address on file | | | | | | | |
| 4991730 | Bednar, Leon | Address on file | | | | | | | |
| 4998328 | Bednarchik, Doug James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008210 | Bednarchik, Doug James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998329 | Bednarchik, Doug James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4945148 | Bedolla, Cuauhtemoc | 10025 Van Ruiten ln | | | | Elk Grove | CA | 95624 | |
| 4948936 | Bedrosian, Albert | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948937 | Bedrosian, Albert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948935 | Bedrosian, Albert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4941674 | Bedrossian, Matt | 3745 Rhoda Ave. | | | | Oakland | CA | 94602 | |
| 4991886 | Bedsaul, Kenneth | Address on file | | | | | | | |
| 4912381 | Bedwa, Sonu | Address on file | | | | | | | |
| 4993718 | Bedwell, Edward | Address on file | | | | | | | |
| 4993740 | Bedwell, Melanie | Address on file | | | | | | | |
| 4914171 | Bedwell, Neil | Address on file | | | | | | | |
| 4916794 | BEE INDUSTRIAL SUPPLY INC | 25634 NICKEL PL | | | | HAYWARD | CA | 94545-3222 | |
| 4988855 | Beebe, Jerry | Address on file | | | | | | | |
| 4988938 | Beebe, Lavaughn | Address on file | | | | | | | |
| 4975500 | Beebe, Mike | 0822 PENINSULA DR | 2185 Green Vista Drive | | | Sparks | NV | 89431 | |
| 5001049 | Beebe, Pamela | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001048 | Beebe, Pamela | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001050 | Beebe, Pamela | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5001046 | Beebe, Richard | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001045 | Beebe, Richard | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001047 | Beebe, Richard | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4985961 | Beebe, Sandra | Address on file | | | | | | | |
| 4976854 | Beede Jr., Kenneth | Address on file | | | | | | | |
| 5008211 | Beekhuis, Christiaan William | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008212 | Beekhuis, Christiaan William | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4975976 | Beeler | 5399 HIGHWAY 147 | 5399 E Shore HWY 147 | | | Lake Almanor | CA | 96137 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916795 | BEELER CONSTRUCTION | PO Box 310 | | | | BROWNS VALLEY | CA | 95918 | |
| 4942211 | Beeler, Joseph | 14230 French Camp Rd | | | | Ripon | CA | 95366 | |
| 4980172 | Beeler, Robert | Address on file | | | | | | | |
| 4914136 | Beeler, Rudy A | Address on file | | | | | | | |
| 4925979 | BEEM, NICHOLAS | SLO CAMP N PACK | 341 HIGUERA ST. | | | SAN LUIS OBISPO | CA | 93401 | |
| 4948821 | Beeman, Joan | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007658 | Beeman, Joan | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948819 | Beeman, Madaline | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007656 | Beeman, Madaline | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948818 | Beeman, Raymond | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007655 | Beeman, Raymond | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4988886 | Beemer, Cathleen | Address on file | | | | | | | |
| 4915009 | Beene, George Thomas | Address on file | | | | | | | |
| 4994576 | Beene, Penny | Address on file | | | | | | | |
| 4992969 | Beer, Arline | Address on file | | | | | | | |
| 4989279 | Beere, George | Address on file | | | | | | | |
| 4939960 | Beerle, Ester | 1800 Washington Street #416 | | | | San Francisco | CA | 94109 | |
| 4983629 | Beers, Alan | Address on file | | | | | | | |
| 4975534 | BEERS, DON | 0684 PENINSULA DR | 42 Lower Crescent Ave | | | Sausalito | CA | 94965 | |
| 4916796 | BEERYS PHYSICAL THERAPY INC | 5008 HWY 140 UNIT B | | | | MARIPOSA | CA | 95338 | |
| 4987876 | Beeson Jr., Waymon | Address on file | | | | | | | |
| 4987962 | Beeson, Julie Linda | Address on file | | | | | | | |
| 4993410 | Beeson, Robert | Address on file | | | | | | | |
| 4939000 | Begbie, Rachel | 1032 Thorton Way | | | | San Jose | CA | 95128 | |
| 4995926 | Beghetti, Helen | Address on file | | | | | | | |
| 4935502 | Begier, James | 2001 East 14th Street | | | | San Leandro | CA | 94577 | |
| 4988474 | Begier, Trudie | Address on file | | | | | | | |
| 4986239 | Begley, Philip | Address on file | | | | | | | |
| 4981664 | Begley, Thomas | Address on file | | | | | | | |
| 4912072 | Begley, Wesley Allen | Address on file | | | | | | | |
| 4990274 | Behan, Fred | Address on file | | | | | | | |
| 4933661 | Beharry, Alex | 670 Bailey Court | | | | Marina | CA | 93933 | |
| 4916797 | BEHAVIORAL SCIENCE TECHNOLOGY INC | 1000 TOWN CENTER DR STE 600 | | | | OXNARD | CA | 93036 | |
| 4984456 | Behill, Juanita | Address on file | | | | | | | |
| 4984157 | Behm, Doris | Address on file | | | | | | | |
| 4933748 | Behm, James | PO Box 46 | | | | Hathaway Pines | CA | 95233 | |
| 5009586 | Behnam, Renata | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009585 | Behnam, Renata | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001333 | Behnam, Renata | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4991983 | Behrens, Diana | Address on file | | | | | | | |
| 4975377 | Behring | 1258 PENINSULA DR | PO BOX 415 | | | Los Gatos | CA | 95031 | |
| 4938958 | Behringer, Chase | 27360 Sherlock Rd | | | | Los Altos Hills | CA | 94022 | |
| 4940059 | Behrman, Matthew | 49 Marquard Avenue | | | | San Rafael | CA | 94901 | |
| 4980154 | BEHRNES Jr., ROBERT | Address on file | | | | | | | |
| 4933701 | Behymer, Jody | 6046 Third Avenue | | | | Lucerne | CA | 95458 | |
| 4943121 | Behzadi, Halleh | 1401 Del Rio Circle, Unit #B | | | | Concord | CA | 94518 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 118 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 135
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920761 | BEICH, EVERETT B | 7710S SHASTA LANE | | | | INDIAN WELLS | CA | 92210 | |
| 4914390 | Beierly, Ralph James | Address on file | | | | | | | |
| 4996015 | Beile, Daniel | Address on file | | | | | | | |
| 4911995 | Beile, Daniel James | Address on file | | | | | | | |
| 4993174 | Beimer, Arlene | Address on file | | | | | | | |
| 4916798 | BEING FIRST INC | 1242 OAK DR | | | | DURANGO | CO | 81301 | |
| 4938603 | Beisler, Jesse | 4 Cheda Knolls Dr | | | | Novato | CA | 94947 | |
| 4943298 | Beitashour, Magda | 2266 Ninth Ave. | | | | San Francisco | CA | 94116 | |
| 4984620 | Beitzell, Grace | Address on file | | | | | | | |
| 4984926 | Bejarano, Ruben | Address on file | | | | | | | |
| 4943593 | Bek, Tatiana | 100 Chilpacingo Pkwy Apt 2110 | | | | Pleasant Hill | CA | 94523 | |
| 4937279 | Belaidi, Nadjiba | 771 Basalt Dr. | | | | Vallejo | CA | 94589 | |
| 4940672 | Belanger, Charneth | 10 Manzanita Place | | | | Mill Valley | CA | 94941 | |
| 4942380 | Belarbi, Laura | 1201 B Street, Apt #12 | | | | Hayward | CA | 94541 | |
| 5001309 | Belardi, Bill | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5001308 | Belardi, Pat | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4982927 | Belaski, Adeline | Address on file | | | | | | | |
| 4990414 | Belcher, Doreen | Address on file | | | | | | | |
| 4912447 | Belcher, Ryan Paul | Address on file | | | | | | | |
| 5011576 | Belden, Paula | Adler Law Group, APLC | E Elliot Adler, Brittany S Zummer, Amanda Wiesner | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5004458 | Belden, Paula | Fox Law, APC | Dave A. Fox, Courtney Vasquez | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5004457 | Belden, Paula | Sieglock Law, APC | Christopher C. Sieglock | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 4922459 | BELFER MD, HOWARD | 101 N EL CAMINO REAL #5 | | | | SAN MATEO | CA | 94401 | |
| 4979539 | Belfer, Kenneth | Address on file | | | | | | | |
| 5010285 | Belfiore, Nicole | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002569 | Belfiore, Nicole | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4933719 | Belgard, Roger | PO Box 313 | | | | Mi Wok Village | CA | 95346 | |
| 4943916 | Belhumeur, Mark | 14120 Old Cazadero Road | | | | Guerneville | CA | 95446 | |
| 4989000 | Belieu, Mark | Address on file | | | | | | | |
| 4916799 | BELILOVE COMPANY-ENGINEERS | 21060 CORSAIR BLVD | | | | HAYWARD | CA | 94545 | |
| 4979184 | Beliso II, Rodolfo | Address on file | | | | | | | |
| 4976812 | Beliso, Leonardo | Address on file | | | | | | | |
| 4996685 | Belka, Deborah | Address on file | | | | | | | |
| 4995535 | Belken, Gretchen | Address on file | | | | | | | |
| 4993914 | Belken, Jennifer | Address on file | | | | | | | |
| 4985353 | Belknap, Clara | Address on file | | | | | | | |
| 4985328 | Belknap, Susan | Address on file | | | | | | | |
| 4976088 | Belkofer, Noal | 0109 LAKE ALMANOR WEST DR | 109 LAKE ALMANOR WEST DR | | | Chester | CA | 96020 | |
| 4916801 | BELL CHIROPRACTIC | 4157 ROCKLIN RD STE C | | | | ROCKLIN | CA | 95677 | |
| 4914917 | Bell Jr., Rodney Dale | Address on file | | | | | | | |
| 4916802 | BELL MOUNTAIN ENTERPRISES INC | DBA HI DESERT BARSTOW ALARM | 16637 MOJAVE DR | | | VICTORVILLE | CA | 92395 | |
| 4916803 | BELL PIPE & SUPPLY | 215 E BALL RD | | | | ANAHEIM | CA | 92805-0151 | |
| 4934739 | Bell Subrogation Services | PO Box 24538 | | | | Tampa | FL | 33623 | |
| 4942898 | BELL, ALISHA | 1231 EL TEJON | | | | BAKERSFIELD | CA | 93308 | |
| 4943483 | Bell, Anne | 79 Poppy Rd | | | | Carmel Valley | CA | 93924 | |
| 4944903 | Bell, Beverly | 1050 Gold Ridge Lane | | | | Colfax | CA | 95713 | |
| 4975747 | Bell, Bonnie | 0216 PENINSULA DR | 1152S Old Ranch Lane | | | Los Altos | CA | 94024 | |
| 5007874 | Bell, Brian | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007875 | Bell, Brian | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 119 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949621 | Bell, Brian | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4986514 | Bell, Candy | Address on file | | | | | | | |
| 4981279 | Bell, Carolyn | Address on file | | | | | | | |
| 4992951 | Bell, Derek | Address on file | | | | | | | |
| 4997063 | Bell, Desmond | Address on file | | | | | | | |
| 4991044 | Bell, Douglas | Address on file | | | | | | | |
| 4998330 | Bell, Douglas Alexander | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008215 | Bell, Douglas Alexander | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998331 | Bell, Douglas Alexander | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4948892 | Bell, Frank | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007729 | Bell, Frank | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4978079 | Bell, Frederick | Address on file | | | | | | | |
| 4989687 | Bell, George | Address on file | | | | | | | |
| 4979105 | Bell, Glen | Address on file | | | | | | | |
| 4993142 | Bell, Golena | Address on file | | | | | | | |
| 4979850 | Bell, Greggory | Address on file | | | | | | | |
| 4913448 | Bell, John M | Address on file | | | | | | | |
| 4975862 | Bell, Ken | 3624 LAKE ALMANOR DR | 11770 Rising Road | | | Wilton | CA | 95693 | |
| 4983330 | Bell, Kenneth | Address on file | | | | | | | |
| 4977700 | Bell, Lafa | Address on file | | | | | | | |
| 5007876 | Bell, Leslie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007877 | Bell, Leslie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949622 | Bell, Leslie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4989524 | Bell, Lynda | Address on file | | | | | | | |
| 4977906 | Bell, Lyndle | Address on file | | | | | | | |
| 4998332 | Bell, Maren | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008216 | Bell, Maren | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998333 | Bell, Maren | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4988751 | Bell, Martha | Address on file | | | | | | | |
| 4990006 | Bell, Max | Address on file | | | | | | | |
| 4933485 | Bell, MIchael | 5010 Via Sienna Dr | | | | Bakersfield | CA | 93306 | |
| 4927029 | BELL, PHILLIP | 731 S BURKETT AVE | | | | STOCKTON | CA | 95205 | |
| 4997032 | Bell, Rex | Address on file | | | | | | | |
| 4994332 | Bell, Rex | Address on file | | | | | | | |
| 5007872 | Bell, Rita | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007873 | Bell, Rita | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949620 | Bell, Rita | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007444 | Bell, Robert | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948128 | Bell, Robert | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948127 | Bell, Robert | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4988313 | Bell, Robert | Address on file | | | | | | | |
| 4990248 | Bell, Robert | Address on file | | | | | | | |
| 4992197 | Bell, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981660 | Bell, Rose | Address on file | | | | | | | |
| 4987931 | Bell, Ruth | Address on file | | | | | | | |
| 4937836 | Bell, Ryan | 123 Tucker Road | | | | Watsonville | CA | 95076 | |
| 4937849 | Bell, Tara | 3012 Max Circle | | | | Marina | CA | 93933 | |
| 5001310 | Bell, Tiffany Ann | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001311 | Bell, Tiffany Ann | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001312 | Bell, Tiffany Ann | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009542 | Bell, Tiffany Ann | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4937080 | Bell, Virginia | 2340 Wild Deer CT | | | | Paso Robles | CA | 93446 | |
| 416804 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | | | | REDDING | CA | 96003-9510 | |
| 4943902 | Bella Vista Water District-Dias, Debbie | 11368 East Stillwater Way | | | | Redding | CA | 96003 | |
| 416805 | BELLA FORESTRY INC | BELLA FORESTRY SERVICES | PO Box 195 | | | WEIMAR | CA | 95736 | |
| 4974800 | Bellach, James D. & Jay | 3908 N. Trinity Ave. | | | | Kerman | CA | 93630 | |
| 4917115 | BELLAH, BRADLEY D | 2075 VISTA DEL RIO | | | | CROCKETT | CA | 94525 | |
| 4935198 | Bellah, Steve | 25 Lupoyama Ave. | | | | Lakeport | CA | 95453 | |
| 4991748 | Bellamy, Glenda | Address on file | | | | | | | |
| 5007900 | Bellamy, Harry | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007901 | Bellamy, Harry | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949634 | Bellamy, Harry | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4936230 | BELLAMY, ROGER | 141 POWELL RIDGE RD | | | | OROVILLE | CA | 95966 | |
| 5007902 | Bellamy, Terese | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007903 | Bellamy, Terese | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949635 | Bellamy, Terese | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4977368 | Bellan, Rosemary | Address on file | | | | | | | |
| 4981287 | Bellaver, Kenneth | Address on file | | | | | | | |
| 416806 | BELLAVISTA LANDSCAPE SERVICES INC | 340 TWIN PINES DR | | | | SCOTTS VALLEY | CA | 95066 | |
| 4978419 | Belleci, Anthony | Address on file | | | | | | | |
| 4948902 | Bellejos, Gabriel | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007739 | Bellejos, Gabriel | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5009544 | Bellenger, Florence | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009543 | Bellenger, Florence | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4983074 | Bellenger, Geoffrey | Address on file | | | | | | | |
| 4982064 | Beller, Travis | Address on file | | | | | | | |
| 4923224 | BELLERIVE, JEROME E | ELAINE A BELLERIVE | 2146 DEL MONTE AVE | | | SANTA CLARA | CA | 95051 | |
| 4977464 | Bellestri, Sam | Address on file | | | | | | | |
| 4977240 | Bellett, Dawn | Address on file | | | | | | | |
| 4940207 | Bellido, Alejandrina | 917 Hoitt Ave | | | | Lincoln | CA | 95648 | |
| 416807 | BELLINGER CHIROPRACTIC CORPORATION | GRACE CHIROPRACTIC | 1775 HARRISON AVE | | | EUREKA | CA | 95501 | |
| 4993199 | Bellinghausen, Joan | Address on file | | | | | | | |
| 416808 | BELLISTRI CHIROPRACTIC INC | 605 TENNANT AVE STE G | | | | MORGAN HILL | CA | 95037 | |
| 5005036 | Belliveau, Alyssa | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011874 | Belliveau, Alyssa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005037 | Belliveau, Alyssa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005035 | Belliveau, Alyssa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011875 | Belliveau, Alyssa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005039 | Belliveau, Nicolas | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011876 | Belliveau, Nicolas | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005040 | Belliveau, Nicolas | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005038 | Belliveau, Nicolas | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011877 | Belliveau, Nicolas | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5000212 | Bellizi, Angelo | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009199 | Bellizi, Angelo | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4989286 | Bellmer, Michael | Address on file | | | | | | | |
| 4991744 | Bello, Estelita | Address on file | | | | | | | |
| 4935701 | BELLO, TOM | PO BOX 14560 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4930896 | BELLO, TONY | PO Box 3728 | | | | SANTA ROSA | CA | 95402 | |
| 4916809 | BELLOFRAM CORPORATION | DBA THERMOCOUPLE PRODUCTS CO | ST RT BOX #305 | | | NEWELL | WV | 26050 | |
| 4990275 | Belloli, Michael | Address on file | | | | | | | |
| 4940763 | Bellomo, Valarie | 2405 Sunset Drive #C | | | | Antioch | CA | 94509 | |
| 4985464 | Bellone, Carlmichael | Address on file | | | | | | | |
| 4985576 | Bellone, Carol | Address on file | | | | | | | |
| 4916810 | Bellota Substation | Pacific Gas & Electric Company | 24400 E Flood Rd | | | Linden | CA | 95236-9429 | |
| 4933945 | Bellou, Sandy | 8312 Chianti Ct | | | | San Jose | CA | 95135 | |
| 4916811 | BELLOWS PLUMBING HEATING AND AIR | INC | 2652 RESEARCH PARK DR | | | SOQUEL | CA | 95073 | |
| 4941635 | Belluomini, Jane | 15370 E. Sargent Rd. | | | | Lodi | CA | 95240 | |
| 4940869 | Belluomini, Misty | 1019 N Peach, Apt #150 | | | | Fresno | CA | 93727 | |
| 4992132 | Belluomini, Susan | Address on file | | | | | | | |
| 4932522 | Bellus Ventures I LLC | 104 West 40th Street, 5th Floor | | | | New York | NY | 10018 | |
| 4939956 | BELLY UPTOWN LLC-WOO, ALMA | 1901 SAN PABLO AVENUE | | | | OAKLAND | CA | 94612 | |
| 4989631 | Belmont Jr., Jack | Address on file | | | | | | | |
| 4987712 | Belmont, Charles | Address on file | | | | | | | |
| 4993141 | Belmont, Kathryn | Address on file | | | | | | | |
| 4986890 | Belmont, Stephen | Address on file | | | | | | | |
| 4992086 | Belmontez, Fred | Address on file | | | | | | | |
| 4984167 | Belmontez, Henryetta | Address on file | | | | | | | |
| 4996643 | Belmudez, Olga | Address on file | | | | | | | |
| 5009580 | Belon, Marc | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009579 | Belon, Marc | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001330 | Belon, Marc | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009582 | Belon, Sharyn | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009581 | Belon, Sharyn | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001331 | Belon, Sharyn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4980382 | Belonogoff, Constantine | Address on file | | | | | | | |
| 4916812 | BELTONE CENTRAL CALIFORNIA | 611 SCENIC DR | | | | MODESTO | CA | 95350 | |
| 4986096 | Beltran, Alberto | Address on file | | | | | | | |
| 4977345 | Beltran, Isidro | Address on file | | | | | | | |
| 4994812 | Beltran, Joseph | Address on file | | | | | | | |
| 4934409 | Belville, Garian | 309 Glenwood Cut Off | | | | Santa Cruz | CA | 95066 | |
| 4916813 | BELZONA CALIFORNIA INC | 2201 E WINSTON RD STE F | | | | ANAHEIM | CA | 92806 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933657 | Bernardino, Jose & Yadiva | 552 Park Avenue | | | | Yuba City | CA | 95991 | |
| 4942901 | Ben Pax Appraiser-Pax, Benedict | 272 Jersey Street | | | | San Francisco | CA | 94114 | |
| 4944958 | Ben, Phillip | 2420 Green Place | | | | Arroyo Grande | CA | 93420 | |
| 4944355 | Benabente, Linda | 36690 Sparta Ave | | | | Madera | CA | 93636 | |
| 4996179 | Benaducci, A. Patricia | Address on file | | | | | | | |
| 4991225 | Benak, Michael | Address on file | | | | | | | |
| 4912253 | Benassi, Robert D | Address on file | | | | | | | |
| 4941108 | benasso, steven | 53 keel ct | | | | discovery bay | CA | 94505 | |
| 4994327 | Benavides, John | Address on file | | | | | | | |
| 4988009 | Benavides, Richard | Address on file | | | | | | | |
| 4936840 | Benavides, Sarah | 171 Angelita Avenue | | | | Pacifica | CA | 94044 | |
| 4984539 | Bence, Dorothy | Address on file | | | | | | | |
| 4916817 | BENCH TEK SOLUTIONS LLC | 525 ALDO AVE | | | | SANTA CLARA | CA | 95054 | |
| 4933617 | Benchmark Electronics California | 42701 Christy Street | | | | Fremont | CA | 94538 | |
| 4989521 | Benck, Jane | Address on file | | | | | | | |
| 4916818 | BEND ANESTHESIOLOGY GROUP | PC | 2500 NE NEFF RD | | | BEND | OR | 97701-6015 | |
| 4983119 | Bendel, Anita | Address on file | | | | | | | |
| 4916819 | BENDER INC | 700 FOX CHASE | | | | COATESVILLE | PA | 19320 | |
| 4916820 | BENDER ROSENTHAL INC | 2825 WATT AVE STE 200 | | | | SACRAMENTO | CA | 95821 | |
| 4946909 | Bender, Carl | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946910 | Bender, Carl | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946908 | Bender, Carl | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4974501 | Bender, Craig | 8450 Dieringer | | | | Reno | NV | 89436 | |
| 4946915 | Bender, Shusuke | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946916 | Bender, Shusuke | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946914 | Bender, Shusuke | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984269 | Bender, Susan | Address on file | | | | | | | |
| 4946912 | Bender, Yuki | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946913 | Bender, Yuki | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946911 | Bender, Yuki | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4916821 | BENDICIONES DE VIDA | DBA LIFESCAPES A LANDSCAPE CO | 1388 LONGFELLOW AVE #10 | | | CHICO | CA | 95926 | |
| 4986230 | Bendinelli, Janet | Address on file | | | | | | | |
| 4995036 | Bendure, Cindy | Address on file | | | | | | | |
| 4985378 | Bendure, Marilyn K. | Address on file | | | | | | | |
| 4988937 | Benedetti, Patricia | Address on file | | | | | | | |
| 5007209 | Benedict, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007210 | Benedict, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946865 | Benedict, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4947944 | Benedict, Rory | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947945 | Benedict, Rory | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947943 | Benedict, Rory | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4936437 | Benedict, Wanda | P.O Box 1205 | | | | Hoopa | CA | 95546 | |
| 4986324 | Benefield, Oliver | Address on file | | | | | | | |
| 4916822 | BENEFITFOCUS COM INC | 100 BENEFITFOCUS WAY | | | | CHARLESTON | SC | 29492 | |
| 5003844 | Benegar, Tina | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011206 | Benegar, Tina | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4994749 | Benesh, Michael | Address on file | | | | | | | |
| 4919466 | BENEVENTO, DAVID A | 2545 E BIDWELL ST STE 130 | | | | FOLSOM | CA | 95630 | |
| 4921175 | BENEVENTO, FRANCESCA | 120 WALKER DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4991776 | Benevento, Isabelle | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4935549 | Bengani, Ieena | 2181 Deodara Dr | | | | LOS ALTOS | CA | 94024 | |
| 4975612 | Bengard, Bardin | 1205 DRIFTWOOD COVE ROAD | 295 Corral De Tierra Road | | | Salinas | CA | 93908-8952 | |
| 4942851 | Bengoechea, Gloria | 944 E Saginaw Way | | | | Fresno | CA | 93704 | |
| 4926054 | BENGS, NORIE R | 457 BELVEDERE DR | | | | REDDING | CA | 96003 | |
| 4997984 | Bengston, Milo | Address on file | | | | | | | |
| 4916823 | BENICIA CHAMBER OF COMMERCE | 601 FIRST ST #100 | | | | BENICIA | CA | 94510 | |
| 4916824 | BENICIA COMMUNITY ACTION COUNCIL | 480 MILITARY E | | | | BENICIA | CA | 94510 | |
| 4916825 | BENICIA FABRICATION & MACHINE INC | 101 E CHANNEL RD | | | | BENICIA | CA | 94510 | |
| 4914932 | Benitez, Christopher | Address on file | | | | | | | |
| 4943874 | Benitez, Diane | 227 Regency Ct | | | | Santa Rosa | CA | 95401 | |
| 4937569 | BENITEZ, MARIA | 9469 Comunidad Way | | | | Castroville | CA | 95012 | |
| 4986212 | Benitez, Pamela | Address on file | | | | | | | |
| 4944894 | Benitez, Ricardo | 963 Palm Ave. | | | | Biggs | CA | 95917 | |
| 4937198 | BENITEZ, VERONICA | 1465 165TH AVE | | | | SAN LEANDRO | CA | 94578 | |
| 4913436 | Benitou, John Joseph | Address on file | | | | | | | |
| 4941855 | Benjamin Land LP-Myers, Lou | 840 Apollo St., #313 | | | | El Segundo | CA | 90245 | |
| 5006482 | Benjamin, Michael | 0829 LASSEN VIEW DR | 200 Mile Circle Dr | | | Reno | NV | 96021 | |
| 4986501 | Benka, Kenneth | Address on file | | | | | | | |
| 4934433 | BENKELMAN, ALICE | 273 BERNARD ST REAR | | | | BAKERSFIELD | CA | 93305 | |
| 4912056 | Benner, George H | Address on file | | | | | | | |
| 4922991 | BENNER, JAMES | PO Box 134 | | | | IGO | CA | 96047 | |
| 4987643 | Bennesen, Denise | Address on file | | | | | | | |
| 4939039 | Bennett & Clawsonfor Tucie, Wells, Call, Clark | 1702 Enterprise Drive | | | | Fairfield | CA | 94533 | |
| 4916831 | BENNETT TRENCHLESS ENGINEERS LLP | 90 BLUE RAVINE RD STE 165 | | | | FOLSOM | CA | 95630 | |
| 4944039 | Bennett, Anthony | 412 hickory ct | | | | Santa rosa | CA | 95407 | |
| 4984695 | Bennett, Betty | Address on file | | | | | | | |
| 4995987 | Bennett, Cathlene | Address on file | | | | | | | |
| 4911634 | Bennett, Cathlene Marie | Address on file | | | | | | | |
| 4977921 | Bennett, Clyde | Address on file | | | | | | | |
| 4995256 | Bennett, Dana | Address on file | | | | | | | |
| 5006849 | Bennett, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006850 | Bennett, Daniel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946650 | Bennett, Daniel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987809 | Bennett, Delores Irene | Address on file | | | | | | | |
| 4940279 | Bennett, Denise | 950 39th Street | | | | Oakland | CA | 94608 | |
| 4919916 | BENNETT, DONALD | 681 COWLES RD | | | | SANTA BARBARA | CA | 93108 | |
| 4979052 | Bennett, Donald | Address on file | | | | | | | |
| 4989148 | Bennett, Gaye | Address on file | | | | | | | |
| 4912102 | Bennett, Jacquelyn M | Address on file | | | | | | | |
| 4913701 | Bennett, James M | Address on file | | | | | | | |
| 4975826 | Bennett, James R.; Stringfellow, Linda | P.O. Box 3355 | | | | Quincy | CA | 95971 | |
| 4987270 | Bennett, Jeannine | Address on file | | | | | | | |
| 4994386 | Bennett, Jeffery | Address on file | | | | | | | |
| 4923197 | BENNETT, JENNIFER FIEBIG | 941 COLE ST | | | | SAN FRANCISCO | CA | 94117 | |
| 4979498 | Bennett, Jerry | Address on file | | | | | | | |
| 4940753 | Bennett, Josanna | 18723 GOPHER LN | | | | grass valley | CA | 95949 | |
| 4944078 | Bennett, Kelly | 3433 Golden Gate Way | | | | Lafayette | CA | 94549 | |
| 4937799 | Bennett, Kelly | PO BOX 463 | | | | Santa Clara | CA | 95052 | |
| 4994387 | Bennett, Kenneth | Address on file | | | | | | | |
| 4946035 | Bennett, Lisa | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946036 | Bennett, Lisa | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4993574 | Bennett, Margaret | Address on file | | | | | | | |
| 4924707 | BENNETT, MARIANNE B | DBA: MM MANUFACTURING | 101 THE EMBARCADERO #128 | | | SAN FRANCISCO | CA | 94105 | |
| 4990774 | Bennett, Neida | Address on file | | | | | | | |
| 4986172 | Bennett, Patsy Ann | Address on file | | | | | | | |
| 4986171 | Bennett, Randolph | Address on file | | | | | | | |
| 4987281 | Bennett, Robin | Address on file | | | | | | | |
| 4912875 | Bennett, Rylee Lynn | Address on file | | | | | | | |
| 5006851 | Bennett, Sandra | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006852 | Bennett, Sandra | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946651 | Bennett, Sandra | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980677 | Bennett, Stanley | Address on file | | | | | | | |
| 4991043 | Bennett, Stephen | Address on file | | | | | | | |
| 4913655 | Bennett, Steven T | Address on file | | | | | | | |
| 4994405 | Bennett, Susan | Address on file | | | | | | | |
| 4993619 | Bennett, Thomas | Address on file | | | | | | | |
| 4985407 | Bennett, Virginia | Address on file | | | | | | | |
| 4913623 | Bennett, William J | Address on file | | | | | | | |
| 4940512 | Bennetts, Rick | 23795 Deer Canyon Road | | | | Millville | CA | 96062 | |
| 4988316 | Bennicas, Michael | Address on file | | | | | | | |
| 4983604 | Bennicuff, Norman | Address on file | | | | | | | |
| 4985612 | Benning, Dennis | Address on file | | | | | | | |
| 4937517 | Benning, Guy | PO Box 1046 | | | | Tuolumne | CA | 95379 | |
| 4980903 | Benning, William | Address on file | | | | | | | |
| 4932914 | Benninghoven, Tom | 630 Burgess Ranch Road, HC 62 Box 37 | | | | Zenia | CA | 95595 | |
| 4930881 | BENNINGHOVEN, TOM | PO Box 37 | | | | ZENIA | CA | 95595 | |
| 4940137 | Bennison, John | 2311 Walnut Blvd | | | | Walnut Creek | CA | 94597 | |
| 4943143 | Benny Sirivoranankul, Michelle Nguyen | 2186 Mendocino Ln | | | | San Jose | CA | 95124 | |
| 4977340 | Benoit, John | Address on file | | | | | | | |
| 4927688 | BENOIT, RAYMOND R | 11800 FOXWOOD LN | | | | SALINAS | CA | 93907 | |
| 5009587 | Benoit, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009588 | Benoit, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001334 | Benoit, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009589 | Benoit, Tyra | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009590 | Benoit, Tyra | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001335 | Benoit, Tyra | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4999867 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009131 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999868 | Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4981923 | Benshoof, Doreen | Address on file | | | | | | | |
| 4916832 | BENSON & SON ELECTRIC INC | 1751 LESLIE ST | | | | SAN MATEO | CA | 94402 | |
| 4943237 | Benson Legal, APC | 6345 Balboa Blvd. | | | | Encino | CA | 91316 | |
| 4911665 | Benson, Barbara S | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007446 | Benson, Brandon | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948132 | Benson, Brandon | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948131 | Benson, Brandon | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4978405 | Benson, Curtis | Address on file | | | | | | | |
| 4943762 | BENSON, DEBORAH | 2460 SPRING VALLEY RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4980143 | Benson, Donald | Address on file | | | | | | | |
| 4984977 | Benson, Jay | Address on file | | | | | | | |
| 5007445 | Benson, Lindsay | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948130 | Benson, Lindsay | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948129 | Benson, Lindsay | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4913606 | Benson, Lisa J | Address on file | | | | | | | |
| 4982448 | Benson, Michael | Address on file | | | | | | | |
| 4945143 | BENSON, NIKKI | 207 ELDERWOOD DR | | | | PLEASANT HILL | CA | 94523 | |
| 5005042 | Benson, Pamela | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011878 | Benson, Pamela | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005043 | Benson, Pamela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005041 | Benson, Pamela | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011879 | Benson, Pamela | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4928150 | BENSON, ROBERT G | 1446 SUPERIOR RD | | | | BAKERSFIELD | CA | 93314 | |
| 4993568 | Benson, Steve | Address on file | | | | | | | |
| 5001339 | Benthin, Gioia | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5001338 | Benthin, Julien | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5001336 | Benthin, Tom | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4916835 | BENTLEY COLLEGE | 175 FOREST ST | | | | WALTHAM | MA | 02452 | |
| 4916836 | BENTLEY SYSTEMS INCORPORATED | 685 STOCKTON DR | | | | EXTON | PA | 19341-0678 | |
| 4945011 | BENTLEY, LORIN | 53 CORTE MORADA | | | | KENTFIELD | CA | 94904 | |
| 4946037 | Bentley, Wesley | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946038 | Bentley, Wesley | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4916837 | BENTLY NEVADA LLC | 1631 BENTLY PARKWAY SOUTH | | | | MINDEN | NV | 89423 | |
| 4916838 | BENTLY NEVADA LLC | C/O B OF A | FILE NO 42058 | | | LOS ANGELES | CA | 90074-2058 | |
| 4998435 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008277 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998436 | Bently Rose, minors By And Through Their Guardian Ad Litem, Joseph Louis Cambra | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4976061 | BENTON | 2925 HIGHWAY 147 | P.O. Box 4207 | | | Paradise | CA | 95967 | |
| 4976053 | BENTON | 2931 HIGHWAY 147 | P. O. BOX 4207 | | | PARADISE | CA | 95967 | |
| 4916839 | BENTON FENCE AND DRILLING INC | 23900 N HWY 99 | | | | ACAMPO | CA | 95220 | |
| 4943320 | Benton, Connie | 4505 Jewel St. | | | | Capitola | CA | 95010 | |
| 4998334 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008217 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998335 | Benton, Ed (Individually, And As Corporate Representatives Of Housing Alternatives Inc.) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4977173 | Benton, Harold | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937971 | Benton, James | 19543 Mallory cyn Rd | | | | Prunedale | CA | 93907 | |
| 4914187 | Benton, Joshua David | Address on file | | | | | | | |
| 4980087 | Benton, Joyce | Address on file | | | | | | | |
| 4984104 | Benton, Joyce | Address on file | | | | | | | |
| 4976062 | Benton, Max | 2911 HIGHWAY 147 | P.O. Box 4207 | | | Paradise | CA | 95967 | |
| 4944795 | Benton, Melvin | 3801 Lakeside Dr. | | | | Richmond | CA | 94806 | |
| 4976728 | Bentson, Marilyn | Address on file | | | | | | | |
| 4936260 | Bentz, Steve | 1424 mellow lane | | | | simi valley | CA | 93065 | |
| 4933556 | Benway, Evan | 116 Toledo St | | | | Santa Cruz | CA | 95060 | |
| 4936536 | Benz, Ruth | PO Box 236 | | | | Woodacre | CA | 94973 | |
| 4940199 | Benzel, Linda | PO Box 8 | | | | Carlotta | CA | 95528 | |
| 5001340 | Ben-Zion, Barry | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001341 | Ben-Zion, Barry | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001342 | Ben-Zion, Barry | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009591 | Ben-Zion, Barry | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001343 | Ben-Zion, Gail Smith | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001344 | Ben-Zion, Gail Smith | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001345 | Ben-Zion, Gail Smith | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009592 | Ben-Zion, Gail Smith | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4981792 | Benzler, P | Address on file | | | | | | | |
| 4983321 | Benzon, John | Address on file | | | | | | | |
| 4986373 | Benzon, John | Address on file | | | | | | | |
| 4978860 | Beoshanz, Wendelin | Address on file | | | | | | | |
| 4945025 | Berasategui, Felisa | 2751 41ST AVENUE | | | | SAN FRANCISCO | CA | 94116 | |
| 4994979 | Beratlis, Gregory | Address on file | | | | | | | |
| 4946039 | Beratlis, Yancy | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946040 | Beratlis, Yancy | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4944502 | Berchtold, Peter | 1281 Rosier St. | | | | Placerville | CA | 95667 | |
| 4995191 | Bercsa, Dennis | Address on file | | | | | | | |
| 4916841 | BERENDSEN FLUID POWER INC | 14565 VALLEY VIEW AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4916842 | BERENDSEN FLUID POWER INC | 3583 INVESTMENT BLVD #1 | | | | HAYWARD | CA | 94545 | |
| 4916840 | BERENDSEN FLUID POWER INC | 401 S BOSTON AVE STE 1200 | | | | TULSA | OK | 74103 | |
| 5009594 | Berendsen, Peter | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009593 | Berendsen, Peter | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5009596 | Berendsen, Sally Ann | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009595 | Berendsen, Sally Ann | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4996443 | Berens, Daniel | Address on file | | | | | | | |
| 4929983 | BERENS, STEVEN C | MD | 16384 TUDOR DR | | | ENCINO | CA | 91436 | |
| 4936702 | BERENSON, JEFFREY | PO Box 38 | | | | MENDOCINO | CA | 95460 | |
| 4991425 | Beresford, John | Address on file | | | | | | | |
| 4992376 | Beresford, Lori | Address on file | | | | | | | |
| 4985199 | Beret, Samil | Address on file | | | | | | | |
| 4938012 | beretta, jennifer | 7201 valle pacifico rd | | | | salinas | CA | 93907 | |
| 5000811 | Beretta, Rebecca | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000810 | Beretta, Rebecca | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000812 | Beretta, Rebecca | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4939438 | Berevino Etemadi Enterprises, Inc-Shaghasi, Sadaf | 4590 Dublin Blvd. | | | | Dublin | CA | 94568 | |
| 4945005 | Berezay, Mike | 969 Monarch Ct | | | | Manteca | CA | 95337 | |
| 4916843 | BERG INJURY LAWYERS | VICTORIA MURPHY SAM MURPHY | 2440 SANTA CLARA AVE | | | ALAMEDA | CA | 94501 | |
| 5005048 | Berg, Alan | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011882 | Berg, Alan | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005049 | Berg, Alan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005047 | Berg, Alan | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011883 | Berg, Alan | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4991906 | Berg, Alma | Address on file | | | | | | | |
| 4981457 | Berg, Arthur | Address on file | | | | | | | |
| 4976998 | Berg, Bayard | Address on file | | | | | | | |
| 4914262 | Berg, Bruce W | Address on file | | | | | | | |
| 4914576 | Berg, Elizabeth A | Address on file | | | | | | | |
| 4913045 | Berg, Kyle James | Address on file | | | | | | | |
| 4994980 | Berg, Lawrence | Address on file | | | | | | | |
| 5006405 | Berg, Lisa J. | 152 PENINSULA DR | PO Box 161653 | | | Sacramento | CA | 95816 | |
| 4980678 | Berg, Pamela | Address on file | | | | | | | |
| 4978873 | Berg, Robert | Address on file | | | | | | | |
| 4933584 | Berg, Tina | 1324 Mangrove Avenue STE 111 | | | | Chico | CA | 95926 | |
| 5005045 | Berg, Tori | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011880 | Berg, Tori | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005046 | Berg, Tori | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005044 | Berg, Tori | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011881 | Berg, Tori | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003768 | Berg, Violetta | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011130 | Berg, Violetta | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4941915 | bergam, tim | 813 fairfax dr | | | | salinas | CA | 93901 | |
| 4916844 | BERGEN POWER PIPE SUPPORTS INC | 434 LATIGUE RD | | | | WAGGAMAN | LA | 70094 | |
| 4976120 | Bergen, Don | 0103 KOKANEE LANE | 309 Iron Horse Ct. | | | Alamo | CA | 94507 | |
| 4988663 | Bergen, Sally | Address on file | | | | | | | |
| 4978260 | Bergenholtz, Carl | Address on file | | | | | | | |
| 4916845 | BERGEN-POWER PIPE SUPPORTS INC | DEPT 10 | 225 MERRIMAC ST | | | WOBURN | MA | 01888 | |
| 4916846 | BERGER KAHN A LAW CORPORATION | 1 PARK PLAZA STE 340 | | | | IRVINE | CA | 92614 | |
| 4937295 | Berger, John | 861 Bates Avenue | | | | El Cerrito | CA | 94530 | |
| 4936365 | Berger, Robert | 1290 Lakeview Dr | | | | San Francisco | CA | 94010 | |
| 4998195 | Bergeron, Len | Address on file | | | | | | | |
| 4941230 | Bergeron, Molly | 211 El Camino Real | | | | Vallejo | CA | 94590 | |
| 4919966 | BERGERSEN, DOUGLAS | ACOUSTIC IMAGING LLC | 155 FLEET ST | | | PORTSMOUTH | NH | 03801 | |
| 4921945 | BERGERSEN, GREGORY | 5000 CONGRESSIONAL ST | | | | CHOWCHILLA | CA | 93610 | |
| 5001346 | Berges, Lauren | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009597 | Berges, Lauren | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002877 | Berges, Laurie | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010552 | Berges, Laurie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002878 | Berges, Laurie | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002876 | Berges, Laurie | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002879 | Berges, Laurie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010551 | Berges, Laurie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4943642 | Bergfried, Herm | 2 Rafael Drive | | | | San Rafael | CA | 94901 | |
| 4988935 | Bergh, Eugene | Address on file | | | | | | | |
| 4994388 | Bergh, Janice | Address on file | | | | | | | |
| 5009599 | Berghof, Ernest | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5009600 | Berghof, Jennifer | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4983416 | Bergholz, Ferdinand | Address on file | | | | | | | |
| 4979977 | Berglund, John | Address on file | | | | | | | |
| 4942524 | BERGMAN, DALE | 5060 GADDY LN | | | | KELSEYVILLE | CA | 95451 | |
| 4978349 | Bergman, David | Address on file | | | | | | | |
| 4988422 | Bergman, Larry | Address on file | | | | | | | |
| 4940050 | Bergman, Richard | 3471 Fox Hollow Lane | | | | Mariposa | CA | 95338 | |
| 4990045 | Bergmann, David | Address on file | | | | | | | |
| 4974736 | Bergthold, Robert | 15082 Lynn Avenue | | | | Los Gatos | CA | 95032 | |
| 4941869 | Berhane, Makeda | 3508 Faberge Way | | | | Sacramento | CA | 95826 | |
| 4990144 | Beriault, Charles | Address on file | | | | | | | |
| 4916847 | BERKELEY CHAMBER FOUNDATION | 1834 UNIVERSITY AVE | | | | BERKELEY | CA | 94703 | |
| 4916848 | BERKELEY CHAMBER OF COMMERCE | 1834 UNIVERSITY AVE | | | | BERKELEY | CA | 94703 | |
| 4932523 | Berkeley Cogeneration | 2000 Carleton Street | | | | Berkeley | CA | 94704 | |
| 4916849 | BERKELEY EMERGENCY MED GRP INC | PO Box 1258 | | | | SAN RAMON | CA | 94583 | |
| 4976388 | Berkeley Insurance Company | Level 23 | 31 Market Street | | | Sydney | | NSW 2000 | Australia |
| 4916850 | BERKELEY MUSIC GROUP | 1300 CLAY ST #600 | | | | OAKLAND | CA | 94612 | |
| 4916851 | BERKELEY PUBLIC EDUC FOUNDATION | PO Box 2066 | | | | BERKELEY | CA | 94702 | |
| 4916852 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL ST STE 1200 | | | | EMERYVILLE | CA | 94608 | |
| 4975800 | Berkelman | 2734 BIG SPRINGS ROAD | 6501 LATCHSTRING RD | | | Melrose | FL | 32666 | |
| 5007213 | Berkenstock, Erik | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007214 | Berkenstock, Erik | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946867 | Berkenstock, Erik | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007211 | Berkenstock, Netta | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007212 | Berkenstock, Netta | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946866 | Berkenstock, Netta | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937798 | Berkheimer, Kristin | 1484 Paloma Pl | | | | Arroyo Grande | CA | 93420 | |
| 5007863 | Berkhoudt, Felix | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007862 | Berkhoudt, Felix | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949614 | Berkhoudt, Felix | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4976319 | Berkley Insurance Company | Arron Lederman | 757 Third Avenue | 10th Floor | | New York | NY | 10017 | |
| 4945547 | Berkley National Insurance Company | Robins Kaplan LLP | Scott G. Johnson | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067-3208 | |
| 4945548 | Berkley Regional Insurance Company | Robins Kaplan LLP | Scott G. Johnson | 2049 Century Park East, Suite 3400 | | Los Angeles | CA | 90067-3208 | |
| 4932140 | BERKMEIER, WILLIAM H | UTILITY PENSION FUND STUDY GROUP | 2046 COUNTRYRIDGE PLACE | | | BIRMINGHAM | AL | 35243 | |
| 4992051 | Berkovitz, Trista | Address on file | | | | | | | |
| 4941590 | Berkowitz, Jay | 13441 Adrian Drive | | | | Magalia | CA | 95954 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 129 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 146
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916853 | BERKS COUNTY EIT BUREAU | 920 VAN REED RD | | | | WYOMISSING | PA | 19610-1700 | |
| 4916854 | BERKSHIRE ASSOCIATES INC | 8924 MCGAW CT | | | | COLUMBIA | MD | 21045 | |
| 4943233 | Berkshire Development Corp-Lehrer, Jake | PO Box 14683 | | | | Santa Rosa | CA | 95402 | |
| 4916855 | BERKSHIRE FACULTY SVCS | PO Box 1728 | | | | PITTSFIELD | MA | 01202 | |
| 4945490 | Berkshire Hathaway AmGUARD Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4916856 | BERKSHIRE HATHAWAY ENERGY COMPANY | MIDAMERICAN CONTROL CALIFORNIA | 666 GRAND AVE STE 500 | | | DES MOINES | IA | 50309 | |
| 4916857 | BERKSHIRE HATHAWAY LIFE INSURANCE | COMPANY OF NEBRASKA | 1314 DOUGLAS ST STE 1400 | | | OMAHA | NE | 68102-1944 | |
| 4916858 | BERKSHIRE MEDICAL CENTER | PO Box 4999 | | | | PITTSFIELD | MA | 01202 | |
| 4995694 | Berkson-Ross, Carole | Address on file | | | | | | | |
| 4917777 | BERL, CAROL S | CAROL BIRKENFELD & ASSOCIATES | 53 WEST SHORE RD | | | BELVEDERE | CA | 94920 | |
| 4976788 | Berlin, Ethel | Address on file | | | | | | | |
| 4939817 | Berlin, Jerry | 3096 W Belmont Ave #109 | | | | Fresno | CA | 93722 | |
| 4979349 | Berlin, Ross | Address on file | | | | | | | |
| 4998336 | Berliner, Daniel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008218 | Berliner, Daniel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998337 | Berliner, Daniel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4991137 | Berliner, Laurie | Address on file | | | | | | | |
| 4998338 | Berliner, Loan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008219 | Berliner, Loan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998339 | Berliner, Loan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4916859 | BERLITZ CORPORATION | 159 HOMER AVE | | | | PALO ALTO | CA | 94301 | |
| 5006251 | Berlogar Stevens & Associates Inc. | Collin Collins Muir & Stewart LLP | 1999 Harrison Street, Suite 1700 | | | Oakland | CA | 94612 | |
| 4944094 | Berloui, Arman | 222 Madison St | | | | Oakland | CA | 94607 | |
| 4943069 | Berman, Matt | 445 Cypress Ave #A | | | | Half Moon Bay | CA | 94019 | |
| 4916860 | BERMINGHAM CONTROLS | 11144 BUSINESS CIRCLE | | | | CERRITOS | CA | 90703-5523 | |
| 4999648 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009005 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999649 | Bermingham, Johan Matthew (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999646 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009004 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999647 | Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4996452 | Bermodes, Tomas | Address on file | | | | | | | |
| 4928074 | BERMUDEZ, RITA BROWN | 630 ALHAMBRA BLVD | | | | SACRAMENTO | CA | 95816 | |
| 4940022 | Bermudez, Ronald | 1517 Jacob Avenue | | | | San Jose | CA | 95118 | |
| 5007291 | Bernacett, David | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007292 | Bernacett, David | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948040 | Bernacett, David | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4948484 | Bernacett, David | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5007289 | Bernacett, Shari | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007290 | Bernacett, Shari | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948039 | Bernacett, Shari | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948483 | Bernacett, Shari | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4916861 | BERNAL HEIGHTS NEIGHBORHOOD | CENTER | 515 CORTLAND AVE | | | SAN FRANCISCO | CA | 94110 | |
| 4979180 | Bernal, Albert | Address on file | | | | | | | |
| 4912257 | Bernal, Frank J | Address on file | | | | | | | |
| 4981687 | Bernal, Fred | Address on file | | | | | | | |
| 5003480 | Bernal, Iris | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010845 | Bernal, Iris | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003481 | Bernal, Iris | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003479 | Bernal, Iris | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010846 | Bernal, Iris | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4935760 | Bernal, Jimmy | 1428 Garrett Ct | | | | Rohnert Park | CA | 94928 | |
| 4991777 | Bernal, Joseph | Address on file | | | | | | | |
| 4933587 | Bernal, Josephine | 6602 Skyfarm Dr | | | | San Jose | CA | 95120 | |
| 4992693 | Bernal, Julian | Address on file | | | | | | | |
| 4927666 | BERNAL, RAUL AND IRENE | EDISON SAND CO | PO Box 205 | | | EDISON | CA | 93220 | |
| 4937252 | BERNARD, BUD | 8351 PINECREST DR | | | | REDWOOD VALLEY | CA | 95470 | |
| 5010286 | Bernard, Edward | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 502570 | Bernard, Edward | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4980897 | Bernard, Henry | Address on file | | | | | | | |
| 4978491 | Bernard, James | Address on file | | | | | | | |
| 4940140 | Bernard, Richard | 40 Donnas Lane | | | | Hollister | CA | 95023 | |
| 4943784 | BERNARDI, SARA | 3987 E HWY 20 | | | | NICE | CA | 95464 | |
| 4976772 | Bernardis, Donna | Address on file | | | | | | | |
| 4979580 | Bernardo, Aurora | Address on file | | | | | | | |
| 4980822 | Bernas, Jacinto | Address on file | | | | | | | |
| 4984240 | Bernas, Jovita | Address on file | | | | | | | |
| 4986882 | Bernasconi, Yolanda | Address on file | | | | | | | |
| 4986209 | Berndt-Sanchez, Gail | Address on file | | | | | | | |
| 4920660 | BERNECKER, ERIK | PHD | 1330 LINCOLN AVE STE 100 | | | SAN RAFAEL | CA | 94901 | |
| 4913925 | Bernedo Martinez, Alejandro | Address on file | | | | | | | |
| 4940091 | BERNHARD, DANIEL | 1304 TALBRYN DR | | | | BELMONT | CA | 94002 | |
| 4934903 | Bernhard, Mark | 140 Sugar Creek Lane | | | | Alamo | CA | 94507 | |
| 4988087 | Bernhardt, Mark | Address on file | | | | | | | |
| 4916862 | BERNHEIM & DEAN INC | 2430 5TH ST STE M | | | | BERKELEY | CA | 94710 | |
| 4976528 | Bernhoff, Gerard | Address on file | | | | | | | |
| 4989920 | Bernovich, Michael | Address on file | | | | | | | |
| 4982337 | Bernstein, Ronald | Address on file | | | | | | | |
| 4937699 | BERNSTEIN, SARA | 125 A Cypress Way | | | | Carmel | CA | 93923 | |
| 4938706 | Berral-Enriquez, Ysaura | 10944 Eaton Road | | | | Oakdale | CA | 95361 | |
| 4988702 | Berrett, Richard | Address on file | | | | | | | |
| 4913649 | Berrier, Gavin | Address on file | | | | | | | |
| 4941126 | Berrio, Lisa | 4523 Cove Ln | | | | Discovery Bay | CA | 94505 | |
| 4982292 | Berrios, Emily | Address on file | | | | | | | |
| 5001350 | Berriz, Armando A. | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5001349 | Berriz, Armando A. | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001348 | Berriz, Armando A. | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5001353 | Berriz, Armando J. | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 131 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 148 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001352 | Berriz, Armando J. | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001351 | Berriz, Armando J. | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5001359 | Berriz, Monica | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5001358 | Berriz, Monica | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001357 | Berriz, Monica | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4916863 | BERRY PETROLEUM COMPANY | 28700 HOVEY HILLS RD | | | | TAFT | CA | 93268 | |
| 4932525 | Berry Petroleum Company | 52201 Truxtun Ave. | | | | Bakersfield | CA | 93309 | |
| 4916864 | BERRY PETROLEUM COMPANY LLC | 5201 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93309 | |
| 4916865 | BERRY SMITH & BARTELL | A PROFESSIONAL CORPORATION | 5060 CALIFORNIA AVE STE 300 | | | BAKERSFIELD | CA | 93309 | |
| 4949515 | Berry, Adam | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4940885 | Berry, Belinda A | 3183 Wayside Plaza | | | | Walnut Creek | CA | 94597 | |
| 5002805 | Berry, Brittnee | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010516 | Berry, Brittnee | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002806 | Berry, Brittnee | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002804 | Berry, Brittnee | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002807 | Berry, Brittnee | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010515 | Berry, Brittnee | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4996591 | Berry, Carolyn | Address on file | | | | | | | |
| 4912515 | Berry, Carolyn Anne | Address on file | | | | | | | |
| 4982072 | Berry, Donell | Address on file | | | | | | | |
| 4943706 | Berry, Edward & Donna | 2701 Mill Creek Rd. | | | | Ukiah | CA | 95482 | |
| 4977771 | Berry, James | Address on file | | | | | | | |
| 4977564 | Berry, John | Address on file | | | | | | | |
| 4990884 | Berry, Kathleen | Address on file | | | | | | | |
| 5009608 | Berry, Kevin | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4986571 | Berry, Lane | Address on file | | | | | | | |
| 5002869 | Berry, Matt | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010548 | Berry, Matt | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002870 | Berry, Matt | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002868 | Berry, Matt | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002871 | Berry, Matt | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010547 | Berry, Matt | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4981524 | Berry, Patricia | Address on file | | | | | | | |
| 4976164 | Berry, Robert | 0189 LAKE ALMANOR WEST DR | P.O. Box 1106 | | | Ross | CA | 94957-1106 | |
| 4983358 | Berry, Robert | Address on file | | | | | | | |
| 4943953 | Berry, Shad | 10235 N. Pierpont Circle | | | | Fresno | CA | 93730 | |
| 4916866 | BERRYS SAWMILL INC | PO Box 106 | | | | CAZADERO | CA | 95421 | |
| 4913494 | Bersamina, Roderick Batulan | Address on file | | | | | | | |
| 4977802 | Berscheid, Dennis | Address on file | | | | | | | |
| 4916867 | BERT & NANCY CRANE IRREV 1993 TRUST | #1 EDWARD C SPINDARDI II TRUSTEE | 478 E YOSEMITE AVE STE A | | | MERCED | CA | 95340 | |
| 4916868 | BERT E JESSUP TRANSPORTATION INC | 641 OLD GILROY ST | | | | GILROY | CA | 95020 | |
| 4981821 | Berta, Robert | Address on file | | | | | | | |
| 4929779 | BERTAGNA, STACI | THOMAS J ANDREWS MD INC | 2891 CHURN CREEK RD | | | REDDING | CA | 96002 | |
| 5006314 | Bertel, Richard | 1644 Cipriani Place | | | | Brentwood | CA | 94513 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982374 | Berthelsen, Per | Address on file | | | | | | | |
| 4998340 | Berthiaume, Johnnie Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008220 | Berthiaume, Johnnie Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998341 | Berthiaume, Johnnie Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998344 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008222 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998345 | Berthiaume, Zackary Michael (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4944906 | Bertholf, Connie & Robert | 330 Golden Gate Dr. | | | | Carlotta | CA | 95528 | |
| 4984170 | Bertocchini, Maria | Address on file | | | | | | | |
| 4916885 | BERTOGLIO, BETTY ANN | 8240 OLD AUBURN RD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4991107 | Bertoloni, Janet | Address on file | | | | | | | |
| 4916871 | BERTOLOTTI DISPOSAL | 231 Flamingo Dr | | | | Modesto | CA | 95358 | |
| 5012781 | BERTOLOTTI DISPOSAL | PO Box 157 | | | | CERES | CA | 95307 | |
| 4916872 | BERTOLOTTI NEWMAN DISP | 231 Flamingo Dr | | | | Modesto | CA | 95358 | |
| 5012797 | BERTOLOTTI NEWMAN DISP | PO Box 127 | | | | CERES | CA | 95307 | |
| 4975921 | Bertoluzza | 7371 HIGHWAY 147 | 1047 N Inyo St | | | Ridgecrest | CA | 93555 | |
| 4974707 | Bertoluzza, Mike & Judy | 870 Golf Club Road | | | | Lake Almanor | CA | 96137 | |
| 4998348 | Berton, Daviene Patricia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008224 | Berton, Daviene Patricia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998349 | Berton, Daviene Patricia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987303 | Berton, Jacqueline | Address on file | | | | | | | |
| 4937731 | BERTON, JAN | 344 SKYWAY DR | | | | SAN JOSE | CA | 95111 | |
| 4980464 | Berton, John | Address on file | | | | | | | |
| 4990874 | Bertram, Larry | Address on file | | | | | | | |
| 4989280 | Bertram, Linda | Address on file | | | | | | | |
| 4975675 | Bertrand | 0721 LASSEN VIEW DR | 68895 Perez Rd | | | Cathedral City | CA | 92234 | |
| 4999071 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008642 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999072 | Bertrand, Anthony Kadin (A Minor, By And Through His Guardian Ad Litem Kim Irene Landry) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4912661 | Bertrem, Dan Ray | Address on file | | | | | | | |
| 4944550 | Bertsch, Brieann | 6527 Deer Canyon Court | | | | Placerville | CA | 95667 | |
| 4997851 | Bertsche-Shelton, Vanessa | Address on file | | | | | | | |
| 4980275 | Bertuccelli, Charles | Address on file | | | | | | | |
| 4939954 | Bertuccelli, Robert | 1147 Heather Dr | | | | Murphys | CA | 94579 | |
| 4913352 | Bertuldo, Danilo Agnas | Address on file | | | | | | | |
| 4947116 | Berube, Debra J. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947117 | Berube, Debra J. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947115 | Berube, Debra J. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4943988 | Berumen, Isaias | 829 Jennifer ct | | | | Santa Maria | CA | 93454 | |
| 4994636 | Berumen, Pete | Address on file | | | | | | | |
| 4945076 | Berumen, Vincent | 4173 Blewett St. | | | | Fremont | CA | 94538 | |
| 4933783 | Berwick, Chris | 5036 Tiberan Way | | | | San Jose | CA | 95130 | |
| 4915876 | BESERRA, AMADA MARIA | PO Box 211 | | | | THORNTON | CA | 95686 | |
| 4986929 | Beshears, Anivea | Address on file | | | | | | | |
| 4916873 | BESS TESTLAB INC | 2463 TRIPALDI WAY | | | | HAYWARD | CA | 94545 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 133 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929188 | BESS, SHEILA | 1539 HILLSBORO AVE | | | | MADERA | CA | 93637 | |
| 4993803 | Besse, Vicki | Address on file | | | | | | | |
| 4948595 | Besseghini, Martha | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948597 | Besseghini, Martha | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948596 | Besseghini, Martha | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948592 | Besseghini, Reno | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948594 | Besseghini, Reno | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948593 | Besseghini, Reno | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4916874 | BEST ACCESS SYSTEMS | 1294 LAWRENCE STATION RD | | | | SUNNYVALE | CA | 94089 | |
| 4916875 | BEST ACCESS SYSTEMS | DEPT CH 14210 | | | | PALATINE | IL | 60055-4210 | |
| 4934187 | Best Bay Apartments, Inc, Patricia Gaines | 160 Franklin St. | | | | Oakland | CA | 94560 | |
| 4916876 | BEST BUDDIES INTERNATIONAL INC | 100 SE 2ND ST STE 2200 | | | | MIAMI | FL | 33131 | |
| 4939478 | Best Burger-Toy, Andrew | 323 3rd St | | | | San Rafael | CA | 94901 | |
| 4916877 | BEST ELECTRICAL CO INC | 667 WALNUT ST | | | | SAN JOSE | CA | 95110 | |
| 4995505 | Best, Charles | Address on file | | | | | | | |
| 4979470 | Best, Janice | Address on file | | | | | | | |
| 4986066 | Best, Jerold | Address on file | | | | | | | |
| 4982435 | Best, Paul | Address on file | | | | | | | |
| 4993298 | Best, Stephen | Address on file | | | | | | | |
| 4920262 | BESTARD, EDWARD H | MD INC | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4916878 | BESTCO ELECTRIC INC | DBA BEST ELECTRIC | 65 E 13TH ST | | | MERCED | CA | 95341 | |
| 4931782 | BETCHART, WALDTRAUT | PO Box 2882 | | | | FREMONT | CA | 94536 | |
| 4936881 | Bethany Baptist Church | 1443 Adobe Drive | | | | Pacifica | CA | 94044 | |
| 4916880 | BETHANY CHRISTIAN SERVICES | OF NORTHERN CALIFORNIA | 3048 HAHN DR | | | MODESTO | CA | 95350 | |
| 4935940 | Bethel Church Nevada County-Pharis, Mary | 13010 State Hwy 49 | | | | Grass Valley | CA | 95949 | |
| 4985606 | Bethel II, Henry | Address on file | | | | | | | |
| 4987286 | Bethel, James | Address on file | | | | | | | |
| 4914693 | Bethel, Julianne | Address on file | | | | | | | |
| 4933633 | Bethel, Marcella | 206 1/2 B Street | | | | Taft | CA | 93268 | |
| 4983955 | Bethel, Paula | Address on file | | | | | | | |
| 4980279 | Bethke, John | Address on file | | | | | | | |
| 4935839 | Bethlehem Construction | 425 J Street | | | | Wasco | CA | 93280 | |
| 4934986 | Betourne, Virginia | 1424 F St | | | | Napa | CA | 94559 | |
| 4939723 | Betry, Andrew | 6628 Andrew Wy | | | | Windsor | CA | 95492 | |
| 4915179 | Betschart, Joseph Allfred | Address on file | | | | | | | |
| 4916881 | BETSY GAGE WASSERMAN | 3058 COACH LITE DR | | | | CHICO | CA | 95973 | |
| 4998541 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008339 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998542 | Bettencourt, Alyssa (a minor, by and through her guardian ad litem Sonia Bettencourt) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998543 | Bettencourt, Andrew | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008340 | Bettencourt, Andrew | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998544 | Bettencourt, Andrew | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986935 | Bettencourt, Anthony | Address on file | | | | | | | |
| 4978625 | Bettencourt, Daniel | Address on file | | | | | | | |
| 4981487 | Bettencourt, Donald | Address on file | | | | | | | |
| 4980748 | Bettencourt, Douglas | Address on file | | | | | | | |
| 4999215 | Bettencourt, Erica Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008728 | Bettencourt, Erica Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999216 | Bettencourt, Erica Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998352 | Bettencourt, Jessica | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008226 | Bettencourt, Jessica | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998353 | Bettencourt, Jessica | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4992782 | Bettencourt, Kenneth | Address on file | | | | | | | |
| 4911579 | Bettencourt, Patrick Joseph | Address on file | | | | | | | |
| 4993173 | Bettencourt, Robert | Address on file | | | | | | | |
| 4940714 | Bettencourt, Ronald | 6723 De Woody Ave | | | | Laton | CA | 93242 | |
| 4998539 | Bettencourt, Sonia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008338 | Bettencourt, Sonia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998540 | Bettencourt, Sonia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4916683 | BETTER HEALTH CHIROPRACTIC | SCOTT BEAVERS DC | 4700 ROCKLIN RD | | | ROCKLIN | CA | 95677 | |
| 4916684 | BETTER WORLD MANUFACTURING INC | RICHARD ALVARADO | 3535 N SABRE DR | | | FRESNO | CA | 93727 | |
| 4983421 | Betterley, Richard | Address on file | | | | | | | |
| 4982966 | Bettinger, Richard | Address on file | | | | | | | |
| 4991701 | Bettini, James | Address on file | | | | | | | |
| 4979957 | Bettis, David | Address on file | | | | | | | |
| 4977649 | Bettis, Lloyd | Address on file | | | | | | | |
| 4937179 | Bettis, lynn & Marjorie | 6458 Pine Drive | | | | Coulterville | CA | 95311 | |
| 5001360 | Betts, Dayan | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009610 | Betts, Dayan | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001363 | Betts, Linda | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001362 | Betts, Linda | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001364 | Betts, Linda | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4992580 | Betts, Vera | Address on file | | | | | | | |
| 4987360 | Betz, Gerald | Address on file | | | | | | | |
| 4989957 | Betz, Teja | Address on file | | | | | | | |
| 5009612 | Beugelmans, Daniel | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5009613 | Beugelmans, Geetal | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4942126 | Bevan, Cindy | 1240 Roycott Way | | | | San Jose | CA | 95125 | |
| 4987545 | Bevan, Katherine | Address on file | | | | | | | |
| 4935179 | BEVER, MICHAEL | 40 RANCHO GRANDE CIRCLE | | | | ATWATER | CA | 95301 | |
| 4916890 | BEVERLY RADIOLOGY | PO Box 101418 | | | | PASADENA | CA | 91189 | |
| 4916891 | BEVERLY SHARON DRAKE-BRADSHAW | PO Box 1100 | | | | HOOPA | CA | 95546 | |
| 4990095 | Beverly, Earlewine | Address on file | | | | | | | |
| 4988066 | Bevers, Robert | Address on file | | | | | | | |
| 5001408 | Bevier, Barbara | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001407 | Bevier, Barbara | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009617 | Bevier, Barbara | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5001406 | Bevier, Ross | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001405 | Bevier, Ross | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009616 | Bevier, Ross | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4997537 | Bevington, Robert | Address on file | | | | | | | |
| 4914138 | Bevington, Robert C | Address on file | | | | | | | |
| 4978436 | Bevins, Jacqueline | Address on file | | | | | | | |
| 4932969 | BevinsLaw Professional Corporation | 1766 3rd Street Suite B | | | | Napa | CA | 94559 | |
| 4978014 | Bevis, Dan | Address on file | | | | | | | |
| 4942739 | Bevy Produce-Chang, Yesie | 1162 Starling Ridge Court | | | | San Jose | CA | 95120 | |
| 4937154 | Beyer, Gale | 14074 Irishtown Road #2 | | | | Pine Grove | CA | 95665 | |
| 4915187 | Beyer, Zachary david | Address on file | | | | | | | |
| 4916892 | BEYOND DIFFERENCES | 711 GRAND AVE STE 200 | | | | SAN RAFAEL | CA | 94901 | |
| 4916893 | BEYOND TRUST SOFTWARE INC | PO Box 843482 | | | | LOS ANGELES | CA | 90084-3482 | |
| 4916894 | BEYONDCURIOUS INC | 6100 CENTER DR STE 1225 | | | | LOS ANGELES | CA | 90045 | |
| 4979441 | Bezerra, Reginald | Address on file | | | | | | | |
| 4981360 | Bezner, Ken | Address on file | | | | | | | |
| 4916895 | BFI/ALLIED WASTE SERVICES #471 | PO Box 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 4916896 | BGC ENV BROKERAGE SERVICES LP | C/O CANTOR FITZGERALD | 110 E 59TH ST 5TH FL | | | NEW YORK | NY | 10022 | |
| 4932526 | BGC Environmental Brokerage Services, L.P. | 199 Water Street, 18th Floor | | | | New York | NY | 10019 | |
| 4916897 | BGC FINANCIAL LP | 199 WATER ST 18TH FL | | | | NEW YORK | NY | 10022 | |
| 4940715 | BHAMBRA, HARJIT | 758 CORAL RIDGE CIR | | | | RODEO | CA | 94572 | |
| 4937294 | Bhandari, Rashmi | 1011 Sevier Avenue | | | | Menlo Park | CA | 94025 | |
| 4916898 | BHARAT YARLAGADDA | 5107 EASTBOURNE DR | | | | SAN JOSE | CA | 95138 | |
| 4938891 | Bhardwaj, Danny | 5507 Pennsylvania Blvd | | | | Concord | CA | 94521 | |
| 4992228 | Bhasin, Harish | Address on file | | | | | | | |
| 4994838 | Bhatia, Man | Address on file | | | | | | | |
| 4913212 | Bhatt, Manan | Address on file | | | | | | | |
| 4991427 | Bhatt, Nikhilchandra | Address on file | | | | | | | |
| 4936195 | Bhattacharjee, Ripon | 41543 Erma Ave | | | | Fremont | CA | 94539 | |
| 4985085 | Bhattacharya, Shankar | Address on file | | | | | | | |
| 4915315 | BHATTACHARYYA, A K | MD INC | PO Box 14211 | | | FREMONT | CA | 94539 | |
| 4914340 | Bhatti, Jinder Kaur | Address on file | | | | | | | |
| 4983495 | Bhende, Dattatraya | Address on file | | | | | | | |
| 4916899 | BHI ENERGY POWER SERVICES LLC | 97 LIBBY INDUSTRIAL PKWY 4TH F | | | | WEYMOUTH | MA | 02189 | |
| 4916900 | BHI ENERGY SPECIALTY SERVICES LLC | 2005 NEWPOINT PKWY | | | | LAWRENCEVILLE | GA | 30082 | |
| 4916901 | BHP BILLITON OLYMPIC DAM CORP | PTY LTD | 180 LONSDALE ST | | | MELBOURNE | VIC | 03000 | AUSTRALIA |
| 4912332 | Bhukhan, Meera | Address on file | | | | | | | |
| 5006254 | BHV Centerstreet Properties | LORBER, GREENFIELD & POLITO, LLP | 150 Post St., Ste. 700 | | | San Francisco | CA | 94108 | |
| 4916902 | BI COUNTY RADIOLOGY | MED GRP INC | 945 SHASTA ST | | | YUBA CITY | CA | 95991-4114 | |
| 4916903 | BIACH INDUSTRIES INC | PO Box 280 | | | | CRANFORD | NJ | 07016 | |
| 4984059 | Biagi, June | Address on file | | | | | | | |
| 5005051 | Biagi, Lisa | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011884 | Biagi, Lisa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005052 | Biagi, Lisa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005050 | Biagi, Lisa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011885 | Biagi, Lisa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5001409 | Biagi, Stacey | Demas Law Group, P.C | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001411 | Biagi, Stacey | Eric Ratinoff Law Corp. | Eric Ratinoff, Coell M. Simmons | 400 Watt Avenue | | Sacramento | CA | 95864 | |
| 5001410 | Biagi, Stacey | Jackson & Parkison, Trial Lawyers | Robert Jackson, Brett R. Parkison, Daniel Passmore | 205 West Alvarado Street | | Falbrook | CA | 92028 | |
| 4916904 | BIAGINI PROPERTIES INC | 333 W EL CAMINO REAL #240 | | | | SUNNYVALE | CA | 94087 | |
| 4982216 | Biagini, Fred | Address on file | | | | | | | |
| 4996767 | Biale-Lyon, Thelma | Address on file | | | | | | | |
| 4912504 | Bialous, Kurt Jon | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 136 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 153
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001412 | Biancalana, Edmond | Matiasic & Johnson LLP | Hannah E. Mohr, Paul A. Matiasic, Kelsey F. Morris | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 5001413 | Biancalana, Katherine | Matiasic & Johnson LLP | Hannah E. Mohr, Paul A. Matiasic, Kelsey F. Morris | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 4992968 | Biancalana, Shirley | Address on file | | | | | | | |
| 4978529 | Bianchi, Craig | Address on file | | | | | | | |
| 5001414 | Bianchi, Joyce | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001415 | Bianchi, Joyce | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001416 | Bianchi, Joyce | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009618 | Bianchi, Joyce | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4914068 | Bianchi, Timothy R | Address on file | | | | | | | |
| 4931112 | BIANCHI, TRUDY | 8391 PLEASANT GROVE RD | | | | ELVERTA | CA | 95626 | |
| 5009622 | Bianchini, Elizabeth | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009623 | Bianchini, Elizabeth | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4991523 | Bianchini, John | Address on file | | | | | | | |
| 5009620 | Bianchini, Kevin | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009621 | Bianchini, Kevin | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4985575 | Bianchini, Larry | Address on file | | | | | | | |
| 4933627 | Bianchini, Serafino | 309 Mar Vista Drive | | | | Monterey | CA | 93940 | |
| 4934136 | Bianchinis the sandwich and salad market-Crane, Bryan | 2240 Mendocino Ave Suite C1 | | | | Santa Rosa | CA | 95403 | |
| 4977374 | Bianco, Peter | Address on file | | | | | | | |
| 5009624 | Bianucci, Kenneth | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5001420 | Bianucci, Kenneth | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5006805 | Bias, Atasha | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006806 | Bias, Atasha | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945859 | Bias, Atasha | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5001421 | Bias, Christopher B. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009625 | Bias, Christopher B. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5001422 | Bias, Patricia Ann | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009626 | Bias, Patricia Ann | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4924937 | BIBAYOFF, MAXIMILIANO | 12165 CARON WAY | | | | MADERA | CA | 93636 | |
| 4942285 | Bibb, Erin | 796 Willborough Rd | | | | Burlingame | CA | 94010 | |
| 4935358 | Bible, phil | 70 Baldwin Court | | | | San Francisco | CA | 94124 | |
| 4941276 | Bichier, Peter | 506 Poplar ave | | | | Santa Cruz | CA | 95062 | |
| 4984323 | Bickel, Olive | Address on file | | | | | | | |
| 4916905 | BICKER CASTILLO & FAIRBANKS INC | 1121 L ST STE 910 | | | | SACRAMENTO | CA | 95814 | |
| 4980582 | Bickford, Julie | Address on file | | | | | | | |
| 4997498 | Bickford, Susan | Address on file | | | | | | | |
| 4986827 | Bickley, Keith | Address on file | | | | | | | |
| 4916906 | BICKLEYS AIR CONDITIONING & HEATING | PO Box 8880 | | | | RED BLUFF | CA | 96080 | |
| 4943637 | Bicknell, Paula | 3998 W Butte Rd | | | | Sutter | CA | 95982 | |
| 4916907 | BI-COUNTY AMBULANCE SERVICE INC | PO Box 3130 | | | | YUBA CITY | CA | 95992 | |
| 4916908 | BIDDLE CONSULTING GROUP INC | 193 BLUE RAVINE RD STE 270 | | | | FOLSOM | CA | 95630 | |
| 4936712 | Biddle, Larry | 6321 Highland Place | | | | Senastopol | CA | 95472 | |
| 4916909 | BIDGELY INC | 298 S SUNNYVALE AVE STE 205 | | | | SUNNYVALE | CA | 94086 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982113 | Bidinost, Richard | Address on file | | | | | | | |
| 4982851 | Bidou, Enid | Address on file | | | | | | | |
| 4916910 | BIDWELL TITLE AND ESCROW COMPANY | 500 WALL ST | | | | CHICO | CA | 95928 | |
| 4989022 | Biedinger, Kathy | Address on file | | | | | | | |
| 4935664 | Bieg, william | 4515 willowglen way | | | | Rocklin | CA | 95677 | |
| 4949529 | Bieghler, Robert | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4914401 | Biehl, Ned | Address on file | | | | | | | |
| 4939022 | Bielecki, Michael | 9617 Berkshire Way | | | | Windsor | CA | 95492 | |
| 4942120 | Bielert, Jennifer | 3301 cimmarron rd | | | | Cameron park | CA | 95682 | |
| 4991045 | Bierbaum, Gregory | Address on file | | | | | | | |
| 4985651 | Bierman, Nancy | Address on file | | | | | | | |
| 4992323 | Bieze, Keith | Address on file | | | | | | | |
| 4943082 | Big Basin Burger Bar-Albright, Janice | 14413 Big Basin Way | | | | Saratoga | CA | 95070 | |
| 4916912 | BIG BROTHERS & BIG SISTERS | OF THE BAY AREA | 649 MISSION ST 5TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 4916913 | BIG BROTHERS BIG SISTERS | OF EL DORADO COUNTY | 3461 ROBIN LN STE 2 | | | CAMERON PARK | CA | 95682 | |
| 4916914 | BIG BROTHERS BIG SISTERS OF | CENTRAL CALIFORNIA | 4047 N FRESNO ST | | | FRESNO | CA | 93726 | |
| 4916915 | BIG CREEK WATER WORKS LTD | 308 DORLA CT | | | | ZEPHYR COVE | NV | 89448 | |
| 4932527 | Big Creek Water Works, Ltd. | P.O. Box 12219 | | | | Zephyr Cove | NV | 89448 | |
| 4976227 | Big Deal LLC | 0349 LAKE ALMANOR WEST DR | P. O. Box 640 | | | Alamo | CA | 94507 | |
| 4942846 | Big Oil & Tire Co-Pomrehn, Richard | 1125 16th street | | | | Arcata | CA | 95521 | |
| 4916916 | BIG PROPERTIES OF CALIFORNIA | 3940-7 BROAD ST BOX 322 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4916917 | BIG R MANUFACTURING LLC | 19060 COUNTY ROAD 66 | | | | GREELEY | CO | 80631 | |
| 4916918 | BIG SHAKER ENTERPRISES LLC | 1150 SIMPSON WAY | | | | ESCONDIDO | CA | 92029 | |
| 4939245 | Big Sky Cafe, Inc.-Holt, Greg | 1121 Broad Street | | | | San Luis Obispo | CA | 93401 | |
| 4916919 | BIG SUR LAND TRUST | 509 HARTNELL ST | | | | MONTEREY | CA | 93940 | |
| 4916920 | BIG TOP TRAMPOLINE INC | DBA BIG TOP MANUFACTURING | 3255 NORTH US 19 | | | PERRY | FL | 32347 | |
| 4934907 | Big Trees Village Property Owners Association-Diegoli, Edith | PO Box 4276 | | | | Arnold | CA | 95223 | |
| 4916921 | BIG VALLEY DIVERS INC | 13291 CONTRACTORS LANE | | | | CHICO | CA | 95973 | |
| 4943926 | Big Valley Market-Babcock, Tammy | p o box 125 | | | | Bieber | CA | 96009 | |
| 4940712 | Bigbee, Yolonda | 1013 Chelsea | | | | Hercules | CA | 94547 | |
| 4988598 | Bigelow, James | Address on file | | | | | | | |
| 4974455 | Bigelow, Jon, trustee; Bordin, Edmond J.; Moss, Jere & Irene, trustees | P.O. Box 4194 | | | | Incline Village | NV | 89450 | |
| 4916922 | BIGFOOT MOBILE SYSTEMS INC | 4015 BLACKTHORN DR | | | | VACAVILLE | CA | 95688 | |
| 4916923 | BIGGE CRANE & RIGGING CO | 10700 BIGGE AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4941842 | Biggs Cardosa Associates, Inc.-Oen, Ron | 865 The Alameda | | | | San Jose | CA | 95128 | |
| 4988659 | Biggs, Lois | Address on file | | | | | | | |
| 4974979 | Biggs, Richard K. | Trustee | 17278 Sunderland Dri | | | Granada Hills | CA | 91344 | |
| 4997780 | Bigham, Billy | Address on file | | | | | | | |
| 5007447 | Bigham, Elisa | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948134 | Bigham, Elisa | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948133 | Bigham, Elisa | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4977778 | Bigham, Rickey | Address on file | | | | | | | |
| 4988986 | Bigley, Robert | Address on file | | | | | | | |
| 4981060 | Biglione, Gary | Address on file | | | | | | | |
| 4987214 | Biglione, Pamela | Address on file | | | | | | | |
| 4986658 | Bignall, Nancy | Address on file | | | | | | | |
| 4923573 | BIGOTTI, JUPIRA PG | 41934 CREIGHTON DR | | | | FALL RIVER MILLS | CA | 96028 | |
| 4916924 | BIGWOOD SYSTEMS INC | 305 BIRCHWOOD DR N | | | | ITHACA | NY | 14850 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4949755 | Bijstra, Andries | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4949756 | Bijstra, Claudia | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4986937 | Bila, Bruce | Address on file | | | | | | | |
| 4994088 | Bila, Mark | Address on file | | | | | | | |
| 4975314 | Bilbo Trust | 1318 PENINSULA DR | 1318 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4914003 | Bilbro, Kirk Robert | Address on file | | | | | | | |
| 4982175 | Bilderback, James | Address on file | | | | | | | |
| 4983897 | Biles, Charlotte | Address on file | | | | | | | |
| 4916925 | BILFINGER MAUELL CORPORATION | 31 OLD CABIN HOLLOW RD | | | | DILLSBURG | PA | 17019 | |
| 4913689 | Bilicska, Michael Daniel | Address on file | | | | | | | |
| 4916929 | BILL S ROSEN MD PC | PO Box 5124 | | | | MISSOULA | MT | 59806 | |
| 4947767 | Bill, Guy | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947768 | Bill, Guy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947766 | Bill, Guy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947797 | Bill, Janice | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947798 | Bill, Janice | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947796 | Bill, Janice | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977384 | Bille, Constance | Address on file | | | | | | | |
| 4980947 | Billeci, Simone | Address on file | | | | | | | |
| 4988071 | Billeter, Byron | Address on file | | | | | | | |
| 4938762 | Billeter, Byron & Elaine | 3840 Cowell Road | | | | Concord | CA | 94518 | |
| 4916930 | BILLINGS CLINIC | 801 N 29TH ST | | | | BILLINGS | MT | 59101-0905 | |
| 5000261 | Billings, Laurie | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000260 | Billings, Laurie | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000262 | Billings, Laurie | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4915082 | Billingsley, Mary Haines | Address on file | | | | | | | |
| 4916931 | BILLITA CORPORATION | 2480 BRADY LANE | | | | ARROYO GRANDE | CA | 93420 | |
| 4941267 | Bill's Auto of Kingsburg, Inc-Dodd, Bill | 1165 Simpson St | | | | Kingsburg | CA | 93631 | |
| 4936304 | BILLS VALEROGhanayem, Chris | 3705 Gravenstein Hwy South | | | | Sebastopol | CA | 95472 | |
| 4976740 | Bills, Lois | Address on file | | | | | | | |
| 5000024 | Bills-McCown, Sandra | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000022 | Bills-McCown, Sandra | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000025 | Bills-McCown, Sandra | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000023 | Bills-McCown, Sandra | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4977434 | Billups, Richard | Address on file | | | | | | | |
| 4916932 | BILLY DEFRANK LESBIAN AND GAY | COMMUNITY CENTER | 938 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| 4916935 | BILLY L VANONI | 1228 S HAYES | | | | FRESNO | CA | 93706 | |
| 4944990 | bilorusky, janet | 340 51st st | | | | oakland | CA | 94609 | |
| 4976027 | Bilotta, Robert | 3391 HIGHWAY 147 | 2150 Canyon Close Road | | | Pasadena | CA | 91107 | |
| 4912231 | Bilyeu, James Q | Address on file | | | | | | | |
| 4983339 | Bimat, Peggy | Address on file | | | | | | | |
| 4942037 | Bimbo Bakeries USA-Cid, Victor | 264 S. Spruce Ave. | | | | South San Francisco | CA | 94080 | |
| 4979306 | Bin, Richard | Address on file | | | | | | | |
| 4937199 | Bin, Zheng | 363 Hummingbird Ln | | | | Livermore | CA | 94551 | |
| 4916938 | BING MATERIALS INC | BING CONSTRUCTION CO OF NEVADA | PO Box 487 | | | MINDEN | NV | 89423 | |
| 4978746 | Bingham, Ed | Address on file | | | | | | | |
| 4987361 | Bingham, Mary | Address on file | | | | | | | |
| 4933536 | BINIK, ALEXANDER | 7 MEADOW WAY | | | | FAIRFAX | CA | 94930 | |
| 4915041 | Binley, Kari | Address on file | | | | | | | |
| 4929509 | BINNENDYK, SONIA E | 118 OAK SHADOW DR | | | | SANTA ROSA | CA | 95409 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4916939 | BINNING RANCH HOLDING COMPANY LLC | PO Box 293870 | | | | SACRAMENTO | CA | 95829 | |
| 4916941 | BIODEX MEDICAL SYSTEMS INC | BROOKHAVEN R & D PLZ | | | | SHIRLEY | NY | 11967-0917 | |
| 4932528 | BioEnergy Green Fuels, LLC | 510 S. Mendenhall Rd, Suite 200 | | | | Memphis | TN | 38117 | |
| 4916942 | BIOLOGICAL LABORATORY INC | 1370 VALLEY VISTA DR STE 135 | | | | DIAMOND BAR | CA | 91765 | |
| 4916943 | BIOMARIN PHARMACEUTICAL INC | 105 DIGITAL DR | | | | NOVATO | CA | 94949 | |
| 4916944 | BIOMECHANICAL CONSULTANTS OF | CALIFORNIA INC | 4632 SECOND ST STE 100 | | | DAVIS | CA | 95618 | |
| 4987062 | Biondini, Theodore | Address on file | | | | | | | |
| 4994637 | Biondo, Kim | Address on file | | | | | | | |
| 4916945 | BIONOMICS INC | 1550 BEAR CREEK RD | | | | OAK RIDGE | TN | 37830 | |
| 4916946 | BIO-REFERENCE LABORATORIES INC | 481 EDWARD H ROSS DR | | | | ELMWOOD PARK | NJ | 07407 | |
| 4916947 | BIOS INTERNATIONAL CORPORATION | 10 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| 4916948 | BIPARTISAN POLICY CENTER | 1225 I ST NW STE 1000 | | | | WASHINGTON | DC | 20005 | |
| 4916949 | BIRA ENERGY | 6257 E FOPPIANO LANE | | | | STOCKTON | CA | 95212 | |
| 4914812 | Birch, Aaron Tyler | Address on file | | | | | | | |
| 4982808 | Birch, Bert | Address on file | | | | | | | |
| 4983006 | Birch, Richard | Address on file | | | | | | | |
| 4938279 | Birchard, John | 44420 Gordon Lane | | | | Mendocino | CA | 95460 | |
| 4939432 | Birchfield, Virginia | 5404 State Hwy 147 | | | | Lake Almanor | CA | 96137 | |
| 4990507 | Birchfield, Virginia | Address on file | | | | | | | |
| 4916950 | BIRD BUFFER LLC | 1420 80TH ST SW STE D | | | | EVERETT | WA | 98203 | |
| 4916951 | BIRD GARD LLC | 270 E SUN RANCH DR | | | | SISTERS | OR | 97759 | |
| 5009627 | Bird, Doni | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009628 | Bird, Doni | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001423 | Bird, Doni | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944122 | Bird, Doni | PO Box 1507 | | | | Glen Ellen | CA | 95442 | |
| 4987018 | Bird, Eileen | Address on file | | | | | | | |
| 4994389 | Bird, Katherine | Address on file | | | | | | | |
| 4949498 | Bird, Lisa Anne | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949499 | Bird, Lisa Anne | The Law Office Of Joseph M. Earley III | Joseph M. Earley III | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949500 | Bird, Lisa Anne | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4925223 | BIRD, MICHAEL | 60 LOST HORIZON DR | | | | OROVILLE | CA | 95966 | |
| 4944319 | Bird, Stacy | 526 sumner ave | | | | aptos | CA | 95003 | |
| 4983867 | Bird, Virginia | Address on file | | | | | | | |
| 4916952 | BIRD-B-GONE INC | 23918 SKYLINE | | | | MISSION VIEJO | CA | 92692 | |
| 4916953 | BIRDROCK LABORATORY | 8430 JUNIPER CREEK LN | | | | SAN DIEGO | CA | 92126 | |
| 4981429 | Birdsall, Barbara | Address on file | | | | | | | |
| 4985607 | Birdsell Jr., John | Address on file | | | | | | | |
| 4941959 | Birdsong, Becky | 2815 Lakeshore Blvd | | | | Lakeport | CA | 95453 | |
| 4980046 | Birkeneder, Claude | Address on file | | | | | | | |
| 4940119 | Birkenstock Lighting Design, Birkenstock Inga | 1434 Lincoln Ave | | | | San Rafael | CA | 94901 | |
| 4982998 | Birkhofer, Beatrice | Address on file | | | | | | | |
| 4985695 | Birkhofer, Lawrence | Address on file | | | | | | | |
| 4984970 | Birkland, Inge | Address on file | | | | | | | |
| 4998356 | Birmingham, Brett J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008227 | Birmingham, Brett J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998357 | Birmingham, Brett J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4912500 | Birnbaum, Herbert Karl | Address on file | | | | | | | |
| 4916954 | BIRNS INC | 1720 FISKE PLACE | | | | OXNARD | CA | 93033-1863 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980908 | Biro, Michael | Address on file | | | | | | | |
| 4938791 | BIROLO, LOUIEGINO | 1510 MAURO PIETRO DR | | | | PETALUMA | CA | 94954 | |
| 4980796 | Birondo, Cynthia | Address on file | | | | | | | |
| 4945050 | BIRRIERIA RESTAURANT ESEILO COALCOMAN-MORENO, CECILIA | 10500 MERRITT ST | | | | CASTROVILLE | CA | 95012 | |
| 4935562 | Bisana, Lorrawe | 2399 Avenida de Guadalupe | | | | Santa Clara | CA | 95054 | |
| 4981553 | Bischel, Gary | Address on file | | | | | | | |
| 4928119 | BISCHEL, ROBERT | BARBARA BISCHEL | 34310 AVENUE 10 | | | MADERA | CA | 93636 | |
| 4943849 | Bisel, William | 8541 Lakewood Ave. | | | | Cotati | CA | 94931 | |
| 4983257 | Bisellach, Andres | Address on file | | | | | | | |
| 4985784 | Bish, Evelyn | Address on file | | | | | | | |
| 4928375 | BISHOP MD, ROY L | 100 INDEPENDENCE CIRCLE | | | | CHICO | CA | 95973 | |
| 4911814 | Bishop, Andrea | Address on file | | | | | | | |
| 4934538 | BISHOP, BRIAN | 529 SARABANDE AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4977866 | Bishop, Danny | Address on file | | | | | | | |
| 5010288 | Bishop, Debra | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002572 | Bishop, Debra | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4990586 | Bishop, Donna | Address on file | | | | | | | |
| 4993874 | Bishop, Hugh | Address on file | | | | | | | |
| 4941906 | Bishop, James | 1467 MCKINNON AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4985719 | Bishop, Kirk | Address on file | | | | | | | |
| 4992003 | Bishop, Laura | Address on file | | | | | | | |
| 4987743 | Bishop, Lynn | Address on file | | | | | | | |
| 5010289 | Bishop, Mackenzie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002573 | Bishop, Mackenzie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4998043 | Bishop, Nancy | Address on file | | | | | | | |
| 4977040 | Bishop, Pauline | Address on file | | | | | | | |
| 4994243 | Bishop, Peggy | Address on file | | | | | | | |
| 4994804 | Bishop, Randy | Address on file | | | | | | | |
| 4993299 | Bishop, Robert | Address on file | | | | | | | |
| 4992686 | Bishop, Thomas | Address on file | | | | | | | |
| 5010287 | Bishop, Todd | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002571 | Bishop, Todd | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5007448 | Bishop, Val.Erie | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948136 | Bishop, Val.Erie | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948135 | Bishop, Val.Erie | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4983731 | Bishop, William | Address on file | | | | | | | |
| 4980635 | Bisko, John | Address on file | | | | | | | |
| 4990333 | Bispo, Ronald | Address on file | | | | | | | |
| 4985517 | Bispo, Stanley | Address on file | | | | | | | |
| 4936381 | Biss, Deann | 1693 Mar West Steet | | | | Tiburon | CA | 94920 | |
| 4941555 | Bissmeyer, Debbie | P.O. Box 961 | | | | Mariposa | CA | 95338 | |
| 4913728 | Bisson, Barrie | Address on file | | | | | | | |
| 4939175 | Bisson, Calvert | 6907 Wise Roas | | | | Auburn | CA | 95603 | |
| 4934546 | Bistro, Shiki | PO Box 7276 | | | | San Carlos | CA | 94070 | |
| 4939360 | BIT Holdings Sixty Nine Inc-888 San Mateo AptsBIT HOldin, BIT Holdings Sixty Nine Inc | 888 N San Mateo Dr | | | | San Mateo | CA | 94401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4916955 | BIT STEWSYSTEMS US INC | 800 WEST EL CAMINO REAL STE 18 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 494921 | Bitker, Michael | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946922 | Bitker, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946920 | Bitker, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989472 | Bitle, Dennis | Address on file | | | | | | | |
| 494845 | BIT-Regonini, Todd | 901 Mariners Avenue Blvd, 7th floor | | | | San Mateo | CA | 94404 | |
| 4916956 | BITRONICS LLC | c/o GEO E HONN CO INC | 261 BROHEAD RD | | | BETHLEHEM | PA | 18107 | |
| 4984314 | Bittel, Jeanne | Address on file | | | | | | | |
| 4980570 | Bittick, Charlene | Address on file | | | | | | | |
| 4992432 | Bitting, Thomas | Address on file | | | | | | | |
| 4982565 | Bittles, Norman | Address on file | | | | | | | |
| 4944540 | Bitton, Patrick | P.O. Box 912 | | | | Oregon house | CA | 95962 | |
| 4913949 | Bitz, Vincent V. | Address on file | | | | | | | |
| 4993079 | Biunno, Lucia | Address on file | | | | | | | |
| 4916957 | BIXBY SPE FINANCE 1 LLC | 1501 QUAIL ST STE 230 | | | | NEWPORT BEACH | CA | 92660 | |
| 4939134 | Bixler, Clifford and Lise | 91 Country Estates Drive | | | | Santa Cruz | CA | 95060 | |
| 4916958 | BIZNOWSE | 33 DEER TRAIL | | | | LAFAYETTE | CA | 94549 | |
| 4977115 | Bizon, George | Address on file | | | | | | | |
| 4916959 | BIZPHYX INC | 5700 COLCHESTER DR | | | | PROSPER | TX | 75078 | |
| 4916960 | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE ST | | | | FREMONT | CA | 95438-6307 | |
| 4984886 | Bjorklund, Richard | Address on file | | | | | | | |
| 4983880 | Bjornson, Edwin | Address on file | | | | | | | |
| 4939158 | BJORNSON, RANDY | 10285 N FOWLER AVE | | | | CLOVIS | CA | 93619 | |
| 5005054 | Bjornstad, Barbara | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011886 | Bjornstad, Barbara | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005055 | Bjornstad, Barbara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005053 | Bjornstad, Barbara | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011887 | Bjornstad, Barbara | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005057 | Bjornstad, Fredrik | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011888 | Bjornstad, Fredrik | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005058 | Bjornstad, Fredrik | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005056 | Bjornstad, Fredrik | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011889 | Bjornstad, Fredrik | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4916961 | BK JA HOLDINGS INC | DBA JA ELECTRONICS MFG CO | 13715 N PROMENADE BLVD | | | TEXAS | TX | 77477 | |
| 4916962 | BK JA HOLDINGS INC | DBA JA ELECTRONICS MFG CO | 601 CENTURY PLAZA DR | | | HOUSTON | TX | 77073 | |
| 4938968 | BK Mill and Fixtures-BARCLAY, SANDRA | 37523 Sycamore St | | | | newark | CA | 94560 | |
| 4916963 | BKF ENGINEERS | 255 SHORELINE DR STE 200 | | | | REDWOOD CITY | CA | 94065 | |
| 4916964 | BKS CAMBRIA LLC | 2320 THOMPSON WAY #L | | | | SANTA MARIA | CA | 93455 | |
| 4995712 | Blaauw, Michael | Address on file | | | | | | | |
| 4981917 | Blabon, D | Address on file | | | | | | | |
| 4933862 | Blachley, John | 852 Wikiup Drive | | | | Santa Rosa | CA | 95403 | |
| 4916965 | BLACK & VEATCH CONSTRUCTION, INC | 8400 WARD PARKWAY | | | | KANSAS CITY | MO | 64114 | |
| 4916966 | BLACK & VEATCH CORPORATION | 11401 LAMAR AVE | | | | OVERLAND PARK | KS | 66211 | |
| 4916967 | BLACK BOX CORP | 1000 PARK DRIVE | | | | LAWRENCE | PA | 15055 | |
| 4916968 | BLACK BUTTE UNION ELEMENTARY SCHOOL | 7752 PONDEROSA WAY | | | | SHINGLETOWN | CA | 96088 | |
| 4916969 | BLACK EMPLOYEES ASSOCIATION | OF PACIFIC GAS AND ELECTRIC | 245 MARKET ST M/C N12F | | | SAN FRANCISCO | CA | 94105 | |
| 4941345 | Black Oak Mine USD/Georgetown School-Winters, Kelley | PO Box 619079 | | | | Roseville | CA | 95661 | |
| 4916970 | BLACK VOICE FOUNDATION INC | 4144 TENTH ST | | | | RIVERSIDE | CA | 92501 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916971 | BLACK YOUTH LEADERSHIP PROJECT | PO Box 1763 | | | | SACRAMENTO | CA | 95812 | |
| 4914828 | Black, Benjamin Roy | Address on file | | | | | | | |
| 5010290 | Black, Brenna | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002574 | Black, Brenna | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4995657 | Black, Carol | Address on file | | | | | | | |
| 5010291 | Black, Colleen | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002575 | Black, Colleen | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4940144 | BLACK, DEANNA | 1248 FOXWORTHY AVE | | | | SAN JOSE | CA | 95118 | |
| 4995717 | Black, Gloria | Address on file | | | | | | | |
| 4988416 | Black, Gordon | Address on file | | | | | | | |
| 4934756 | BLACK, HARRY | 395 Selby | | | | Morro Bay | CA | 93442 | |
| 4993875 | Black, James | Address on file | | | | | | | |
| 4991332 | Black, Jennifer | Address on file | | | | | | | |
| 4995896 | Black, John | Address on file | | | | | | | |
| 4934175 | Black, Lynn | 389 Half Moon Lane | | | | Daly City | CA | 94015 | |
| 4937427 | Black, Marcella | 136 Mattison Lane | | | | Aptos | CA | 95003 | |
| 4991479 | Black, Margie | Address on file | | | | | | | |
| 4976541 | Black, Patricia | Address on file | | | | | | | |
| 4913318 | Black, Rob Lee | Address on file | | | | | | | |
| 4985850 | Black, Robert | Address on file | | | | | | | |
| 4989301 | Black, Ronald | Address on file | | | | | | | |
| 4992456 | Black, William | Address on file | | | | | | | |
| 4934173 | Black/CSAA, Lynn | P.O. Box 24523 | | | | Oakland | CA | 94623-1523 | |
| 4916972 | BLACKBAUD INC | 2000 DANIEL ISLAND DR | | | | CHARLESTON | SC | 29492 | |
| 4934817 | Blackbird Vineyards-Polenske, Michael | 1330 Oak Knoll Ave | | | | Napa | CA | 94558 | |
| 4916973 | BLACKBURN MANUFACTURING CO | 2139 VANDERLIP CT | | | | PASO ROBLES | CA | 93446 | |
| 4987011 | Blackburn, Gordon | Address on file | | | | | | | |
| 4984741 | Blackburn, Helen | Address on file | | | | | | | |
| 4974908 | Blackburn, Ross & Julie | 1596 E. Starpass Dr. | | | | Fresno | CA | 93270-3447 | |
| 5006315 | Blackburn, Tami | 2329 Marina Blvd. | | | | San Leandro | CA | 94577´ | |
| 4912112 | Blacker, Russell Eugene | Address on file | | | | | | | |
| 4916974 | BLACKFLY INVESTMENTS LLC | MOLECULAR TESTING LABS | 1475 S TYRELL LN | | | BOISE | ID | 83706-4044 | |
| 4924125 | BLACKFORD, LAURA | 9986 MILLER LANE | | | | MARYSVILLE | CA | 95901 | |
| 4975571 | Blackhart & Kline | 0628 PENINSULA DR | | | | Reno | NV | 89511 | |
| 4917226 | BLACKHART, BRUCE | MD | 1425 WEST H ST #200 | | | OAKDALE | CA | 95361 | |
| 4916975 | BLACKHAWK COUNTRY CLUB | 599 BLACKHAWK CLUB DR | | | | DANVILLE | CA | 94506 | |
| 4916976 | BLACKHAWK ENGAGEMENT SOLUTIONS INC | FKA PARAGO SERVICES CORP | 700 STATE HWY 121 BYPASS STE 2 | | | LEWISVILLE | TX | 75067 | |
| 4916977 | BLACKHAWK HOMEOWNERS ASSOCIATION | 4125 BLACKHAWK PLAZA CIRCLE #2 | | | | DANVILLE | CA | 94506 | |
| 4992612 | Blackmon, Catherine | Address on file | | | | | | | |
| 4977313 | Blackmon, Mildred | Address on file | | | | | | | |
| 4912794 | Blackmon, Myron Carl | Address on file | | | | | | | |
| 4991887 | Blackshear, Ricky | Address on file | | | | | | | |
| 4991815 | Blacksher, Joe | Address on file | | | | | | | |
| 4916978 | BLACKSTONE CONSULTING INC | 11726 SAN VINCENTE BLVD STE 550 | | | | LOS ANGELES | CA | 90049 | |
| 4916979 | BLACKSTONE GROUP LTD | 4727 MONTE MAR DR | | | | EL DORADO HILLS | CA | 95762 | |
| 4916980 | BLACKSTONE TECHNOLOGY GROUP | 150 CALIFORNIA ST 9TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4985049 | Blackwell Jr., Thomas L | Address on file | | | | | | | |
| 4932529 | Blackwell Solar, LLC. | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 4977884 | Blackwell, Betsy | Address on file | | | | | | | |
| 4911483 | Blackwell, Desean Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989426 | Blackwell, Jan | Address on file | | | | | | | |
| 4937582 | BLACKWELL, SUE | 18650 Morco Rd | | | | Prunedale | CA | 93907 | |
| 4988557 | Blackwood, Bobette | Address on file | | | | | | | |
| 4980660 | Blackwood, Tom | Address on file | | | | | | | |
| 4916981 | BLADE ENERGY PARTNERS LTD | 2600 NETWORK BLVD STE 550 | | | | FRISCO | TX | 75034 | |
| 4916982 | BLADE FOOTBALL CLUB | PO Box 1992 | | | | BAKERSFIELD | CA | 93303 | |
| 4951019 | Blaevoet, Michael | Address on file | | | | | | | |
| 4982354 | Blagg, Terry | Address on file | | | | | | | |
| 4916983 | BLAGGS FOOD SERVICE LLC | PO Box 1000 | | | | DIAMOND SPRINGS | CA | 95619 | |
| 4975893 | BLAHA, CARL | 3676 LAKE ALMANOR DR | 21117 Brush Road | | | Los Gatos | CA | 95033 | |
| 4916984 | BLAINE TECH SERVICES INC | 1680 ROGERS AVE | | | | SAN JOSE | CA | 95112 | |
| 4916985 | BLAIR CHURCH & FLYNN CONSULTING | ENGINEERS INC | 451 CLOVIS AVE STE 200 | | | CLOVIS | CA | 93612 | |
| 4983915 | Blair, Alice | Address on file | | | | | | | |
| 4935028 | Blair, Cindy | 1020 Avalon Drive | | | | Lemoore | CA | 93245 | |
| 4944228 | Blair, Colleen | 5921 Debbie Lane | | | | Paradise | CA | 95969 | |
| 4980686 | Blair, Earl | Address on file | | | | | | | |
| 4982983 | Blair, Jack | Address on file | | | | | | | |
| 4941604 | Blair, Jason & Shallyn | 11317 Maureen Way | | | | Grass Valley | CA | 95949 | |
| 4983258 | Blair, Richard | Address on file | | | | | | | |
| 4992380 | Blair, Robert | Address on file | | | | | | | |
| 4981315 | Blair, Robert | Address on file | | | | | | | |
| 4993569 | Blair, Susan | Address on file | | | | | | | |
| 4916986 | BLAIR-MARTIN CO INC | 1500 E BURNETT ST | | | | SIGNAL HILL | CA | 90755 | |
| 4982754 | Blais, Ronald | Address on file | | | | | | | |
| 4981000 | Blais, Sharon | Address on file | | | | | | | |
| 4976047 | BLAKE | 2985 HIGHWAY 147 | 2053 IMELDA CT | | | REDDING | CA | 96001 | |
| 4979839 | Blake Jr., Orville | Address on file | | | | | | | |
| 4993985 | Blake, Bennie | Address on file | | | | | | | |
| 4986755 | Blake, Edward | Address on file | | | | | | | |
| 4989921 | Blake, Fred | Address on file | | | | | | | |
| 4994379 | Blake, James | Address on file | | | | | | | |
| 4978276 | Blake, Joseph | Address on file | | | | | | | |
| 4996733 | Blake, Laura | Address on file | | | | | | | |
| 4924495 | BLAKE, LOVAE | 14 TISH TANG RD | | | | HOOPA | CA | 95546 | |
| 4936456 | Blake, Misty | PO Box 236 | | | | Hoopa | CA | 95546 | |
| 4977273 | Blake, Teddie | Address on file | | | | | | | |
| 4988211 | Blakeley, Vickie | Address on file | | | | | | | |
| 4982713 | Blakely, Sandy | Address on file | | | | | | | |
| 4982529 | Blakeman, William | Address on file | | | | | | | |
| 4996016 | Blakemore, Robert | Address on file | | | | | | | |
| 4911959 | Blakemore, Robert James | Address on file | | | | | | | |
| 4982231 | Blakemore, Ron | Address on file | | | | | | | |
| 4994729 | Blakeney, Richard | Address on file | | | | | | | |
| 4935644 | Blake's Landing Farm-Hollis, Josh | 22188 Hwy 1 | | | | Marshall | CA | 94940 | |
| 4932530 | Blake's Landing Farms, Inc. | PO Box 848 | | | | Marshall | CA | 94940 | |
| 4941621 | Blake's Landing Farms, Inc.-Hollis, Josh | 22188 Hwy 1 | | | | Marshall | CA | 94940 | |
| 4987315 | Blakesley, Joan | Address on file | | | | | | | |
| 4927978 | BLAKEWELL, RICHARD D | LAW OFFICES OF RICHARD D BLAKEWELL | 1480 MORAGA RD STE C-383 | | | MORAGA | CA | 94556 | |
| 4976890 | Blakey, Scott | Address on file | | | | | | | |
| 4987358 | Blakley, Dennis | Address on file | | | | | | | |
| 4997572 | Blakley, Jeanette | Address on file | | | | | | | |
| 4977580 | Blakney, Verdie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988856 | Blan, Eileen | Address on file | | | | | | | |
| 4979651 | Blanc, Gene | Address on file | | | | | | | |
| 4990080 | Blanc, Robert | Address on file | | | | | | | |
| 4993387 | Blanc, Steven | Address on file | | | | | | | |
| 4974605 | Blanchard Jr., Robert | 2565 Old Creek Rd | | | | Cayucos | CA | 93430 | |
| 4916987 | BLANCHARD TRAINING & DEVELOPMENT | INC THE KEN BLANCHARD COMPANIES | 125 STATE PL | | | ESCONDIDO | CA | 92029-1323 | |
| 4928121 | BLANCHARD, ROBERT | 12520 SANTA RITA RD | | | | CAYUCOS | CA | 93430 | |
| 4992272 | Blanchard, Sym | Address on file | | | | | | | |
| 4977479 | Blanchet, Max | Address on file | | | | | | | |
| 4935018 | Blanchi, Serafino | 5530 Johnston Road | | | | Pleasanton | CA | 94588 | |
| 4980682 | BLANCKART, BERNARD C | Address on file | | | | | | | |
| 4937505 | Blanco, Alice | 11023 Seymour Street | | | | Castroville | CA | 95012 | |
| 4983542 | Blanco, Juan | Address on file | | | | | | | |
| 4938863 | Blanco, Teodoro | 440 S Bayview Ave | | | | San Jose | CA | 94086 | |
| 4935227 | Bland, Karen | 141 Inverness Drive | | | | Vallejo | CA | 94589 | |
| 4984177 | Blandon, Indiana | Address on file | | | | | | | |
| 4912979 | Blandon, Shirley Joan | Address on file | | | | | | | |
| 4941667 | Blandy, Carole | 30485 Corral Dr | | | | Coarsegold | CA | 93614 | |
| 5001424 | Blank, Donald | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009629 | Blank, Donald | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5000264 | Blank, Gary | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000263 | Blank, Gary | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000265 | Blank, Gary | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5001425 | Blank, Linda | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009630 | Blank, Linda | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4934285 | Blankenheim, Anna | 14555 Surrey Junction Lane | | | | Sutter Creek | CA | 95685 | |
| 4975219 | Blankenship | 3050 ALMANOR DRIVE WEST | 3050 Almanor Drive West | | | Canyon Dam | CA | 95923-9709 | |
| 4949364 | Blankenship, Amanda | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949366 | Blankenship, Amanda | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949365 | Blankenship, Amanda | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4995200 | Blankenship, Angele | Address on file | | | | | | | |
| 4940643 | BLANKENSHIP, MARY BETH | 5700 N VALLEY RD | | | | GREENVILLE | CA | 95947 | |
| 4944732 | BLANKENSHIP, ROBERT | 3861 GRIZZLE BLUFF | | | | FERNDALE | CA | 95536 | |
| 4983970 | Blanton, Carvaleen | Address on file | | | | | | | |
| 4983414 | Blanton, Daniel | Address on file | | | | | | | |
| 4916988 | BLARNEYSTONE INC | MARK T MCBRIDE | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4923554 | BLASCZYK, JUDY | BLASCZYK PHYSICAL THERAPY | 3323 MISSION DR | | | SANTA CRUZ | CA | 95065 | |
| 4992090 | Blasdell, Barbara | Address on file | | | | | | | |
| 4916989 | BLASON INDUSTRIES INC | 1830 S CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| 4992740 | Blasquez, Steven | Address on file | | | | | | | |
| 4942876 | Blast 825-FERDINANDI, WENDY | PO BOX 14759 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4916990 | BLAST CONTROL SYSTEMS LLC | PO Box 3335 | | | | KILGORE | TX | 75663 | |
| 4916991 | BLASTING MATERIALS & EQUIPMENT INC | 8440 ROVANA CIRCLE STE 100 | | | | SACRAMENTO | CA | 95828 | |
| 4923808 | BLATTEL, KEVIN PETER | 833 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 4995142 | Blatter Jr., Raymond | Address on file | | | | | | | |
| 4975295 | Blatter, Teri | 1402 PENINSULA DR | 3608 Ghislaine Ct | | | Roseville | CA | 95747 | |
| 4978734 | Blattler, Ernest | Address on file | | | | | | | |
| 4983823 | Blattler, Paulette | Address on file | | | | | | | |
| 4983479 | Blattler, Rhoda | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001426 | Blay, Nora | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4916992 | BLAYLOCK & PARTNERS, L.P. | 600 Lexington Ave. 3rd Fl. | | | | New York | NY | 10022 | |
| 4915210 | Blaylock Robert Van LLC | 600 Lexington Avenue | | | | New York | NY | 10022 | |
| 4936320 | Blazin Wings, Inc. | 5500 Wayzata Blvd. | | | | Minneapolis | MN | 55416 | |
| 5003577 | Bleckley, Jeanette | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010939 | Bleckley, Jeanette | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4943943 | Bledsoe, Janelle | 110 Mary Ave., #2/125 | | | | Nipomo | CA | 93444 | |
| 4944493 | Bleiweis, Neil | 883 Maria Vista Way | | | | Placerville | CA | 95667 | |
| 4975029 | Bless, Delbert W. | 3245 Border Links Dr. | | | | Visalia | CA | 93291 | |
| 4935637 | Bless, Sharon | 55499 Lake Point Drive | | | | Bass Lake | CA | 93604 | |
| 4991988 | Blessent, John | Address on file | | | | | | | |
| 4916993 | BLESSING WHITE INC | 23 ORCHARD RD | | | | SKILLMAN | NJ | 08558 | |
| 4935161 | Blessing, Kerry | 1902 Alghero Drive | | | | Manteca | CA | 95336 | |
| 4978611 | Blethen, Harold | Address on file | | | | | | | |
| 4919478 | BLEVIN, DAVID | EVERGREEN LANDSCAPE | PO Box 2972 | | | MCKINLEYVILLE | CA | 95519 | |
| 4993848 | Blevins, Catherine | Address on file | | | | | | | |
| 4981386 | Blevins, Claude | Address on file | | | | | | | |
| 4993707 | Blevins, Rita | Address on file | | | | | | | |
| 5007814 | Blevins, William | Kershaw, Cook & Talley PC | William A Kershaw, Stuart C Talley, Ian J Barlow | 40 I Watt Avenue | | Sacramento | CA | 95864 | |
| 4975474 | BLEYHL, ROBERT | 0956 PENINSULA DR | 5938 MONTE VERDE DR. | | | Santa Rosa | CA | 95409 | |
| 4997525 | Blickenstaff, Bonnie | Address on file | | | | | | | |
| 4938350 | Bloch, Leonard | 20390 Gist Road | | | | Los Gatos | CA | 95033 | |
| 4916994 | BLOCK TWO WESTCHESTER | PARKING ASSOCIATION INC | PO Box 60769 | | | BAKERSFIELD | CA | 93386 | |
| 4913412 | Block, Joseph Anthony | Address on file | | | | | | | |
| 4934365 | Block, Steven | 11751 Winging Way | | | | Los Altos | CA | 94024 | |
| 5001427 | Block, Trevella | The Cartwright Law Firm, Inc. | Brian G. Lance, Roger E. Cartwright, Jr. | 222 Front Street, Fifth Floor | | San Francisco | CA | 94111 | |
| 4935409 | Blocker, Ted | 631 Toyon Drive | | | | Monterey | CA | 93940 | |
| 4916995 | BLOEMMAS FARMS | 920 TORNELL DR | | | | RIPON | CA | 95366 | |
| 4980834 | Bloise, Albert | Address on file | | | | | | | |
| 4916996 | BLOM AND BLACK INC | NORCAL GEOPHYSICAL CONSULTANTS INC | 321 BLODGETT ST | | | COTATI | CA | 94931 | |
| 4940017 | Blomberg, John | 2289 S Hollenbeck Road | | | | Stockton | CA | 95215 | |
| 4915110 | Blome, Brian Alan | Address on file | | | | | | | |
| 4980255 | Blomgren Jr., Carl | Address on file | | | | | | | |
| 4993509 | Bloniak, Sherry | Address on file | | | | | | | |
| 4939850 | Blood, Vivan | 5 Summersky Way | | | | Lodi | CA | 95242 | |
| 4989146 | Bloodsaw, Marya | Address on file | | | | | | | |
| 4916997 | BLOOM ENERGY CORPORATION | 1299 ORLEANS DR | | | | SUNNYVALE | CA | 94089 | |
| 4986193 | Bloom, Doris | Address on file | | | | | | | |
| 4916998 | BLOOMBERG FINANCE LP | PO Box 416604 | | | | BOSTON | MA | 02241-6604 | |
| 4991888 | Bloomdale Jr., Harry | Address on file | | | | | | | |
| 4991778 | Bloomdale, Maureen | Address on file | | | | | | | |
| 4987035 | Bloomfield, Leslie | Address on file | | | | | | | |
| 4979139 | Blotti, John | Address on file | | | | | | | |
| 4916999 | BLOWER-DEMPSAY CORPORATION | DBA PAK WEST PAPER AND PACKAGING | 4042 W GARRY AVE | | | SANTA ANA | CA | 92704-6300 | |
| 4947293 | Blowers, Heather | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947292 | Blowers, Heather | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947294 | Blowers, Heather | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4909958 | Blowney, Kimberly | Address on file | | | | | | | |
| 4979802 | Bloxham, Thomas | Address on file | | | | | | | |
| 5009797 | Bloyd, Loren | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001785 | Bloyd, Loren | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4937873 | Blue Aces Bake Shoppe-Jimenez, Adriana | 8 W Gabilan Street | | | | Salinas | CA | 93901 | |
| 4936601 | BLUE BARN GOURMET-Scales, Stryker | 2090 Chestnut St | | | | San Francisco | CA | 94123 | |
| 4917000 | BLUE CROSS OF CALIFORNIA | 21555 OXNARD ST | | | | WOODLAND HILLS | CA | 91367 | |
| 4917001 | BLUE EAGLE ANESTHESIA INC APC | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4917002 | BLUE LAKE CHAMBER OF COMMERCE | PO Box 476 | | | | BLUE LAKE | CA | 95525 | |
| 4917003 | BLUE LINE ARTS | 405 VERNON ST STE 100 | | | | ROSEVILLE | CA | 95678 | |
| 4932531 | Blue Mountain Electric Company, LLC | 1181 NE 21st CT | | | | Oak Harbor | WA | 98277 | |
| 4934209 | Blue Oak Terrace Ownera Assoc., Al Ledford | 19 Tuscan Drive | | | | Paradise | CA | 94969 | |
| 4917004 | BLUE ROCK SERVICES INC | 3740 E SOUTHERN AVE #218 | | | | MESA | AZ | 85206 | |
| 4917005 | BLUE SHIELD OF CALIFORNIA | PO Box 769025 | | | | WOODLAND | CA | 95776 | |
| 4917006 | BLUE SKY ENVIRONMENTAL INC | 624 SAN GABRIEL AVE | | | | ALBANY | CA | 94706 | |
| 4975130 | Blue Sky Investment Holdings, LLC | Attn. Eloise Shoong-Cahill | 4790 Caughlin Prkwy #139 | | | Reno | NV | 89519 | |
| 4917007 | BLUE SKY SHIPPING | PO Box 70717 | | | | RICHMOND | CA | 94807 | |
| 4917008 | BLUE STAR MOTHERS OF AMERICA INC | PO Box 1204 | | | | CLOVIS | CA | 93613 | |
| 4917009 | BLUE WATER ENVIRONMENTAL | SERVICES INC | 2075 WILLIAMS ST | | | SAN LEANDRO | CA | 94577 | |
| 4987363 | Blue, Chris | Address on file | | | | | | | |
| 5003860 | Blue, Tanya | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011222 | Blue, Tanya | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4934289 | Bluebird Oaks, Edward Ueber | 48609 Los Gatos Road | | | | Coalinga | CA | 93210 | |
| 4934239 | BlueLine Rental, Justine Wilcox | PO Box 840062 | | | | STKN | CA | 95201 | |
| 4917010 | BLUEOCEAN MARKET INTELLIGENCE | SERVICES PRIVATE LTD | 2889 152ND AVE NE BLDG 12 STE D | | | REDMOND | WA | 98052 | |
| 4936108 | BLUESMITH, Jason & Sachi | 1332 Mills Street | | | | Menlo Park | CA | 94025 | |
| 4933254 | BLUESOURCE | 102 Princewood Lane Suite 201 | | | | Palm Beach Garden | FL | 33410 | |
| 4928192 | BLUM MD, ROBERT S | 77 MARK DR STE 25 | | | | SAN RAFAEL | CA | 94903 | |
| 4946041 | Blum, Alicia | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946042 | Blum, Alicia | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4944106 | Blum, Sylvia | 19205 redneck ridge road | | | | Twain Harte | CA | 95383 | |
| 4930769 | BLUMENFELD, THOMAS JEFFERSON | THOMAS J BLUMENFELD MD | 2801 K ST STE 500 | | | SACRAMENTO | CA | 95816 | |
| 4989865 | Blumenstock, Kathleen | Address on file | | | | | | | |
| 4989864 | Blumenstock, Marlin | Address on file | | | | | | | |
| 4987836 | Blumer, Elizabeth | Address on file | | | | | | | |
| 4946043 | Blumlein, Joshua | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946044 | Blumlein, Joshua | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4974307 | Blumstein, Carl | Principal Investigator | 2087 Addison Street | | | Berkeley | CA | 94704 | |
| 4981903 | Blunck, Henry | Address on file | | | | | | | |
| 4981333 | Blundell, Edgar | Address on file | | | | | | | |
| 4913335 | Blunt, Andrew S | Address on file | | | | | | | |
| 4942442 | Blunt, Christopher | 2871 Shingle Springs Drive | | | | Shingle Springs | CA | 95682 | |
| 4991424 | Blunt, Timothy | Address on file | | | | | | | |
| 4924350 | BLURTON, LINDA J | 467 SONORA AVE | | | | MERCED | CA | 95340 | |
| 4992697 | Blus, Regina | Address on file | | | | | | | |
| 4914854 | Bluvan, German | Address on file | | | | | | | |
| 4935832 | BLYTHE, DANIEL | 2734 Stonebrook Circle | | | | Paso Robles | CA | 93446 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917011 | BMC SOFTWARE INC | 2101 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| 4917012 | BMLC INC | PO Box 1808 | | | | YUBA CITY | CA | 11111 | |
| 4917013 | BMO BANK OF MONTREAL | REVENUE DEPT | 130 ADELAIDE ST W #500 | | | TORONTO | ON | M5H 4E1 | CANADA |
| 4917014 | BMW OF NORTH AMERICA LLC | 300 CHESTNUT RIDGE RD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 4937162 | bNimble technologies-Mehta, Sunil | 45987 Paseo Padre Parkway | | | | Fremont | CA | 94539 | |
| 5006226 | BNP Paribas | Attn: President/General Counsel | The Equitable Tower | 787 7th Ave. | | New York | NY | 10019 | |
| 4917015 | BNP PARIBAS ENERGY TRADING GP | 1100 LOUISIANA # 4900 | | | | HOUSTON | TX | 77002 | |
| 4917016 | BNP PARIBAS PRIME BROKERAGE INC | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| 4933192 | BNP Paribas Securities Corp | 787 Seventh Avenue | | | | New York | NY | 10019 | |
| 4915211 | BNP Paribas Securities Corp. | 787 Seventh Avenue, 7th Floor | | | | New York | NY | 10019 | |
| 4933255 | BNP PARIBAS US | Attn: Denis O'Meara | 787 Seveth Ave | | | New York | NY | 10019 | |
| 4917017 | BNS ELECTRONICS INC | 923 LAGUNA ST STE C | | | | SANTA BARBARA | CA | 93101 | |
| 4917018 | BNSF RAILWAY COMPANY | 2500 LOU MENK DR | | | | FORT WORTH | TX | 76131 | |
| 4917019 | BNSF RAILWAY COMPANY | 3115 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-3011 | |
| 4917020 | BNY CAPITAL MARKETS, INC. | 240 Greenwich Street | | | | New York | NY | 10286 | |
| 4919964 | BOALES, DOUG | PO Box 247 | | | | SARATOGA | CA | 95071-0247 | |
| 4917021 | BOARD OF PORT COMMISSIONERS | PORT OF OAKLAND DEPT 34377 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4917022 | BOARD OF REGENTS OF THE UNIVERSITY | OF WISCONSIN SYSTEM | 21 N PARK ST STE 6401 | | | MADISON | WI | 53715-1218 | |
| 4917023 | BOARD OF TRUSTEES OF THE LELAND | STANFORD UNIVERSITY | 3145 PORTER DR | | | PALO ALTO | CA | 94304 | |
| 4979213 | Boardman, Lawrence | Address on file | | | | | | | |
| 4917024 | BOARDVANTAGE INC | ONE LIBERTY PLAZA 49TH FL | | | | NEW YORK | NY | 10006 | |
| 4936175 | Boardwalk Grill | 5879 Marina Road | | | | Discovery Bay | CA | 94505 | |
| 4979974 | Boatman, James | Address on file | | | | | | | |
| 4986005 | Boatman, Susan | Address on file | | | | | | | |
| 4975979 | Boatman, Terry | 5231 HIGHWAY 147 | 5162 Westridge Circle | | | Auburn | CA | 95603 | |
| 4931688 | BOATWRIGHT, VINCENT | 188 CONNORS AVE | | | | CHICO | CA | 95926 | |
| 4945069 | Bob Baker Trucking-Baker, Robert | P.O. Box 655 | | | | Gualala | CA | 95445 | |
| 4917025 | BOB DETTLING FARMS | 866 MC NEILL CIR | | | | WOODLAND | CA | 95695 | |
| 4917026 | BOB GAIL ENTERPRISES INC | 1031 W MANCHESTER BLVD STE G | | | | INGLEWOOD | CA | 90301 | |
| 4917028 | BOB MORETTI MEMORIAL SCHOLARSHIP | FOUNDATION | 1215 K ST STE 1800 | | | SACRAMENTO | CA | 95814 | |
| 4917030 | BOBBIE LAPORTE & ASSOCIATES | ROBERTA A LAPORTE | 268 BUSH ST #3740 | | | SAN FRANCISCO | CA | 94104 | |
| 4979697 | Bobbitt, David | Address on file | | | | | | | |
| 4942402 | Bohde, Maithili | 270 Stratford Place | | | | Los Altos | CA | 94022 | |
| 4988433 | Bobinger, Virginia | Address on file | | | | | | | |
| 4975960 | Bobo, Gary | 6731 HIGHWAY 147 | P. O. BOX 888 | | | Rancho Murieta | CA | 95683 | |
| 4977543 | Bobo, Wiley | Address on file | | | | | | | |
| 5001430 | Bobrew, Morris | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009632 | Bobrow, Morris | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5001429 | Bobrow, Sharon | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009631 | Bobrow, Sharon | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4917032 | BOCA LEADERSHIP LLC | VITALSMARTS LC | 282 RIVER BEND LANE | | | PROVO | UT | 84604 | |
| 4917033 | BOCA RADIOLOGY GROUP PA | 951 NW 13TH ST STE 1C | | | | BOCA RATON | FL | 33486 | |
| 4917034 | BOCA RATON REGIONAL | HOSPITAL INC | 800 MEADOWS RD | | | BOCA RATON | FL | 33486 | |
| 4981712 | Boccabella, John | Address on file | | | | | | | |
| 4974888 | BOCCHI, Robert & Dagmar, Trustees | Robet Joseph Bocchi & Natalie A. Friedman, Trustees | 3900 Fairbreeze Circle | | | Westlake Villiage | CA | 91361 | |
| 4923041 | BOCCIO, JAMES R | JAMES R BOCCIO DPM | 3700 SUNSET LN #1 | | | ANTIOCH | CA | 94509 | |
| 4912059 | Bock, Bryan A | Address on file | | | | | | | |
| 4985162 | Bock, Douglas E | Address on file | | | | | | | |
| 4940904 | Bock, Greg | 6275 N constance Ave | | | | Fresno | CA | 93722 | |
| 4987775 | Bock, Josephine | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 148 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985203 | Bock, Mary Margaret | Address on file | | | | | | | |
| 4982476 | Bock, Robert | Address on file | | | | | | | |
| 4978693 | Bock, Roselynne | Address on file | | | | | | | |
| 4938255 | BOCKES, BOBBIE | 10935 FOOTHILL AVE | | | | GILROY | CA | 95020 | |
| 4989922 | Bockhahn, Carl | Address on file | | | | | | | |
| 4948939 | Bockman, David | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948940 | Bockman, David | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948938 | Bockman, David | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948942 | Bockman, Elvia | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948943 | Bockman, Elvia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948941 | Bockman, Elvia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4996687 | Bockover, Patsy | Address on file | | | | | | | |
| 4941199 | Boda, Ted | 1212 McKendrie St | | | | San Jose | CA | 95126 | |
| 4943486 | Bodal, Ajit | 1924 Kristoff Ct. | | | | Tracy | CA | 95376 | |
| 4948598 | Bode, Jane E. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948600 | Bode, Jane E. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948599 | Bode, Jane E. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5009633 | Bode, Laura | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009634 | Bode, Laura | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001431 | Bode, Laura | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4949202 | Bode, Tyson M. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949204 | Bode, Tyson M. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949203 | Bode, Tyson M. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4994418 | Bodeker, Doreen | Address on file | | | | | | | |
| 4936786 | Boden, Neil | 909 Scenic Ct | | | | Brentwood | CA | 94513 | |
| 4934862 | Boden, Terrence | 607 Andrieux St | | | | Sonoma | CA | 95476 | |
| 4913955 | Bodendorfer, Luke | Address on file | | | | | | | |
| 4992274 | Bodenham, Michael | Address on file | | | | | | | |
| 4993297 | Bodenham, Pamela | Address on file | | | | | | | |
| 4936560 | Bodge, Angela | 5967 Del Oro Rd | | | | Granite Bay | CA | 95746 | |
| 4983027 | Boding, Robert | Address on file | | | | | | | |
| 4917035 | BODINGTON & COMPANY | 50 CALIFORNIA ST STE 630 | | | | SAN FRANCISCO | CA | 94111 | |
| 4914224 | Bodoh, Gary Robert | Address on file | | | | | | | |
| 4924803 | BODOR, MARKO | MD INC | 3010 BEARD RD | | | NAPA | CA | 94558 | |
| 4995088 | Bodrick, Diane | Address on file | | | | | | | |
| 4938473 | Bodsky, Nicholas | 10897 West Drive | | | | Felton | CA | 95018 | |
| 4917036 | BODY IN BALANCE PHYSICAL THERAPY | INC | 222 ACACIA ST | | | FAIRFIELD | CA | 94533 | |
| 4992821 | Boeckling, Thomas | Address on file | | | | | | | |
| 4978301 | Boedecker, Richard | Address on file | | | | | | | |
| 4985960 | Boeder, Robyn | Address on file | | | | | | | |
| 4985453 | Boeder, Stephen | Address on file | | | | | | | |
| 4919396 | BOEDING, DANIEL | 34 TOLEDO WAY | | | | SAN FRANCISCO | CA | 94123 | |
| 4917037 | BOEGER WINERY INC | 1709 CARSON RD | | | | PLACERVILLE | CA | 95667 | |
| 4923496 | BOEHM, JOSEPH | LOS OSOS PT AND REHAB | 2115 10TH ST STE B | | | LOS OSOS | CA | 93402 | |
| 4986188 | Boehning, Bruce | Address on file | | | | | | | |
| 4924274 | BOEK, LESLIE | 15701 TOMKI RD | | | | REDWOOD VALLEY | CA | 95470 | |
| 4994840 | Boentgen, Linda | Address on file | | | | | | | |
| 4920455 | BOER, EMILY | 1801 APACHE DR | | | | DALHART | TX | 79022 | |
| 4942270 | BOER, JASON | 240 CUMBERLAND WAY | | | | DISCOVERY BAY | CA | 94505 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 166 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932970 | Boersch Shapiro LLP | 1611 Telegraph Avenue Suite 806 | | | | Oakland | CA | 94612 | |
| 4925224 | BOESCH, MICHAEL | 1610 DRY CREEK RD | | | | SAN JOSE | CA | 95125 | |
| 4978559 | Boeschow, Ulrich | Address on file | | | | | | | |
| 4995513 | Boettcher, David | Address on file | | | | | | | |
| 4995611 | Boettcher, Estela | Address on file | | | | | | | |
| 4976246 | Bogardus, Deputy Van | 2929 Richardson Dr | Suite A | | | Auburn | CA | 95603 | |
| 4934953 | BOGART, CAROL | 760 DOROTHY ADAMO LANE | | | | WEST SACRAMENTO | CA | 95605 | |
| 4914435 | Bogart, Luke Anthony Wayne | Address on file | | | | | | | |
| 4982181 | Bogdanoff, Anita | Address on file | | | | | | | |
| 4983120 | Bogdanoff, Fredrick | Address on file | | | | | | | |
| 4934653 | Bogert, Lisa | 8595 Walden Woods Way | | | | Granite Bay | CA | 95746 | |
| 4917038 | BOGETTI WATER TRUCKS INC | 33585 S KOSTER RD | | | | TRACY | CA | 95304 | |
| 4992746 | Bogetti, Elaine | Address on file | | | | | | | |
| 4945024 | Bogetti, Laurie | 35088 Welty Rd. | | | | Vernalis | CA | 95385 | |
| 4941448 | Boggiano, Jim | 15219 E Eight Mile Road | | | | Linden | CA | 95236 | |
| 4917039 | BOGGIATTO PRODUCE INC | PO Box 2266 | | | | SALINAS | CA | 93902 | |
| 4917040 | BOGGIATTO RANCH LLC | 222 E ACACIA ST | | | | SALINAS | CA | 93901 | |
| 4980134 | Boggs, Angus | Address on file | | | | | | | |
| 4913665 | Boggs, Julianna M | Address on file | | | | | | | |
| 4912197 | Boggs, Lawrence R | Address on file | | | | | | | |
| 4991118 | Boggs, Marvin | Address on file | | | | | | | |
| 4993876 | Boggs, Michael | Address on file | | | | | | | |
| 4937338 | Boggs, Michelle | 6612 N Effie Street | | | | Fresno | CA | 93710 | |
| 4977183 | Boggs, Thomas | Address on file | | | | | | | |
| 4941357 | Boghosion, Peter | 6636 N Lead Ave | | | | Fresno | CA | 93711 | |
| 5001434 | Bogue, W. Raynetta | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009639 | Bogue, W. Raynetta | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4944139 | Bohan, Darren & Cathy | 1806 Fairway | | | | Calistoga | CA | 94515 | |
| 4991702 | Bohan, Timothy | Address on file | | | | | | | |
| 4993727 | Bohannan, Brent | Address on file | | | | | | | |
| 4983285 | Bohannan, William | Address on file | | | | | | | |
| 4917041 | BOHANNON DEVELOPMENT COMPANY | SIXTY 31ST AVE | | | | SAN MATEO | CA | 94403 | |
| 4944187 | Bohemian Market-Meyer, Courtney | 3691 Main Street | | | | Occidental | CA | 95465 | |
| 4917042 | BOHM ENVIRONMENTAL | PO Box 24301 | | | | OAKLAND | CA | 94623 | |
| 4917043 | BOHM LAW GROUP | 4600 NORTHGATE BLVD STE 210 | | | | SACRAMENTO | CA | 95834 | |
| 4989845 | Bohn, Alvin | Address on file | | | | | | | |
| 4989923 | Bohn, Kenneth | Address on file | | | | | | | |
| 4912437 | Bohn, Robert William | Address on file | | | | | | | |
| 4991507 | Bohner III, John | Address on file | | | | | | | |
| 4996986 | Bohringer, William | Address on file | | | | | | | |
| 4941203 | Boichat, Susan | 751 Mayview Way | | | | Livermore | CA | 94550 | |
| 4917044 | BOILER TUBE COMPANY OF AMERICA | PO Box 643419 | | | | PITTSBURGH | PA | 15264-3419 | |
| 5006316 | Boise, Caleb | 500 Williams St #416 | | | | Oakland | CA | 94612 | |
| 4913225 | Boise, Caleb | Address on file | | | | | | | |
| 4933806 | Boiso, Jose | 800 Long Barn Drive | | | | Lathrop | CA | 95330 | |
| 4998574 | Boitano, Amanda Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008360 | Boitano, Amanda Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998575 | Boitano, Amanda Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4989632 | Boitano, Brian | Address on file | | | | | | | |
| 4988305 | Boitano, David | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988402 | Boitano, Ruth Yvonne | Address on file | | | | | | | |
| 4995929 | Bojduj, William | Address on file | | | | | | | |
| 4976684 | Bojorquez, Eva | Address on file | | | | | | | |
| 4938371 | Bol, Klaas | PO Box 1016 | | | | Los Gatos | CA | 95031 | |
| 4939289 | BOLA, KUMAD KUMAD-BOLA | 18970 N HIGHWAY 88 | | | | LOCKEFORD | CA | 95237 | |
| 4992561 | Boland, Mary | Address on file | | | | | | | |
| 4982865 | Bolander Jr., James | Address on file | | | | | | | |
| 5007936 | Bolander, Leroy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007937 | Bolander, Leroy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949652 | Bolander, Leroy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4915706 | BOLANOS, ALBERTO | ORTHO INSTITUTE OF THE BAY AREA | 100 S SAN MATEO DR STE 424 | | | SAN MATEO | CA | 94401 | |
| 4940944 | bolanos, karina | 8604 laird st | | | | grayson | CA | 95363 | |
| 4941489 | BOLANOS, MARTHA | 5633 SCHOONER LOOP | | | | DISCOVERY BAY | CA | 94505 | |
| 4990835 | Bolanos, Sonia | Address on file | | | | | | | |
| 4914232 | Bolcom, Miriam | Address on file | | | | | | | |
| 4990358 | Bolden, Phillip | Address on file | | | | | | | |
| 4979098 | Bolding, Graham | Address on file | | | | | | | |
| 4936683 | Boleche, Virgilio | 62 Pamela Court | | | | Baypoint | CA | 94565 | |
| 4992507 | Bolen, Allen | Address on file | | | | | | | |
| 4992994 | Bolen, Antonia | Address on file | | | | | | | |
| 4981092 | Bolen, Bryant | Address on file | | | | | | | |
| 4977945 | Bolen, Leonard | Address on file | | | | | | | |
| 4990194 | Bolen, Lila | Address on file | | | | | | | |
| 4937787 | Bolen, Sherie | 9325 Holly Oak Way | | | | Salinas | CA | 93907 | |
| 4981462 | Bolentini, Richard | Address on file | | | | | | | |
| 4978822 | Boles, Alvin | Address on file | | | | | | | |
| 4912091 | Boles, Dyanel | Address on file | | | | | | | |
| 4943251 | Boles, Grant | 3917 Adar Lane | | | | Soquel | CA | 95073 | |
| 4987758 | Boles, Henrietta | Address on file | | | | | | | |
| 4982420 | Boles, Robert | Address on file | | | | | | | |
| 4979197 | Boley, Bruce | Address on file | | | | | | | |
| 4994841 | Bolger, Craig | Address on file | | | | | | | |
| 4988521 | Bolger, Leland | Address on file | | | | | | | |
| 4975544 | Bolin | 0668 PENINSULA DR | 7056 Skyway # A | | | Pardise | CA | 95969 | |
| 5006483 | Bolin Family Limited Partnership | Bolin, Gregory | 0668 PENINSULA DR | 7056-A Skyway | | Pardise | CA | 95969 | |
| 4949884 | Bolin, Carolyn | Bolin, Carolyn; Bolin, William | PO Box 363 | | | Hinkley | CA | 92347 | |
| 4909978 | Bolin, Carolyn | Address on file | | | | | | | |
| 4909978 | Bolin, Carolyn | Address on file | | | | | | | |
| 4933917 | Bolin, Greg | 162 Valley Ridge Drive | | | | Paradise | CA | 95969 | |
| 4942407 | Bolinas Museum-Borg, Christine | PO Box 348 | | | | Bolinas | CA | 94924 | |
| 4977687 | Bolinger, Noel | Address on file | | | | | | | |
| 4998360 | Bolint, Jeff | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4987623 | Bollag, Bessie Lynn | Address on file | | | | | | | |
| 4986954 | Bollan, Randall | Address on file | | | | | | | |
| 4978471 | Bolling, Frank | Address on file | | | | | | | |
| 4935797 | Bollock, Mark & Renee | 37950 Ocean Ridge Drive | | | | Gualala | CA | 95445 | |
| 4985765 | Bolon, Reiko | Address on file | | | | | | | |
| 4976976 | Bolotoff, Evelina | Address on file | | | | | | | |
| 4992206 | Bolstad, Eunice | Address on file | | | | | | | |
| 4937087 | Bolt, Dennis | 3057 Pleasant Hill Rd. | | | | Sebastopol | CA | 95472 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 151 of 1610

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 168
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000267 | Bolt, Roger | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000266 | Bolt, Roger | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000268 | Bolt, Roger | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4917045 | BOLTHOUSE PROPERTIES LLC | 11601 BOLTHOUSE DR STE 200 | | | | BAKERSFIELD | CA | 93311 | |
| 4947287 | Bolton, Brian | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947286 | Bolton, Brian | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947288 | Bolton, Brian | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4940808 | BOLTON, CHARLENE | 1799 PIEDMONT RD | | | | SAN JOSE | CA | 95132 | |
| 4986957 | Bolton, Larry | Address on file | | | | | | | |
| 4977848 | Bolton, Robert | Address on file | | | | | | | |
| 4985959 | Bolton, Sharon | Address on file | | | | | | | |
| 4942893 | Bolts, Marquita | 6 Park Crest Court | | | | Novato | CA | 94947 | |
| 4917046 | BOLTTECH MANNINGS INC | 501 Mosside Blvd. | | | | North Versailles | PA | 15137 | |
| 5012815 | BOLTTECH MANNINGS INC | PO Box 785907 | | | | PITTSBURGH | PA | 19178 | |
| 4985603 | Bolyard, Richard | Address on file | | | | | | | |
| 4937809 | Bomactao, Mildred | PO Box 524 | | | | Moss Landing | CA | 95039 | |
| 4987351 | Bomagat, Allan | Address on file | | | | | | | |
| 4997394 | Bomagat, Romeo | Address on file | | | | | | | |
| 4913997 | Bomagat, Romeo S | Address on file | | | | | | | |
| 4911908 | Bomar, Seth William | Address on file | | | | | | | |
| 4983205 | Bomben, Frederick | Address on file | | | | | | | |
| 4935949 | Bomfare Market #30, Manjinder Sandhu | 2240 Sacramento Street | | | | Vallejo | CA | 94590 | |
| 5005063 | Bommarito, Grace | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011892 | Bommarito, Grace | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005064 | Bommarito, Grace | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005062 | Bommarito, Grace | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011893 | Bommarito, Grace | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4914878 | Bommersbach, Leonard E | Address on file | | | | | | | |
| 4987287 | Bommersbach, Marc | Address on file | | | | | | | |
| 4940830 | Bon Gout Gelato Lounge-Sara, Javier | 2950 E Nees Ave, Suite 105 | | | | Fresno | CA | 93720 | |
| 4987208 | Bon, Karen | Address on file | | | | | | | |
| 4986227 | Bonacci, Richard | Address on file | | | | | | | |
| 4991046 | Bonacum, Ernest | Address on file | | | | | | | |
| 4992483 | Bonacum, Rosemarie | Address on file | | | | | | | |
| 4977001 | Bonaker, William | Address on file | | | | | | | |
| 4919918 | BONANDER, DONALD E | 2412 HOLIDAY CT | | | | MADERA | CA | 93837 | |
| 5000028 | Bonar, Deborah Michelle | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000026 | Bonar, Deborah Michelle | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000029 | Bonar, Deborah Michelle | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000027 | Bonar, Deborah Michelle | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4982179 | Bonardi, Peter | Address on file | | | | | | | |
| 4994333 | Bonas, Matthew | Address on file | | | | | | | |
| 4983718 | Bonavia, Francis | Address on file | | | | | | | |
| 4917048 | BOND ID MEDIA PARTNERS INC | 4111 18TH ST STE 8 | | | | SAN FRANCISCO | CA | 94114 | |
| 4917049 | BOND PHARMACY INC | ADVANCED INFUSION SOLUTIONS | 623 HIGHLAND COLONY PKWY STE 1 | | | RIDGELAND | MS | 39157 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 152 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 169
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988522 | Bond, Brian | Address on file | | | | | | | |
| 4977770 | Bond, Charlie | Address on file | | | | | | | |
| 4982201 | Bond, Edward | Address on file | | | | | | | |
| 4989039 | Bond, Murline | Address on file | | | | | | | |
| 4936333 | Bond, Richard | 454 Chesapeake Ave | | | | Foster City | CA | 94404 | |
| 4935240 | Bondan, Gary | 2635 Main Street | | | | Napa | CA | 94558 | |
| 4986122 | Bonderud, Robert | Address on file | | | | | | | |
| 4938737 | Bondi Inc. dba The Rawbar-chadderdon, darren | 346 Broadway St. | | | | Chico | CA | 95928 | |
| 4985129 | Bonds, William M | Address on file | | | | | | | |
| 4994054 | Bondy, Karol | Address on file | | | | | | | |
| 4983582 | Bonelli, James | Address on file | | | | | | | |
| 4982811 | Bonete, Jesus | Address on file | | | | | | | |
| 4995610 | Bonfert, Elfriede | Address on file | | | | | | | |
| 4993037 | Bonfigli, Helen | Address on file | | | | | | | |
| 4988896 | Bonham, Pamela | Address on file | | | | | | | |
| 4923328 | BONICK, JOHN | BONICK FAMILY FARM | 3061 CUTTINGS WHARF RD | | | NAPA | CA | 94559 | |
| 4942471 | Bonifacio, John | 421 Deodora | | | | Vacaville | CA | 95688 | |
| 5008229 | Bonifield, Jeffrey Scott | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998362 | Bonifield, Jeffrey Scott | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 4937938 | BONILLA, ANA | 2188 BRUTUS ST APT H | | | | SALINAS | CA | 93906 | |
| 4912519 | Bonilla, Erwin Valenova | Address on file | | | | | | | |
| 4934584 | Bonilla, Katia | 2009 Ascot Dr. | | | | Moraga | CA | 94556 | |
| 4938500 | Bonilla, Patricia | 3015 Willow Basin Lane | | | | Bakersfield | CA | 93313 | |
| 4937827 | BONILLA, YARIELA | 1051 SAN MIGUEL CNYON RD #A | | | | WATSONVILLE | CA | 95076 | |
| 4991325 | Bonini, Daniel | Address on file | | | | | | | |
| 4947119 | Bonini, James Daryl | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947120 | Bonini, James Daryl | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947118 | Bonini, James Daryl | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947122 | Bonini, Kim Katherine | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947123 | Bonini, Kim Katherine | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947121 | Bonini, Kim Katherine | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4975420 | BONINO, LOUIS | 1138 PENINSULA DR | 5649 Lake Murray Blvd. #A | | | La Mesa | CA | 91942 | |
| 4988743 | Bonkosky, Jeffrey | Address on file | | | | | | | |
| 4913053 | Bonn, Stephen D | Address on file | | | | | | | |
| 4983688 | Bonnell, Byron | Address on file | | | | | | | |
| 4914523 | Bonner, Debora | Address on file | | | | | | | |
| 4985508 | Bonner, Ernest | Address on file | | | | | | | |
| 4911578 | Bonner, Jeffrey E | Address on file | | | | | | | |
| 4975069 | Bonner, Kenneth L. & Gerri | 7200 Saddleback Drive | | | | Bakersfield | CA | 93309-1229 | |
| 4934650 | BONNER, SHELLY | 9046 HILLSIDE ST | | | | OAKLAND | CA | 94603 | |
| 4985309 | Bonnett, Bonnie W | Address on file | | | | | | | |
| 4990951 | Bonnett, Edward | Address on file | | | | | | | |
| 4914158 | Bonnett, Nancy A | Address on file | | | | | | | |
| 4932533 | Bonneville Power Administration | 905 NE 11th Ave. | | | | Portland | OR | 97232 | |
| 4932532 | Bonneville Power Administration | P.O. Box 3621 | | | | Portland | OR | 97208-3621 | |
| 4974551 | Bonneville Power Administration (BPA) | ATTN: Gary Wilson, Realty Specialist | 2410 E. Hawthorne Street | | | Mead | WA | 99021 | |
| 4914348 | Bonney, Natalya | Address on file | | | | | | | |
| 4917050 | BONNIER WORKING MOTHER MEDIA INC | DBA DIVERSITY BEST PRACTICES | 460 N ORLANDO AVE STE 200 | | | WINTER PARK | FL | 32789 | |
| 4917051 | BONNY DOON FIRE SAFE COUNCIL INC | 150 MCGIVERN WAY | | | | SANTA CRUZ | CA | 95060 | |
| 4934324 | Bonos, Basil | 6263 Collier Ave #1 | | | | Upper Lake | CA | 95485 | |
| 4980945 | Bonsall, Peter | Address on file | | | | | | | |
| 4976886 | Bonsey, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938984 | Bonstin, Susie | 347 Military East | | | | Benicia | CA | 94510 | |
| 4917052 | BONTA CALIFORNIA PROGRESS FOUNDATION | | 1787 TRIBUTE RD STE K | | | SACRAMENTO | CA | 95815 | |
| 4917053 | BONTADELLI INC | 2611 MISSION ST | | | | SANTA CRUZ | CA | 95060 | |
| 4938280 | Bonthu, Jeswanth | 1731 Timbrel Way | | | | Rocklin | CA | 95765 | |
| 4998371 | Boode, Aaron Ashton | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008234 | Boode, Aaron Ashton | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998372 | Boode, Aaron Ashton | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998363 | Boode, Arthur | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008230 | Boode, Arthur | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998364 | Boode, Arthur | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998365 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008231 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998366 | Boode, Arthur (Dba Superior Appliance Installations and Dba Well I'll Bee Apiaries) (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998369 | Boode, Marilu | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008233 | Boode, Marilu | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998370 | Boode, Marilu | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4993554 | Booke, John | Address on file | | | | | | | |
| 4939354 | Bookeo PTY Ltd-Porter, Kathi | 1555 32nd Street | | | | Oakland | CA | 94608 | |
| 4917054 | BOOKER T WASHINGTON COMMUNITY SERVICE CENTER | | 800 PRESIDIO AVE | | | SAN FRANCISCO | CA | 94115 | |
| 4936000 | Booker Vineyard & Winery-Jensen, Eric | 2640 Anderson Road | | | | Paso Robles | CA | 93446 | |
| 4994380 | Booker, Chester | Address on file | | | | | | | |
| 4936091 | BOOKHEIMER, Barbara | 943 E SKYLARK | | | | Santa Maria | CA | 93455 | |
| 4985283 | Bookheimer, Barbara | Address on file | | | | | | | |
| 4937185 | Boolootian, Brian | 3558 E Butler Ave | | | | Fresno | CA | 93702 | |
| 4940991 | Boom, Lisa | 349 Walsh Road | | | | Atherton | CA | 94027 | |
| 4934204 | Boomgaarden, Jeri | 320 Lee Street | | | | Oakland | CA | 94610 | |
| 4941033 | Boon, John | 3521 Catalina Way | | | | Discovery bay | CA | 94505 | |
| 5007081 | Boone, Andrew | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007082 | Boone, Andrew | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946801 | Boone, Andrew | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4992895 | Boone, Beverly | Address on file | | | | | | | |
| 4940847 | Boone, David | 5597 Sawmill Rd | | | | Paradise | CA | 95969 | |
| 4923145 | BOONE, JEFFERY K | 7746 LARKIN RD | | | | LIVE OAK | CA | 95953 | |
| 4949205 | Boone, Megan | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949207 | Boone, Megan | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949206 | Boone, Megan | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4982990 | Boone, Robert | Address on file | | | | | | | |
| 4983974 | Boone, Sherry | Address on file | | | | | | | |
| 4989846 | Boone, Steven | Address on file | | | | | | | |
| 4983435 | Boone, William | Address on file | | | | | | | |
| 4935478 | BOOP, STEPHAN | 2521 GARLAND ST | | | | EUREKA | CA | 95501 | |
| 4917055 | BOORNAZIAN JENSEN AND GARTHE | CLIENT TRUST ACCOUNT | 555 12TH ST STE 1800 | | | OAKLAND | CA | 94607 | |
| 4912411 | Boortz, David L | Address on file | | | | | | | |
| 4986713 | Bootes, Connie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981603 | Booth, Charles | Address on file | | | | | | | |
| 4979288 | Booth, Kenneth | Address on file | | | | | | | |
| 4992496 | Booth, Philip | Address on file | | | | | | | |
| 4979027 | Booth, Richard | Address on file | | | | | | | |
| 4939510 | BOOTH, ROBERT | PO BOX 2280 | | | | MILL VALLEY | CA | 94942 | |
| 4978413 | Booth, Ronald | Address on file | | | | | | | |
| 4928295 | BOOTH, RONALD C | 1374 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 4991779 | Boothby, Kathie | Address on file | | | | | | | |
| 4914643 | Boothby, Kenneth Michael | Address on file | | | | | | | |
| 4997010 | Boothe, Shelogh | Address on file | | | | | | | |
| 4980757 | Boots, Jerome | Address on file | | | | | | | |
| 4917056 | BOOZ ALLEN HAMILTON INC | 8283 GREENSBORO DR | | | | MCLEAN | VA | 22102 | |
| 4936963 | Boozer, Russell | 120 Shannon Ave | | | | Madera | CA | 93637 | |
| 4975433 | Borba | 1120 PENINSULA DR | 747 Westmont Court | | | Chico | CA | 95926 | |
| 4919801 | BORBA, DIMAS M | DB TRUCK BODY & TRAILER REPAIR | 4125 BECKWITH RD | | | MODESTO | CA | 95358 | |
| 4911949 | Borba, Richard Anthony | Address on file | | | | | | | |
| 4980302 | Borba, Tony | Address on file | | | | | | | |
| 4996596 | Borbely, Ursula | Address on file | | | | | | | |
| 4917057 | BORCHARD FARMS | 39377 GARDNER LANE | | | | WOODLAND | CA | 95695 | |
| 4979595 | Borchard, Sally | Address on file | | | | | | | |
| 4923216 | BORCHARDT, JERALD L | 5760 HIGHWAY147 | | | | LAKE ALMANOR | CA | 96137 | |
| 4913674 | Bordeaux, Charles Pharis | Address on file | | | | | | | |
| 4989225 | Bordeaux, Darlene | Address on file | | | | | | | |
| 4919384 | BORDEN, DAN AND JEANNIE | PO Box 223639 | | | | CARMEL | CA | 93922 | |
| 4981673 | Borden, Kirby | Address on file | | | | | | | |
| 4986606 | Borders, Billie | Address on file | | | | | | | |
| 4949373 | Borders, Eric | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4949374 | Borders, Victoria | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4984648 | Borders, Wanda | Address on file | | | | | | | |
| 5000755 | Bordessa, Dawn | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000754 | Bordessa, Dawn | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009408 | Bordessa, Dawn | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5004372 | Bordessa, Justin | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004371 | Bordessa, Justin | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4917058 | BORDGES TIMBER INC | 4940 OLD FRENCH TOWN RD | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4998373 | Bordon, Craig; Nick Panayotou; Mehrdad Varzendah; Genesis PVB, LLC (on the Wilcox complaint) | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4986397 | Bordon, Robert L | Address on file | | | | | | | |
| 4942765 | Bore One Inc. | 6032 Pipit Way | | | | Gilroy | CA | 95020 | |
| 4988857 | Borek, Robert | Address on file | | | | | | | |
| 4937257 | borelli, marissa | 17870 peak ave | | | | morgan hill | CA | 95037 | |
| 4917059 | BORELLO FARMS INC | PO Box 6 | | | | MORGAN HILL | CA | 95038 | |
| 4975409 | Borello, Richard | 1214 PENINSULA DR | 1214 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4975410 | Borello, Richard | 1216 PENINSULA DR | 3595 Bayside Ln. | | | San Diego | CA | 92109 | |
| 4976849 | Boren, Thomas | Address on file | | | | | | | |
| 4917060 | BORGAR SOLNORDAL | 6114 LA SALLE AVE #269 | | | | OAKLAND | CA | 94611 | |
| 4977097 | Borgard, Harry | Address on file | | | | | | | |
| 4944770 | Borgardt, Richard & Juanita | P.O. Box 91 | | | | Dunlap | CA | 93621 | |
| 4985574 | Borger, Lawrence | Address on file | | | | | | | |
| 4917061 | BORGES & MAHONEY | WALLACE & TIERNAN | 100 LINCOLN RD E | | | VALLEJO | CA | 94591 | |
| 4917062 | BORGES & MAHONEY INC | 100 LINCOLN RD E. | | | | VALLEJO | CA | 94591 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 155 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 172
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937542 | Borges, Erin | 24731 Guadalupe Street | | | | Carmel | CA | 93923 | |
| 4980797 | Borges, John | Address on file | | | | | | | |
| 4995615 | Borges, Josephine | Address on file | | | | | | | |
| 4987042 | Borges, Loretta | Address on file | | | | | | | |
| 4939613 | Borges, Myrna | 6468 Washongton Street | | | | Napa | CA | 94599 | |
| 4984643 | Borges, Ora | Address on file | | | | | | | |
| 4944177 | Borges, Scott | 3192 Ventana Ct | | | | Chico | CA | 95928 | |
| 4935170 | BORGES, VICTORIA | 4488 E BALL AVE | | | | FRESNO | CA | 93702 | |
| 4937227 | BORGES, VICTORIA | 703 N ORANGE ST | | | | STOCKTON | CA | 95203 | |
| 4980008 | Borges, Walt | Address on file | | | | | | | |
| 4913584 | Borges, Yolanda Ann | Address on file | | | | | | | |
| 4994842 | Borgh, David | Address on file | | | | | | | |
| 4912076 | Borgquist, Randy L | Address on file | | | | | | | |
| 4935344 | Boring, Alan & Gina | 26800 Monet Lane | | | | Bradley | CA | 91355 | |
| 4995653 | Borja, Romuel | Address on file | | | | | | | |
| 4985165 | Borja, Sophie | Address on file | | | | | | | |
| 4995221 | Borjon, Olga | Address on file | | | | | | | |
| 4935037 | BORJORQUEZ, JESUS | 320 RODRIGUEZ AVE | | | | SHAFTER | CA | 93263 | |
| 4980612 | Borkey, Roger | Address on file | | | | | | | |
| 5002199 | Born, Christine D. | Franklin D. Azar & Associates, P.C. | Hugh Zachary Balkin, Franklin D. Azar | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5009956 | Born, Christine D. | Furth Salem Mason & Li LLP | Frederick P Furth, Quentin L Kopp | Daniel S Mason, Thomas W Jackson | 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002198 | Born, Christine D. | Hallisey and Johnson, PC | Jeremiah F. Hallisey | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5002200 | Born, Christine D. | Law Offices of Edward J. Nevin | Edward J. Nevin, Jr. | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5002197 | Born, Christine D. | Law Offices of Francis O. Scarpulla | Patrick B. Clayton, Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5002196 | Born, Christine D. | Shapiro, Galvin, Shapiro & Morgan | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5002194 | Born, Kenneth | Franklin D. Azar & Associates, P.C. | Hugh Zachary Balkin, Franklin D. Azar | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5009955 | Born, Kenneth | Furth Salem Mason & Li LLP | Frederick P Furth, Quentin L Kopp | Daniel S Mason, Thomas W Jackson | 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002193 | Born, Kenneth | Hallisey and Johnson, PC | Jeremiah F. Hallisey | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5002195 | Born, Kenneth | Law Offices of Edward J. Nevin | Edward J. Nevin, Jr. | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5002192 | Born, Kenneth | Law Offices of Francis O. Scarpulla | Patrick B. Clayton, Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5002191 | Born, Kenneth | Shapiro, Galvin, Shapiro & Morgan | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 4947824 | Bornhill, Kaleiqua | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947825 | Bornhill, Kaleiqua | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947823 | Bornhill, Kaleiqua | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4917063 | BORON COMMUNITY SERVICES DISTRICT | 27167 CARMICHAEL ST | | | | BORON | CA | 93516 | |
| 4917065 | BORON PRODUCTS LLC | 62069 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0620 | |
| 4917064 | BORON PRODUCTS LLC | 798 HWY 69A | | | | QUAPAW | OK | 74363 | |
| 4995506 | Boroos, Thomas | Address on file | | | | | | | |
| 4912755 | Borovac, Linda Denise | Address on file | | | | | | | |
| 4992324 | Borradori, Dante | Address on file | | | | | | | |
| 4988140 | Borrego, Jess | Address on file | | | | | | | |
| 4990978 | Borrelli, Linda | Address on file | | | | | | | |
| 4993802 | Borrero, Anthony | Address on file | | | | | | | |
| 4913441 | Borries, Thomas Andrew | Address on file | | | | | | | |
| 4977832 | Borsody, Ramona | Address on file | | | | | | | |
| 4981359 | Bortolin, Ivana | Address on file | | | | | | | |
| 4941834 | Borum, Tye | 3943 WOODPOINTE CIT | | | | SACRAMENTO | CA | 95821 | |
| 4935689 | Boscacci, Dan | 2003 Mezes Avenue | | | | Belmont | CA | 94002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917066 | BOSCH REXROTH CORPORATION | 2315 CITY LINE RD | | | | BETHLEHEM | PA | 18017 | |
| 4917067 | BOSCH REXROTH CORPORATION | 33920 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| 4917068 | BOSCH SECURITY SYSTEMS INC | BOSCH COMMUNICATIONS SYSTEMS | 12000 PORTLAND AVE SOUTH | | | BURNSVILLE | MN | 55337 | |
| 4982810 | Bosch, Robert | Address on file | | | | | | | |
| 4988318 | Bosch, Timothy | Address on file | | | | | | | |
| 4988143 | Boschee, Rodney | Address on file | | | | | | | |
| 4993296 | Boscia, Roslyn | Address on file | | | | | | | |
| 4975391 | Boscovich | 1219 DRIFTWOOD COVE ROAD | 3921 Wycombe Dr | | | Sacramento | CA | 95864 | |
| 5006486 | Boscovich, Brock & Jennifer | 1219 DRIFTWOOD COVE ROAD | 5505 Paris Avenue | | | Reno | NV | 89511 | |
| 4990624 | Bosetti, Robert | Address on file | | | | | | | |
| 4937141 | Boski, Stephen | PO Box 241 | | | | Arnold | CA | 95223 | |
| 4922994 | BOSMAN, JAMES D | J B WOODWORKS | 1330 VISTA WAY | | | RED BLUFF | CA | 96080 | |
| 4946499 | Bosnell, Chad | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946498 | Bosnell, Chad | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946500 | Bosnell, Chad | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4946502 | Bosnell, Nikita | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946501 | Bosnell, Nikita | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946503 | Bosnell, Nikita | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4944383 | Bosque, Carolyne | 12 Kimmie Ct. | | | | Belmont | CA | 94002 | |
| 4939556 | Bosque, Dianne | 23795 S Fork Road | | | | Twain Harte | CA | 95383 | |
| 4918702 | BOSQUEZ, COLE FISHER | FLORES COLE & O'KEEFE INC | PO Box 391 | | | FRESNO | CA | 93708-0391 | |
| 4997796 | Boss, Clarence | Address on file | | | | | | | |
| 4914525 | Boss, Clarence R | Address on file | | | | | | | |
| 5011572 | Bossano, Herman | Lieff Cabraser Heimann & Bernstein LLP | Lexi Hazam, Elizabeth Cabraser, Robert Nelson, | Annika K Martin, Abby R Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4990446 | Bosseleo, Fernando | Address on file | | | | | | | |
| 4941775 | Bossenbroek, Chelsea | 38 Commerce Ave Suite 200 | | | | Grand Rapids | MI | 49503 | |
| 4977382 | Bosserman, Martin | Address on file | | | | | | | |
| 4983232 | Bossier, Clifford | Address on file | | | | | | | |
| 4975648 | Bossio | 0903 LASSEN VIEW DR | 1515 SHASTA DR #2331 | | | DAVIS | CA | 95616-6684 | |
| 4975642 | Bosso, David | 0917 LASSEN VIEW DR | 34 San Mateo Ct. | | | San Rafael | CA | 94903 | |
| 5009640 | Bostan, Andrei | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5009645 | Boster, Brian | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009646 | Boster, Brian | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009643 | Boster, Linda | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009644 | Boster, Linda | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009641 | Boster, Thomas | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009642 | Boster, Thomas | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5003755 | Bostic, Elizabeth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011117 | Bostic, Elizabeth | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003798 | Bostic, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011160 | Bostic, William | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5000270 | Bostock, Janice | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000269 | Bostock, Janice | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000271 | Bostock, Janice | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000273 | Bostock, John | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000272 | Bostock, John | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000274 | Bostock, John | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4917069 | BOSTON PACIFIC COMPANY INC | 1100 NEW YORK AVE NW STE 490 E | | | | WASHINGTON | DC | 20005 | |
| 4947677 | Boston, Bryce | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947678 | Boston, Bryce | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947676 | Boston, Bryce | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947692 | Boston, Cody | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947693 | Boston, Cody | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947691 | Boston, Cody | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947695 | Boston, Colby | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947696 | Boston, Colby | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947694 | Boston, Colby | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947710 | Boston, Darlene | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947711 | Boston, Darlene | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947709 | Boston, Darlene | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947764 | Boston, Gus | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947765 | Boston, Gus | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947763 | Boston, Gus | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947779 | Boston, Isabella | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947780 | Boston, Isabella | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947778 | Boston, Isabella | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947833 | Boston, Kenneth | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947834 | Boston, Kenneth | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947832 | Boston, Kenneth | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947965 | Boston, Shelby | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947966 | Boston, Shelby | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947964 | Boston, Shelby | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948019 | Boston, Zachary | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948020 | Boston, Zachary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948018 | Boston, Zachary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4935724 | BOSTROM, DENNIS | 14 MESA WAY | | | | WATSONVILLE | CA | 95076 | |
| 4941122 | Bostrom, Jeff | 141 Cardinal lane | | | | Discovery bay | CA | 94505 | |
| 4914803 | Bostrom, Paul | Address on file | | | | | | | |
| 4991703 | Boswell, Walter | Address on file | | | | | | | |
| 4911980 | Boswell-Barnes, Cheryl R | Address on file | | | | | | | |
| 4922147 | BOSWORTH, HARRY K | GEYSERVILLE WATER WORKS | 21060 Geyserville Ave | | | Geyserville | CA | 95441 | |
| 4928303 | BOTELHO MD, RONALD J | PO Box 14578 | | | | SANTA ROSA | CA | 95402 | |
| 4993340 | Botelho, Janice | Address on file | | | | | | | |
| 4936441 | Botello, Maria | 132 Valencia st | | | | Salinas | CA | 93905 | |
| 4984916 | Bothello, Jerry | Address on file | | | | | | | |
| 4991780 | Bothwell, Bruce | Address on file | | | | | | | |
| 4984556 | Bothwell, Cathleen | Address on file | | | | | | | |
| 5007517 | Bothwell, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007518 | Bothwell, Edward | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948258 | Bothwell, Edward | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007515 | Bothwell, Shirley | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007516 | Bothwell, Shirley | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948257 | Bothwell, Shirley | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978262 | Botko, James | Address on file | | | | | | | |
| 4985783 | Botnen, Dixie | Address on file | | | | | | | |
| 4937620 | Botteon, Dennis | 100 Valle Vista | | | | Carmel Valley | CA | 94924 | |
| 4942385 | Botteon, Dennis | PO BOX 2132 | | | | MARIPOSA | CA | 95338 | |
| 4946505 | Bottini, Colleen | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946504 | Bottini, Colleen | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946506 | Bottini, Colleen | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4946508 | Bottini, Danielle | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946507 | Bottini, Danielle | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946509 | Bottini, Danielle | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4946511 | Bottini, Jacobb | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946510 | Bottini, Jacobb | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946512 | Bottini, Jacobb | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4991327 | Bottini, Michael | Address on file | | | | | | | |
| 4946514 | Bottini, Ronald | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946513 | Bottini, Ronald | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946515 | Bottini, Ronald | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4917070 | BOTTLEROCK MARKETING GROUP LLC | 952 SCHOOL ST #228 | | | | NAPA | CA | 94559 | |
| 4917071 | BOTTOM LINE IMPACT LLC | 1040 N MICHIGAN AVE | | | | PASADENA | CA | 91104 | |
| 4984506 | Bottom, Laura | Address on file | | | | | | | |
| 4993185 | Bottorff, Thomas | Address on file | | | | | | | |
| 4935674 | Bottrell, Irene | 1355 Tiffany Ranch Road | | | | Arroyo Grande | CA | 93420 | |
| 4911915 | Bouab, Younes | Address on file | | | | | | | |
| 4941206 | Bouaziz, Sofien | 20379 KENT WAY | | | | LOS GATOS | CA | 95033 | |
| 4911484 | Bouch, Marissa F. | Address on file | | | | | | | |
| 4974301 | Bouchard, Philippe | SVP, Business Dev. | 3 East 80th Street | | | New York | NY | 10075 | |
| 5007293 | Boucher, Clark | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007294 | Boucher, Clark | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948041 | Boucher, Clark | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007295 | Boucher, Debbie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007296 | Boucher, Debbie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948042 | Boucher, Debbie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006086 | Boucher, Denise | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006085 | Boucher, Denise | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001932 | Boucher, Denke | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001930 | Boucher, Denke | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001931 | Boucher, Denke | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4913486 | Boucher, Edward Martin | Address on file | | | | | | | |
| 4986966 | Boucher, Georgine | Address on file | | | | | | | |
| 4943260 | BOUCHER, JESSIE | 48 FOOTHILL RD | | | | SAN ANSELMO | CA | 94960 | |
| 4949966 | Boucher, Sandy | Stephen H. Cornet, Esq | 1970 Broadway, Ste. 1000 | | | Oakland | CA | 94612 | |
| 4991194 | Boudreaux, Anthony | Address on file | | | | | | | |
| 4985458 | Boughton, David | Address on file | | | | | | | |
| 4987627 | Boughton, Edna | Address on file | | | | | | | |
| 4940832 | BOUGHTON, JUDITH | 13570 CENTERVILLE RD | | | | CHICO | CA | 95928 | |
| 4943278 | Bouldin, Billie | 31000 camp 1 ten mile rd. | | | | Fort Bragg | CA | 95437 | |
| 4913070 | Bouler, Herman William | Address on file | | | | | | | |
| 4938779 | Boules, Paul | 2202 Megan Drive | | | | San Jose | CA | 95121 | |
| 4998192 | Boulet, Jerry | Address on file | | | | | | | |
| 4944211 | Boulevard Restaurant-Gilligan, Adrianna | 665 Geary St | | | | San Francisco | CA | 94102 | |
| 4944212 | Boulevard Restaurant-Lee, Jimmy | One Mission Street | | | | San Francisco | CA | 94105 | |
| 4944209 | Boulevard Restaurant-Rosen, Wendy Lea | 1390 N.McDowell Blvd. | | | | Petaluma | CA | 94954 | |
| 4919657 | BOULLAND, DENNIS | PO Box 374 | | | | REDWOOD ESTATES | CA | 95044 | |
| 4984219 | Bouma, Beverly | Address on file | | | | | | | |
| 4997020 | Bouma, Joan | Address on file | | | | | | | |
| 4941310 | Bourasa, Sandy | p.O. Box 145 | | | | feather Falls | CA | 95940 | |
| 4979725 | Bourbon, Jim | Address on file | | | | | | | |
| 4942983 | Bourdreau, Diane | 300 Plum St. | | | | Vacaville | CA | 95688 | |
| 4911496 | Bourgeois, Theresa | Address on file | | | | | | | |
| 4936561 | Bouri, Luay | 1900 Garden Dr | | | | Burlingame | CA | 94010 | |
| 4917072 | BOURKE BUSINESS INTELLIGENCE LLC | 501 E MONROE ST | | | | AUSTIN | TX | 78704 | |
| 4938098 | BOURNES, MICHAEL | 1027 POLK ST | | | | SALINAS | CA | 93906 | |
| 4912662 | Bouroncle, Martin | Address on file | | | | | | | |
| 4990915 | Boushakra, Hoda | Address on file | | | | | | | |
| 4983611 | Bouslaugh, Robert | Address on file | | | | | | | |
| 4976983 | Boutelle, Daniel | Address on file | | | | | | | |
| 4921645 | BOUTIER, GERAD | PO Box 1172 | | | | SODA SPRINGS | CA | 95728 | |
| 4990966 | Boutilier Jr., Lindsey | Address on file | | | | | | | |
| 5001641 | Boutin, William | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009743 | Boutin, William | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4917073 | BOUTIQUE ACUPUNCTURE | 1800 PROFESSIIONAL DR STE A | | | | SACRAMENTO | CA | 95825 | |
| 4979160 | Boutte, Ernest | Address on file | | | | | | | |
| 5001435 | Boutte, Lawrence A. | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001436 | Boutte, Lawrence A. | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5001437 | Boutte, Lawrence A. | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009647 | Boutte, Lawrence A. | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993040 | Bouzek II, William | Address on file | | | | | | | |
| 4937315 | bovill, martin | 77 La Salle Avenue | | | | Piedmont | CA | 94611 | |
| 4978493 | Bovo, Stephen | Address on file | | | | | | | |
| 4917074 | BOVO-TIGHE LLC | PO Box 197 | | | | OAKLEY | CA | 94561 | |
| 4978191 | Bowden, George | Address on file | | | | | | | |
| 4911936 | Bowden, James William | Address on file | | | | | | | |
| 4935125 | BOWDEN, JAY | 800 PARLIAMENT AVE. | | | | MODESTO | CA | 95356 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949211 | Bowden, Kimberly | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949213 | Bowden, Kimberly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949212 | Bowden, Kimberly | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4995512 | Bowden, Laurence | Address on file | | | | | | | |
| 4949208 | Bowden, Matthew | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949210 | Bowden, Matthew | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949209 | Bowden, Matthew | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4943554 | Bowden, Tina | P.O. Box 966 | | | | Forestville | CA | 95436 | |
| 4995552 | Bowdry, Jumaane | Address on file | | | | | | | |
| 4981621 | Bowen, Brock | Address on file | | | | | | | |
| 4986963 | Bowen, Bruce | Address on file | | | | | | | |
| 4978222 | Bowen, Ethel | Address on file | | | | | | | |
| 4939689 | BOWEN, JAMES | 2177 BODEGA AVE | | | | PETALUMA | CA | 94952 | |
| 4990625 | Bowen, James | Address on file | | | | | | | |
| 4939599 | Bowen, Janine | 4435 Whispering oaks Circle | | | | Granite Bay | CA | 94746 | |
| 4984892 | Bowen, John | Address on file | | | | | | | |
| 4936696 | Bowen, Keith | 7420 Carr Hall Ln | | | | Loomis | CA | 95650 | |
| 4942927 | Bowen, Michele | 805 West Dayton | | | | Fresno | CA | 93705 | |
| 4949750 | Bowen, Paul | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4984730 | Bowen, Paula | Address on file | | | | | | | |
| 4990359 | Bowen, Richard | Address on file | | | | | | | |
| 4989427 | Bowen, Stephen | Address on file | | | | | | | |
| 4932164 | BOWEN, WILLIAM W | MD INC | 84 MADRONE ST | | | WILLITS | CA | 95490 | |
| 4936288 | Bowen, Winston | 15340 Seadrift Ave. | | | | Caspar | CA | 95420 | |
| 4994278 | Bower, Marquetta | Address on file | | | | | | | |
| 4913848 | Bower, Robert C | Address on file | | | | | | | |
| 5010151 | Bower, Thomas | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 5009650 | Bowerman, Christine | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009651 | Bowerman, Christine | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001439 | Bowerman, Christine | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite l 110 | | Oakland | CA | 94612 | |
| 5009648 | Bowerman, Kenneth | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009649 | Bowerman, Kenneth | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001438 | Bowerman, Kenneth | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite l 110 | | Oakland | CA | 94612 | |
| 4946517 | Bowers, Adrian | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946516 | Bowers, Adrian | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946518 | Bowers, Adrian | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4940983 | Bowers, Bryan | 1750 Prefumo Canyon Rd APT 29 | | | | San Luis Obispo | CA | 93405 | |
| 4981759 | Bowers, Clayton | Address on file | | | | | | | |
| 4980221 | Bowers, David | Address on file | | | | | | | |
| 4978791 | Bowers, Donald | Address on file | | | | | | | |
| 4993861 | Bowers, Linda | Address on file | | | | | | | |
| 4934225 | Bowers, Mary | 210 Delta Ave | | | | Brentwood | CA | 94513 | |
| 4985518 | Bowers, Robert | Address on file | | | | | | | |
| 4940187 | Bowers, Roy | 7863 Gabor Street | | | | Valley Springs | CA | 95252 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943850 | Bowers, Scott | 1393 York | | | | San Francisco | CA | 94110 | |
| 4949375 | Bowers, Sean | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4989633 | Bowers, Thomas | Address on file | | | | | | | |
| 4946520 | Bowers, Trina | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946519 | Bowers, Trina | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946521 | Bowers, Trina | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4915181 | Bowersox, Amy | Address on file | | | | | | | |
| 4984919 | Bowersox, Paul | Address on file | | | | | | | |
| 4915177 | Bowersox, Robert Henry | Address on file | | | | | | | |
| 4917075 | BOWIE & SCHAFFER CLIENT TRUST | COMPANY ACCOUNT | 2255 CONTRA COSTA BLVD STE 305 | | | PLEASANT HILL | CA | 94523 | |
| 4944882 | Bowie Enterprises-Bowie, Michael | 4433 N Blackstone Ave | | | | Fresno | CA | 93726 | |
| 4940571 | Bowlan, William | 44725 Manzanita Drive | | | | Oakhurst | CA | 93644 | |
| 4984580 | Bowlby, Elvira | Address on file | | | | | | | |
| 5009652 | Bowlen, Joyce Ann | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis, Kevin M Osborne, | Robert C Foss, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5001440 | Bowlen, Joyce Ann | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4981768 | Bowlen, Norman | Address on file | | | | | | | |
| 4917076 | BOWLES FARMING COMPANY INC | 11609 HEREFORD RD | | | | LOS BANOS | CA | 93635 | |
| 4977263 | Bowles, Freddie | Address on file | | | | | | | |
| 4981654 | Bowles, Frederick | Address on file | | | | | | | |
| 4983782 | Bowles, Nancy | Address on file | | | | | | | |
| 4978392 | Bowles, Thomas | Address on file | | | | | | | |
| 4937800 | Bowlin, Sommer | 2394 North Main Street Unit B | | | | Salinas | CA | 93906 | |
| 4992629 | Bowling, Roni | Address on file | | | | | | | |
| 4939294 | Bowman Asphalt Inc, Williams, Jim | 3351 Fairhaven Drive | | | | Bakersfield | CA | 93308 | |
| 4944945 | Bowman, David | 12751 Ione Ct. | | | | Saratoga | CA | 95070 | |
| 4985954 | Bowman, David | Address on file | | | | | | | |
| 4998376 | Bowman, Diana | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008236 | Bowman, Diana | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998377 | Bowman, Diana | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4946924 | Bowman, Donald | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946925 | Bowman, Donald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946923 | Bowman, Donald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5009656 | Bowman, Gary | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009655 | Bowman, Gary | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001442 | Bowman, Gary | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4978210 | Bowman, Gordon | Address on file | | | | | | | |
| 4942763 | Bowman, Helena | 24247 Dutchercreek Rd | | | | Cloverdale | CA | 95448 | |
| 4991108 | Bowman, James | Address on file | | | | | | | |
| 4991525 | Bowman, Jeffrey | Address on file | | | | | | | |
| 4998374 | Bowman, Kent | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008235 | Bowman, Kent | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998375 | Bowman, Kent | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5009654 | Bowman, Mark | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009653 | Bowman, Mark | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001441 | Bowman, Mark | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4993411 | Bowman, Martha | Address on file | | | | | | | |
| 4984309 | Bowman, Sally | Address on file | | | | | | | |
| 4914116 | Bowman, Timothy Edward | Address on file | | | | | | | |
| 5004603 | Bowne, Sharon | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004604 | Bowne, Sharon | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004602 | Bowne, Sharon | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001151 | Bowne, Stephen | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001150 | Bowne, Stephen | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001149 | Bowne, Stephen | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009483 | Bowne, Stephen | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004600 | Bowne, Steven | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004601 | Bowne, Steven | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004599 | Bowne, Steven | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4917077 | BOWRING MARSH BERMUDA LTD | 8 WESLEY ST | | | | HAMILTON | | HM 11 | BERMUDA |
| 4988472 | Bowser, Alyce | Address on file | | | | | | | |
| 4917078 | BOW-WEST LLC | CHRISTOPHER T BOWMAN | 13270 CENTERVILLE RD | | | CHICO | CA | 95928 | |
| 4944158 | Box, Matthew | PO BOX 1029 | | | | CHESTER | CA | 96020 | |
| 4917079 | BOXER & GERSON | THE ROTUNDA BUILDING | 300 FRANK H OGAWA PLZ #500 | | | OAKLAND | CA | 94612 | |
| 4917080 | BOXER & GERSON LLP | 300 FRANK H OGAWA PLAZA STE 50 | | | | OAKLAND | CA | 94612 | |
| 4917081 | BOXER & GERSON LLP | KATHLEEN BUTTERFIELD | 300 FRANK H OGAWA PLZ STE 500 | | | OAKLAND | CA | 94612 | |
| 4917082 | BOXER & GERSON LLP | LANNY KELLY AND HIS ATTORNEYS | 300 FRANK H OGAWA PLAZA STE 500 | | | OAKLAND | CA | 94612 | |
| 4932971 | Boxer & Gerson, LLP | 300 Frank H. Ogawa Plaza Rotunda Building Suite 500 | | | | Oakland | CA | 94607 | |
| 4917083 | BOY SCOUTS OF AMERICA | DBA GOLDEN EMPIRE COUNCIL | 251 COMMERCE CIRCLE | | | SACRAMENTO | CA | 95853 | |
| 5009657 | Boybosa, Melvin | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4917084 | BOYCE & BYNUM PATH LAB | PC | 200 PORTLAND ST | | | COLUMBIA | MO | 65201 | |
| 4991047 | Boyce, Daryl | Address on file | | | | | | | |
| 4980904 | Boyce, Edwin | Address on file | | | | | | | |
| 4940585 | Boyce, James | 255 WILLOWGREEN PL, | | | | Santa Rosa | CA | 95403 | |
| 5000197 | Boyce, James | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009184 | Boyce, James | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5000198 | Boyce, Karen | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009185 | Boyce, Karen | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5009661 | Boyce, Kendra | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009660 | Boyce, Kendra | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001444 | Boyce, Kendra | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984512 | Boyce, Nancy | Address on file | | | | | | | |
| 4938243 | Boyce, Olivia | 1003 Smith Grade | | | | Santa Cruz | CA | 95060 | |
| 5009659 | Boyce, Randy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009658 | Boyce, Randy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001443 | Boyce, Randy | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938772 | BOYCE, THOMAS | 134 WILDER AVE | | | | LOS GATOS | CA | 95030 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996175 | Boyd, Aram | Address on file | | | | | | | |
| 4938427 | Boyd, Bruce | Po box 66341 | | | | Scotts valley | CA | 95067 | |
| 4987798 | Boyd, Candace | Address on file | | | | | | | |
| 4994730 | Boyd, Carolyn | Address on file | | | | | | | |
| 4995784 | Boyd, Ellen | Address on file | | | | | | | |
| 4914580 | Boyd, Erin | Address on file | | | | | | | |
| 4933681 | Boyd, Francesca | 7305 Chabot Road | | | | Oakland | CA | 94618 | |
| 4911613 | Boyd, James Edward | Address on file | | | | | | | |
| 4923148 | BOYD, JEFFREY AUSTIN | 50421 DOVEWOOD LANE | | | | OAKHURST | CA | 93644 | |
| 4978925 | Boyd, Judith | Address on file | | | | | | | |
| 4991328 | Boyd, Paul | Address on file | | | | | | | |
| 4978995 | Boyd, Robert | Address on file | | | | | | | |
| 4928138 | BOYD, ROBERT E | 1509 EL PORTAL DR | | | | BAKERSFIELD | CA | 93309 | |
| 5001445 | Boyd, Sandra | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001446 | Boyd, Sandra | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001447 | Boyd, Sandra | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009662 | Boyd, Sandra | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5007449 | Boyd, Todd | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948138 | Boyd, Todd | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948137 | Boyd, Todd | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4998211 | BOYD-DECOITE, PAMELA | Address on file | | | | | | | |
| 4913138 | Boyd-Guice, Shevonna | Address on file | | | | | | | |
| 4981613 | Boyd-Halson, Charlie | Address on file | | | | | | | |
| 4911958 | Boydston, Donald P | Address on file | | | | | | | |
| 4943292 | BOYDSTON, MARILYN | 886 Cambria Ave | | | | SANTA MARIA | CA | 93455 | |
| 4988246 | Boydstun, Keith | Address on file | | | | | | | |
| 4992430 | Boyen, Richard | Address on file | | | | | | | |
| 4988504 | Boyer, Beverly | Address on file | | | | | | | |
| 4936867 | Boyer, Crayton | 8901 E. Harney Lane | | | | Lodi | CA | 95240 | |
| 4933744 | Boyer, David | 631 Wayside Dr | | | | Turlock | CA | 95380 | |
| 4944612 | BOYER, JAMES | 18930 HIDDEN VALLEY RD | | | | HIDDEN VALLEY LAKE | CA | 95467 | |
| 4996922 | Boyer, Marjorie | Address on file | | | | | | | |
| 4974687 | Boyett Petroleum | 601 McHenry Avenue | | | | Modesto | CA | 95350 | |
| 4977067 | Boyett, Kay | Address on file | | | | | | | |
| 5010292 | Boyette, Carolyn | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002576 | Boyette, Carolyn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010293 | Boyette, Robert | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002577 | Boyette, Robert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4988760 | Boykin, Charrise | Address on file | | | | | | | |
| 4935355 | Boykin, Melissa | 4175 Oro Bangor Hwy | | | | Oroville | CA | 95966 | |
| 4988215 | Boyle III, Edward | Address on file | | | | | | | |
| 4990745 | Boyle Johnson, MaryAnn | Address on file | | | | | | | |
| 4936325 | BOYLE TIMBER-POWELL, ALEX | SPROWL CREEK RD | | | | GARBERVILLE | CA | 95542 | |
| 4988401 | Boyle, Camille M | Address on file | | | | | | | |
| 4985349 | Boyle, Daniel | Address on file | | | | | | | |
| 4913825 | Boyle, Eric A | Address on file | | | | | | | |
| 4988438 | Boyle, Janice | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925302 | BOYLE, MICHAEL W | MICKEY BOYLE LAC | 409 PACHECO AVE | | | SANTA CRUZ | CA | 95062 | |
| 4994687 | Boyle, Patrick | Address on file | | | | | | | |
| 4982496 | Boyle, Raymond | Address on file | | | | | | | |
| 4990964 | Boyle, Steven | Address on file | | | | | | | |
| 4914888 | Boyles V, Daniel | Address on file | | | | | | | |
| 4997871 | Boyles V, Daniel | Address on file | | | | | | | |
| 4998229 | Boyles, Elizabeth | Address on file | | | | | | | |
| 4977371 | Boyles, James | Address on file | | | | | | | |
| 4925270 | BOYNTON, MICHAEL JAMES | BOYNTON FENCE CO | 8200 HERMOSA AVE | | | BEN LOMOND | CA | 95005 | |
| 4917085 | BOYS & GIRLS CLUB | OF NAPA VALLEY | 1515 PUEBLO AVE | | | NAPA | CA | 94558 | |
| 4939731 | Boys & Girls Club El Dorado County Western Slope-McCartney, Sean | PO Box 2535 | | | | Placerville | CA | 95667 | |
| 4917086 | BOYS & GIRLS CLUB OF BAKERSFIELD | KERN COUNTY | 801 NILES ST | | | BAKERSDALE | CA | 93385 | |
| 4917087 | BOYS & GIRLS CLUB OF EL DORADO | COUNTY WESTERN SLOPE | 2840 MALLARD LANE | | | PLACERVILLE | CA | 95667 | |
| 4917088 | BOYS & GIRLS CLUB OF MARIN AND | SOUTHERN SONOMA COUNTIES | 203 MARIA DR | | | PETALUMA | CA | 94954 | |
| 4917089 | BOYS & GIRLS CLUB OF MERCED COUNTY | 615 W 15TH ST | | | | MERCED | CA | 95340 | |
| 4917090 | BOYS & GIRLS CLUB OF OAKLAND INC | PO Box 18770 | | | | OAKLAND | CA | 94619 | |
| 4917091 | BOYS & GIRLS CLUB OF PLACER COUNTY | 679 LINCOLN WAY | | | | AUBURN | CA | 95603 | |
| 4917092 | BOYS & GIRLS CLUB OF SANTA CRUZ | 543 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |
| 4917093 | BOYS & GIRLS CLUB OF SANTA ROSA INC | PO Box 2392 | | | | SANTA ROSA | CA | 95405 | |
| 4917094 | BOYS & GIRLS CLUB OF TRACY | 753 W LOWELL AVE | | | | TRACY | CA | 95376 | |
| 4917096 | BOYS & GIRLS CLUBS OF CENTRAL | SONOMA COUNTY | 1400 N DUTTON STE 14 | | | SANTA ROSA | CA | 95401 | |
| 4917097 | BOYS & GIRLS CLUBS OF FRESNO COUNTY | 540 N AUGUSTA ST | | | | FRESNO | CA | 93701 | |
| 4917098 | BOYS & GIRLS CLUBS OF GREATER | SACRAMENTO | 5212 LEMON HILL AVE | | | SACRAMENTO | CA | 95824 | |
| 4917095 | BOYS & GIRLS CLUBS OF GREATER SCOTTSDALE | 10533 E LAKEVIEW DRIVE | | | | SCOTTSDALE | AZ | 85258 | |
| 4917099 | BOYS & GIRLS CLUBS OF SAN FRANCISCO | 380 FULTON ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4917100 | BOYS & GIRLS CLUBS OF STANISLAUS | COUNTY | 422 MCHENRY AVE | | | MODESTO | CA | 95354 | |
| 4917101 | BOYS & GIRLS CLUBS OF THE PENINSULA | 401 PIERCE RD | | | | MENLO PARK | CA | 94025 | |
| 4917102 | BOYS AND GIRLS CLUB OF MANTECA | 545 W ALAMEDA ST | | | | MANTECA | CA | 95336 | |
| 4937417 | Boys and Girls Club of Monterey County, Glover, La Tonya | 133 La Salle | | | | Salinas | CA | 93906 | |
| 4917103 | BOYS AND GIRLS CLUBS OF | THE NORTH VALLEY | 601 WALL ST | | | CHICO | CA | 95928 | |
| 4949910 | Boysen, Heather | Kern, Segal & Murray | 1388 Sutter Street, Suite 600 | | | San Francisco | CA | 94109 | |
| 4949911 | Boysen, Heather | Law Office of Charles E. Hill III | 582 Market Street, Ste. 1007 | | | San Francisco | CA | 94104 | |
| 4977782 | Bozarth, James | Address on file | | | | | | | |
| 4975888 | Bozek | 3700 LAKE ALMANOR DR | 231 Santiago Ln | | | Danville | CA | 96137 | |
| 4975367 | Bozeman, Tandy | 1273 LASSEN VIEW DR | 613 S Fircroft St | | | West Covina | CA | 91791 | |
| 4932375 | BOZORGNIA, YOUSEF | 927 MONET CIR | | | | WALNUT CREEK | CA | 94597 | |
| 4917104 | BP CANADA ENERGY COMPANY | 240 - 4TH AVE S W | | | | CALGARY | AB | T2P 2H8 | CANADA |
| 4933256 | BP ENERGY CO. | 201 Helios Way | | | | Houston | TX | 77079 | |
| 4932534 | BP Energy Company | 501 Westlake Park Blvd | | | | Houston | TX | 77079 | |
| 4917105 | BP PRODUCTS NORTH AMERICA INC | BP NORTH AMERICA PETROLEUM INC | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| 4932535 | BP Products North America Inc. | 30 South Wacker Drive Suite 900 | | | | Chicago | IL | 60606 | |
| 4917106 | BPA INTERNATIONAL INC | 900 STEWART AVE STE 110 | | | | GARDEN CITY | NY | 11530 | |
| 4917107 | BPCUBED INC | 2229 J ST STE 200 | | | | SACRAMENTO | CA | 95816 | |
| 4917108 | BPR ELECTRICAL INC | 61 PARK AVE | | | | WALNUT CREEK | CA | 94595 | |
| 4917109 | BPS I,INC. | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 4939058 | BR Printers-Gall, David | 665 LENFEST RD | | | | SAN JOSE | CA | 95133 | |
| 4993029 | Braaten, Kathy | Address on file | | | | | | | |
| 4982908 | Braaten, Timothy | Address on file | | | | | | | |
| 4977852 | Braband, Kenneth | Address on file | | | | | | | |
| 4991752 | Brabec, Lynda | Address on file | | | | | | | |
| 4998000 | Brabec, Sheri | Address on file | | | | | | | |
| 4991257 | Bracamonte Jr., Julio | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914209 | Bracamontes, Adan | Address on file | | | | | | | |
| 4913612 | Brace, Candice | Address on file | | | | | | | |
| 4985631 | Brack, Deborah | Address on file | | | | | | | |
| 4938799 | Brack, Stacia | 545 Greenwich St | | | | Petaluma | CA | 94954 | |
| 4944887 | Bracke, Paul | 1395 Daily Drive | | | | San Leandro | CA | 94577 | |
| 5006853 | Brackett, Paul | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006854 | Brackett, Paul | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946652 | Brackett, Paul | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4977651 | Brackett, R | Address on file | | | | | | | |
| 4912784 | Brackley, Laura | Address on file | | | | | | | |
| 4928240 | BRACKLEY, RODGER | 12 DALE CT | | | | WALNUT CREEK | CA | 94595 | |
| 4933958 | Brackman, Rebecca | 101 East Manor Drive | | | | Mill Valley | CA | 94941 | |
| 4975934 | Brad Baker & Debra Pearson | 7241 HIGHWAY 147 | 2661 Azalea Way | | | Yuba City | CA | 95993 | |
| 4917110 | BRAD KINNEY PRODUCTIONS | PO Box 1372 | | | | PLEASANTON | CA | 94566 | |
| 4917112 | BRAD SUTTON TRUCKING | 3889 CANEPA LN | | | | VALLECITO | CA | 95251 | |
| 4990268 | Bradbury, Linda | Address on file | | | | | | | |
| 4939989 | Bradbury, Patricia | 6345 Dogtown Road | | | | Coulterville | CA | 95311 | |
| 4992325 | Braddy, Wanda | Address on file | | | | | | | |
| 4936055 | Braden 1996 Family LP, Manny Silva | PO Box 1022 | | | | Snelling | CA | 95326 | |
| 4915168 | Braden, Charles Thomas | Address on file | | | | | | | |
| 4990447 | Braden, Jeffrey | Address on file | | | | | | | |
| 4917113 | BRADFORD ANDERSON MD INC | 8701 CAMINO MEDIA STE C | | | | BAKERSFIELD | CA | 93311 | |
| 4992505 | Bradford Jr., Paul | Address on file | | | | | | | |
| 4991518 | Bradford, Ann | Address on file | | | | | | | |
| 4989017 | Bradford, Audrey | Address on file | | | | | | | |
| 5004430 | Bradford, Daniel James | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004429 | Bradford, Daniel James | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4911999 | Bradford, David | Address on file | | | | | | | |
| 5006855 | Bradford, Janice | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006856 | Bradford, Janice | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946653 | Bradford, Janice | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984834 | Bradford, Lois | Address on file | | | | | | | |
| 4998378 | Bradford, Penni | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008237 | Bradford, Penni | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998379 | Bradford, Penni | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949967 | Bradford, Perry | Law Offices of Michael C. Cohen | 1814 Franklin Street, Suite 900 | | | Oakland | CA | 94612 | |
| 4983228 | Bradford, Robert | Address on file | | | | | | | |
| 4998380 | Bradford, Robert Ryan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008238 | Bradford, Robert Ryan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998381 | Bradford, Robert Ryan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984692 | BRADFORD, SANDRA | Address on file | | | | | | | |
| 4979176 | Bradhurst, Richard | Address on file | | | | | | | |
| 4985672 | Bradley Jr., Edgar | Address on file | | | | | | | |
| 4917121 | BRADLEY TANKS INC | 402 HARTZ AVE BLDG C | | | | DANVILLE | CA | 94526 | |
| 4986219 | Bradley, Berniece | Address on file | | | | | | | |
| 4913835 | Bradley, Daniel Edmund | Address on file | | | | | | | |
| 4912617 | Bradley, David Allan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937027 | Bradley, Dennis | 2765 Greenwood Heights Drive | | | | Kneeland | CA | 95549 | |
| 5007083 | Bradley, Dustan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007084 | Bradley, Dustan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946802 | Bradley, Dustan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007085 | Bradley, Dustin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007086 | Bradley, Dustin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946803 | Bradley, Dustin | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4994638 | Bradley, James | Address on file | | | | | | | |
| 4990575 | Bradley, Kenneth | Address on file | | | | | | | |
| 4984330 | Bradley, L | Address on file | | | | | | | |
| 4983636 | Bradley, Melvin | Address on file | | | | | | | |
| 4915139 | Bradley, Michael John | Address on file | | | | | | | |
| 4936994 | Bradley, Nora | PO Box 1015 | | | | Alta | CA | 95701 | |
| 5007087 | Bradley, Patricia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007088 | Bradley, Patricia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946804 | Bradley, Patricia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4929959 | BRADLEY, STEPHEN P | STEPHEN P BRADLEY MD | 5375 LAKESHORE BLVD | | | LAKEPORT | CA | 95453 | |
| 4940277 | bradshaw, bruce | 6320 Schenck Ranch Road | | | | shingle springs | CA | 95682 | |
| 4912090 | Bradshaw, Devin A | Address on file | | | | | | | |
| 4994225 | Bradshaw, Kathleen | Address on file | | | | | | | |
| 4913465 | Bradshaw, Mark Allen | Address on file | | | | | | | |
| 4941007 | Bradshaw, William | 3927 LiHjthouse Place | | | | Discovery Bay | CA | 94505 | |
| 4917122 | BRADY WORLDWIDE INC | PERMAR SYSTEMS ELECTROMARK | 6555 W GOOD HOPE RD | | | MILWAUKEE | WI | 53223 | |
| 4986997 | Brady, Beatrice | Address on file | | | | | | | |
| 4979706 | Brady, Boyd | Address on file | | | | | | | |
| 4940556 | Brady, Brian | 1946 Williamk Drive | | | | Penngrove | CA | 94951 | |
| 4974658 | Brady, C. Jean | 1800 Atrium Parkway Apt. 325 | | | | Napa | CA | 94559-4806 | |
| 4941493 | Brady, David | PO BOX 3112 | | | | Arnold | CA | 95223 | |
| 4944622 | Brady, Dillyn | 3002 6th St | | | | Clearlake | CA | 95422 | |
| 4912446 | Brady, Douglas Alan | Address on file | | | | | | | |
| 4990668 | Brady, Elizabeth | Address on file | | | | | | | |
| 4980907 | Brady, Frank | Address on file | | | | | | | |
| 4983631 | Brady, James | Address on file | | | | | | | |
| 4991526 | Brady, John | Address on file | | | | | | | |
| 4984372 | Brady, Lorraine | Address on file | | | | | | | |
| 4943051 | Brady, Maria | 568 Arlington street | | | | San Francisco | CA | 94131 | |
| 4986246 | Brady, Marilyn | Address on file | | | | | | | |
| 4978485 | Brady, Michael | Address on file | | | | | | | |
| 4979818 | Brady, Robert | Address on file | | | | | | | |
| 4996780 | Brady, Sherry | Address on file | | | | | | | |
| 4988926 | Brady, Sherry | Address on file | | | | | | | |
| 4937209 | BradyLong, Margaret | 206 Gilbert Dr | | | | Santa Rosa | CA | 95405 | |
| 4983877 | Braff, Ardena | Address on file | | | | | | | |
| 4984978 | Braga, Arthur | Address on file | | | | | | | |
| 4939936 | Braga, David | 3706 W Caruthers Avenue | | | | Caruthers | CA | 93609 | |
| 4975209 | Braga, Stan | ASA Organics, Inc. | P.O.Box 58 | | | Soledad | CA | 93960 | |
| 4993486 | Braganza, Lelinda | Address on file | | | | | | | |
| 4911680 | Brager, James Anthony | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917123 | BRAGG INVESTMENT COMPANY INC | DBA BRAGG CRANE & RIGGING | 1326 JASON WAY | | | SANTA MARIA | CA | 93455 | |
| 4986801 | Bragg Jr., James | Address on file | | | | | | | |
| 4978548 | Bragg, Herman | Address on file | | | | | | | |
| 4913165 | Bragg, Lori Ann | Address on file | | | | | | | |
| 4977657 | Braggs, Booker | Address on file | | | | | | | |
| 4977670 | Braggs, Lee | Address on file | | | | | | | |
| 4917124 | BRAIN RESOURCE INC | 115 SANSOME ST STE 600B | | | | SAN FRANCISCO | CA | 94104 | |
| 4981038 | Brainard, Richard | Address on file | | | | | | | |
| 4917125 | BRAINERD HELICOPTERS INC | 8850 AIRPORT BLVD | | | | LEESBURG | FL | 34788 | |
| 4995035 | Brake, Betty | Address on file | | | | | | | |
| 5007089 | Brakensiek, Cheri | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007090 | Brakensiek, Cheri | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946805 | Brakensiek, Cheri | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980761 | Brakey, George | Address on file | | | | | | | |
| 4984048 | Brakey, Lisa | Address on file | | | | | | | |
| 4940291 | Bral & Associates Attorney at Law, Daniel Patterson | 1875 Century Park East, 17th Floor | | | | Los Angeles | CA | 90067-2561 | |
| 4949957 | Bramer, Dalene | Stuart G Gross, Gross & Klein LLP | The Embarcadero, Pier 9, Suite 100 | | | San Francisco | CA | 94111 | |
| 4923329 | BRAMERS, JOHN | 900 MONTEREY SALINAS HWY | | | | SALINAS | CA | 93908 | |
| 4934357 | BRAMLETT, KATIE | 1695 49TH AVE | | | | CAPITOLA | CA | 95010 | |
| 4997109 | Bran, Ingrid | Address on file | | | | | | | |
| 5002324 | Branch, Clifford | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002325 | Branch, Clifford | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002323 | Branch, Clifford | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4995456 | Branch, Pamela | Address on file | | | | | | | |
| 5007894 | Branch, Rachel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007895 | Branch, Rachel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949631 | Branch, Rachel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4979006 | Branch, Robert | Address on file | | | | | | | |
| 4998382 | Branch, Todd Philip | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008239 | Branch, Todd Philip | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998383 | Branch, Todd Philip | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4938557 | Branco, Louise | 6390 Trahern Road | | | | Manteca | CA | 95337 | |
| 4917127 | BRAND COOL MARKETING INC | 2300 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| 4917128 | BRAND ENERGY SERVICES OF CA INC | 222 GATEWAY ROAD WEST | | | | NAPA | CA | 94558 | |
| 4913446 | Brand, David Richard | Address on file | | | | | | | |
| 4983379 | Brand, Donald | Address on file | | | | | | | |
| 4913279 | Brand, Jeanne F | Address on file | | | | | | | |
| 4991781 | Brand, Jim | Address on file | | | | | | | |
| 4993746 | Brand, Lenette | Address on file | | | | | | | |
| 4996298 | Brandau, David | Address on file | | | | | | | |
| 5007297 | Brandenburg, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007298 | Brandenburg, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948043 | Brandenburg, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978499 | Brandi, Frank | Address on file | | | | | | | |
| 4982977 | Brandlin, Theodore | Address on file | | | | | | | |
| 4975291 | BRANDON | 1338 PENINSULA DR | 1338 Peninsula Drive | | | Westwood | CA | 96137-9561 | |
| 4917131 | BRANDON SUPPLY INC | DBA BRANDON INDUSTRIAL | PO Box 5354 | | | BUENA PARK | CA | 90621 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990980 | Brandon, Lawrence | Address on file | | | | | | | |
| 5006484 | BRANDON, Marva Ruth | 1338 PENINSULA DR | 1338 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4992849 | Brandt, Carolyn | Address on file | | | | | | | |
| 4985873 | Brandt, Ginny | Address on file | | | | | | | |
| 4934750 | Brandt, Jack | 6040 Ave 430 | | | | Reedley | CA | 93654 | |
| 4913145 | Brandt, Melissa N. | Address on file | | | | | | | |
| 4977518 | Brandt, Patsy | Address on file | | | | | | | |
| 4914685 | Branets, Yaroslav | Address on file | | | | | | | |
| 4977520 | Branham, David | Address on file | | | | | | | |
| 4982716 | Brannan, Donald | Address on file | | | | | | | |
| 4978253 | Brannelly, Joan | Address on file | | | | | | | |
| 4979435 | Brannon Jr., Richard | Address on file | | | | | | | |
| 4984095 | Brannon, Adeline | Address on file | | | | | | | |
| 4992635 | Brannon, Beverly | Address on file | | | | | | | |
| 4975079 | Brannon, Diane M. | 53341 Rd. 432 | | | | Bass Lake | CA | 93604-9765 | |
| 4984337 | Brannon, Janice | Address on file | | | | | | | |
| 4985332 | Brannon, Thomas | Address on file | | | | | | | |
| 4912720 | Brannon, Todd Allen | Address on file | | | | | | | |
| 4982976 | Branscomb, James | Address on file | | | | | | | |
| 4940999 | Branscum, Robert | 24595 Marsh Creek | | | | Brentwood | CA | 94513 | |
| 4985576 | Branson, Gary | Address on file | | | | | | | |
| 4984064 | Branson, Sandra | Address on file | | | | | | | |
| 4917133 | BRANT ENERGY INC | 117 WATER ST #9 | | | | EXETER | NH | 03833 | |
| 4988096 | Brant, Marilyn | Address on file | | | | | | | |
| 4985109 | Brantley, Diane | Address on file | | | | | | | |
| 4944692 | Brar, Gurmej | 1705 Oak Street | | | | Selma | CA | 93662 | |
| 4913952 | Brar, Navdeep S. | Address on file | | | | | | | |
| 4994263 | Brasesco, John | Address on file | | | | | | | |
| 4986130 | Brasesco, Karen A | Address on file | | | | | | | |
| 4995954 | Brashear, Rose Marie | Address on file | | | | | | | |
| 4978423 | Brasher, Eddie | Address on file | | | | | | | |
| 4943812 | Brasher, Matt | 525 BEVINS ST. | | | | LAKEPORT | CA | 95453 | |
| 4911661 | Brasier, Cameron Hayes | Address on file | | | | | | | |
| 4937514 | Brasil, Mario | 1664 Melody Lane | | | | San Jose | CA | 95133 | |
| 4935803 | Braswell, Elisha | 1682 E 11th St | | | | Stockton | CA | 95206 | |
| 4989019 | Braswell, Raleigh | Address on file | | | | | | | |
| 5002033 | Bratholt, Douglas | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002032 | Bratholt, Douglas | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5002035 | Bratholt, Virginia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002034 | Bratholt, Virginia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4945162 | Bratt, Fumiko | 26 Brentwood Ave | | | | San Francisco | CA | 94127 | |
| 4974886 | Bratty, Robert T. | 574 Lighthouse Ave. | | | | Pacific Grove | CA | 93950 | |
| 4988901 | Braudrick, Nancy | Address on file | | | | | | | |
| 4929780 | BRAULT, STACIE | MOUNTAIN MACHINE AND FABRICATION | PO Box 1645 | | | PARADISE | CA | 95967 | |
| 4975429 | Braun | 1122 PENINSULA DR | 2375 CROWS NEST PKWY | | | RENO | NV | 89509 | |
| 4984270 | Braun, Karrie | Address on file | | | | | | | |
| 4928165 | BRAUN, ROBERT L | 5857 INDIAN AVE | | | | SAN JOSE | CA | 95123 | |
| 5001448 | Braun, Vanessa Jane | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009663 | Braun, Vanessa Jane | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4913591 | Braunle, Colleen P | Address on file | | | | | | | |
| 4926798 | BRAUS, PAUL S | EMERGENCY MEDICAL & | EMERGENCY MEDICAL & EDI | PO Box 550511 | | TAHOE PARADISE | CA | 96166 | |
| 4917134 | BRAVA FOR WOMEN IN THE ARTS | 2781 24TH ST | | | | SAN FRANCISCO | CA | 94110 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 169 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 186
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910529 | Braveman, Michaela | Address on file | | | | | | | |
| 4917135 | BRAVO ONE INCORPORATED | MIRACLE-EAR | 9700 FAIRWAY DR STE 120 | | | ROSEVILLE | CA | 95678 | |
| 4942940 | Bravo, Aime | 4144 N. Briarwood | | | | Fresno | CA | 93705 | |
| 4937782 | Bravo, Aurora | 16 Chamise Circle | | | | Salinas | CA | 93905 | |
| 4980891 | Bravo, Jesus | Address on file | | | | | | | |
| 5007774 | Bravo, Nathan | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007773 | Bravo, Nathan | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949190 | Bravo, Nathan | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4979500 | Bravo, Raymond | Address on file | | | | | | | |
| 4938079 | BRAVO, ROSA | 13 TULIP CIR | | | | SALINAS | CA | 93905 | |
| 4944409 | Bravo, Tanya | 6846 hawley st | | | | Oakland | CA | 94621 | |
| 4996608 | Bravo, William | Address on file | | | | | | | |
| 4987864 | Bravos, Jeanne | Address on file | | | | | | | |
| 4919898 | BRAWNER, DON AND JULIANNE | HEALTH EDUCATION SERVICE | 200 WAVERLY ST #8 | | | MENLO PARK | CA | 94025 | |
| 4917136 | BRAY TRUCKING INC | 5959 HWY 175 | | | | HOPLAND | CA | 95449 | |
| 4984974 | Bray, Harry | Address on file | | | | | | | |
| 4984877 | Bray, James | Address on file | | | | | | | |
| 4992052 | Bray, Kathleen | Address on file | | | | | | | |
| 4976609 | Bray, Peter | Address on file | | | | | | | |
| 5001154 | Bray, Sylvia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001153 | Bray, Sylvia | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001152 | Bray, Sylvia | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009484 | Bray, Sylvia | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4917137 | BRAYDEN AUTOMATION CORPORATION | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4986790 | Bray-Harris, Karen | Address on file | | | | | | | |
| 4917138 | BRAYTON PURCELL LLP | 222 RUSH LANDING RD | | | | NOVATO | CA | 94945-2469 | |
| 4917139 | BRAYTON PURCELL LLP AS TRUSTEES | FOR LARRY WALKER | 222 RUSH LANDING RD | | | NOVATO | CA | 94945-2469 | |
| 4948945 | Brazell, Andrea | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948946 | Brazell, Andrea | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948944 | Brazell, Andrea | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948951 | Brazell, Arianna | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948952 | Brazell, Arianna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948950 | Brazell, Arianna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948848 | Brazell, Jason | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948949 | Brazell, Jason | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948947 | Brazell, Jason | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948854 | Brazell, Jayden | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948955 | Brazell, Jayden | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948953 | Brazell, Jayden | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4936268 | Brazell, Ricky | 407 17th Street | | | | Sacramento | CA | 95811 | |
| 4923119 | BRAZELTON, JEAN L | 3628 GATES CANYON RD | | | | VACAVILLE | CA | 95688 | |
| 4917763 | BRAZIL, CARLY | 6635 MARYSVILLE BLVD | | | | RIO LINDA | CA | 95673 | |
| 4996647 | Brazil, Cecelia | Address on file | | | | | | | |
| 4987706 | Brazil, Harold | Address on file | | | | | | | |
| 4923195 | BRAZIL, JENNIFER | 3478 STATE HWY 147 | | | | LAKE ALMANOR | CA | 96137 | |
| 4986900 | Brazil, John | Address on file | | | | | | | |
| 4979505 | Brazil, Lane | Address on file | | | | | | | |
| 4983381 | Brazil, Leslie | Address on file | | | | | | | |
| 4914961 | Brazil, Nicholas Timothy | Address on file | | | | | | | |
| 4917140 | BRE GLEN PORTFOLIO MEMBER LLC | 7191 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917141 | BRE SELECT HOTELS OPERATING LLC | HILTON GARDEN INN - MILPITAS | 30 RANCH DR | | | MILPITAS | CA | 95035 | |
| 4995492 | Breadmont, Ricardo | Address on file | | | | | | | |
| 4945179 | Breakspear, Anthony | 1111 Ocean Street | | | | Santa Cruz | CA | 95060 | |
| 4917142 | BREALL & BREALL LLP | 3625 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94118 | |
| 4917143 | BREAST AND GYN HEALTH PROJECT | 987 8TH ST | | | | ARCATA | CA | 95521 | |
| 4917144 | BREATHE CALIFORNIA CENTRAL COAST | PO Box 10607 | | | | SALINAS | CA | 93912 | |
| 4917145 | BREATHE CALIFORNIA OF THE BAY AREA | 1469 PARK AVE | | | | SAN JOSE | CA | 95126 | |
| 4917146 | BREAULT ASPHALT MAINTENANCE INC | 8120 35TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 4914373 | Breazeale, Stephen J | Address on file | | | | | | | |
| 5006857 | Brecheisen, Shane | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006858 | Brecheisen, Shane | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946654 | Brecheisen, Shane | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983911 | Brecht, Christine | Address on file | | | | | | | |
| 4937381 | Brechtel, Dwayne | 5893 Embee Drive | | | | San Jose | CA | 95123 | |
| 4995054 | Breci, Anthony | Address on file | | | | | | | |
| 4993988 | Breckenridge V, Darryl | Address on file | | | | | | | |
| 4911874 | Breeden, Cameron Ross | Address on file | | | | | | | |
| 4988939 | Breeden, Kay | Address on file | | | | | | | |
| 4989226 | Breeding, David | Address on file | | | | | | | |
| 4979830 | Breeding, James | Address on file | | | | | | | |
| 4941924 | Breedlove, Richard | 20448 Old Arturas Rd | | | | Redding | CA | 96003 | |
| 4976701 | Breedlove, Virginia | Address on file | | | | | | | |
| 4975287 | Breen | 1401 LASSEN VIEW DR | 101 Linden Street | | | Oakland | CA | 94607 | |
| 4917147 | BREEN RANCH | 1217 RIDGEWATER DR | | | | HOLLISTER | CA | 95023 | |
| 4943124 | Breen, Jeanni | 39 Pond View Lane | | | | Oroville | CA | 95966 | |
| 4990570 | Breen, Marjorie | Address on file | | | | | | | |
| 4937493 | Breeze, Eric | 5213 Royal Oak Place | | | | Royal Oaks | CA | 95076 | |
| 4917148 | BREGE COMMUNICATIONS | 281 N SIXTH ST | | | | ROGERS CITY | MI | 49779 | |
| 4917149 | BREGE COMMUNICATIONS INC | 281 N SIXTH ST | | | | ROGERS CITY | MI | 49779 | |
| 4944565 | Breidenbach, Derek | 3025 Rolling Hills Drive | | | | Georgetown | CA | 95634 | |
| 4996114 | Breish, Lyubov | Address on file | | | | | | | |
| 4997495 | Breitenstein, Elizabeth | Address on file | | | | | | | |
| 5009666 | Breitenstein, Raymond | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009667 | Breitenstein, Raymond | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001450 | Breitenstein, Raymond | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009664 | Breitenstein, Stephen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009665 | Breitenstein, Stephen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001449 | Breitenstein, Stephen | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4917150 | BREKHUS LAW PARTNERS | CLIENT TRUST ACCOUNT | 1000 DRAKES LANDING RD | | | GREENBRAE | CA | 94904 | |
| 4980021 | Brem, Glenn | Address on file | | | | | | | |
| 4917151 | BREMER WHYTE BROWN & OMEARA LLP | CLIENT TRUST ACCOUNT ON BEHALF OF | 20320 S W BIRCH ST 2ND FL | | | NEWPORT BEACH | CA | 92660 | |
| 4913913 | Bremer, James P | Address on file | | | | | | | |
| 4980697 | Bremis Jr., John | Address on file | | | | | | | |
| 4943017 | BRENDEN THEATER INC, Walter Eichinger | 1985 Willow Pass Rd. | | | | Concord | CA | 94520 | |
| 4985570 | Brender, Barbara | Address on file | | | | | | | |
| 4988321 | Brender, Gary | Address on file | | | | | | | |
| 4995578 | Breniman, Eric | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 171 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 188
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914220 | Brennan, Darby S | Address on file | | | | | | | |
| 4982007 | Brennan, James | Address on file | | | | | | | |
| 4988644 | Brennan, Jean | Address on file | | | | | | | |
| 4944388 | Brennan, Patrick | 8235 Granada Ln | | | | Loomis | CA | 95650 | |
| 5001451 | Brennan, Philip | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009668 | Brennan, Philip | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4977325 | Brenneck, Ronald | Address on file | | | | | | | |
| 4917154 | BRENNER & FIEDLER | 13824 BENTLEY PL | | | | CERRITOS | CA | 90701 | |
| 4990927 | Brenner, Daniel | Address on file | | | | | | | |
| 4997684 | Brenner, Michael | Address on file | | | | | | | |
| 4914235 | Brenner, Michael Joseph | Address on file | | | | | | | |
| 4912952 | Brennick, John Thomas | Address on file | | | | | | | |
| 4917157 | BRENT R LARSON MD INC | PO Box 25033 | | | | SANTA ANA | CA | 92799-5033 | |
| 4979363 | Brent, Kenneth | Address on file | | | | | | | |
| 4917158 | BRENTON SAFETY INC | 242 SHAW RD | | | | SOUTH SAN FRANCISCO | CA | 94080-6604 | |
| 4917159 | BRENTON VMS | PO Box 1399 | | | | FOLSOM | CA | 95763 | |
| 4917160 | BRENTWOOD AGRICULTURAL LAND TRUST | PO Box 2046 | | | | BRENTWOOD | CA | 94513 | |
| 4917161 | BRENTWOOD SURGERY CENTER | 2400 BALFOUR RD #320 | | | | BRENTWOOD | CA | 94513 | |
| 5007531 | Brereton, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007532 | Brereton, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948265 | Brereton, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4992822 | Breschini, Caren | Address on file | | | | | | | |
| 4976733 | Breslin, Pauline | Address on file | | | | | | | |
| 4936431 | Bresnahan, Francis | 54 Maybeck St. | | | | NOVATO | CA | 94949 | |
| 4944771 | Brett, Stephen | 1461 Hill Road | | | | Glen Ellen | CA | 95442 | |
| 4980071 | Breuer, Martin | Address on file | | | | | | | |
| 4993412 | Breuner, James | Address on file | | | | | | | |
| 4924378 | BREUNER, LISA | LISA BREUNER DPM INC | 5725 W LAS POSITAS BLVD STE 28 | | | PLEASANTON | CA | 94588 | |
| 4998057 | Brew, Fred | Address on file | | | | | | | |
| 4946523 | Brewer, Kelly | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946522 | Brewer, Kelly | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946524 | Brewer, Kelly | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4989734 | Brewer, Michael | Address on file | | | | | | | |
| 4992724 | Brewer, Michael | Address on file | | | | | | | |
| 4946526 | Brewer, Patricia | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946525 | Brewer, Patricia | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946527 | Brewer, Patricia | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4979429 | Brewer, Ralph | Address on file | | | | | | | |
| 4979610 | Brewer, Samuel | Address on file | | | | | | | |
| 5007091 | Brewer, Triston | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007092 | Brewer, Triston | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946806 | Brewer, Triston | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978386 | Brewster, Clifford | Address on file | | | | | | | |
| 4983703 | Brewster, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990010 | Brewster, Linda | Address on file | | | | | | | |
| 494087 | Brewster, Sarah | 6274 Jerseydale Rd. | | | | Mariposa | CA | 95338 | |
| 4975472 | BREWTON JR., CLYDE E. | 0952 PENINSULA DR | P. O. Box 713 | | | Chester | CA | 96020 | |
| 4978039 | Brezina, John | Address on file | | | | | | | |
| 4917168 | BRIAN J ALBIERO DC | ALBIERO CHIROPRACTIC P C | PO Box 489 | | | BIGFORK | MT | 59911 | |
| 4939376 | Brian Soward Custom Painting-Soward, Brian | PO BOX 448 | | | | Healdsburg | CA | 95448 | |
| 4917177 | BRIAN UNLIMITED DISTRIBUTION CO | FORD FLEET TRAINING | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| 4974559 | Brice, Alex | SBA Communications | 5900 Broken Sound Parkway NW | | | Boca Raton | FL | 33487-2797 | |
| 4913217 | Briceno, Gonzalo | Address on file | | | | | | | |
| 4917179 | BRICK STREET SOFTWARE INC | 215 SOUTH BROADWAY 241 | | | | SALEM | NH | 03079 | |
| 5005066 | Brick, Marsha | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011894 | Brick, Marsha | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005067 | Brick, Marsha | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005065 | Brick, Marsha | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011895 | Brick, Marsha | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003629 | Brick, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010991 | Brick, Thomas | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4995143 | Bricker, James | Address on file | | | | | | | |
| 4981222 | Bricker, James | Address on file | | | | | | | |
| 4914539 | Bricker, Jill D. | Address on file | | | | | | | |
| 5001452 | Bricker, Kimberly | Law Offices of James K. Cobb | James K. Cobb | 250 D Street, Suite 200 | | Santa Rosa | CA | 95404 | |
| 4975057 | Bricker, Steven M. & Jeanne S. | Trustee | 41428 Avenue 10 1/2 | | | Madera | CA | 93636 | |
| 4978291 | Brickey, Kristine | Address on file | | | | | | | |
| 4987324 | Brickman, Ravelle | Address on file | | | | | | | |
| 4917180 | BRIDGE DIAGNOSTICS INC | 740 S PIERCE AVe UNIT 15 | | | | LOUISVILLE | CO | 80027 | |
| 4917181 | BRIDGE ENERGY GROUP INC | 95 WELLS AVE STE 150 | | | | NEWTON | MA | 02459 | |
| 4917182 | BRIDGE ONE PARTNERS | 925-B CAPITOL OF TEXAS HWY, #240 | | | | AUSTIN | TX | 78746 | |
| 4912700 | Bridgeman, Rodney G | Address on file | | | | | | | |
| 4917183 | BRIDGEPORT FAMILY MEDICINE LLC | 16083 SW UPPER BOONES FERRY RD 32 | | | | TIGARD | OR | 97224 | |
| 4917184 | BRIDGEPORT MAGNETICS GROUP INC | 6 WATERVIEW DR | | | | SHELTON | CT | 06484 | |
| 4942352 | Bridger, Betty | 5567 S. Locan Ave | | | | Fowler | CA | 93625 | |
| 4979344 | Bridges Jr., Charles | Address on file | | | | | | | |
| 5001454 | Bridges, Cassandra | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001455 | Bridges, Cassandra | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001456 | Bridges, Cassandra | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009669 | Bridges, Cassandra | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4942506 | Bridges, Cecil & June | 433 Sylvan Ave. | | | | Mountain View | CA | 94041 | |
| 4923164 | BRIDGES, JEFFREY KEITH | JEFFREY KEITH BRIDGES PHD | 576 B ST STE 1-A | | | SANTA ROSA | CA | 95401 | |
| 4996738 | Bridges, Lisa | Address on file | | | | | | | |
| 4940516 | Bridges, Oscar | 2203 Potomac Ave | | | | Bakersfield | CA | 93307-2531 | |
| 4926956 | BRIDGES, PETER M | 14224 NORMANDY LN | | | | GRASS VALLEY | CA | 95949 | |
| 4934624 | Bridges, Robin | 803 Island Pine Court | | | | Hayward | CA | 94544 | |
| 4994430 | Bridges, Vonda | Address on file | | | | | | | |
| 4977203 | Bridges, William | Address on file | | | | | | | |
| 4995429 | Bridges-Belcher, Sherri | Address on file | | | | | | | |
| 4974239 | Bridgevine | 2770 Indian River Blvd., Suite 400 | | | | Vero Beach | FL | 32960 | |
| 4917185 | BRIDGEVINE INC | 2770 INDIAN RIVER BLVD STE 400 | | | | VERO BEACH | FL | 32960 | |
| 4936619 | BRIDGEWATER, GARY | P O BOX 388 | | | | COTATI | CA | 94931 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948820 | Bridgman, Clark F. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007657 | Bridgman, Clark F. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4944964 | Brien Shamp Fitness-Shamp, Brien | 603 Harbor Blvd | | | | Belmont | CA | 94002 | |
| 4942024 | Brierly, Mary | 4618 Heron Lakes Drive | | | | Stockton | CA | 95219 | |
| 5005069 | Briese, Joanna | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011896 | Briese, Joanna | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005070 | Briese, Joanna | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005068 | Briese, Joanna | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011897 | Briese, Joanna | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4937439 | Brif, Tatiana | 23254 Currier Dr | | | | Tracy | CA | 95304 | |
| 4989245 | Briggs, Edythe | Address on file | | | | | | | |
| 4917186 | BRIGHT HORIZONS CAPITAL CORP | EDASSIST | 200 TALCOTT AVE | | | WATERTOWN | MA | 02472 | |
| 4917187 | BRIGHT HORIZONS FAMILY SOLUTIONS | PO Box 277878 | | | | ATLANTA | GA | 30384-7878 | |
| 4917188 | BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY | | | | MAITLAND | FL | 32751 | |
| 5006204 | Bright House Networks LLC | 5000 Campuswood Drive | Suite1 | | | EastSyracuse | NY | 13057 | |
| 4941764 | Bright N Clean Laundromat-Tye, Robert | 218 Wellington Ave | | | | Daly City | CA | 94014 | |
| 4917189 | BRIGHT REHAB SOLUTIONS INC | PO Box 13430 | | | | BAKERSFIELD | CA | 93389 | |
| 4917190 | BRIGHT VIEW LANDSCAPE SERVICES INC | PO Box 57515 | | | | LOS ANGELES | CA | 90074-7515 | |
| 4941047 | Bright, Candice | 3707 YACHT DR | | | | DISCOVERY BAY | CA | 94505 | |
| 5007217 | Bright, Jerry | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007218 | Bright, Jerry | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946869 | Bright, Jerry | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4924534 | BRIGHT, LYN E | 821 13TH ST STE A | | | | MODESTO | CA | 95354 | |
| 5007215 | Bright, Patricia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007216 | Bright, Patricia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946868 | Bright, Patricia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4917191 | BRIGHTCOVE INC | 290 CONGRESS ST 4TH FL | | | | BOSTON | MA | 02210 | |
| 4917192 | BRIGHTLINE DEFENSE PROJECT | 1028A HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4979960 | Brightman, Thomas | Address on file | | | | | | | |
| 4989102 | Brighton, William | Address on file | | | | | | | |
| 4917193 | BRIGHTSIGHT GROUP LLC | 139 WALL ST | | | | PRINCETON | NJ | 08540 | |
| 4943559 | Brignetti, Chris | 709 Tamarack Dr | | | | San Rafael | CA | 94903 | |
| 4980368 | Brignetti, Margene | Address on file | | | | | | | |
| 4917194 | BRILES LAW GROUP | 17701 COWAN AVE STE 240 | | | | IRVINE | CA | 92614 | |
| 4983410 | Briley, Byron | Address on file | | | | | | | |
| 4978779 | Brill, William | Address on file | | | | | | | |
| 4944329 | BRILLIANT, MELISSA | 678 20th AVE | | | | San Francisco | CA | 94121 | |
| 4917195 | BRILLIO LLC | 100 TOWN SQUARE PL STE 308 | | | | JERSEY CITY | NJ | 07310 | |
| 4917196 | BRIM AVIATION | PO Box 3009 | | | | ASHLAND | OR | 97520 | |
| 4989149 | Brimble, James | Address on file | | | | | | | |
| 4935433 | Brindis, Anthony | 1138 Ruth Dr. | | | | san jose | CA | 95125 | |
| 4933591 | Brindle, Patrick | 1167 Raymond Drive | | | | Pacheco | CA | 94553 | |
| 4936732 | Bringhurst, Kenneth | 1166 Carr Ave | | | | Santa Rosa | CA | 95404 | |
| 4942165 | BRINGOLF, BRYAN | 335 BRESEE PL | | | | GRASS VALLEY | CA | 95945 | |
| 4948485 | Bringuel, Gary | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991183 | Brink, Stacie | Address on file | | | | | | | |
| 4934519 | Brink, Thomas | 7417 Twin Acre Way | | | | Sacramento | CA | 95829 | |
| 4913177 | Brinkman, Lisa Marie | Address on file | | | | | | | |
| 5007219 | Brinkman, Monica | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007220 | Brinkman, Monica | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946870 | Brinkman, Monica | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007221 | Brinkman, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007222 | Brinkman, Richard | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946871 | Brinkman, Richard | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4917197 | BRINQA LLC | 4505 SPICEWOOD SPRINGS RD STE | | | | AUSTIN | TX | 78759 | |
| 5007958 | Brinson, Ed | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007959 | Brinson, Ed | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949663 | Brinson, Ed | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007960 | Brinson, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007961 | Brinson, Jessica | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949664 | Brinson, Jessica | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944112 | Brinton, William and Geraldine | 19201 Highway 12 | | | | Sonoma | CA | 95476 | |
| 5003765 | Briones, Janice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011127 | Briones, Janice | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4943671 | BRIONES, JOSE | 11151 BAKER RD | | | | REDDING | CA | 96003 | |
| 5008240 | Briones, Lisa | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008241 | Briones, Lisa | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4938739 | Briones, Reyes | 4494 Arcadia Avenue | | | | Oakland | CA | 94602 | |
| 4917198 | BRIOTIX INC | 9000 E NICHOLS AVE STE 104 | | | | CENTENNIAL | CO | 80112 | |
| 4917199 | BRIOTIX LIMITED PARTNERSHIP | DBA INSITE HEALTH | 1300 W SAM HOUSTON PKWY S STE 300 | | | HOUSTON | TX | 77042 | |
| 4917200 | BRISBANE CHAMBER OF COMMERCE | 50 PARK PL 2ND FLR | | | | BRISBANE | CA | 94005 | |
| 4974972 | Briscoe, James A. | P.O. Box 10224 | | | | Fresno | CA | 93776 | |
| 4942568 | Briscoe, Katie | 2713 5th Ave | | | | Sacramento | CA | 95818 | |
| 4941718 | Briseno, Dara | 546 E. Garland Ave | | | | Fresno | CA | 93704 | |
| 5011299 | Brisgel, Anne | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5011298 | Brisgel, Gerald | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4998384 | Briski, Gregory A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008242 | Briski, Gregory A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998385 | Briski, Gregory A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4991704 | Brisky, John | Address on file | | | | | | | |
| 4917201 | BRISTOL BABCOCK INSTRUMENTS INC | 1609 S GROVE AVE #106 | | | | ONTARIO | CA | 91761 | |
| 4917202 | BRISTOL INC | DBA REMOTE | 22737 NETWORK PL | | | CHICAGO | IL | 60673-1227 | |
| 4986602 | Bristol, David | Address on file | | | | | | | |
| 4991731 | Bristol, Kenneth | Address on file | | | | | | | |
| 4941185 | Bristow, Patricia | PO Box 44 | | | | Byron | CA | 94514 | |
| 4945393 | Brit Syndicate 2987 | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945394 | Brit Syndicate 2987 | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4917203 | BRITISH BENEVOLENT SOCIETY OF | CALIFORNIA | 555 CALIFORNIA ST STE 4925 | | | SAN FRANCISCO | CA | 94104 | |
| 4976565 | Britt, Linda | Address on file | | | | | | | |
| 4981488 | Britt, Darrel | Address on file | | | | | | | |
| 4947290 | Britt, Sharon | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947289 | Britt, Sharon | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947291 | Britt, Sharon | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4982016 | Britto, Julius | Address on file | | | | | | | |
| 4913907 | Britton, Angela | Address on file | | | | | | | |
| 4976640 | Britton, Beverly | Address on file | | | | | | | |
| 4933737 | Britton, Chris | P O BOX 454 | | | | Grissly Flats | CA | 95636 | |
| 4990591 | Britton, Diana | Address on file | | | | | | | |
| 4913918 | Britton, Gary F | Address on file | | | | | | | |
| 4976537 | Britton, John | Address on file | | | | | | | |
| 4923507 | BRITTON, JOSEPH MICHAEL | 1107 PALM AVE | | | | SAN MATEO | CA | 94401 | |
| 4985793 | Britton, Joyce | Address on file | | | | | | | |
| 4912182 | Britton, Michael Thomas | Address on file | | | | | | | |
| 4993024 | Britton, Philip | Address on file | | | | | | | |
| 4917204 | BRITZ HYLAND TIC | PO Box 9050 | | | | FRESNO | CA | 93790 | |
| 4974797 | Britz, Inc. | P.O. Box 9050 | | | | Fresno | CA | 93790 | |
| 4982603 | Brixey, Richard | Address on file | | | | | | | |
| 4990508 | Broach, Stephen | Address on file | | | | | | | |
| 4997087 | Broach, Willie | Address on file | | | | | | | |
| 4994434 | Broadbent, Rodney | Address on file | | | | | | | |
| 4988220 | Broadbent, Sara | Address on file | | | | | | | |
| 4936734 | Broadhead, Seth | 603 Lyding LAne | | | | Sebastopol | CA | 95472 | |
| 4917205 | BROADLUX INC | PO Box 7303 | | | | LAGUNA NIGUEL | CA | 92607 | |
| 4917206 | BROADNET TELESERVICES LLC | 1805 SHEA CENTER DR STE 160 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 4917207 | BROADRIDGE ICS | PO Box 416423 | | | | BOSTON | MA | 02241-6423 | |
| 4917208 | BROADRIDGE INVESTOR COMMUNICATION | SOLUTIONS INC DBA SUMMIT | 2 GATEWAY CENTER | | | NEWARK | NJ | 07102 | |
| 4988678 | Broas, Evelyn | Address on file | | | | | | | |
| 4938839 | Brobeck, Bill | 1125 Bollinger Canyon Road | | | | Moraga | CA | 94556 | |
| 4990189 | Brochu, Deborah | Address on file | | | | | | | |
| 4917209 | BROCK CUMMINGS MD INC | VALLEY RIDGE ORTHOPEDIC CENTER | 6283 CLARK RD STE 15 | | | PARADISE | CA | 95969-4100 | |
| 4939902 | Brock, Eldon & Donlene | 4 Cachuma Village | | | | Santa Barbara | CA | 93105 | |
| 4991989 | Brock, Gaylon | Address on file | | | | | | | |
| 4995397 | Brock, James | Address on file | | | | | | | |
| 4974697 | Brock, Kelly | c/o PG&E P.O. Box 70000 | | | | San Francisco | CA | 94177 | |
| 4995685 | Brock, Kelly | Address on file | | | | | | | |
| 4975903 | Brock, Kurtis | 3748 LAKE ALMANOR DR | 3501 SHADOWTREE LN | | | CHICO | CA | 95928 | |
| 4993413 | Brock, Marcus | Address on file | | | | | | | |
| 4992429 | Brock, Marlene | Address on file | | | | | | | |
| 5009790 | Brock, Melinda | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001778 | Brock, Melinda | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4931665 | BROCK, VICTORIA G | VB COACHING & CONSULTING | 1198 NAVIGATOR DR PMB 132 | | | VENTURA | CA | 93001 | |
| 4945226 | Brocker, Trent | 1591 170th ave | | | | Hayward | CA | 94541 | |
| 4912162 | Brockett, Emily | Address on file | | | | | | | |
| 4941652 | Brockhoff, Libby | 32 Plaza Drive | | | | Mill Valley | CA | 94941 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948610 | Brockman, Charlotte | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948612 | Brockman, Charlotte | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948611 | Brockman, Charlotte | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948607 | Brockman, Clifton | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948609 | Brockman, Clifton | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948608 | Brockman, Clifton | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4978065 | Brockman, Dennis | Address on file | | | | | | | |
| 4945949 | Brockman, Mark | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945950 | Brockman, Mark | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945948 | Brockman, Mark | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991131 | Brockman, Robyn | Address on file | | | | | | | |
| 4945976 | Brockman, Sarah | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945977 | Brockman, Sarah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945975 | Brockman, Sarah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4937176 | Broddie, Richard | PO Box 985 | | | | Twain Harte | CA | 95383 | |
| 4924280 | BRODE, LESTER W | 2120 CREEDEN WY | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4975393 | BRODERICK, HARRY | 1223 DRIFTWOOD COVE ROAD | 1464 Woodberry Ave | | | San Mateo | CA | 94403 | |
| 4923407 | BRODERICK, JOHN P | WESTERN UTILITIES TRANSFORMER SVC | 1010 N PLAZA DR | | | VISALIA | CA | 93291 | |
| 4915119 | Brodeur, Georges Joseph | Address on file | | | | | | | |
| 5002490 | Brodey, Hilary | The Brandi Law Firm | Thomas J. Brandi, Terence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5002489 | Brodey, Philip | The Brandi Law Firm | Thomas J. Brandi, Terence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4917210 | BRODIA ENTERPRISES | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4949214 | Brodie, Ana | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949216 | Brodie, Ana | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949215 | Brodie, Ana | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4946045 | Brodie, Annie | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946046 | Brodie, Annie | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4998386 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008243 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998387 | Brodie, Colleen (Individually, And As Doing Business As ABC Cleaning Service) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4977188 | Brodie, Paul | Address on file | | | | | | | |
| 4976670 | Brodnansky, Linda | Address on file | | | | | | | |
| 4914259 | Brodnick Jr., Gerald H | Address on file | | | | | | | |
| 4913877 | Brodnick Sr., Gerald Henry | Address on file | | | | | | | |
| 4989573 | Brodrick, Brian | Address on file | | | | | | | |
| 4989787 | Brodrick, Elora | Address on file | | | | | | | |
| 4924627 | BRODZINSKY, MALCOLM | BERKLEY & BRODZINSKY ASSOCIATES | 912 LOOTENS PL 2ND FLR | | | SAN RAFAEL | CA | 94901 | |
| 4924691 | BROGAN, MARGARET R | 1608 WALNUT ST STE 501 | | | | PHILADELPHIA | PA | 19103 | |
| 4998388 | Brogan, Shawn Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008244 | Brogan, Shawn Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998389 | Brogan, Shawn Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4994575 | Brogden, Janice | Address on file | | | | | | | |
| 5003017 | Brogger, Fred | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 177 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010622 | Brogger, Fred | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003018 | Brogger, Fred | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003016 | Brogger, Fred | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003019 | Brogger, Fred | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010621 | Brogger, Fred | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4985579 | Broggi, Lawrence | Address on file | | | | | | | |
| 4911982 | Brohard, Grant Joseph | Address on file | | | | | | | |
| 4986888 | Broin, Dorothy | Address on file | | | | | | | |
| 4940122 | Broken Arrow Communications | 4970 Allison Pkwy #B | | | | Vacaville | CA | 95688 | |
| 4987762 | Broker, Lee | Address on file | | | | | | | |
| 4946927 | Brolliar, Joseph | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946928 | Brolliar, Joseph | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946926 | Brolliar, Joseph | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946930 | Brolliar, Kimberly | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946931 | Brolliar, Kimberly | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946929 | Brolliar, Kimberly | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946933 | Brolliar, Trevor | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946934 | Brolliar, Trevor | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946932 | Brolliar, Trevor | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5007519 | Broman, Bob | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007520 | Broman, Bob | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948259 | Broman, Bob | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007521 | Broman, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007522 | Broman, Cheryl | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948260 | Broman, Cheryl | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007093 | Broman, Clifford | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007094 | Broman, Clifford | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946807 | Broman, Clifford | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976266 | Bron, Mark E. | Ranetta L. Bron | 17570 Watts Valley Road | | | Sanger | CA | 93657 | |
| 4990772 | Bronner, Joseph | Address on file | | | | | | | |
| 4917211 | BROOK FURNITURE RENTAL INC | 100 N FIELD DR STE 220 | | | | LAKE FOREST | IL | 60045 | |
| 4991469 | Brookey, Karen | Address on file | | | | | | | |
| 4917212 | BROOKHOLLOW RANCH LP | PO Box 68 | | | | HOLLISTER | CA | 95023 | |
| 4933625 | Brookman, Robert | 1082 Mission Road | | | | Pebble Beach | CA | 93953 | |
| 4917213 | BROOKS HEALTH CARE | BROOKS HOME IV INC | 5070 N SIXTH ST STE 164 | | | FRESNO | CA | 93710 | |
| 4917214 | BROOKS MANUFACTURING CO | PO Box 7 | | | | BELLINGHAM | WA | 98227 | |
| 4982847 | Brooks, Arlene | Address on file | | | | | | | |
| 4986032 | Brooks, Bonnie | Address on file | | | | | | | |
| 4934952 | Brooks, Camille | 405 Woodhaven Pl | | | | WEST SACRAMENTO | CA | 95605 | |
| 4985335 | Brooks, Eugene | Address on file | | | | | | | |
| 5006677 | Brooks, Georgiana | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006678 | Brooks, Georgiana | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945795 | Brooks, Georgiana | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4933937 | Brooks, Gerald | 2801 HOLLY HILLS LN | | | | CAMERON PARK | CA | 95682 | |
| 4983135 | Brooks, Herbert | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 178 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984460 | Brooks, Ida | Address on file | | | | | | | |
| 4990492 | Brooks, Jacqueline | Address on file | | | | | | | |
| 4986491 | Brooks, James | Address on file | | | | | | | |
| 4994706 | Brooks, James | Address on file | | | | | | | |
| 4982027 | Brooks, Kenneth | Address on file | | | | | | | |
| 4945257 | BROOKS, KRISTA | 3811 Madera Way | | | | San Bruno | CA | 94066 | |
| 4924773 | BROOKS, MARK D | 7474 DIVISION RD | | | | MANTECA | CA | 95337 | |
| 4948488 | Brooks, Michael | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4935731 | Brooks, Misty | P.O Box 981161 | | | | Rio Vista | CA | 94511 | |
| 4981088 | Brooks, Phillip | Address on file | | | | | | | |
| 4994747 | Brooks, Porter | Address on file | | | | | | | |
| 4983304 | Brooks, Richard | Address on file | | | | | | | |
| 4937331 | Brooks, Robert | 5 Windmere Ln | | | | Aptos | CA | 95003 | |
| 4928317 | BROOKS, RONDA M | 14968 BERKSHIRE CIRCLE | | | | TRUCKEE | CA | 96161 | |
| 4992200 | Brooks, Rosalinda | Address on file | | | | | | | |
| 4946047 | Brooks, Terri | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946048 | Brooks, Terri | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4994279 | Brooks, Thomas | Address on file | | | | | | | |
| 4981494 | Brooks, Wallace | Address on file | | | | | | | |
| 4932132 | BROOKS, WILLIAM F | BROOKS ENGINEERING LLC | 3949 JOSLIN LN | | | VACAVILLE | CA | 95688 | |
| 4984850 | Brooks-Broyles, Linda | Address on file | | | | | | | |
| 4982212 | Brookshire, John Jr | Address on file | | | | | | | |
| 4941545 | BROOKWOOD, JOHNNIE | 700 SHADY GLEN RD | | | | VACAVILLE | CA | 95688 | |
| 4994227 | Broom, Maxine | Address on file | | | | | | | |
| 4941467 | Brooner, Ann | 1538 West 7th St | | | | Benicia | CA | 94510 | |
| 4940136 | Bros, Biagi | 787 Airpark Road | | | | American Canyon | CA | 94503 | |
| 4936805 | Brosamle, Katharine | 3945 Thacher Road | | | | Wawona | CA | 95389 | |
| 4941017 | Brose, James | 609 Bristol Ct | | | | Discovery Bay | CA | 94505 | |
| 4932137 | BROSE, WILLIAM G | WILLIAM G BROSE MD INC | 1900 OFARRELL ST STE 100 | | | SAN MATEO | CA | 94403 | |
| 4976052 | Broselle, Dennis | 2943 HIGHWAY 147 | P.O. Box 235 | | | Canyon Dam | CA | 95923 | |
| 4991329 | Brosnan, Daniel | Address on file | | | | | | | |
| 5001458 | Brosnan, James | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5009670 | Brosnan, James | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001457 | Brosnan, James | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009671 | Brosnan, James | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4995109 | Brosnan, Melissa | Address on file | | | | | | | |
| 5001460 | Brosnan, Pamela | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5009672 | Brosnan, Pamela | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5001459 | Brosnan, Pamela | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009673 | Brosnan, Pamela | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4980500 | Brossard, Wayne | Address on file | | | | | | | |
| 4913215 | Brost, Larke Marie | Address on file | | | | | | | |
| 4931494 | BROST, VALEN R | LINDA M BROST | 904 HOLCOMB AVE APT C | | | RENO | NV | 89502 | |
| 4917215 | BROTECH CORPORATION-PUROLITE COMPAN | THE PUROLITE COMPANY | 150 MONUMENT RD ST 202 | | | BALA CYNWYD | PA | 19004 | |
| 4917216 | BROTHERTON PIPELINE INC | PO Box 738 | | | | GOLD HILL | OR | 97525 | |
| 4984065 | Brotherton, Mary | Address on file | | | | | | | |
| 4998518 | Brotherton, Tabatha Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008328 | Brotherton, Tabatha Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998519 | Brotherton, Tabatha Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4985459 | Broughton, Flora | Address on file | | | | | | | |
| 4935699 | BROUGHTON, MARK | 6970 BLACKDUCK WAY | | | | SACRAMENTO | CA | 95842 | |
| 4994260 | Broughton, Phillip | Address on file | | | | | | | |
| 4979101 | Brouillard, John | Address on file | | | | | | | |
| 4990709 | Brouns, Karen | Address on file | | | | | | | |
| 4987061 | Broussard, Eddie | Address on file | | | | | | | |
| 4989287 | Broussard, Edward | Address on file | | | | | | | |
| 4980662 | Broussard, Larry | Address on file | | | | | | | |
| 4927995 | BROUTTE, RICHARD J | MICHELINA MEDICAL CARE | 1215 PLUMAS ST STE 1400 | | | YUBA CITY | CA | 95991-3493 | |
| 4944986 | Brouwer, Frankie | P.O. Box 506 | | | | Monte Rio | CA | 95462 | |
| 4937021 | Brouwer, Robert | 2112 Arthur Avenue | | | | Belmont | CA | 94002 | |
| 4997238 | Brouzes, David | Address on file | | | | | | | |
| 5006679 | Brow, Ken | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006680 | Brow, Ken | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945796 | Brow, Ken | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4936488 | BROWARD, JENNIFER | 103 Casa Linda Drive | | | | WOODLAND | CA | 95695 | |
| 4994843 | Browder, Coleen | Address on file | | | | | | | |
| 4917217 | BROWER MECHANICAL INC | 4060 ALVIS CT | | | | ROCKLIN | CA | 95677 | |
| 4987491 | Brower, Brenda J | Address on file | | | | | | | |
| 4914977 | Brower, David J | Address on file | | | | | | | |
| 4987484 | Brower, John | Address on file | | | | | | | |
| 4988236 | Brower, Karen | Address on file | | | | | | | |
| 4984106 | Brower, Mary | Address on file | | | | | | | |
| 4949832 | Brower, Norman | Gori Julian & Associates, P.C. | Randy Gori, Esq. | 156 N. Main Street | | Edwardsville | IL | 62025 | |
| 4997466 | Brower, Robert | Address on file | | | | | | | |
| 4913973 | Brower, Robert Adam | Address on file | | | | | | | |
| 4975547 | Brown | 0662 PENINSULA DR | P. O. Box 647 | | | Red Bluff | CA | 96080 | |
| 4975309 | Brown | 1339 LASSEN VIEW DR | 1816 Eagle Glen Drive | | | Roseville | CA | 95661 | |
| 4913682 | Brown II, Neil Cole | Address on file | | | | | | | |
| 4992345 | Brown III, John | Address on file | | | | | | | |
| 4981171 | Brown Jr., Walter | Address on file | | | | | | | |
| 4922573 | BROWN MD, IAN C | PO Box 25033 | | | | SANTA ANA | CA | 92799-5033 | |
| 4932972 | Brown Rudnick LLP | 2211 Michelson Drive Seventh Floor | | | | Irvine | CA | 92612 | |
| 4917218 | BROWN RUDNICK LLP | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 4948963 | Brown, Alina | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948964 | Brown, Alina | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948962 | Brown, Alina | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4912486 | Brown, Allyn Guy | Address on file | | | | | | | |
| 4943808 | BROWN, ANDRA | 9350 Government Street #12 | | | | Upper Lake | CA | 95485 | |
| 4942621 | BROWN, ANN | 6028 ALBION LITTLE RIVER RD | | | | LITTLE RIVER | CA | 95456 | |
| 4985676 | Brown, Annie | Address on file | | | | | | | |
| 4983357 | Brown, Arthur | Address on file | | | | | | | |
| 4938480 | BROWN, BARBARA | 573 SWANTON RD | | | | DAVENPORT | CA | 95017 | |
| 4979617 | Brown, Barbara | Address on file | | | | | | | |
| 4986665 | Brown, Barbara Ann | Address on file | | | | | | | |
| 4990875 | Brown, Barbara Gene | Address on file | | | | | | | |
| 4936283 | Brown, Beverley | 412 El Portal Drive | | | | Shell Beach | CA | 93449 | |
| 4977876 | Brown, Birch | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987047 | Brown, Bonnie | Address on file | | | | | | | |
| 4948960 | Brown, Brad | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948961 | Brown, Brad | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948959 | Brown, Brad | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991746 | Brown, Brenda | Address on file | | | | | | | |
| 4980437 | Brown, Bruce | Address on file | | | | | | | |
| 4934666 | Brown, Bryan | 2300 Pictoria Drive | | | | Bakersfield | CA | 93306 | |
| 4979963 | Brown, Bunnie | Address on file | | | | | | | |
| 4942180 | Brown, Candace | 11080 Palomino Ct. | | | | Auburn | CA | 95603 | |
| 4936156 | Brown, Carl | 2109 W. Bullard, Suite 121 | | | | Fresno | CA | 93711 | |
| 4994226 | Brown, Carl | Address on file | | | | | | | |
| 5000194 | Brown, Cecelia | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009181 | Brown, Cecelia | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4994335 | Brown, Charles | Address on file | | | | | | | |
| 4996221 | Brown, Charles | Address on file | | | | | | | |
| 4980494 | Brown, Charles | Address on file | | | | | | | |
| 4944643 | Brown, Cienna | P.O.Box 632 | | | | Pine Grove | CA | 95665 | |
| 4949514 | Brown, Cyrena | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4982204 | Brown, D | Address on file | | | | | | | |
| 4919357 | BROWN, D MARK | TRUCKEE LOCAL CHIROPRACTIC | 10250 DONNER PASS RD STE 2 | | | TRUCKEE | CA | 96161 | |
| 4935900 | BROWN, DANEVE | 4361 EL DORADO RD | | | | PLACERVILLE | CA | 95667 | |
| 4912150 | Brown, Daniel W. | Address on file | | | | | | | |
| 4914686 | Brown, Danielle Antoinette | Address on file | | | | | | | |
| 4914768 | Brown, Danielle Rae | Address on file | | | | | | | |
| 4942238 | Brown, Dario/Denisse | 4643 Rishell Ct | | | | Concord | CA | 94521 | |
| 4914333 | Brown, Darren Fabian | Address on file | | | | | | | |
| 4914357 | Brown, Darrin | Address on file | | | | | | | |
| 4936789 | Brown, David | 1951 King of the Mountain Rd | | | | Pollock Pines | CA | 95726 | |
| 4944625 | Brown, David | 2780 ALDER DR | | | | Camino | CA | 95709 | |
| 4978263 | Brown, Deanne | Address on file | | | | | | | |
| 4919596 | BROWN, DEBRA | 123 BLACKBURN ST | | | | SANTA CRUZ | CA | 95033 | |
| 4919597 | BROWN, DEBRA | BROWN & ASS MENTAL HEALTH SPEC | 1212 N WASHINGTON STE 210 | | | SPOKANE | WA | 99201 | |
| 4938585 | BROWN, DESIREE | 24436 Dapple Grey Lane | | | | Sonora | CA | 95370 | |
| 5003081 | Brown, Desiree | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010654 | Brown, Desiree | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003082 | Brown, Desiree | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003080 | Brown, Desiree | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003083 | Brown, Desiree | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010653 | Brown, Desiree | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4993102 | Brown, Dewayne | Address on file | | | | | | | |
| 4989781 | Brown, Diana | Address on file | | | | | | | |
| 4998390 | Brown, Don Maurice | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008245 | Brown, Don Maurice | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998391 | Brown, Don Maurice | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4946049 | Brown, Donna | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946050 | Brown, Donna | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995719 | Brown, Donna | Address on file | | | | | | | |
| 4997918 | Brown, Dorothy | Address on file | | | | | | | |
| 4933845 | Brown, Duane | 559 16th St | | | | Oakland | CA | 94612 | |
| 4987212 | Brown, Edna | Address on file | | | | | | | |
| 4985851 | Brown, Elaine | Address on file | | | | | | | |
| 4983162 | Brown, Elbert | Address on file | | | | | | | |
| 4935823 | Brown, Elissa | 32485 Road 228 | | | | Northfork | CA | 93643 | |
| 4949859 | Brown, Eric | Bravo & Margulies | 1315 Seventh Ave. | | | San Francisco | CA | 94122 | |
| 4913845 | Brown, Erin L. | Address on file | | | | | | | |
| 4977862 | Brown, Ernest | Address on file | | | | | | | |
| 4915031 | Brown, Fatima Maria | Address on file | | | | | | | |
| 4914516 | Brown, Florence Verdeline | Address on file | | | | | | | |
| 5004222 | Brown, Frank | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004221 | Brown, Frank | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4975865 | Brown, Fred | 3518 BIG SPRINGS ROAD | 21 Campbell LN | | | El Sobrante | CA | 94803 | |
| 4988351 | Brown, Frederick | Address on file | | | | | | | |
| 5001468 | Brown, Gary | Franklin D. Azar & Associates | Ivy T. Ngo | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 4949481 | Brown, Gary | Franklin D. Azar & Associates | Ivy T. Ngo, James P. Rudolph | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5001469 | Brown, Gary | Garner & Associates | John R. Garner, Maria E. Minney | P.O. Box 908 | 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 4992009 | Brown, Gary | Address on file | | | | | | | |
| 4974843 | Brown, Gary & Sharon | P. O. Box 6793 | | | | Chico | CA | 95927 | |
| 4986021 | Brown, Gerald | Address on file | | | | | | | |
| 4983849 | Brown, Gertrude | Address on file | | | | | | | |
| 4921946 | BROWN, GREGORY C | GREGORY C BROWN LAC | 201 HARDING BLVD STE J | | | ROSEVILLE | CA | 95678 | |
| 4914915 | Brown, Gregory Edward | Address on file | | | | | | | |
| 4939433 | Brown, Gretchen | 11120 Lake Blvd | | | | Felton | CA | 95018 | |
| 4989121 | Brown, Hisako | Address on file | | | | | | | |
| 4948489 | Brown, Howard | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4997000 | Brown, Iola | Address on file | | | | | | | |
| 4940413 | Brown, Jackie | 50913 Cedar Ridge Circle N | | | | Oakhurst | CA | 93644 | |
| 4912903 | Brown, Jacqueline E | Address on file | | | | | | | |
| 4977944 | Brown, James | Address on file | | | | | | | |
| 4944725 | Brown, Jamie | 131 Lu Ray Drive | | | | Los Gatos | CA | 95032 | |
| 4992802 | Brown, Janice | Address on file | | | | | | | |
| 4982177 | Brown, Jared | Address on file | | | | | | | |
| 4948966 | Brown, Jarren | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948967 | Brown, Jarren | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948965 | Brown, Jarren | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4938262 | Brown, Jeanette | P.O.Box 3122 | | | | Moss Beach | CA | 94038 | |
| 5000193 | Brown, Jerome | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009180 | Brown, Jerome | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4987728 | Brown, Jerry | Address on file | | | | | | | |
| 4923236 | BROWN, JERRY P | 4762 CREED RD | | | | SUISUN | CA | 94585 | |
| 4998392 | Brown, Jill Colleen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008246 | Brown, Jill Colleen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998393 | Brown, Jill Colleen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4990199 | Brown, Joan | Address on file | | | | | | | |
| 4941877 | Brown, Jodie | 19593 Stoneyford Place | | | | Cottonwood | CA | 96022 | |
| 5001461 | Brown, John | Renne Sloan Holtzman Sakai LLP | Geoffrey Spellberg, Louise H. Renne | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985671 | Brown, John | Address on file | | | | | | | |
| 4974701 | Brown, John K. | c/o PG&E P.O. Box 70000 | | | | San Francisco | CA | 94177 | |
| 4977558 | Brown, Joseph | Address on file | | | | | | | |
| 4978947 | Brown, Joseph | Address on file | | | | | | | |
| 4994981 | Brown, Josephine | Address on file | | | | | | | |
| 4944811 | BROWN, JUDY | 1421 HOAG AVE | | | | SANGER | CA | 93657 | |
| 4938845 | Brown, Karen | 1284 W Shaw Ave Ste 101 | | | | Fresno | CA | 93711 | |
| 4948730 | Brown, Karen | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948732 | Brown, Karen | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948731 | Brown, Karen | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4993494 | Brown, Karen | Address on file | | | | | | | |
| 4989710 | Brown, Katherine | Address on file | | | | | | | |
| 4939396 | Brown, Kellin | 17590 Winterhaven Rd. | | | | Sonora | CA | 95370 | |
| 4912857 | Brown, Krista | Address on file | | | | | | | |
| 4980181 | Brown, Larry | Address on file | | | | | | | |
| 4993228 | Brown, Larry | Address on file | | | | | | | |
| 4986729 | Brown, Larry | Address on file | | | | | | | |
| 5007095 | Brown, Laurence | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007096 | Brown, Laurence | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946808 | Brown, Laurence | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4948969 | Brown, Lawrence | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948870 | Brown, Lawrence | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948968 | Brown, Lawrence | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4912516 | Brown, Linda Darlene | Address on file | | | | | | | |
| 4949874 | Brown, Lynette | Brown, Lynette; Garza, Martin | PO Box 344 | | | Hinkley | CA | 92347 | |
| 4933501 | Brown, Marlene | 1830 Nomark Court | | | | San Jose | CA | 95125 | |
| 4911885 | Brown, Marques T. | Address on file | | | | | | | |
| 4979838 | Brown, Marvin | Address on file | | | | | | | |
| 4939649 | BROWN, MARY | 5463 KATHY WAY | | | | LIVERMORE | CA | 94550 | |
| 5007097 | Brown, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007098 | Brown, Mary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946809 | Brown, Mary | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5001466 | Brown, Mary | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009677 | Brown, Mary | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4990470 | Brown, Mary | Address on file | | | | | | | |
| 4977683 | Brown, Mattie | Address on file | | | | | | | |
| 4944055 | Brown, Maurice | 3640 Buena Vista Dr | | | | Shingle Springs | CA | 95682 | |
| 5001472 | Brown, Megan | Franklin D. Azar & Associates | Ivy T. Ngo | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 4949483 | Brown, MEgan | Franklin D. Azar & Associates | Ivy T. Ngo, James P. Rudolph | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5001473 | Brown, Megan | Garner & Associates | John R. Garner, Maria E. Minney | P.O. Box 908 | 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 4946529 | Brown, Michael | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946528 | Brown, Michael | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946530 | Brown, Michael | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4987110 | Brown, Michael | Address on file | | | | | | | |
| 4939202 | Brown, MILLIE | 1140 N CEDAR ST | | | | Chico | CA | 95926 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943710 | Brown, Miriam | 3838 Lakeshore Blvd | | | | Nice | CA | 95464 | |
| 5004899 | Brown, Montana Grace | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004898 | Brown, Montana Grace | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4990185 | Brown, Nancy | Address on file | | | | | | | |
| 4993466 | Brown, Pamela | Address on file | | | | | | | |
| 4926965 | BROWN, PETER W | MD | 747 ALTOS OAKS DR STE 2 | | | LOS ALTOS | CA | 94024 | |
| 4944793 | Brown, Rachelle | 185 Ney St | | | | San Francisco | CA | 94112 | |
| 4944433 | Brown, Ray | 5960 Laird Rd | | | | Loomis | CA | 95650 | |
| 4986531 | Brown, Raymond | Address on file | | | | | | | |
| 4936107 | Brown, Rayna | 994 Menlo Avenue | | | | Menlo Park | CA | 94025 | |
| 4937016 | Brown, Rebecca | 19387 Ponderosa Drive | | | | Pioneer | CA | 95666 | |
| 4994731 | Brown, Richard | Address on file | | | | | | | |
| 4991333 | Brown, Richard | Address on file | | | | | | | |
| 5003569 | Brown, Rikki | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010931 | Brown, Rikki | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4941750 | Brown, Robert | 3214 Sunset Lane | | | | Antioch | CA | 94509 | |
| 5006859 | Brown, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006860 | Brown, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946655 | Brown, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4981814 | Brown, Robert | Address on file | | | | | | | |
| 4983393 | Brown, Robert | Address on file | | | | | | | |
| 4978053 | Brown, Robert | Address on file | | | | | | | |
| 4977705 | Brown, Robert | Address on file | | | | | | | |
| 4928251 | BROWN, ROGER D | NANCY A BROWN | PO Box 406 | | | WILLOW CREEK | CA | 95573 | |
| 4949872 | Brown, Ronald | Brown, Ronald W; Brown, Sandra L | PO Box 192 | | | Hinkley | CA | 92347 | |
| 5004224 | Brown, Rosalyn | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004223 | Brown, Rosalyn | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4985410 | Brown, Rosemarie | Address on file | | | | | | | |
| 4911529 | Brown, Samuel Allen | Address on file | | | | | | | |
| 4997884 | Brown, Sandra | Address on file | | | | | | | |
| 4985950 | Brown, Sandra | Address on file | | | | | | | |
| 4910020 | Brown, Sandra L. | Address on file | | | | | | | |
| 4910020 | Brown, Sandra L. | Address on file | | | | | | | |
| 4928982 | BROWN, SCOTT | AUTO INSPECTION SERVICE | PO Box 2508 | | | GRASS VALLEY | CA | 95945 | |
| 4975093 | Brown, Sec.-Tres., David M. | Easement 15 Dock Association | P. O. Box 611 | | | Madera | CA | 93639 | |
| 5001470 | Brown, Sharon | Franklin D. Azar & Associates | Ivy T. Ngo | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 4949482 | Brown, Sharon | Franklin D. Azar & Associates | Ivy T. Ngo, James P. Rudolph | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5001471 | Brown, Sharon | Garner & Associates | John R. Garner, Maria E. Minney | P.O. Box 908 | 109 N. Marshall Ave. | Willows | CA | 95988 | |
| 4997968 | Brown, Sharon | Address on file | | | | | | | |
| 4941294 | brown, sherry | 9 Edith Ct | | | | NAPA | CA | 94558 | |
| 4946532 | Brown, Sherry | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946531 | Brown, Sherry | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946533 | Brown, Sherry | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4980968 | Brown, Shirley | Address on file | | | | | | | |
| 4982692 | Brown, Spencer | Address on file | | | | | | | |
| 4935707 | Brown, Steve | 10550 Woodside Dr. | | | | Forestville | CA | 95436 | |
| 4914432 | Brown, Steven Christopher | Address on file | | | | | | | |
| 4930179 | BROWN, SUSAN I | 3306 GOLD NUGGET CT | | | | PLACERVILLE | CA | 95667 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938405 | Brown, Tabitha | 1084 Lighthouse ave | | | | Pacific Grove | CA | 93950 | |
| 5001467 | Brown, Ted | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009678 | Brown, Ted | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4942077 | Brown, Teya | 1700 Mendocino St. | | | | Richmond | CA | 94804 | |
| 5009674 | Brown, Thomas | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4900007 | Brown, Thomas | Address on file | | | | | | | |
| 4930746 | BROWN, THOMAS B | LAW OFFICE OF THOMAS B BROWN | 195 AGNES ST | | | AUBURN | CA | 95603 | |
| 5001462 | Brown, Ursula | Renne Sloan Holtzman Sakai LLP | Geoffrey Spellberg, Louise H. Renne | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 4994844 | Brown, Vince | Address on file | | | | | | | |
| 4983493 | Brown, Violet | Address on file | | | | | | | |
| 4989924 | Brown, Warren | Address on file | | | | | | | |
| 5007523 | Brown, Wayne | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007524 | Brown, Wayne | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948261 | Brown, Wayne | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4994969 | Brown, Wayne | Address on file | | | | | | | |
| 4989780 | Brown, Willet | Address on file | | | | | | | |
| 4932141 | BROWN, WILLIAM H | MD | 39470 PASEO PADRE PKWY STE 2 | | | FREMONT | CA | 94538-2310 | |
| 5001465 | Brown, Zachary | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009676 | Brown, Zachary | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4978750 | Brown-Broussard, Olivia | Address on file | | | | | | | |
| 4917220 | BROWNCOR INTERNATIONAL | SHARON KOTHE | 770 S 70TH ST | | | MILWAUKEE | WI | 53214 | |
| 4992427 | Browne, Charles | Address on file | | | | | | | |
| 4934510 | Browne, Laurie | 4050 Buske Hill Drive | | | | Ukiah | CA | 95482 | |
| 4935827 | BROWNE, PAULA | 765 GLENHAVEN PL | | | | NIPOMO | CA | 93444 | |
| 4978111 | Browne, Tim | Address on file | | | | | | | |
| 4941082 | Brownell, Roger | 2039 Windward Point | | | | Discovery Bay | CA | 94505 | |
| 4983981 | Brownen, Nancy | Address on file | | | | | | | |
| 4988762 | Browner Jr., Arthur | Address on file | | | | | | | |
| 4917221 | BROWNIES | CENTRAL OFFICE | 1322 V ST | | | SACRAMENTO | CA | 95818 | |
| 4935247 | BROWNING CONTRACTORS INC-ACREE, HEATHER | 2914 N ARGYLE AVE | | | | FRESNO | CA | 93727 | |
| 4939880 | Browning Contractors, Inc-Johnson, Tarah | 2914 N. Argyle Ave. | | | | Fresno | CA | 93727 | |
| 4917222 | BROWNING CULTURAL RESOURCES INC | 1010 MEADOW LN | | | | FORTUNA | CA | 95540 | |
| 4938108 | BROWNING, DARLA | 15615 CHARTER OAK BLVD | | | | SALINAS | CA | 93907 | |
| 4937791 | Browning, Darla | 15615 Charter Oak Blv | | | | Salinas | CA | 93907 | |
| 5000203 | Browning, Deborah | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009190 | Browning, Deborah | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4976046 | Browning, Don | 2999 HIGHWAY 147 | 211 Panorama Dr | | | Benicia | CA | 94510 | |
| 4943173 | Browning, Michele | 1432 Solano Dr. | | | | Santa Rosa | CA | 95404 | |
| 4985416 | Brownlee, Jaenne | Address on file | | | | | | | |
| 4986618 | Brownlee, Keith | Address on file | | | | | | | |
| 4984884 | Brownlee, Kenneth | Address on file | | | | | | | |
| 4985040 | Brownrigg, Deborah Lynn | Address on file | | | | | | | |
| 4917223 | BROWNS VALLEY IRRIG DIST | ROSEMARIE SHIPMAN SENIOR ACCOUNTANT | PO Box 6 | | | BROWNS VALLEY | CA | 95918 | |
| 4932536 | Browns Valley Irrigation District | P.O. Box 6 | | | | Browns Valley | CA | 95918 | |
| 4975762 | Brownson | 0160 PENINSULA DR | 149 Circle Rd | | | San Rafael | CA | 94903 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 185 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 202
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976186 | Broyles, James | 0227 LAKE ALMANOR WEST DR | 128 Via Yella | | | Newport Beach | CA | 92663 | |
| 4946051 | Broyles, Robert | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946052 | Broyles, Robert | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5007450 | Broyles, Robert | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948140 | Broyles, Robert | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948139 | Broyles, Robert | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4945038 | Brubeck, Alan | 2220 Walnut Street | | | | Sutter | CA | 95982 | |
| 4917230 | BRUCE E MULLEN A PROF CORP | SPINE CARE & REHABILITATION | 755 N ROOP ST #112 | | | CARSON CITY | NV | 89701 | |
| 4917233 | BRUCE M MCCORMACK MD INC | 2320 SUTTER ST #202 | | | | SAN FRANCISCO | CA | 94115 | |
| 4979486 | Bruce, Albert | Address on file | | | | | | | |
| 4948823 | Bruce, Andrea M. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007660 | Bruce, Andrea M. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4942306 | Bruce, Barbara | 50322 Rd 20 | | | | O'Neals | CA | 93645 | |
| 4933819 | Bruce, Dale | 1727 11th st | | | | Los Osos | CA | 93402 | |
| 4939417 | Bruce, Jason | PO Box 288 | | | | Galt | CA | 95237 | |
| 4940029 | BRUCE, JOHN | 5394 Tip Top Road | | | | Mariposa | CA | 95338 | |
| 5007099 | Bruce, Kathleen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007100 | Bruce, Kathleen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946810 | Bruce, Kathleen | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4977406 | Bruce, Lawrence | Address on file | | | | | | | |
| 4989548 | Bruce, Leonila | Address on file | | | | | | | |
| 4997795 | Bruce, Robert | Address on file | | | | | | | |
| 4914403 | Bruce, Robert | Address on file | | | | | | | |
| 4948822 | Bruce, Robert C. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007659 | Bruce, Robert C. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4982169 | Bruch, Jess | Address on file | | | | | | | |
| 4990703 | Bruckner, Garreth | Address on file | | | | | | | |
| 4990753 | Brudvig, Marlene | Address on file | | | | | | | |
| 4917237 | BRUEL & KJAER NORTH AMERICA INC | 22501 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 4917236 | BRUEL & KJAER NORTH AMERICA INC | 2815-A COLONNADES CT | | | | NORCROSS | GA | 30071 | |
| 4942220 | Brugaletta, John & Leslie | 1751 Kit Carson Circle | | | | Arnold | CA | 95223 | |
| 4942759 | Bruggeman, Matthew | PO Box 502 | | | | Mi Wuk Villlage | CA | 95346 | |
| 4946936 | Brugger, Charles | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946937 | Brugger, Charles | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946935 | Brugger, Charles | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946939 | Brugger, Sandra | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946940 | Brugger, Sandra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946938 | Brugger, Sandra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4914954 | Bruguier, Brian | Address on file | | | | | | | |
| 4924709 | BRUHN, MARIE | 35694 RIVERVIEW LANE | | | | HINKLEY | CA | 92347 | |
| 4941580 | Bruington, Patty | 6834 Tustin Rd | | | | Prunedale | CA | 93907 | |
| 4917238 | BRUKER AXS INC | 5465 E CHERYL PKWY | | | | FITCHBURG | WI | 53711-5373 | |
| 4993601 | Brum, Douglas | Address on file | | | | | | | |
| 4976199 | Brumbaugh, Matt & Carrie | P.O. Box 95 | | | | Ben Lomond | CA | 95005 | |
| 4943221 | Brumbaugh/Farmers, Dorian | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8892 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939185 | Brumfield, Edgar | 5021 Warm Springs Rd | | | | Glen Ellen | CA | 95442 | |
| 4912403 | Brumfield, Felomina Josepina | Address on file | | | | | | | |
| 4944070 | Brumfield, Paul | 24764 state highway 49 | | | | Auburn | CA | 95602 | |
| 4986475 | Brumley, Catherine | Address on file | | | | | | | |
| 4976624 | Brunck, John | Address on file | | | | | | | |
| 4943723 | Bruner Jr., George | PO Box 173 | | | | Nice | CA | 95464 | |
| 4941789 | Brunetti, Battista | 4615 Harbord Drive | | | | Oakland | CA | 94618 | |
| 4976241 | Brunetti, Patricia Rubino | 0375 LAKE ALMANOR WEST DR | P.O. Box 5699 | | | SanJose | CA | 95150 | |
| 5010294 | Brunges, Thana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002578 | Brunges, Thana | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4996729 | Brungs, Kurt | Address on file | | | | | | | |
| 5001478 | Bruni, Frank | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001479 | Bruni, Frank | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001480 | Bruni, Frank | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009679 | Bruni, Frank | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4984545 | Bruning, Nancy | Address on file | | | | | | | |
| 4980118 | Brunn, Richard | Address on file | | | | | | | |
| 4919967 | BRUNNER, DOUGLAS | 7950 S BLISS RD | | | | CHOWCHILLA | CA | 93610 | |
| 4995607 | Bruno Jr., James | Address on file | | | | | | | |
| 4975673 | Bruno, Anthony | 0807 LASSEN VIEW DR | 2125 GREENSBURG CIR | | | RENO | NV | 89509 | |
| 4978911 | Bruno, Edward | Address on file | | | | | | | |
| 4990181 | Bruno, Jean | Address on file | | | | | | | |
| 4938040 | BRUNO, JOSE ANTONIO | 2034 N MAIN ST APT 5 | | | | SALINAS | CA | 93906 | |
| 5003471 | Bruno, Patricia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010839 | Bruno, Patricia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003472 | Bruno, Patricia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003470 | Bruno, Patricia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010840 | Bruno, Patricia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4986676 | Bruno, Ronald | Address on file | | | | | | | |
| 4980245 | Bruns, Larry | Address on file | | | | | | | |
| 4990044 | Bruns, Lisa | Address on file | | | | | | | |
| 4989956 | Bruns, Richard | Address on file | | | | | | | |
| 4948539 | Bruns, Virginia | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948540 | Bruns, Virginia | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4990169 | Brunsberg, Alfred | Address on file | | | | | | | |
| 4917239 | BRUNSON INSTRUMENT COMPANY | 8000 E 23RD ST | | | | KANSAS CITY | MO | 64129-1357 | |
| 4975731 | Brunson Investments | 0322 PENINSULA DR | 6123 Greenbrook Drive | | | Reno | NV | 89511 | |
| 4985919 | Brunson, Wayne | Address on file | | | | | | | |
| 4981365 | Brusato, Donald | Address on file | | | | | | | |
| 4935443 | Bruschi, Mauro | 1404 Lincoln Ave | | | | Burlingame | CA | 94010 | |
| 4984175 | Brush, Ina | Address on file | | | | | | | |
| 4985305 | Brush, William | Address on file | | | | | | | |
| 4975238 | Brusie, Warren | 2358 ALMANOR DRIVE WEST | 1766 Park Vista Drive | | | Chico | CA | 95928 | |
| 4914222 | Bruso, Xantha Seraphina | Address on file | | | | | | | |
| 4994942 | Brutlag, Martin | Address on file | | | | | | | |
| 4910513 | Bryan Crane, Crane S, S and S LLC DBA Bianchinis he sandwich and salad market | 809 Ruth Court | | | | Petaluma | CA | 94952 | |
| 4932973 | Bryan K. Leiser (dba Law Offices of Bryan K. Leiser) | PO Box 16249 | | | | Fresno | CA | 93755 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 187 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4917242 | BRYAN LABORATORY INC | PO Box 300366 | | | | HOUSTON | TX | 77230-0366 | |
| 4977140 | Bryan, Charles | Address on file | | | | | | | |
| 4991607 | Bryan, Christine | Address on file | | | | | | | |
| 4991527 | Bryan, Clifford | Address on file | | | | | | | |
| 4994970 | Bryan, Craig | Address on file | | | | | | | |
| 4988023 | Bryan, Earlene | Address on file | | | | | | | |
| 4977504 | Bryan, Felix | Address on file | | | | | | | |
| 4985868 | Bryan, James | Address on file | | | | | | | |
| 4912719 | Bryan, James D | Address on file | | | | | | | |
| 4912920 | Bryan, Joseph David | Address on file | | | | | | | |
| 4984391 | Bryan, Lajuana | Address on file | | | | | | | |
| 5002737 | Bryan, Lowell | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010482 | Bryan, Lowell | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002738 | Bryan, Lowell | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002736 | Bryan, Lowell | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002739 | Bryan, Lowell | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010481 | Bryan, Lowell | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4924867 | BRYAN, MARY MATTESON | 195 FORBES AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4925562 | BRYAN, MONTFORD R | JR TEMPORARY EASEMENT | 75 CARYL CT | | | HOLLISTER | CA | 95023 | |
| 4980930 | Bryan, Norman | Address on file | | | | | | | |
| 4976571 | Bryan, William | Address on file | | | | | | | |
| 4987425 | Bryant II, Howard | Address on file | | | | | | | |
| 4984814 | Bryant, Albertine | Address on file | | | | | | | |
| 4919488 | BRYANT, DAVID ERIC | 14400 TOMKI RD | | | | REDWOOD VALLEY | CA | 95470 | |
| 4988322 | Bryant, Donald | Address on file | | | | | | | |
| 4994732 | Bryant, Gary | Address on file | | | | | | | |
| 4942065 | BRYANT, IRENE | P.O. BOX 74 | | | | FERNDALE | CA | 95536 | |
| 4982959 | Bryant, James | Address on file | | | | | | | |
| 4988061 | Bryant, Jeffrey | Address on file | | | | | | | |
| 4911734 | Bryant, Jerry Glenn | Address on file | | | | | | | |
| 4983796 | Bryant, Jessie | Address on file | | | | | | | |
| 4990360 | Bryant, John | Address on file | | | | | | | |
| 4992742 | Bryant, Kimberly | Address on file | | | | | | | |
| 4987930 | Bryant, Michael | Address on file | | | | | | | |
| 4914587 | Bryant, Sheleer Renee | Address on file | | | | | | | |
| 4988323 | Bryant, Terry | Address on file | | | | | | | |
| 4944324 | Bryce, Mark | 1713 Brompton St | | | | Petaluma | CA | 94954 | |
| 4976064 | Bryner, Susan | 6665 HIGHWAY 147 | P.O. Box 1807 | | | Chester | CA | 96020 | |
| 4979182 | Brynjolfsson, Herbert | Address on file | | | | | | | |
| 4944611 | Bryon, Tamsen | 7001 La Mesa Ln | | | | Somerset | CA | 95684 | |
| 4984016 | Bryson, Carole | Address on file | | | | | | | |
| 4988903 | Bryson, Janis | Address on file | | | | | | | |
| 4998395 | Bryson, Kenneth | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4936484 | Bryson, Larry | 450 Sutter suite 1723 | | | | San Francisco | CA | 94108 | |
| 4983270 | Brzyscz, Jerold | Address on file | | | | | | | |
| 4917244 | BS&B | 2314 8TH STREET | | | | NISKU | AB | T9E 7Z2 | CANADA |
| 4910687 | Bshara, Dina | Address on file | | | | | | | |
| 4917245 | BSI GROUP AMERICA INC | 12950 WORLDGATE DR STE 800 | | | | HERNDON | VA | 20170 | |
| 4917246 | BSNM ENTERPRISES | 1426 HIGHWAY 58 | | | | MOJAVE | CA | 93501 | |
| 4917247 | BTCONSULTING INC | PO Box 304 | | | | SHINGLE SPRINGS | CA | 95682 | |

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 205 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917248 | BTI PRODUCTS LLC | 652 SILVER HILLS RD | | | | BAYFIELD | CO | 81122 | |
| 4917249 | BTS USA INC | 300 FIRST STAMFORD PL | | | | STAMFORD | CT | 06902 | |
| 4938591 | bubar, Shannon | 100 Revere Ct. | | | | VACAVILLE | CA | 95687 | |
| 5009681 | Bubel, Roger | Levin Simes LLP | Laurel L Simes, William A Levin | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 4920038 | BUCCOLA WOOD, DREYER BABICH | CAMPORA LLC | 20 BICENTENNIAL CIRCLE | | | SACRAMENTO | CA | 95826 | |
| 4998398 | Buchalter, Elinita | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008248 | Buchalter, Elinita | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998399 | Buchalter, Elinita | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998396 | Buchalter, Jack | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008247 | Buchalter, Jack | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998397 | Buchalter, Jack | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4934742 | BUCHANAN AUTO ELECTRIC-Andreotti, Jared | 2300 MANDELA PKWY | | | | Oakland | CA | 94607 | |
| 4983762 | Buchanan, Carmella | Address on file | | | | | | | |
| 4979282 | Buchanan, Clifford | Address on file | | | | | | | |
| 4982760 | Buchanan, James | Address on file | | | | | | | |
| 4940282 | Buchanan, Justin | 3626 Boswellia Dr. | | | | Bakersfield | CA | 93311 | |
| 4936261 | Buchanan, Justin | 4800 Nordic Dr. | | | | Bakersfield | CA | 93305 | |
| 5003605 | Buchanan, Marcus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010967 | Buchanan, Marcus | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4986037 | Buchanan, Robert | Address on file | | | | | | | |
| 4993608 | BUCHANAN, ROSALIE | Address on file | | | | | | | |
| 4919371 | BUCHE MD, DALE K | 75 SAN MIGUEL AVE #4 | | | | SALINAS | CA | 93901 | |
| 4942303 | BUCHE, MARY | 28620 Herring Creek Lane | | | | Strawberry | CA | 95364 | |
| 5009682 | Bucher, Robert | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001484 | Bucher, Robert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4983779 | Buchholz, Cindy | Address on file | | | | | | | |
| 4984458 | Buchholz, Gwendolyn | Address on file | | | | | | | |
| 4983905 | Buchholz, Joan | Address on file | | | | | | | |
| 4992346 | Buchholz, Kristine | Address on file | | | | | | | |
| 4985896 | Buchigani, Su | Address on file | | | | | | | |
| 4994923 | Buchmann, Doris | Address on file | | | | | | | |
| 4988556 | Buchner, Leslie | Address on file | | | | | | | |
| 4911672 | Buchsbaum, Craig Martin | Address on file | | | | | | | |
| 4988858 | Buck, Byron | Address on file | | | | | | | |
| 5007301 | Buck, Dolly | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007302 | Buck, Dolly | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948045 | Buck, Dolly | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944580 | Buck, Elysia | PO Box 211 | | | | Amador city | CA | 95601 | |
| 4980803 | Buck, James | Address on file | | | | | | | |
| 4992378 | BUCK, JAMIE | Address on file | | | | | | | |
| 4985325 | Buck, Johnny Ray | Address on file | | | | | | | |
| 4913939 | Buck, Kenneth | Address on file | | | | | | | |
| 4993110 | Buck, Larry | Address on file | | | | | | | |
| 5001680 | Buck, Mark | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001681 | Buck, Mark | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001679 | Buck, Mark | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5007299 | Buck, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007300 | Buck, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948044 | Buck, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4997072 | Buck, Pamela | Address on file | | | | | | | |
| 5001683 | Buck, Susan | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001684 | Buck, Susan | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001682 | Buck, Susan | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4989646 | Buck, T | Address on file | | | | | | | |
| 4993556 | Buck, Terry | Address on file | | | | | | | |
| 4978092 | Buck, Willis | Address on file | | | | | | | |
| 4990516 | Buckhorn, Marilyn | Address on file | | | | | | | |
| 4923149 | BUCKINGHAM, JEFFREY | 2710 TURRI RD | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4986632 | Buckingham, Linda Marie | Address on file | | | | | | | |
| 4994169 | BUCKLE, CAMILLE | Address on file | | | | | | | |
| 4917250 | BUCKLES SMITH ELECTRIC CO | 540 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| 4948972 | Buckles, Tamara | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948973 | Buckles, Tamara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948971 | Buckles, Tamara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4917251 | BUCKLES-SMITH | 2409 PRATT AVENUE | | | | HAYWARD | CA | 94544 | |
| 4917252 | BUCKLES-SMITH & STATE ELECTRIC | SUPPLY | 5594 BRISA ST | | | LIVERMORE | CA | 94550 | |
| 4917253 | BUCKLEY REAL ESTATE INC | 2277 JERROLD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4985693 | Buckley, David | Address on file | | | | | | | |
| 4996245 | Buckley, John | Address on file | | | | | | | |
| 4990779 | Buckley, John | Address on file | | | | | | | |
| 4912127 | Buckley, John C | Address on file | | | | | | | |
| 4924084 | BUCKLEY, LARRY S | LAW OFFICES OF LARRY S BUCKLEY | 1660 HUMBOLDT RD STE 5 | | | CHICO | CA | 95928 | |
| 4939207 | BUCKLEY, MARINA | 1808 CARVER ST | | | | BAKERSFIELD | CA | 93307 | |
| 4987835 | Buckley, Paul | Address on file | | | | | | | |
| 4913868 | Buckley, Timothy | Address on file | | | | | | | |
| 4992347 | Buckman, Dennis | Address on file | | | | | | | |
| 4919660 | BUCKMAN, DENNIS D | FLUID POWER TECHNOLOGIES | PO Box 276465 | | | SACRAMENTO | CA | 95827 | |
| 4976251 | Buckman, Donald R. and Mari Ann Lucena | 966 Liberty Lane | | | | Chico | CA | 95928 | |
| 4980959 | Bucknell Jr., George | Address on file | | | | | | | |
| 4994946 | Buckner, Wanda | Address on file | | | | | | | |
| 4949909 | Buckner, Will | Law Offices of Steven D. Hoffman | 563 South Murphy Ave. | | | Sunnyvale | CA | 94086 | |
| 4994424 | Buckreus, Vance | Address on file | | | | | | | |
| 4974654 | Bucks Creek Cabin Owners Association | Norman Cote, Secretary | 5880 Lone Horse Dr. | | | Reno | NV | 89502 | |
| 4975041 | Bucks Lake 28 LLC | c/o Dan & Katharine Whalen | 5866 Ostrander Road | | | Oakland | CA | 94618 | |
| 4975127 | Bucks Lake 29, LLC | Mr. and Mrs. Dan Whalen | 5866 Ostrander Road | | | Oakland | CA | 94618 | |
| 4975773 | Bucks Lake Camp and RV Park | Attn. Mr. Roger Cris Grubbs | 403 Skyline Blvd. | | | Oroville | CA | 95966 | |
| 4974753 | Bucks Lake Marina, LLC | Henderson, DeWitt & Kimberly | P.O. Box 559 | | | Quincy | CA | 95971 | |
| 4974578 | Bucks Lake Permittee's and Homeowners Assoc. | Attn. Bill Nicholau | P.O. Box 1556 | phonehaskins phone2lodge | | Rocklin | CA | 95677 | |
| 4974859 | Bucks Lakeshore Resort, LLC | Dewitt & Kim Hendersen | P. O. Box 3719 | Ds cell 927-9144 | | Quincy | CA | 95971 | |
| 4975730 | Buckwalter | 0314 PENINSULA DR | 2385 Center Road | | | Novato | CA | 94947 | |
| 4944476 | Budderman, Marvin | P.O. Box 515 | | | | Amador City | CA | 95601 | |
| 4992184 | Budesilich, Edward | Address on file | | | | | | | |
| 4985083 | Budesilich, Robert M | Address on file | | | | | | | |
| 4976989 | Budge, Elizabeth | Address on file | | | | | | | |
| 4974725 | Budget Storage Inc. | C/O Steve Pape | 2487 Alum Rock Rd. | | | San Jose | CA | 95116 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936553 | Budinko, Robert | PO Box 462 | | | | Pollock Pines | CA | 95726 | |
| 4917254 | BUEHLER DIV OF ILLINOIS TOOL WORKS | INC | 41 WAUKEGAN RD | | | LAKE BLUFF | IL | 60044 | |
| 4983584 | Buel, David | Address on file | | | | | | | |
| 4917255 | BUELLTON CHAMBER OF COMMERCE | PO Box 231 | | | | BUELLTON | CA | 93427 | |
| 4917256 | Buellton Service Center | Pacific Gas & Electric Company | 55 Easy Street | | | Buellton | CA | 93427 | |
| 4933990 | Buena Lane Partners & Bluestem Brasserie, Adam Jed | 1 Yerba Buena Lane | | | | San Francisco | CA | 94103 | |
| 4942168 | Buena Vista Energy, LLC-Maddock, Bryan | 6688 N. Central Expy | | | | Dallas | TX | 75206 | |
| 4917257 | BUENA VISTA WATER STORAGE DISTRICT | 525 N MAIN ST | | | | BUTTONWILLOW | CA | 93206 | |
| 4914004 | Buenaventura, Al A | Address on file | | | | | | | |
| 4989288 | Buendia, Antonio | Address on file | | | | | | | |
| 4998400 | Buendia, Barbara L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008249 | Buendia, Barbara L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998401 | Buendia, Barbara L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941363 | Bueno, Monica | 4500 Chaffin Rd | | | | McKinleyville | CA | 95519 | |
| 4940992 | BUENROSTRO, ALMA | 4614 MARTIN AVE | | | | SANTA MARIA | CA | 93455 | |
| 4989428 | Buenrostro, Enna | Address on file | | | | | | | |
| 4986288 | Buenrostro, Fe | Address on file | | | | | | | |
| 4989150 | Buenrostro, James | Address on file | | | | | | | |
| 4984332 | Buensalido, Ramon | Address on file | | | | | | | |
| 4988067 | Buffington, Ray | Address on file | | | | | | | |
| 4978962 | Bufkin Jr., Ray | Address on file | | | | | | | |
| 4986996 | Bufkin, Donald | Address on file | | | | | | | |
| 4989289 | Bufkin, Timmy | Address on file | | | | | | | |
| 4979326 | Buford, Doris | Address on file | | | | | | | |
| 4984973 | Bufton, Mary | Address on file | | | | | | | |
| 4917258 | BUG EMERGENCY INC | 944 MARINA BLVD | | | | BULLHEAD CITY | AZ | 86442 | |
| 4975738 | Bugajski, Andrzej | 0236 PENINSULA DR | 5757 Ethel Way | | | Carson City | NV | 89701 | |
| 4982487 | Buganan, Rose | Address on file | | | | | | | |
| 4996853 | Bugg, Frances | Address on file | | | | | | | |
| 4917259 | BUHARI & DEGUZMAN INC AMED CORP | ANCHOR FAMILY MEDICAL GROUP | 1805 N CALIFORNIA ST STE 401 | | | STOCKTON | CA | 95204 | |
| 4912368 | Buhler, Robert | Address on file | | | | | | | |
| 4990907 | Buhlinger, Mary | Address on file | | | | | | | |
| 4979944 | Buholov, Anthony | Address on file | | | | | | | |
| 4977361 | Buhrkuhl, Melvin | Address on file | | | | | | | |
| 4975307 | Bui, Douglas | 1335 LASSEN VIEW DR | P.O. Box 1568 | | | Chester | CA | 96020 | |
| 4942282 | Bui, The | 4984 Page Mill Dr | | | | San Jose | CA | 95111 | |
| 4912377 | Bui, Thuy-Chau Hoang | Address on file | | | | | | | |
| 4978751 | Buick, Brian | Address on file | | | | | | | |
| 4917260 | BUILD IT GREEN | 300 FRANK H OGAWA PLZ STE 620 | | | | OAKLAND | CA | 94612 | |
| 4917261 | BUILD PUBLIC INC | 315 LINDEN ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4917262 | BUILDERS CONCRETE INC | 15821 VENTURA BLVD STE 475 | | | | ENCINO | CA | 91436 | |
| 4917263 | BUILDING INDUSTRY ASSOCIATION OF | TULARE KINGS COUNTIES INC | PO Box 3930 | | | VISALIA | CA | 93278 | |
| 4917264 | BUILDING INDUSTRY ASSOCIATION | OF THE GREATER VALLEY | 1701 W MARCH LANE STE F | | | STOCKTON | CA | 95207 | |
| 4917265 | BUILDING INDUSTRY ASSOCIATION OF | FRESNO MADERA COUNTIES BIA-F/M | 420 BULLARD AVE STE 105 | | | CLOVIS | CA | 93612 | |
| 4917267 | BUILDING OWNERS AND MANAGERS | ASSOCIATION OF SAN FRANCISCO | 233 SANSOME ST 8TH FLR | | | SAN FRANCISCO | CA | 94104 | |
| 4917266 | BUILDING OWNERS AND MANAGERS | ASSOCIATION OF SAN FRANCISCO | 233 SANSOME ST | | | SAN FRANCISCO | CA | 94104 | |
| 4917268 | BUILDING SKILLS PARTNERSHIP | 828 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 4993414 | Buist, Danny | Address on file | | | | | | | |
| 4978170 | Buist, Lavern | Address on file | | | | | | | |
| 4948975 | Bujor, Greg | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948976 | Bujor, Greg | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948974 | Bujor, Greg | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948981 | Bujor, Jonathan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948982 | Bujor, Jonathan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948980 | Bujor, Jonathan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5007451 | Bujor, Liviu | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948142 | Bujor, Liviu | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948141 | Bujor, Liviu | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4948987 | Bujor, Madison | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948988 | Bujor, Madison | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948986 | Bujor, Madison | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948978 | Bujor, Melissa | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948979 | Bujor, Melissa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948977 | Bujor, Melissa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948984 | Bujor, Olivia | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948985 | Bujor, Olivia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948983 | Bujor, Olivia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4979392 | Buker, Robert | Address on file | | | | | | | |
| 4997955 | Bulfinch, Cynthia | Address on file | | | | | | | |
| 4996233 | Bull, Beverly | Address on file | | | | | | | |
| 4913711 | Bullard, Beau Hamilton | Address on file | | | | | | | |
| 4943548 | Bullard, Linda | 101 Madrone Ave | | | | Larkspur | CA | 94939 | |
| 4944705 | Bulletset, Thomas | P.O. Box 1883 | | | | Discovery Bay | CA | 94505 | |
| 4917269 | BULLI RAY ENTERPRISE | PO Box 167 | | | | LOWELL | FL | 32663 | |
| 4978511 | Bullis, Thomas | Address on file | | | | | | | |
| 4938254 | Bullock, Kristina | 19811 Almaden Road | | | | San Jose | CA | 95120 | |
| 4985602 | Bullock, Ronald | Address on file | | | | | | | |
| 4946053 | Bultema, Leslie | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946054 | Bultema, Leslie | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4983632 | Bultema, Robert | Address on file | | | | | | | |
| 4981352 | Bulter, Kenneth | Address on file | | | | | | | |
| 4980575 | Bulum, George | Address on file | | | | | | | |
| 4976076 | Bumb, Jeffrey | 6309 HIGHWAY 147 | 10210 Rincon Way | | | Auburn | CA | 95602 | |
| 4977213 | Bumen, Suzanne | Address on file | | | | | | | |
| 4978714 | Bumgarner, Charles | Address on file | | | | | | | |
| 4987138 | Bumgarner, Thomas | Address on file | | | | | | | |
| 4977894 | Bump, Earl | Address on file | | | | | | | |
| 5000721 | Bump, Jamin Jonathan | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000720 | Bump, Jamin Jonathan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009391 | Bump, Jamin Jonathan | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4985522 | Bunce, Janet | Address on file | | | | | | | |
| 4981743 | Bunce, Jean | Address on file | | | | | | | |
| 4946055 | Bunch, Dewey | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946056 | Bunch, Dewey | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4933652 | Bunch, Linda | 38 E Acacia St | | | | Salinas | CA | 93901 | |
| 4977898 | Bunch, Louis | Address on file | | | | | | | |
| 4924827 | BUNCH, MARTHA M | 1175 NUNNELEY RD | | | | PARADISE | CA | 95969 | |
| 4937043 | Bundoo Khan, Shabana Hakim | 3915 Washington Blvd | | | | Fremont | CA | 94538 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913500 | Bundy, Jason D | Address on file | | | | | | | |
| 4988703 | Bundy, Jim | Address on file | | | | | | | |
| 4977358 | Bundy, Michael | Address on file | | | | | | | |
| 4977399 | Bunjevic, Ljiljana | Address on file | | | | | | | |
| 4993728 | Bunker, William | Address on file | | | | | | | |
| 4919700 | BUNN, DEREK WILLIAM | 16 BINGHAM PL | | | | LONDON | | W1U 5AZ | UNITED KINGDOM |
| 4993081 | Bunn, Michael | Address on file | | | | | | | |
| 4913461 | Bunney, Timothy M | Address on file | | | | | | | |
| 4986565 | Bunte, Larry | Address on file | | | | | | | |
| 4985557 | Bunten, Loree | Address on file | | | | | | | |
| 4996693 | Bunten, Sarah | Address on file | | | | | | | |
| 4925768 | BUNTING, NATHAN | 23560 HOGSBACK RD | | | | RED BLUFF | CA | 96080 | |
| 4992824 | Bunts, Patricia | Address on file | | | | | | | |
| 4980011 | Bunyan, Ward | Address on file | | | | | | | |
| 4991055 | Bunyard, Sharon | Address on file | | | | | | | |
| 4942872 | Buona Tavola-Fabbretti, Andrea | 1037 Monterey Street | | | | San Luis Obispo | CA | 93401 | |
| 4928983 | BURA, SCOTT | 1700 CHURCH AVE | | | | GILROY | CA | 95020 | |
| 4936933 | Buranis, Jeremy | po box 24 | | | | montgomery creek | CA | 96065 | |
| 4935024 | Burbank Housing Management-Stribling, Sandra | 790 Sonoma Ave | | | | Santa Rosa | CA | 95404 | |
| 4934043 | Burch, Joe | 185 S 15th St | | | | San Jose | CA | 95112 | |
| 4990831 | BURCH, KATHLEEN | Address on file | | | | | | | |
| 4928245 | BURCH, ROGER A | RMB FAMILY REVOCABLE TRUST | PO Box 1300 | | | MORGAN HILL | CA | 95037 | |
| 4975856 | Burchard | 3453 Big Springs Road | 3453 Big Springs Road | | | Lake Almanor | CA | 96137 | |
| 4978035 | Burchard, Dale | Address on file | | | | | | | |
| 5006488 | Burchard, David | 3453 Big Springs Road | 3453 Big Springs Road | | | Lake Almanor | CA | 96137 | |
| 4981771 | Burchard, Edwin | Address on file | | | | | | | |
| 4983928 | Burchard, Linda | Address on file | | | | | | | |
| 4941835 | Burchenal, Joseph | 882 Presidio Ave | | | | San Francisco | CA | 94115 | |
| 4986306 | Burchfield, Bonnie Kay | Address on file | | | | | | | |
| 4986261 | Burchfield, Robert | Address on file | | | | | | | |
| 4940526 | Burchill, Mark | 2529 Caballo Court | | | | Santa Rosa | CA | 95401 | |
| 4917270 | BURCKHARDT COMPRESSION (US) INC | FKA SELLTECH COMPRESSOR PUMP & | 26346 FERRY COURT | | | SANTA CLARITA | CA | 91350 | |
| 4976991 | Burda, Paul | Address on file | | | | | | | |
| 4981363 | Burdick, Larry | Address on file | | | | | | | |
| 4941990 | BURDICK, MELISSA | 8516 PARDINI PL | | | | VALLEY SPRINGS | CA | 95252 | |
| 5003588 | Burdick, Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010950 | Burdick, Patrick | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4947953 | Burdick, Sandra | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947954 | Burdick, Sandra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947952 | Burdick, Sandra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4917273 | BUREAU OF LAND MANAGEMENT | DEPARTMENT OF INTERIOR | 1387 S VINNELL WAY | | | BOISE | ID | 83709 | |
| 4917271 | BUREAU OF LAND MANAGEMENT | DEPARTMENT OF THE INTERIOR | 5152 HILLSDALE CIR | | | EL DORADO HILLS | CA | 95762 | |
| 4917272 | BUREAU OF LAND MANAGEMENT | UNITED STATES DEPARMENT OF INTERIOR | 355 HEMSTED DR | | | REDDING | CA | 96002-0910 | |
| 4917275 | BUREAU OF RECLAMATION | 1243 N ST | | | | FRESNO | CA | 93721 | |
| 4976405 | Bureau of Reclamation | Irene T Hobbs | PO Box 988 | | | Willows | CA | 95988 | |
| 4917274 | BUREAU OF RECLAMATION | US DEPT OF INTERIOR | 7794 FOLSOM DAM RD | | | FOLSOM | CA | 95630 | |
| 4917276 | BUREAU VERITAS NORTH AMERICA INC | 2430 CAMINO RAMON STE 122 | | | | SAN RAMON | CA | 94583 | |
| 4917277 | BUREAU VERITAS NORTH AMERICA INC | FILE 59901 | | | | LOS ANGELES | CA | 90074-9901 | |
| 4917278 | BURFORD FAMILY FARMING CO LP | 1443 W SAMPLE AVE | | | | FRESNO | CA | 93711 | |
| 4917279 | BURFORD FAMILY FARMING CO LP | DAMAGE SETTLEMENT | 1443 W SAMPLE | | | FRESNO | CA | 93711 | |
| 4944402 | Burford Ranch | 1443 W SAMPLE AVE | | | | FRESNO | CA | 93711 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 193 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 210
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942198 | BURFORD RANCH, METER # 1009515943 | 1443 W SAMPLE AVE | | | | FRESNO | CA | 93711 | |
| 4942199 | Burford Ranch, SW NE 9 16 15 | 1443 West Sample Avenue | | | | Fresno | CA | 93711 | |
| 4913075 | Burford, Frances Verdelle | Address on file | | | | | | | |
| 4923695 | BURG, KELLEY ANN | KELLEY ANN BURG ESQ | PO Box 70231 | | | POINT RICHMIND | CA | 94807 | |
| 4944654 | Burgan, James | 20135 HWY 26 | | | | WEST POINT | CA | 95255 | |
| 4989574 | Burgans, Kathy | Address on file | | | | | | | |
| 4917280 | BURGER PHYSICAL THERAPY AND | REHAB AGENCY INC | PO Box 1100 | | | FOLSOM | CA | 95763 | |
| 4948990 | Burger, Brittany | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948891 | Burger, Brittany | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948989 | Burger, Brittany | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4975585 | Burger, David | 0560 PENINSULA DR | 814 CHERT PL | | | Clayton | CA | 94517 | |
| 4938843 | Burgess Jr., Donald | 50829 Road 220 | | | | Oakhurst | CA | 93644 | |
| 4936121 | Burgess Pediatrics, TENANT-Benak, Laura | 401 Burgess Dr | | | | Menlo Park | CA | 94025 | |
| 4982062 | Burgess, Aubry | Address on file | | | | | | | |
| 4911552 | Burgess, Bradley A | Address on file | | | | | | | |
| 4983262 | Burgess, Bud | Address on file | | | | | | | |
| 4995504 | Burgess, G | Address on file | | | | | | | |
| 4943332 | Burgess, Holly | 16440 Plateau CIR | | | | Redding | CA | 96001 | |
| 4941769 | Burgess, Kenneth & Patricia | 2830 Greenwood Ave. | | | | Morro Bay | CA | 93442 | |
| 4987209 | Burgess, Michael | Address on file | | | | | | | |
| 4988860 | Burgess, Paul | Address on file | | | | | | | |
| 4995732 | Burgess, Richard | Address on file | | | | | | | |
| 4943971 | Burgess, Roxane | PO Box 1111 | | | | Pioneer | CA | 95666 | |
| 4935700 | Burgess, Victoria | 1505 Kirker Pass Rd | | | | Concord | CA | 94521 | |
| 4979929 | Burgess, Yvonne | Address on file | | | | | | | |
| 4917281 | BURGESS-MANNING INC | 227 THORN AVE | | | | ORCHARD PARK | NY | 14127 | |
| 4980073 | Burgin, James | Address on file | | | | | | | |
| 4984696 | Burgin, Ruth | Address on file | | | | | | | |
| 4937589 | BURGOS, RAMONA | 255 E Bolovar Street 88 | | | | Salinas | CA | 93906 | |
| 4998404 | Burgstrom, Mary Helen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008251 | Burgstrom, Mary Helen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998405 | Burgstrom, Mary Helen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4993209 | Burgueno, Maria | Address on file | | | | | | | |
| 5009443 | Burguin, Brad | Casey Gerry Schenk Francka Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001014 | Burguin, Brad | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001013 | Burguin, Brad | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5009444 | Burguin, Leilani | Casey Gerry Schenk Francka Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001016 | Burguin, Leilani | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001015 | Burguin, Leilani | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4975384 | Burington, Mark & Marilyn | 1253 LASSEN VIEW DR | 28125 Ridgethorne Ct. | | | Rancho Palos Verdes | CA | 90275-3253 | |
| 4914908 | Burk, Braden Scot | Address on file | | | | | | | |
| 4985728 | Burk, Gregg | Address on file | | | | | | | |
| 4985388 | Burk, Philip | Address on file | | | | | | | |
| 4917282 | BURKE ENGINEERING CO | 9700 FACTORIAL WAY | | | | S EL MONTE | CA | 91733 | |
| 4927981 | BURKE JR, RICHARD E | DICK BURKE | 5100 N 6TH ST #170 | | | FRESNO | CA | 93710 | |
| 4983422 | Burke Jr., David | Address on file | | | | | | | |
| 4933959 | Burke Jr., Richard | 6250 N. Fresno Street | | | | Fresno | CA | 93710 | |
| 4917283 | BURKE TRUCKING | 2136 MCLEAN PL | | | | LIVERMORE | CA | 94550 | |
| 4917284 | BURKE WILLIAMS & SORENSON LLP | 444 S FLOWER ST STE 2400 | | | | LOS ANGELES | CA | 90071 | |
| 4939465 | Burke Woodward, Eileen | 369 Strawberry Canyon Rd | | | | Royal Oaks | CA | 95076 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936971 | Burke, Andrea | 1309 Druid Isle Rd | | | | Maitland | FL | 32751 | |
| 5003701 | Burke, Brenda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5005072 | Burke, Brenda | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011898 | Burke, Brenda | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5011063 | Burke, Brenda | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5005073 | Burke, Brenda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005071 | Burke, Brenda | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011899 | Burke, Brenda | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4975852 | Burke, David | 3408 BIG SPRINGS ROAD | 38253 Russell Blvd | | | Davis | CA | 95616-9424 | |
| 4991084 | Burke, Debora | Address on file | | | | | | | |
| 4986830 | Burke, Debra | Address on file | | | | | | | |
| 4992245 | BURKE, EMELDA | Address on file | | | | | | | |
| 4938364 | Burke, James | 998 Via Palo Alto | | | | Aptos | CA | 95003 | |
| 4988718 | Burke, Katherine | Address on file | | | | | | | |
| 5002321 | Burke, Kerry | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002322 | Burke, Kerry | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002320 | Burke, Kerry | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4989151 | Burke, Michael | Address on file | | | | | | | |
| 5010295 | Burke, Patricia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002579 | Burke, Patricia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5009684 | Burke, Patricia L. | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5001486 | Burke, Patricia L. | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 4978784 | Burke, Patrick | Address on file | | | | | | | |
| 4994390 | Burke, Richard | Address on file | | | | | | | |
| 5002318 | Burke, Sandra | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002319 | Burke, Sandra | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002317 | Burke, Sandra | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4935723 | Burke, Teresa | 13700 Santa Lucia Road | | | | Atascadero | CA | 93422 | |
| 4976182 | Burke, Tim | 0219 LAKE ALMANOR WEST DR | 8500 Linda Creek Ct. | | | Orangevale | CA | 95665 | |
| 4987524 | Burke, Vita | Address on file | | | | | | | |
| 4932974 | Burke, Williams & Sorenson, LLP | 444 South Flower Street Suite 2400 | | | | Los Angeles | CA | 90071 | |
| 4941210 | BURKE, ZANE | 104 LILAC LN | | | | BREA | CA | 92823 | |
| 5009342 | Burke-Gunvalsen, Catherine | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009341 | Burke-Gunvalsen, Catherine | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000633 | Burke-Gunvalsen, Catherine | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4950034 | Burke-Puertas, Kelly | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4913788 | Burket, Brett L | Address on file | | | | | | | |
| 4995894 | Burket, Stephen | Address on file | | | | | | | |
| 4914699 | Burket, Stephen Edmund | Address on file | | | | | | | |
| 4913673 | Burkett, James | Address on file | | | | | | | |
| 4941919 | Burkey, Barbara | PO Box 769 | | | | Point Arena | CA | 95468 | |
| 5001157 | Burkey, Nancy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001156 | Burkey, Nancy | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001155 | Burkey, Nancy | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009485 | Burkey, Nancy | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4980051 | Burkhardt, Keith | Address on file | | | | | | | |
| 4990219 | Burkhart, Dennis | Address on file | | | | | | | |
| 4938380 | Burkhart, Sally | 482 Nottingham Way | | | | Campbell | CA | 95008 | |
| 4989103 | Burkholder, John | Address on file | | | | | | | |
| 4982646 | Burkman, Thomas | Address on file | | | | | | | |
| 4975096 | Burks, Pres., Jeff | Bass Lake Boat Owners Association of Easement #4 | 39666 Puma | | | Bass Lake | CA | 93604 | |
| 4992835 | Burl, Emiliano | Address on file | | | | | | | |
| 4976783 | Burleson, Geraldine | Address on file | | | | | | | |
| 4940406 | Burley, Cierra | 9 Eagle Crest Road | | | | Oroville | CA | 95966 | |
| 4913924 | Burley, Dontorius | Address on file | | | | | | | |
| 4983235 | Burley, Garry | Address on file | | | | | | | |
| 4983662 | Burling, Daniel | Address on file | | | | | | | |
| 4917285 | BURLINGAME CHAMBER OF COMMERCE | 290 CALIFORNIA DR | | | | BURLINGAME | CA | 94010 | |
| 4935383 | Burlingame Chamber of Commerce, Georgette Balopielos | 417 California Drive | | | | Burlingame | CA | 94010 | |
| 4917286 | BURLINGAME ENGINEERS INC | 1225 DAVID AVE | | | | CONCORD | CA | 94518 | |
| 4917287 | BURLINGAME ORTHOPEDICS & SPORTS | MEDICINE ASSOCIATES INC | 1720 EL CAMINO REAL #116 | | | BURLINGAME | CA | 94010 | |
| 4978220 | Burlingame, Elma | Address on file | | | | | | | |
| 4917289 | BURLINGTON NORTHERN & SANTA FE | RAILWAY CO | 3017 LOU MENK DR #100 | | | FORT WORTH | TX | 76131-2800 | |
| 4917288 | BURLINGTON NORTHERN & SANTA FE | RAILWAY COMPANY | 2400 WESTERN CENTER BLVD | | | FORT WORTH | TX | 76131 | |
| 4917290 | BURLINGTON NORTHERN SANTA FE RAILWA | PO Box 847574 | | | | DALLAS | TX | 75284-7574 | |
| 4985945 | Burlington-Nay, Katherine | Address on file | | | | | | | |
| 4912902 | Burmeister, Lara | Address on file | | | | | | | |
| 4939898 | Burnam, Jennifer | 1819 Buttner Court | | | | Pleasant Hill | CA | 94523 | |
| 4990145 | Burnam, Sharon | Address on file | | | | | | | |
| 4917291 | BURNETT FARM CO INC | PO Box 310 | | | | HURON | CA | 93234 | |
| 4990706 | Burnett, Arell | Address on file | | | | | | | |
| 4941233 | BURNETT, GUILLERMO | 2424 BURLWOOD DR | | | | MODESTO | CA | 95355 | |
| 5005075 | Burnett, Iris | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 501190 | Burnett, Iris | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005076 | Burnett, Iris | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005074 | Burnett, Iris | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 501191 | Burnett, Iris | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4941803 | Burnett, Jason | 2107 Durant Ave | | | | Oakland | CA | 94603 | |
| 4911873 | Burnett, Jennifer | Address on file | | | | | | | |
| 4989925 | Burnett, John | Address on file | | | | | | | |
| 4979221 | Burnett, John | Address on file | | | | | | | |
| 4984445 | Burnett, Katherene | Address on file | | | | | | | |
| 5007798 | Burnett, Kevin | Edelson PC | Rafey S Balabanian, Todd Logan | J Aaron Lawson, Lily Hough | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007797 | Burnett, Kevin | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth Cabraser, Robert Nelson, Lexi Hazam, | Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 4910164 | Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | Address on file | | | | | | | |
| 4910164 | Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | Address on file | | | | | | | |
| 4944776 | Burnett, Lee | 2753 Cornelius Dr | | | | San Pablo | CA | 94806 | |
| 4993233 | Burnett, Marquerite | Address on file | | | | | | | |
| 4995163 | Burnett, Peggy | Address on file | | | | | | | |
| 4974993 | Burnett, Sharon and Ian | The Burnett Family Trust | 752 E. June Lake Lane | | | Fresno | CA | 93730 | |
| 4940505 | Burnette, Ralph | 6105 Friant Drive | | | | Bakersfield | CA | 93309 | |
| 4917292 | BURNEY CHAMBER OF COMMERCE | PO Box 36 | | | | BURNEY | CA | 96013 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917293 | Burney Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4917294 | BURNEY DISPOSAL | 37484 B CORNAZ DR | | | | BURNEY | CA | 96013 | |
| 4917295 | BURNEY FOREST POWER | 35586-B HWY 299 E | | | | BURNEY | CA | 96013 | |
| 4932537 | Burney Forest Products, A Joint Venture | 35586-B Hwy 299 East | | | | Burney | CA | 96013 | |
| 4917296 | Burney Service Center | Pacific Gas & Electric Company | 20806 Black Ranch Road | | | Burney | CA | 96013 | |
| 4917297 | BURNEY WATER DISTRICT | 20222 HUDSON ST | | | | BURNEY | CA | 96013 | |
| 4977012 | Burney, Franklin | Address on file | | | | | | | |
| 4988523 | Burney, Kathleen | Address on file | | | | | | | |
| 4938465 | Burney, Trudi and Ray | 13210 Via Madronas Drive | | | | Saratoga | CA | 95070 | |
| 4936433 | Burnezky, Debra | 8814 A Soda Bay Road | | | | Kelseyville | CA | 95451 | |
| 4935633 | Burnham, Bonnie | 107 Northwood Commons Place | | | | Chico | CA | 95973 | |
| 4994689 | Burnham, Mark | Address on file | | | | | | | |
| 4917298 | BURNING ISSUES & SOLUTIONS | 5A FOSTER ST | | | | ANGLESEA | VIC | 03230 | Australia |
| 4936847 | Burnor, Pamela | 2733 Cormorant Ct | | | | Union City | CA | 94587 | |
| 4917299 | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PKY | | | | KANSAS CITY | MO | 64114-3319 | |
| 4917300 | BURNS ENGINEERING INC | 10201 BREN RD E | | | | MINNETONKA | MN | 55343 | |
| 5001488 | Burns, Andrea | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 5009685 | Burns, Andrea | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5012208 | Burns, Brandi | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004113 | Burns, Brandi | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5008129 | Burns, Cherie | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008128 | Burns, Cherie | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949787 | Burns, Cherie | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4991528 | Burns, Dan | Address on file | | | | | | | |
| 4990537 | Burns, Danny | Address on file | | | | | | | |
| 4913080 | Burns, David L | Address on file | | | | | | | |
| 5006317 | Burns, Dexter | 593 Adeline Avenue | | | | San Jose | CA | 95136 | |
| 4919760 | BURNS, DIANE | MAILBIZ AIRONE CELLULAR | 2521 HILLTOP DR | | | REDDING | CA | 96002 | |
| 4980330 | Burns, Donald | Address on file | | | | | | | |
| 4940203 | BURNS, DWAYNE | 59511 CASCADEL DR | | | | NORTH FORK | CA | 93643 | |
| 4978098 | Burns, Forrest | Address on file | | | | | | | |
| 4995663 | Burns, Jacqueline | Address on file | | | | | | | |
| 5007527 | Burns, Johnnie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007528 | Burns, Johnnie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948263 | Burns, Johnnie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4941241 | Burns, Jordan | PO Box 1030 | | | | Sebastopol | CA | 95473 | |
| 4991310 | Burns, Larry | Address on file | | | | | | | |
| 5007525 | Burns, Marcel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007526 | Burns, Marcel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948262 | Burns, Marcel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4989794 | Burns, Michael | Address on file | | | | | | | |
| 4936627 | BURNS, MIKE | 290 E SAN MARTIN AVE | | | | SAN MARTIN | CA | 95046 | |
| 5001487 | Burns, Paul | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4992273 | Burns, Raymond | Address on file | | | | | | | |
| 4939132 | Burns, Robert | 370 Arbor St | | | | San Francisco | CA | 94131 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012207 | Burns, Sean | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004112 | Burns, Sean | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5012206 | Burns, Terrie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004111 | Burns, Terrie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4997329 | Burns, William | Address on file | | | | | | | |
| 5010243 | Burns-Heron, Paula | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010244 | Burns-Heron, Paula | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4998204 | Burnside, Richard | Address on file | | | | | | | |
| 4992736 | Burpo, Edward | Address on file | | | | | | | |
| 5010153 | Burquez, Anecita | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4974735 | BURR PLUMBING AND PUMPING INC. | c/o Mark Burr | 1645 Almaden Road | | | San Jose | CA | 95125 | |
| 4914696 | Burr, Jeffrey Wayne | Address on file | | | | | | | |
| 4987488 | Burrafato, Lawrie | Address on file | | | | | | | |
| 5002039 | Burrell, Deirdre | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002038 | Burrell, Deirdre | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4991705 | Burrell, Gloria | Address on file | | | | | | | |
| 4984787 | Burres, Nancy | Address on file | | | | | | | |
| 4911820 | Burrey, Florett Evadne | Address on file | | | | | | | |
| 4913775 | Burris JR, Carlous Lallie | Address on file | | | | | | | |
| 4983238 | Burris, James | Address on file | | | | | | | |
| 4998410 | Burris, Sheila Kay | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008254 | Burris, Sheila Kay | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998411 | Burris, Sheila Kay | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008258 | Burriss, Cynthia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008259 | Burriss, Cynthia | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008256 | Burriss, Robert and Cynthia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008257 | Burriss, Robert and Cynthia | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4943276 | Burrola, Linda | 1872 River Ranch Drive | | | | Santa Maria | CA | 93454 | |
| 4980995 | Burror, James | Address on file | | | | | | | |
| 4917301 | BURROUGHS INC | 41100 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | |
| 4976129 | Burroughs, John | 0123 KOKANEE LANE | 1034 Laurent Street | | | Santa Cruz | CA | 95060 | |
| 4978486 | Burroughs, Michael | Address on file | | | | | | | |
| 4985414 | Burroughs, Robert | Address on file | | | | | | | |
| 4942425 | Burroughs, William | P.O. Box 1663 | | | | Pollock Pines | CA | 95726 | |
| 4941263 | Burrous-Sharp, Kathryn | 330 Pacheco Ave | | | | Santa Cruz | CA | 95062 | |
| 4977672 | Burrow, Frank | Address on file | | | | | | | |
| 4932832 | Burrow, Ronald | 748 El Centro Road | | | | El Sobrante | CA | 94803 | |
| 4984450 | Burrow, Sue | Address on file | | | | | | | |
| 4989735 | Burrows, Gene | Address on file | | | | | | | |
| 5006485 | Burrows, William & Sally | 0102 KOKANEE LANE | 1105 Stovak Ct | | | Reno | NV | 89511 | |
| 4995635 | Burrus, Richard | Address on file | | | | | | | |
| 4974939 | Bursey, Gary | 27596 Avenue 11-1/2 | | | | Madera | CA | 93637 | |
| 4924682 | BURSIK, MARCUS | 1260 N FOREST RD APT E2 | | | | WILLIAMSVILLE | NY | 14221 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997396 | Burson, Michael | Address on file | | | | | | | |
| 5006681 | Burt, Garry | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006682 | Burt, Garry | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945797 | Burt, Garry | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4996567 | Burt, Helen | Address on file | | | | | | | |
| 4911712 | Burt, Helen A | Address on file | | | | | | | |
| 4994112 | Burt, Sharon | Address on file | | | | | | | |
| 4944427 | Burt, Sheryl | 9 Bridgehampton Place | | | | Sacramento | CA | 95835 | |
| 4917303 | BURTON EMPLOYMENT LAW | 1939 HARRISON ST STE 400 | | | | OAKLAND | CA | 94612 | |
| 4917304 | BURTON ENTERPRISES LLC | DBA MOBIL SATELLITE TECHNOLOGIES | 2021 SCENIC PKWY | | | CHESAPEAKE | VA | 23323 | |
| 4946057 | Burton, Andrae | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946058 | Burton, Andrae | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5001489 | Burton, Brett | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5009686 | Burton, Brett | Watts Guerra LLP | Francisco Guerra, Mikal C Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4988863 | Burton, Bruce | Address on file | | | | | | | |
| 4917235 | BURTON, BRUCE T | MD A MEDICAL CORP | 450 NEWPORT CTR DR STE 650 | | | NEWPORT BEACH | CA | 92660-7641 | |
| 4940994 | BURTON, CLARK | 3928 Lighthouse Pl | | | | Discovery bay | CA | 94505 | |
| 4977708 | Burton, Dennis | Address on file | | | | | | | |
| 5009777 | Burton, Donna | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001765 | Burton, Donna | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4989060 | Burton, George | Address on file | | | | | | | |
| 4987910 | Burton, Gerald | Address on file | | | | | | | |
| 4984546 | Burton, Juana | Address on file | | | | | | | |
| 4942256 | Burton, Kenneth | 9760 n alpine rd | | | | Stockton | CA | 95212 | |
| 4979808 | Burton, Lee | Address on file | | | | | | | |
| 4983888 | Burton, Marlys | Address on file | | | | | | | |
| 4994217 | Burton, Marsha | Address on file | | | | | | | |
| 4944538 | Burton, Noah | 15809 Pioneer Creek Road | | | | Pioneer | CA | 95666 | |
| 4991519 | Burton, Rachel | Address on file | | | | | | | |
| 4992825 | Burton, Randy | Address on file | | | | | | | |
| 5007529 | Burton, Ray | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007530 | Burton, Ray | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948264 | Burton, Ray | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4981437 | Burton, Richard | Address on file | | | | | | | |
| 4980559 | Burton, Richard | Address on file | | | | | | | |
| 4990448 | Burton, Samuel | Address on file | | | | | | | |
| 4981017 | Burton, Therese | Address on file | | | | | | | |
| 5009778 | Burton, Todd | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001766 | Burton, Todd | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4942293 | Burts, Angela | 2222 W. Holland Ave. | | | | Fresno | CA | 93705 | |
| 5005078 | Burwell, Jacob | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011902 | Burwell, Jacob | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005079 | Burwell, Jacob | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005077 | Burwell, Jacob | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011903 | Burwell, Jacob | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005081 | Burwell, Katie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011904 | Burwell, Katie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005082 | Burwell, Katie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005080 | Burwell, Katie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011905 | Burwell, Katie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004342 | Burwell, Riis | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5009688 | Burwell, Riis | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009687 | Burwell, Riis | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5004341 | Burwell, Riis | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4912073 | Busa, Matthew Lawrence | Address on file | | | | | | | |
| 4983771 | Busbee, Nancy | Address on file | | | | | | | |
| 4979081 | Busby, Arthur | Address on file | | | | | | | |
| 4942642 | Busch, Anheuser | 3101 Busch Dr. | | | | Fairfield | CA | 94534 | |
| 4974689 | Busch, Brian | Innovex Solutions | 2300 Clayton Road, Suite 1435 | | | Concord | CA | 94520 | |
| 4987084 | Busch, Jacqueline | Address on file | | | | | | | |
| 4999745 | Busch, Johanne | Address on file | | | | | | | |
| 4941734 | Busch, LLC, Anheuser- | 3101 Busch Dr | | | | Fairfield | CA | 94534 | |
| 4913702 | Buscher, Mark Leroy | Address on file | | | | | | | |
| 4913006 | Buser, Leo Jakobs | Address on file | | | | | | | |
| 4994521 | Bush Jr., Richard | Address on file | | | | | | | |
| 4987490 | Bush, Debra A | Address on file | | | | | | | |
| 4986698 | Bush, Fred | Address on file | | | | | | | |
| 4977566 | Bush, Fred | Address on file | | | | | | | |
| 4987511 | Bush, Harold | Address on file | | | | | | | |
| 4914093 | Bush, Jeffrey | Address on file | | | | | | | |
| 4914648 | Bush, Karsten Ashley | Address on file | | | | | | | |
| 4937897 | Bush, Lori | 16911 El Rancho Way | | | | Salinas | CA | 93907 | |
| 4912151 | Bush, Patrick Larry | Address on file | | | | | | | |
| 4988324 | Bush, Robert | Address on file | | | | | | | |
| 4983402 | Bush, Ronald | Address on file | | | | | | | |
| 4917305 | BUSHCO | 2020 STOSICH LN | | | | IDAHO FALLS | ID | 83402 | |
| 4917306 | BUSHMAN EQUIPMENT INC | PO BOX 309 | | | | BUTLER | WI | 53007 | |
| 4991782 | Bushman, Carl | Address on file | | | | | | | |
| 4975082 | Bushman, Carl E. and Denise L. | 45718 Dillon Drive | | | | Ahwanhee | CA | 93601 | |
| 5009689 | Bushman, Dana | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009690 | Bushman, Dana | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001490 | Bushman, Dana | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5001493 | Bushon, Brian | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5001495 | Bushon, Delilah | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5001494 | Bushon, Oliver | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5001492 | Bushon, Virginia | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4917307 | BUSINESS ARCHITECTURE GUILD | 2825 PORTER ST STE 8 | | | | SOQUEL | CA | 95073 | |
| 4917308 | BUSINESS COUNCIL SAN JOAQUIN COUNTY | 2800 W MARCH LN #473 | | | | STOCKTON | CA | 95219 | |
| 4917309 | BUSINESS INTELLIGENCE SOLUTIONS LLC | 4700 GILBERT AVE STE 47-227 | | | | WESTERN SPRINGS | IL | 60558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934363 | Business Park Plaza-Boynton, Butch | 5401 Business Park South | | | | Bakersfield | CA | 93309 | |
| 4917310 | BUSINESS ROUNDTABLE | 300 NEW JERSEY AVENUE NW SUITE | | | | WASHINGTON | DC | 20001 | |
| 4917311 | BUSINESS SERVICES NETWORK CORP | 1275 FAIRFAX AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4976542 | Busse, Mari | Address on file | | | | | | | |
| 4980290 | Busselen, Harold | Address on file | | | | | | | |
| 4991220 | Bussey, Sally | Address on file | | | | | | | |
| 4938210 | BUSSINGER, ROBERT | PO BOX 221940 | | | | CARMEL | CA | 93922 | |
| 4988325 | Bustamante Jr., Robert | Address on file | | | | | | | |
| 4982479 | Bustamante, Blanca | Address on file | | | | | | | |
| 4911842 | Bustamante, Claudia | Address on file | | | | | | | |
| 4990789 | Bustamante, Richard | Address on file | | | | | | | |
| 4979397 | Buster, Tommy | Address on file | | | | | | | |
| 4923434 | BUSTERUD, JOHN W | 110 BELLA VISTA AVE | | | | BELVEDERE | CA | 94920 | |
| 4990793 | Bustillos, Michael | Address on file | | | | | | | |
| 4993031 | Bustos V, Roger | Address on file | | | | | | | |
| 4937564 | BUSTOS, CELIA | 52 River Roo Alpaine #3 | | | | Gaonzalez | CA | 93926 | |
| 4935354 | Bustos, Rose | 133 Oakes Blvd | | | | San Leandro | CA | 94577 | |
| 4942475 | Busuttil, Laura | 1681 Portacove Place | | | | Manteca | CA | 95336 | |
| 4944215 | Busy Bee Bookkeeping-Gutierrez, Yolanda | 2230 Dracena Street | | | | Bakersfield | CA | 93304 | |
| 4984704 | Butcher, Betty | Address on file | | | | | | | |
| 4944390 | butcher, matilene | 5490 crittenden st | | | | oakland | CA | 94601 | |
| 4998133 | Butcher, Pamela | Address on file | | | | | | | |
| 4983883 | Butcher, Sheryl | Address on file | | | | | | | |
| 4937574 | Buthmann, Rex | 20094 & 22078 Tuolumne Road | | | | Twain Harte | CA | 95376 | |
| 4998766 | Butler, Amber Shandi | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008462 | Butler, Amber Shandi | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998767 | Butler, Amber Shandi | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4913028 | Butler, Brandon Louis | Address on file | | | | | | | |
| 4917789 | BUTLER, CAROLYN W | DBA LYNN BUTLER ASSOCIATES | 324 CHESTNUT ST | | | SAN FRANCISCO | CA | 94133 | |
| 4980774 | Butler, Donald | Address on file | | | | | | | |
| 4921065 | BUTLER, FLOYD R | 930 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4976745 | Butler, Fred | Address on file | | | | | | | |
| 4980069 | Butler, James | Address on file | | | | | | | |
| 4982473 | Butler, Jean | Address on file | | | | | | | |
| 4987166 | Butler, Jeffrey | Address on file | | | | | | | |
| 4937126 | Butler, John | 4128 Sierra Springs Dr | | | | Pollock Pines | CA | 95726 | |
| 4991023 | Butler, Karen | Address on file | | | | | | | |
| 4986774 | Butler, Kathleen F | Address on file | | | | | | | |
| 4923707 | BUTLER, KEN | UNLIMITED ACTUATOR REPAIR | 745 COVINA WAY | | | FREMONT | CA | 94539-7405 | |
| 4980718 | Butler, Lynn | Address on file | | | | | | | |
| 4912420 | Butler, Michael T | Address on file | | | | | | | |
| 4943291 | BUTLER, MIKE | 5575 HIGHWAY 49 N # B | | | | MARIPOSA | CA | 95338 | |
| 5009693 | Butler, Perry | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009694 | Butler, Perry | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4941305 | Butler, Ramona | 182 William Way | | | | Pittsburg | CA | 94565-4859 | |
| 4986654 | Butler, Richard | Address on file | | | | | | | |
| 4940545 | Butler, Russell | 19488 Little Valley Drive | | | | Cottonwood | CA | 96022 | |
| 4935265 | BUTLER, SUSAN A | 2875 HERMOSA CRT | | | | CAMINO | CA | 95709 | |
| 4992485 | Butler, Susanne | Address on file | | | | | | | |
| 4981239 | Butler, Thomas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946059 | Butler, William | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946060 | Butler, William | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4977048 | Butrica, William | Address on file | | | | | | | |
| 4920387 | BUTSCH, ELIZABETH DEAN | 692 ADELE ST #22 | | | | ORANGE | CA | 92867 | |
| 4917312 | BUTTE AGRICULTURE FOUNDATION | 2580 FEATHER RIVER BLVD | | | | OROVILLE | CA | 95965 | |
| 4917313 | BUTTE COMMUNITY COLLEGE FOUNDATION | 3536 BUTTE CAMPUS DR | | | | OROVILLE | CA | 95965 | |
| 4917315 | BUTTE COUNTY | 25 COUNTY CENTER DR | | | | OROVILLE | CA | 95965 | |
| 4917314 | BUTTE COUNTY | ATTN PUBLIC WORKS DEPT | 7 COUNTY CENTER DR | | | OROVILLE | CA | 95965 | |
| 4917316 | BUTTE COUNTY AIR QUALITY MANAGEMENT | DISTRICT | 629 ENTLER AVE STE 15 | | | CHICO | CA | 95928-7424 | |
| 4917317 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | DIVISION OF ENVIRONMENTAL HEALTH | 202 MIRA LOMA DR | | | OROVILLE | CA | 95965 | |
| 4917318 | BUTTE COUNTY ECONOMIC | DEVELOPMENT INC | PO Box 496 | | | CHICO | CA | 11111 | |
| 4917319 | BUTTE COUNTY FARM BUREAU | 2580 FEATHER RIVER BLVD | | | | OROVILLE | CA | 95965 | |
| 4917320 | BUTTE COUNTY FIRE DEPARTMENT | 176 NELSON AVENUE | | | | OROVILLE | CA | 95965 | |
| 4917321 | BUTTE COUNTY FIRE SAFE COUNCIL | 5619 BLACK OLIVE DR | | | | PARADISE | CA | 95969 | |
| 4917322 | BUTTE COUNTY LIBRARY FRIENDS OF | LITERACY SERVICES | PO Box 7064 | | | CHICO | CA | 95927 | |
| 4917323 | BUTTE COUNTY MOUNTED SHERIFF POSSE | PO Box 903 | | | | CHICO | CA | 95927 | |
| 4917324 | BUTTE COUNTY SHERIFFS SEARCH & | RESCUE | PO Box 542 | | | CHICO | CA | 95927 | |
| 4917325 | Butte County Tax Collector | 25 County Center Drive, Suite 125 | | | | Oroville | CA | 95965-3367 | |
| 4917326 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVE | | | | OROVILLE | CA | 95965 | |
| 4917327 | BUTTE FARM PARTNERSHIP | PE | PO Box 808 | | | WINTERS | CA | 95694 | |
| 4917328 | BUTTE FARMS PARTNERSHIP | PO Box 808 | | | | WINTERS | CA | 95694 | |
| 4917329 | BUTTE FIRE CASES QUALIFIED | SETTLEMENT FUND | 1400 EASTON DR STE 101 | | | BAKERSFIELD | CA | 93309 | |
| 4917330 | BUTTE GLENN | COMMUNITY COLLEGE DIST | 3536 BUTTE CAMPUS DR | | | OROVILLE | CA | 95965 | |
| 4917331 | BUTTE SAND AND GRAVEL | 10373 S BUTTE RD | | | | SUTTER | CA | 95982 | |
| 4917332 | BUTTE SAND TRUCKING CO | 10373 SOUTH BUTTE ROAD | | | | SUTTER | CA | 95982 | |
| 4917333 | BUTTE-GLENN COMMUNITY | COLLEGE DISTRICT | 3536 BUTTE CAMPUS DR | | | OROVILLE | CA | 95965 | |
| 4934548 | Buttercup Grill and Bar, Ben Shahvar | 4301 Clayton Road | | | | Concord | CA | 94521 | |
| 4985118 | Butterfield, James L | Address on file | | | | | | | |
| 4935023 | Butterworth, Charles | 1620 Marilann Ct | | | | Arcata | CA | 95521 | |
| 4987008 | Button, Janet L | Address on file | | | | | | | |
| 4946203 | Button, Jeffery | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946204 | Button, Jeffery | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4994413 | Button, Steven | Address on file | | | | | | | |
| 4917334 | BUTTONWILLOW CHAMBER OF COMMERCE | 104 W 2ND ST | | | | BUTTONWILLOW | CA | 93206 | |
| 4917335 | BUTTS & JOHNSON | 675 N FIRST ST STE 975 | | | | SAN JOSE | CA | 95112 | |
| 5007225 | Butts, Daryl | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007226 | Butts, Daryl | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946873 | Butts, Daryl | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007223 | Butts-King, Raeanna | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007224 | Butts-King, Raeanna | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946872 | Butts-King, Raeanna | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4943778 | Butzbach, Carol | 16100 QUAIL TRAIL | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4946061 | Buxton, Mathew | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946062 | Buxton, Mathew | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4981094 | Buys, Cornelius | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991152 | Buys, Grace | Address on file | | | | | | | |
| 4987617 | Buzbee, James | Address on file | | | | | | | |
| 4975476 | Buzdon, Don | 0918 PENINSULA DR | 14886 Guadalupe Dr | | | Rancho Murieta | CA | 95683 | |
| 4917336 | BUZZ OATES LLC | DAVIS OFFICE PARK | 555 CAPITOL MALL 9TH FL | | | SACRAMENTO | CA | 95814 | |
| 4917337 | BUZZ OATES LLC | EL PINAL VENTURE | 555 CAPITOL MALL NINTH FL | | | SACRAMENTO | CA | 95814 | |
| 4917338 | BUZZ SCOTT | 7011 JAY CT | | | | BAKERSFIELD | CA | 93308 | |
| 4938241 | Buzzard, Gail/Jane | 22340 Geraldine Circle | | | | Sonora | CA | 95370 | |
| 5011408 | Buzzard, Vickie Lynn | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003985 | Buzzard, Vickie Lynn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4917339 | BUZZELL LAW GROUP | 7S BROADWAY STE 202 | | | | SAN FRANCISCO | CA | 94111 | |
| 4932538 | Buzzelle Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4994845 | Buzzelli, Bernard | Address on file | | | | | | | |
| 4917340 | BWS DISTRIBUTORS INC | PO Box 6325 | | | | SANTA ROSA | CA | 95406-0325 | |
| 4939470 | Byais, Maya | 3425 Fleming Ave | | | | Richmond | CA | 94804 | |
| 4981072 | Byars, Charles | Address on file | | | | | | | |
| 4979626 | Byars, Hilma | Address on file | | | | | | | |
| 4982314 | Byassee, Gerald | Address on file | | | | | | | |
| 4919472 | BYBEE, DAVID B | MD INC | 4016 DALE RD | | | MODESTO | CA | 95356-9268 | |
| 4919473 | BYBEE, DAVID B | MD INC | PO Box 22955 | | | BELFAST | ME | 04915-4480 | |
| 5009696 | Byczinski, Sylvia | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001499 | Byczinski, Sylvia | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001498 | Byczinski, Sylvia | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4989623 | Byczynski, Jadwiga | Address on file | | | | | | | |
| 4946063 | Byer, Richard | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946064 | Byer, Richard | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4989634 | Byerly, Steven | Address on file | | | | | | | |
| 5005084 | Byers, Erica | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011906 | Byers, Erica | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005085 | Byers, Erica | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005083 | Byers, Erica | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011907 | Byers, Erica | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4991428 | Byers, Tony | Address on file | | | | | | | |
| 4994819 | Bygum, Richard | Address on file | | | | | | | |
| 4988435 | Bylica, Sheila | Address on file | | | | | | | |
| 4914491 | Bynum, Kiawa | Address on file | | | | | | | |
| 4982631 | Byrd, Ann | Address on file | | | | | | | |
| 4976561 | Byrd, Francis | Address on file | | | | | | | |
| 4982857 | Byrd, Jack | Address on file | | | | | | | |
| 4987813 | Byrne, Carol | Address on file | | | | | | | |
| 4940668 | BYRNE, KATY | 18490 Riverside Dr | | | | Sonoma | CA | 95476 | |
| 4994440 | Byrne, Patrick | Address on file | | | | | | | |
| 4991889 | Byrne, Sheila | Address on file | | | | | | | |
| 4943339 | Byrne, Trish | 2522 Shasta Rd | | | | Clearlake Oaks | CA | 95423 | |
| 4994690 | Byrne, William | Address on file | | | | | | | |
| 4943453 | Byron Inn Cafe-Rose, Robert | 16141 Byron Hwy | | | | Byron | CA | 94514 | |
| 4917341 | BYRON UNION SCHOOL DISTRICT | 14301 BYRON HWY | | | | BYRON | CA | 94514 | |
| 4917342 | BZ MEDICAL CORPORATION | TRACY REHABILITATION & PAIN CENTER | 2160 W GRANT LINE RD STE 110 | | | TRACY | CA | 95377 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 203 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 220
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917345 | C & D TECHNOLOGIES INC | 1400 UNION MEETING RD | | | | BLUE BELL | PA | 19422 | |
| 4917344 | C & D TECHNOLOGIES INC | 75 REMITTANCE DR #3188 | | | | CHICAGO | IL | 60675-3188 | |
| 4917343 | C & D TECHNOLOGIES INC | AMERICAN POWER SYSTEMS | 26507 79TH AVE S | | | KENT | WA | 98032 | |
| 4917346 | C & E STORAGE PRODUCTS INC | 1835 NEWPORT BLVD A09-557 | | | | COSTA MESA | CA | 92627 | |
| 4917347 | C & R FENCE CONTRACTORS INC | 3007 LOOMIS RD | | | | STOCKTON | CA | 95213 | |
| 4917348 | C & S PROPERTIES | 780 LA SALLE WY | | | | NAPA | CA | 94559 | |
| 4917349 | C BAR C RANCH | DOUGLAS CATER | 130 ASCOT AVE | | | RIO LINDA | CA | 95673 | |
| 4917351 | C C JENSEN INC | 320 COWETA INDUSTRIAL PKWY STE J | | | | NEWNAN | GA | 30265 | |
| 4917352 | C E PICKUP COMPANY INC | DBA PACIFIC SOUND CONTROL | 2677 N MAIN ST STE 230 | | | SANTA ANA | CA | 92705 | |
| 4941404 | C R England | 4701 West 2100 South | | | | Salt Lake City | UT | 84127-0728 | |
| 4917354 | C WRIGHT & WRIGHT ENTERPRISES INC | WESTERN BAT SPECIALISTS | 1185 PECOS WY | | | PLUMAS LAKE | CA | 95961 | |
| 4917355 | C&C EQUIPMENT CO | C/O METCALF HODGES PS | 709 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| 4917356 | C&W CONSTRUCTION SPECIALTIES INC | 2419 PALMA DR | | | | VENTURA | CA | 93003 | |
| 5006469 | C. OVERAA & COMPANY | BURKE & KESSLER A PARTNERSHIP OF PROFESSIONAL LAW CORPORATIONS | 11 EMBARCADERO WEST, SUITE 230 | | | OAKLAND | CA | 94607 | |
| 5006475 | C. OVERAA & COMPANY | CLARK HILL LLP | 1055 WEST SEVENTH ST, 24TH FLR | | | LOS ANGELES | CA | 90017 | |
| 5006473 | C. OVERAA & COMPANY | COLLINS COLLINS MUIR + STEWART LLP | 1999 HARRISON STREET | SUITE 1700 | | OAKLAND | CA | 94612 | |
| 5006474 | C. OVERAA & COMPANY | EVEANS WIECKOWSKI WARD AND SCOFFIELD, LLP | 745 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| 5006470 | C. OVERAA & COMPANY | Kevin M. Capablo | 940 MAIN CAMPUS DRIVE, SUITE 2 | | | RALIEGH | NC | 27606 | |
| 5006472 | C. OVERAA & COMPANY | LEONIDOU & ROSIN, PROFESSIONAL CORPORATION | 777 CUESTA DRIVE, SUITE 200 | | | MOUNTAIN VIEW | CA | 94040 | |
| 5006468 | C. OVERAA & COMPANY | NIXON PEABODY LLP | ONE EMBARCADERO CTR, 32ND FL | | | SAN FRANCISCO | CA | 94111 | |
| 5006471 | C. OVERAA & COMPANY | VARELA, LEE, METZ & GUARINO, LLP | 333 BUSH STREET, STE 1500 | | | SAN FRANCISCO | CA | 94104 | |
| 4998320 | C., Bechard. Macy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008206 | C., Bechard. Macy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998321 | C., Bechard. Macy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4975995 | C.QUAM & J. ORNELAS | 5115 HIGHWAY 147 | P. O. Box 517 | | | Westwood | CA | 96137 | |
| 4917357 | C2 TECHNOLOGIES INC | 1921 GALLOWS RD STE 1000 | | | | VIENNA | VA | 22182 | |
| 4944236 | C2R Engineering, Inc. | 664 Willowgate Street | | | | Mountain View | CA | 94043 | |
| 4917358 | C3 LLC | 1300 SEAPORT BLVD STE 500 | | | | REDWOOD CITY | CA | 94063 | |
| 4917359 | CA EMERGENCY MANAGEMENT AGENCY | ATTN : ACCOUNTING OFFICE | 3650 SCHRIEVER AVE | | | MATHER | CA | 95655-4203 | |
| 4917360 | CA FLATS SOLAR 150 LLC | 8800 N GAINEY CENTER DR STE 25 | | | | SCOTTSDALE | AZ | 85258 | |
| 4932539 | CA Flats Solar 150, LLC | 8800 N. Gainey Center Dr, Suite 250 | | | | Scottsdale | AZ | 85258 | |
| 4917361 | CA INC | 1 COMPUTER ASSOCIATES PLAZA | | | | ISLANDIA | NY | 11749 | |
| 4990315 | Caamano, William | Address on file | | | | | | | |
| 4987147 | Cababaan, Mildred | Address on file | | | | | | | |
| 5011447 | Cabada, Rene | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004024 | Cabada, Rene | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011406 | Cabada, Rene Gilberto | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003983 | Cabada, Rene Gilberto | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4941436 | Caballero, Joseph | 14455 E Juniper Ave | | | | Lockford | CA | 95237 | |
| 4980580 | Caballero, Joseph | Address on file | | | | | | | |
| 4987162 | Caballero, Pamela | Address on file | | | | | | | |
| 4976986 | Caballes, Bayani | Address on file | | | | | | | |
| 4934063 | Cabanas, Justin | P O Box 217 | | | | Santa Rosa | CA | 94931 | |
| 4986203 | Cabanas, Vera | Address on file | | | | | | | |
| 4986922 | Cabanban, Edith | Address on file | | | | | | | |
| 4912373 | Cabanela, Amadeo M. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981302 | Cabangis, Carol | Address on file | | | | | | | |
| 4990081 | Cabaniss Jr., Robert | Address on file | | | | | | | |
| 4985633 | Cabanlit Jr., Paul | Address on file | | | | | | | |
| 4985595 | Cabanlit, Carol | Address on file | | | | | | | |
| 4989514 | Cabatic, Elisa | Address on file | | | | | | | |
| 4990355 | Cabatic, Jose Recto | Address on file | | | | | | | |
| 4913104 | Cabeza, Annabelle B | Address on file | | | | | | | |
| 4994640 | Cabiles, Erick | Address on file | | | | | | | |
| 4912992 | Cabiles, Rowena | Address on file | | | | | | | |
| 4928996 | CABLE, SCOTT W | MICHELE T CABLE | 7305 LINCOLN AVE | | | CARMICHAEL | CA | 95608 | |
| 5007452 | Cable, Shada | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948144 | Cable, Shada | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948143 | Cable, Shada | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4917363 | CABLING SYSTEMS INC | 10101 BACON DR STE L | | | | BELTSVILLE | MD | 20705 | |
| 4982142 | Cabral, Eugene | Address on file | | | | | | | |
| 4940507 | CABRAL, HORTENCIA | 3014 Amber Canyon Place | | | | Bakersfield | CA | 93313 | |
| 4991429 | Cabral, John | Address on file | | | | | | | |
| 4939157 | Cabral, Mark | 10403 Jalapa Way | | | | La Grange | CA | 95329 | |
| 4940127 | CABRERA, CYNTHIA | 1008 ELLIOT ST | | | | WEST SACRAMENTO | CA | 95605 | |
| 5000609 | Cabrera, Maribel Virelas | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000610 | Cabrera, Maribel Virelas | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000608 | Cabrera, Maribel Virelas | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4997379 | Cabrillas, Jose | Address on file | | | | | | | |
| 4917364 | CABRILLO COLLEGE FOUNDATION | 6500 SOQUEL DR | | | | APTOS | CA | 95003 | |
| 4979342 | Caburi, Mary | Address on file | | | | | | | |
| 4974596 | Cacace, Kim | 1201 Third Avenue, Suite 5010 | | | | Seattle | WA | 98101 | |
| 4912467 | Cacapit, William C | Address on file | | | | | | | |
| 4936547 | Cacas, Caroline | 2741 Merion Drive | | | | San Bruno | CA | 94066 | |
| 4987163 | Caccam, Meredith Elyse | Address on file | | | | | | | |
| 4995151 | Cachola, David | Address on file | | | | | | | |
| 4998414 | Cachuex, Jason | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008260 | Cachuex, Jason | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998415 | Cachuex, Jason | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4917365 | CAD MASTERS INC | 1111 CIVIC DR STE 130 | | | | WALNUT CREEK | CA | 94596 | |
| 4984725 | Caddy, Carol | Address on file | | | | | | | |
| 4941788 | Cade, Suzanne | 649 North Regatta Dr. | | | | Vallejo | CA | 94591 | |
| 4980277 | Cademartori, Tessa | Address on file | | | | | | | |
| 4974879 | Cadenazz, Robert | 18819 Rd. 28 1/2 Madera Ca | | | | Madera | CA | 93638 | |
| 4917366 | CADENCE LEASING INC | 3535 LOMITA BLVD STE B | | | | TORRANCE | CA | 90505 | |
| 4990721 | Cadinha, Alfred | Address on file | | | | | | | |
| 4917367 | CADIZ INC | 550 S HOPE ST #2850 | | | | LOS ANGELES | CA | 90071 | |
| 4979862 | Cadiz, Magdalena | Address on file | | | | | | | |
| 4938109 | Cadle, Sevina | 2278 Perez St | | | | Salinas | CA | 93906 | |
| 4983220 | Cady, James | Address on file | | | | | | | |
| 4939149 | cafe monterey-kim, hyunkyu | 980 fremont st | | | | monterey | CA | 93940 | |
| 4936543 | Cafe Roma Ventures, Ivene Azzollini | 143 South El Camino | | | | Millbrae | CA | 94030 | |
| 4944164 | CAFE SAUSALITOINC-RUPERSINGAM, DAMMITH | 1000 bridegway | | | | SAUSALITO | CA | 94965 | |
| 4939205 | CAFE SPARROW INC-MONTAGUE, ROBERT | 8042 SOQUEL DR # A | | | | APTOS | CA | 95003 | |
| 4938601 | Cafe, City Lights | 1515 Tennessee St. | | | | Vallejo | CA | 94590 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 205 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 222
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983875 | Cafer, Ruby | Address on file | | | | | | | |
| 4934050 | Caffe Delle Stelle inc-sbolci, enrico | 395 Hayes street | | | | san francisco | CA | 94102 | |
| 4988554 | Cager, Angelina | Address on file | | | | | | | |
| 5009697 | Caglarcan, Oguz H. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001501 | Caglarcan, Oguz H. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001500 | Caglarcan, Oguz H. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4983976 | Cagle, Linda | Address on file | | | | | | | |
| 4987500 | Cagle, Nancy | Address on file | | | | | | | |
| 4917368 | CAGLIA ENVIRONMENTAL LLC | DBA RED ROCK ENVIRONMENTAL GROUP | 21739 Rd 19 | | | Chowchilla | CA | 93610 | |
| 4912569 | Cagnolatti, Curtis | Address on file | | | | | | | |
| 4978881 | Cagnolatti, Joseph | Address on file | | | | | | | |
| 4914303 | Cagonot, Steve | Address on file | | | | | | | |
| 4938896 | Caguioa, Marcial | 730 40th Street | | | | Richmond | CA | 94805 | |
| 4917369 | CAGWIN & DORWARD | PO Box 1600 | | | | NOVATO | CA | 94948-1600 | |
| 4940686 | CAGWIN, GEORGE | 457 RALSTON AVE | | | | MILL VALLEY | CA | 94941 | |
| 4985856 | Cahandig, Rosario | Address on file | | | | | | | |
| 4984510 | Cahill, Judith | Address on file | | | | | | | |
| 4976645 | Cahn, Elizabeth Claire | Address on file | | | | | | | |
| 4986903 | Cahn, Robert | Address on file | | | | | | | |
| 5006297 | Cahoon, Clellan T. | Clellan T. Cahoon | 25910 Sylvan Road | | | Pioneer | CA | 95666 | |
| 4991688 | Cai, Bernice | Address on file | | | | | | | |
| 4944247 | Cai, Joyce | 5103 Sutcliff Ave | | | | San Jose | CA | 95118 | |
| 4944226 | cai, yingyu | 200 bright st | | | | SAN FRANCISCO | CA | 94132 | |
| 4995557 | Caillaux, Antero | Address on file | | | | | | | |
| 4917370 | CAIN VINEYARD & WINERY | 3800 LANGTRY RD | | | | SAINT HELENA | CA | 94574 | |
| 4915008 | Cain, Brandon J | Address on file | | | | | | | |
| 4990090 | Cain, Dorothy | Address on file | | | | | | | |
| 4977198 | Cain, Jay | Address on file | | | | | | | |
| 5002312 | Cain, Lynn | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002313 | Cain, Lynn | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002311 | Cain, Lynn | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4989473 | Cain, Robert | Address on file | | | | | | | |
| 4939973 | Cain, Roger | 45 Scenic View Drive | | | | Oroville | CA | 95965 | |
| 4924085 | CAIN, SR, LARRY THOMAS | 1099 E CHAMPLAIN DR #A-144 | | | | FRESNO | CA | 93720 | |
| 5008261 | Caires, Margaret | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008262 | Caires, Margaret | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4988798 | Caito, Karen | Address on file | | | | | | | |
| 4926850 | CAJATOR MD, PEDRO L. | 1800 SULLIVAN AVE STE #101 | | | | DALY CITY | CA | 94015-2227 | |
| 4917371 | CAL ENGINEERING & GEOLOGY INC | 785 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 94596 | |
| 4917372 | CAL ENGINEERING SOLUTIONS INC | 4637 CHABOT DR STE102 | | | | PLEASANTON | CA | 94588 | |
| 5008265 | Cal Fire | CALIFORNIA DEPARTMENT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL | Jeffrey P Reusch, Kelly Welchans | 1300 I Street, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 4949955 | CAL Fire (Sawmill Fire) | Sierra S. Arballo, Taylor G. Rhodes, Deputy Attorneys General | State of California Office of the Attorney General | Attorneys for Cal Dept of Forestry Fire Protection | 1300 I Street, Suite 125, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 4917373 | CAL GLENEAGLE DEVELOPMENT LLC | 33055 TRANSIT AVE | | | | UNION CITY | CA | 94587 | |
| 4917374 | CAL INC | 2040 PEABODY RD #400 | | | | VACAVILLE | CA | 95687 | |
| 4917375 | CAL JUNE INC | 5238 VINELAND AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 4917376 | CAL PACIFIC CONSTRUCTORS INC | 8850 OLD OREGON TRAIL | | | | REDDING | CA | 96002 | |
| 4917377 | CAL PACIFIC EQUIPMENT CO | 1201 5TH ST | | | | BERKELEY | CA | 94710 | |
| 5006216 | Cal Phoenix Re (Cat Bond) | One American Row | P.O. Box 5056 | | | Hartford | CT | 06102-5056 | |
| 4917378 | CAL POLY CORPORATION | ONE GRAND AVE BLDG 15 | | | | SAN LUIS OBISPO | CA | 94307 | |
| 4917379 | CAL POLY STATE UNIVERSITY | CAREER SERVICES | 1 GRAND AVE | | | SAN LUIS OBISPO | CA | 93407 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938535 | Cal Poly Swanton Pacific Ranch-Auten, Steve | 125 Swanton | | | | Davenport | CA | 95017 | |
| 4917380 | CAL RENEW 1 LLC | 4309 HACIENDA DR STE 530 | | | | PLEASANTON | CA | 94588 | |
| 4917381 | CAL STATE EAST BAY EDUCATIONAL | FOUNDATION | 25800 CARLOS BEE BLVD | | | HAYWARD | CA | 94542 | |
| 4917382 | CAL VALLEY CONSTRUCTION INC | 5125 N GATES AVE STE 102 | | | | FRESNO | CA | 93722-6414 | |
| 4936211 | cal water-heavenston, josh | 732 olivina | | | | livermore | CA | 94550 | |
| 4991622 | Cal, Valerie | Address on file | | | | | | | |
| 4982633 | Calabrese, Raymond | Address on file | | | | | | | |
| 4984377 | Calabretta, Irma | Address on file | | | | | | | |
| 4986265 | Calahan, Betty | Address on file | | | | | | | |
| 4917383 | CALALASKA HELICOPTERS INC | 3123 LIBERATOR ST #A | | | | SANTA MARIA | CA | 93455-1839 | |
| 4917384 | CALAMP WIRELESS NETWORKS | CORP | 1401 N RICE AVE | | | OXNARD | CA | 93030 | |
| 4917385 | CALAMP WIRELESS NETWORKS CORP | 75 REMITTANCE DR STE 6316 | | | | CHICAGO | IL | 60675-6316 | |
| 5006252 | Calatlantic Group | Wood Smith Henning & Berman LLP | 1401 Willow Pass Road, Suite 700 | | | Concord | CA | 94520 | |
| 4942483 | Calaustro, Tracy | 2426 Bay Street | | | | Bakersfield | CA | 93301 | |
| 4917386 | CALAVERAS COMMUNITY FOUNDATION | PO Box 1436 | | | | ANGELS CAMP | CA | 95222 | |
| 4917387 | CALAVERAS COUNTY | DEPT OF PUBLIC WORKS | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249-9709 | |
| 4917388 | CALAVERAS COUNTY AIR POLUTION | CONTROL DISTRICT | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249-9713 | |
| 4917389 | CALAVERAS COUNTY CHAMBER OF | COMMERCE | PO Box 1075 | | | SAN ANDREAS | CA | 95249 | |
| 4917390 | CALAVERAS COUNTY ENVIRONMENTAL | HEALTH | 891 MOUNTAIN RAN RD | | | SAN ANDREAS | CA | 95249 | |
| 4917391 | Calaveras County Tax Collector | 891 Mountain Ranch Road, Suite 2 | | | | San Andreas | CA | 95249-9713 | |
| 5008266 | Calaveras County Water District | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4999355 | Calaveras Creek LLC | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008801 | Calaveras Creek LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999356 | Calaveras Creek LLC | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4917392 | CALAVERAS FOOTHILLS FIRE SAFE | COUNCIL | PO Box 812 | | | MURPHYS | CA | 95247 | |
| 4917393 | CALAVERAS MATERIALS INC | 7673 N INGRAM AVE | | | | FRESNO | CA | 93711-5838 | |
| 4944397 | Calaveras Pool Service-Lima, Miguel | P.O. Box 1628 | | | | SAN ANDREAS | CA | 95249 | |
| 4917394 | CALAVERAS PUBLIC UTILITY DISTRCT #1 | PO Box 666 | | | | SAN ANDREAS | CA | 95249 | |
| 4917395 | CALAVERAS PUBLIC UTILITY DISTRCT #2 | PO Box 666 | | | | SAN ANDREAS | CA | 95249 | |
| 4917396 | CALAVERAS PUBLIC UTILITY DISTRCT #3 | PO Box 666 | | | | SAN ANDREAS | CA | 95249 | |
| 4932540 | Calaveras Public Utility District | P.O. BOX 666 | | | | San Andreas | CA | 95249 | |
| 4917397 | CALAVERAS RESOURCE CONSERVATION | DISTRICT | 425 E ST CHARLES ST | | | SAN ANDREAS | CA | 95249 | |
| 4917398 | CALAVERAS TELEPHONE CO | 513 Main St | | | | Copperopolis | CA | 95228 | |
| 5012798 | CALAVERAS TELEPHONE CO | PO Box 37 | | | | COPPEROPOLIS | CA | 95228 | |
| 4924486 | CALCAGNO, LOUIS F | 7460 LEAFWOOD DR | | | | SALINAS | CA | 93907 | |
| 4924491 | CALCAGNO, LOUIS R | PO Box 62 | | | | MOSS LANDING | CA | 95303 | |
| 4917399 | CALCO FENCE INC | 4568 CONTRACTORS PL | | | | LIVERMORE | CA | 94551-4805 | |
| 4917400 | CALCOMP MEDICAL BILLING | MARISO GRUBERT | 755 N PEACH AVE STE C-4 | | | CLOVIS | CA | 93611 | |
| 4917401 | CALCON SYSTEMS INC | 12919 ALCOSTA BLVD STE 9 | | | | SAN RAMON | CA | 94583 | |
| 4988145 | Calden, Diane | Address on file | | | | | | | |
| 4929157 | CALDER, SHARON SUE | 3152 ENOS LANE | | | | BAKERSFIELD | CA | 93314 | |
| 4991180 | Calderaz, Gary | Address on file | | | | | | | |
| 4998416 | Calderon, Amanda Michelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008267 | Calderon, Amanda Michelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998417 | Calderon, Amanda Michelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5006318 | Calderon, Cameron | 201 Acorn Ct. | | | | Oakley | CA | 94561 | |
| 4939650 | Calderon, Eduardo | 1375 Chestnut Hill Dr | | | | Manteca | CA | 95336 | |
| 4976260 | Calderon, Juan B. | The Barry S. Baker Trust dated June 13, 1978 | 8211 N. Fresno Street | | | Fresno | CA | 93720 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937500 | Calderon, Luis | 255 E Bolivar Street | | | | Salinas | CA | 93906 | |
| 5009376 | Calderon, Miguel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009375 | Calderon, Miguel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000650 | Calderon, Miguel | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4943897 | Calderon, Samuel | 10200 San Emidio St | | | | Lamont | CA | 93241 | |
| 4988350 | Caldwell Jr., Robert | Address on file | | | | | | | |
| 4981745 | Caldwell, Clarence | Address on file | | | | | | | |
| 4979689 | Caldwell, Joelle | Address on file | | | | | | | |
| 4938528 | CALDWELL, JOHN | 606 SULTANA CT | | | | RIPN | CA | 95366 | |
| 4981472 | Caldwell, John | Address on file | | | | | | | |
| 4912896 | Caldwell, Leonard T | Address on file | | | | | | | |
| 4946065 | Caldwell, Michael | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946066 | Caldwell, Michael | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4944861 | Caldwell, Philip | 1143 Douglas Rd | | | | Stockton | CA | 95207 | |
| 4989290 | Caldwell, Ronnie | Address on file | | | | | | | |
| 4911486 | Caldwell, Samantha | Address on file | | | | | | | |
| 4917402 | CALEB ALLDRIN Q TIP TRUST | PO Box 4148 | | | | MODESTO | CA | 95354 | |
| 4990385 | Calegari, Katharine | Address on file | | | | | | | |
| 4991991 | Calegari, Rodney | Address on file | | | | | | | |
| 4933437 | Calen Chapman Consulting-Chapman, Calen | 443 Stonebridge Drive | | | | Chico | CA | 95973 | |
| 4935047 | Calenda, Gifford | 856 Miramar Ter | | | | Belmont | CA | 94002 | |
| 4917403 | CALGON CORP | PO Box 640509 | | | | PITTSBURGH | PA | 15264-0509 | |
| 5007533 | Calhoon, Tonya | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007534 | Calhoon, Tonya | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948266 | Calhoon, Tonya | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4981125 | Calhoun, Bobby | Address on file | | | | | | | |
| 4981368 | Calhoun, Christopher | Address on file | | | | | | | |
| 4922936 | CALHOUN, J MICHAEL | MD PA | 4020 RICHARDS RD STE I | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4985393 | Calhoun, Shelly | Address on file | | | | | | | |
| 4914182 | Caliando, Kristina Zaccardelli | Address on file | | | | | | | |
| 4977236 | Calica, Aida | Address on file | | | | | | | |
| 4917404 | CALIENTE SPRINGS PHYSICAL | THERAPY | 17350 VAILETTI DR | | | SONOMA | CA | 95476 | |
| 4974340 | Calif Board of Equalization | 450 N Street | PO Box 942879 | | | Sacramento | CA | 94279-0073 | |
| 4917405 | CALIF EFFICIENCY DEMAND | MANAGEMENT COUNCIL | 1535 FARMERS LN #312 | | | SANTA ROSA | CA | 95405 | |
| 4917406 | CALIF IMAGING NETWORK MED GRP INC | PO Box 5355 | | | | BEVERLY HILLS | CA | 90209 | |
| 4917407 | CALIFORNIA - AMERICAN WATER COMPANY | 1025 Palm Avenue | | | | ImperialBeach | CA | 91932 | |
| 5012799 | CALIFORNIA - AMERICAN WATER COMPANY | PO Box 7150 | | | | PASADENA | CA | 91109-7150 | |
| 4917408 | CALIFORNIA 4H FOUNDATION | 2801 SECOND ST | | | | DAVIS | CA | 95618 | |
| 4917409 | CALIFORNIA ACADEMY OF SCIENCES | 55 MUSIC CONCOURSE DR | | | | SAN FRANCISCO | CA | 94118 | |
| 4917410 | CALIFORNIA ADVANCED IMAGING | MEDICAL ASSOCIATES INC | PO Box 6102 | | | NOVATO | CA | 94948-6102 | |
| 4917411 | CALIFORNIA AGRICULTURAL | IRRIGATION ASSOCIATION | 1521 I ST | | | SACRAMENTO | CA | 95814 | |
| 4917412 | CALIFORNIA ALFALFA & FORAGE ASSOCIATION | 1521 I ST | | | | SACRAMENTO | CA | 95814 | |
| 4917413 | CALIFORNIA AMERICAN WATER | 4701 BELOIT DR | | | | SACRAMENTO | CA | 95838-2434 | |
| 4932975 | California Appellate Law Group LLP | 96 Jessie Street | | | | San Francisco | CA | 94105 | |
| 4917414 | CALIFORNIA ASIAN PACIFIC CHAMBER OF | COMMERCE FOUNDATION | 2331 ALHAMBRA BLVD STE 100 | | | SACRAMENTO | CA | 95817 | |
| 4917415 | CALIFORNIA ASIAN PACIFIC ISLANDER | LEGISLATIVE CAUCUS INSTITUTE | PO Box 189488 | | | SACRAMENTO | CA | 95818 | |
| 4917416 | CALIFORNIA ASSOC OF RESOURCE | CONSERVATION DISTRICTS | 801 K ST MS 14-15 | | | SACRAMENTO | CA | 95814 | |
| 4917417 | CALIFORNIA ASSOCIATION FOR | BILINGUAL EDUCATION | 16033 EAST SAN BERNARDINO RD | | | COVINA | CA | 91722 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917418 | CALIFORNIA ASSOCIATION FOR LOCAL | ECONOMIC DEVELOPMENT | 550 BERCUT DR STE G | | | SACRAMENTO | CA | 95814-0105 | |
| 4917419 | CALIFORNIA ASSOCIATION OF | BUILDING ENERGY CONSULTANTS CABEC | 2033 SAN ELIJO AVE STE 102 | | | CARDIFF | CA | 92007 | |
| 4917421 | CALIFORNIA ASSOCIATION OF AREA | AGENCIES ON AGING | 980 9TH ST STE 240 | | | SACRAMENTO | CA | 95814 | |
| 4917420 | CALIFORNIA ASSOCIATION OF SKILLS | USA INC | 1809 S ST STE 101 274 | | | SACRAMENTO | CA | 95811 | |
| 4974337 | California Attorney General | 1515 Clay Street | | | | Oakland | CA | 94612-1499 | |
| 4974336 | California Attorney General | 455 Golden Gate, Suite 11000 | | | | San Francisco | CA | 94102-7004 | |
| 4944752 | California Auto Works-Tzelepis, Alexandros | 2666 Middlefield Rd. | | | | Redwood City | CA | 94063 | |
| 4945551 | California Automobile Insurance Company | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4938484 | California Automobile Insurance Company-GRADO, MICHAEL | 14901 GOLF LINKS DRIVE | | | | LOS GATOS | CA | 95032 | |
| 4917422 | CALIFORNIA AUTOMOTIVE RETAILING GRP | DUBLIN CHEVROLET CADILLAC BUICK GMC | 4200 JOHN MONEGO CT | | | DUBLIN | CA | 94568 | |
| 4917423 | CALIFORNIA BAR FOUNDATION | 180 HOWARD ST STE 330 | | | | SAN FRANCISCO | CA | 94102 | |
| 4917424 | CALIFORNIA BLACK CHAMBER OF | COMMERCE FOUNDATION | 1600 SACRAMENTO INN WAY STE 23 | | | SACRAMENTO | CA | 95815 | |
| 4917425 | CALIFORNIA BLACK MEDIA | 1809 S S STE 101-226 | | | | SACRAMENTO | CA | 95811 | |
| 4917426 | CALIFORNIA BROADCASTING INC | 755 AUDITORIUM DR | | | | REDDING | CA | 96001 | |
| 4917427 | CALIFORNIA BUILDING BRIDGES | 1017 L ST #175 | | | | SACRAMENTO | CA | 95814 | |
| 4917428 | CALIFORNIA BUSINESS PROPERTIES ASSN | 1121 L ST STE 809 | | | | SACRAMENTO | CA | 95814 | |
| 4917429 | CALIFORNIA CANCER ASSOCIATES FOR | RESEARCH AND EXCELLENCE INC | 7675 DAGGET ST STE 370 | | | SAN DIEGO | CA | 92111 | |
| 4917430 | CALIFORNIA CAPITAL FINANCIAL | DEVELOPMENT CORP | 1792 TRIBUTE RD STE 270 | | | SACRAMENTO | CA | 95815 | |
| 5009166 | California Capital Insurance Company | CULBRETH SCHROEDER, LLP | Eric Schroeder, William Loscotoff, Amanda Stevens | 2945 Ramco Street, Suite 110 | | West Sacramento | CA | 95691 | |
| 5006614 | California Capital Insurance Company | Schroeder Loscotoff, LLP | Eric Schroeder, William Loscototi, Amanda Stevens | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 4934985 | California Capital Insurance Company-Leporati, Sue | Post Office Box 40460 | | | | Bakersfield | CA | 93384 | |
| 4917431 | CALIFORNIA CAPITAL NETWORK | 1017 L ST STE 616 | | | | SACRAMENTO | CA | 95814 | |
| 4917432 | CALIFORNIA CAPITOL BLACK | STAFF ASSOCIATION | 5716 FOLSOM BLVD #119 | | | SACRAMENTO | CA | 95819 | |
| 4945562 | California Casualty Indemnity Exchange | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4999942 | California Casualty Indemnity Exchange | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |
| 4940873 | California Casualty-Starr, Eryn | Po Box 29171 | | | | Shawnee Mission | KS | 66201 | |
| 4917433 | CALIFORNIA CENTER | 1220 H ST #102 | | | | SACRAMENTO | CA | 95814 | |
| 4917435 | CALIFORNIA CENTER FOR SUSTAINABLE | ENERGY | 9325 SKY PARK COURT STE 100 | | | SAN DIEGO | CA | 92123 | |
| 4917436 | CALIFORNIA CENTRAL COAST | COPS N KIDS INC | PO Box 688 | | | GROVER BEACH | CA | 11111 | |
| 4917437 | CALIFORNIA CENTRAL VALLEY | ECONOMIC DEVELOPMENT CORP | 2425 W CLEVELAND AVE | | | MADERA | CA | 93637 | |
| 4942016 | California Cereal Products, Inc.-Graham, Mark | 1267 14th Street | | | | Oakland | CA | 94607 | |
| 4917438 | CALIFORNIA CHAMBER OF COMMERCE | 1332 NORTH MARKET BLVD | | | | SACRAMENTO | CA | 95834 | |
| 4917439 | CALIFORNIA CITRUS MUTUAL | 512 N KAWEAH AVE | | | | EXETER | CA | 93221-1200 | |
| 4917440 | CALIFORNIA CIVIL RIGHTS LAW GROUP | 322 SAN ANSELMO AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4917441 | CALIFORNIA CLEAN ENERGY | COMMITTEE | 3502 TANAGER AVE | | | DAVIS | CA | 95616 | |
| 4917442 | CALIFORNIA COALITION | WORKERS COMPENSATION | 1415 L ST STE 1000 | | | SACRAMENTO | CA | 95814 | |
| 4917444 | CALIFORNIA COASTAL COMMISSION | 45 FREMONT ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4917443 | CALIFORNIA COASTAL COMMISSION | 710 E STREET #200 | | | | EUREKA | CA | 95501 | |
| 4942701 | California College of Arts-Leuthold, mike | 1111 8th Street | | | | SAN FRANCISCO | CA | 94107 | |
| 4917445 | CALIFORNIA COMMUNITY BUILDERS INC | 1918 UNIVERSITY AVE STE 3C | | | | BERKELEY | CA | 94704 | |
| 4917446 | CALIFORNIA COMPRESSION LLC | 318 LINBERGH AVE | | | | LIVERMORE | CA | 94551 | |
| 4917447 | CALIFORNIA CONSERVATION CORPS | 1719 24TH ST | | | | SACRAMENTO | CA | 95816 | |
| 4917448 | CALIFORNIA COTTON GINNERS ASSOC | 1785 N FINE AVE | | | | FRESNO | CA | 93727 | |
| 4917449 | CALIFORNIA COUNCIL FOR ENVIRONMENTL & ECONOMIC BALANCE CCEEB | 101 MISSION ST STE 1440 | | | | SAN FRANCISCO | CA | 94105 | |
| 4917450 | CALIFORNIA COUNTIES FOUNDATION INC | 1100 K ST STE 101 | | | | SACRAMENTO | CA | 95814 | |
| 4935915 | California Cuisine, Halim Amina | 1862 S Norfolk Street | | | | San Mateo | CA | 94403 | |
| 4917451 | CALIFORNIA CUT & CORE INC | 11358 SUNRISE GOLD CIRCLE STE | | | | RANCHO CORDOVA | CA | 95742 | |
| 4917452 | CALIFORNIA CUT FLOWER COMMISSION | PO Box 90225 | | | | SANTA BARBARA | CA | 93190 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 226 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917453 | CALIFORNIA D V B E ALLIANCE | PO Box 2574 | | | | CHINO HILLS | CA | 91709 | |
| 4917454 | CALIFORNIA DEER ASSOCIATION | 1431 N MARKET BLVD STE 1 | | | | SACRAMENTO | CA | 95834 | |
| 4917455 | CALIFORNIA DEPARTMENT OF | FISH & WILDLIFE | 1416 9TH ST | | | SACRAMENTO | CA | 95814 | |
| 4974409 | California Department of Fish & Game | Fisheries Branch | 830 S Street | | | Sacramento | CA | 95811 | |
| 4917456 | CALIFORNIA DEPARTMENT OF FORESTRY & FIRE PROTECTION | FIRE PROTECTION | 5800 CHILES RD | | | DAVIS | CA | 95617 | |
| 4917457 | CALIFORNIA DEPARTMENT OF JUSTICE | BUREAU OF FIREARMS | PO Box 160367 | | | SACRAMENTO | CA | 95816-0367 | |
| 4917458 | CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION | PO Box 942879 | | | SACRAMENTO | CA | 94279 | |
| 4917459 | California Department of Tax and Fee Administration | PO Box 942879 | | | | Sacramento | CA | 94279-8012 | |
| 4974193 | California Department of Tax and Fee Administration | Return Processing Branch | PO BOX 942879 | | | Sacramento | CA | 94279-6085 | |
| 4974192 | California Department of Tax and Fee Administration | Return Processing Branch | PO BOX 942879 | | | Sacramento | CA | 94279-6096 | |
| 5006180 | California Department of Toxic Substances Control | P.O. Box 806 | | | | Sacramento | CA | 95812-0806 | |
| 4917460 | CALIFORNIA DEPT OF FISH & GAME | 7329 SILVERADO TRAIL | | | | NAPA | CA | 94558 | |
| 4917461 | CALIFORNIA DEPT OF FISH AND GAME | 1701 NIMBUS RD SUITE A | | | | RANCHO CORDOVA | CA | 95670 | |
| 4917462 | CALIFORNIA DEPT OF HEALTH SVCS | RADIOLOGIC HEALTH BRANCH MS 7610 | PO Box 997414 | | | SACRAMENTO | CA | 95899-7414 | |
| 4917463 | CALIFORNIA DEPT OF SOCIAL SERVICES | COMMUNITY CARE LICENSING DIV | 744 P ST MS 9-8-58 | | | SACRAMENTO | CA | 95814 | |
| 5008272 | California Dept of Veterans Affairs | California Department of Veterans Affairs | Matthew Dana, Denise Lewis | Shirley Ogata, Jovanna Schmidt | 1227 O Street Room 306 | Sacramento | CA | 95814 | |
| 4932541 | California Dept Of Water Resources | 1416 Ninth Street, 11th Floor | | | | Sacramento | CA | 95814 | |
| 4917464 | CALIFORNIA DEPT OF WATER RESOURCES | BOND CCA | 2033 HOWE AVE STE 220 | | | SACRAMENTO | CA | 95825 | |
| 4917465 | California Dept. of Transportation | 100 S Main St | | | | Los Angeles | CA | 90012 | |
| 4917466 | CALIFORNIA DISTRICT ATTORNEYS | ASSOCIATION | 921 11TH ST #300 | | | SACRAMENTO | CA | 95814 | |
| 4974331 | California Division of Oil, Gas and Geothermal Resources | 8701 K Street, MS 24-01 | | | | Sacramento | CA | 95814 | |
| 4917467 | CALIFORNIA DRAGON BOAT ASSOCIATION | 268 BUSH ST #888 | | | | SAN FRANCISCO | CA | 94104 | |
| 4917468 | CALIFORNIA DRILLING FLUIDS INC | PO Box 80838 | | | | BAKERSFIELD | CA | 93380-0838 | |
| 4917469 | CALIFORNIA ELECTRIC SUPPLY | 3301 NO SILLECT AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4917470 | CALIFORNIA ELECTRIC TRANSPORTATION | COALITION | 1015 K ST #200 | | | SACRAMENTO | CA | 95814 | |
| 4917471 | CALIFORNIA ELECTRIC UTILITY | INDUSTRYLABOR MANAGEMENT | 2350 KERNER BLVD STE 250 | | | SAN RAFAEL | CA | 94901 | |
| 4917472 | CALIFORNIA EM 1 MEDICAL | SERVICES | 2700 DOLBEER ST | | | EUREKA | CA | 95501 | |
| 4917473 | CALIFORNIA EMERGENCY | PHYSC MED GRP | 1601 CUMMINS DR STE D | | | MODESTO | CA | 95358 | |
| 4917474 | CALIFORNIA ENERGY COMMISSION | 1516 9TH ST MS-02 | | | | SACRAMENTO | CA | 95814 | |
| 5006170 | California Environmental Protection Agency (CalEPA) | 1001 I Street | P.O. Box 2815 | | | Sacramento | CA | 95812-2815 | |
| 4917475 | CALIFORNIA EXPOSITION & STATE FAIR | 1600 EXPOSITION BLVD | | | | SACRAMENTO | CA | 95815 | |
| 4917476 | CALIFORNIA FACTORS & FINANCE | PO Box 2449 | | | | TOLUCA LAKE | CA | 91610-0449 | |
| 4949810 | California Fair Plan Association | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4945549 | California Fair Plan Association | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 4999954 | California Fair Plan Association | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |
| 4917477 | CALIFORNIA FARM BUREAU FEDERATION | AG ALERT | 2300 RIVER PLAZA DR | | | SACRAMENTO | CA | 95833 | |
| 4917478 | CALIFORNIA FILM INSTITUTE | 1001 LOOTENS PL #220 | | | | SAN RAFAEL | CA | 94901 | |
| 4917479 | CALIFORNIA FIRE FOUNDATION | 1780 CREEKSIDE OAKS DR STE 200 | | | | SACRAMENTO | CA | 95833 | |
| 4917480 | CALIFORNIA FORESTRY AND VEGETATION | MANAGEMENT INC | 143 W MAIN ST #8 | | | MERCED | CA | 95340 | |
| 4917481 | CALIFORNIA FORWARD | 127 UNIVERSITY AVE | | | | BERKELEY | CA | 94710 | |
| 4917482 | CALIFORNIA FOUNDATION ON THE | ENVIRONMENT AND THE ECONOMY (CFEE) | PIER 35 STE 202 | | | SAN FRANCISCO | CA | 94133 | |
| 4917483 | California Franchise Tax Board | PO Box 942857 | | | | Sacramento | CA | 94257-0501 | |
| 4974341 | California Franchise Tax Board | EXECUTIVE OFFICER MS A390 | PO BOX 115 | | | RANCHO CORDOVA | CA | 95741-0115 | |
| 4917484 | CALIFORNIA FRESH FRUIT ASSOCIATION | 7647 N FRESNO ST STE 103 | | | | FRESNO | CA | 93720 | |
| 4941362 | California Fresno Oil-Ramer, Steve | 3242 E Garrett Ave | | | | Fresno | CA | 93706 | |
| 4917485 | CALIFORNIA FUTURE FARMERS OF | AMERICA FOUNDATION | PO Box 186 | | | GALT | CA | 11111 | |
| 4917486 | CALIFORNIA GLASS | A SAXCO COMPANY | PO Box 79099 | | | CITY OF INDUSTRY | CA | 91716-9099 | |
| 4917487 | CALIFORNIA GOVERNORS OFFICE OF | EMERGENCY SERVICES | 3650 SCHRIEVER AVE | | | MATHER | CA | 95655-4203 | |
| 4917488 | CALIFORNIA GRAIN & FEED ASSOCIATION | 1521 I ST | | | | SACRAMENTO | CA | 95814 | |
| 4935132 | California Grand Casino-Bepler, Nick | 5988 pacheco blvd | | | | pacheco | CA | 94553 | |
| 4917489 | CALIFORNIA GREEN BUSINESS NETWORK | 901 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917490 | CALIFORNIA HAND & REHABILITATION INC | 3273 CLAREMONT WAY STE 204 | | | | NAPA | CA | 94558 | |
| 4917491 | CALIFORNIA HAND AND WRIST ASSOC | A MEDICAL CORP | 104 ST MATTHEWS AVE | | | SAN MATEO | CA | 94401 | |
| 4917492 | CALIFORNIA HEARING AID CENTER | 8041 GREENBACK LANE | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4917493 | CALIFORNIA HEARING CENTER | AND AUDIOLOGY SERVICES | 88 N SAN MATEO DR | | | SAN MATEO | CA | 94401-2824 | |
| 4917497 | CALIFORNIA HIGHWAY PATROL | 4040 BUCK OWENS BLVD | | | | BAKERSFIELD | CA | 93308 | |
| 4917494 | CALIFORNIA HIGHWAY PATROL | 601 N 7TH ST | | | | SACRAMENTO | CA | 95811 | |
| 4917495 | CALIFORNIA HIGHWAY PATROL | | 745 675 CALIFORNIA BLVD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4917496 | CALIFORNIA HIGHWAY PATROL | ATTN OFFICER MATSUMURA | 1382 W OLIVE AVE | | | FRESNO | CA | 93728 | |
| 4917499 | CALIFORNIA HIGHWAY PATROL EXPLORER | PROGRAM | 2550 MAIN ST | | | RED BLUFF | CA | 96080 | |
| 4917498 | CALIFORNIA HIGHWAY PATROL EXPLORER | PROGRAM | 3203 CASCADE BLVD | | | REDDING | CA | 96003 | |
| 4917500 | CALIFORNIA HISPANIC CHAMBER OF | COMMERCE FOUNDATION | 1510 J ST STE 110 | | | SACRAMENTO | CA | 95814 | |
| 4917501 | CALIFORNIA HOUSING PARTNERSHIP CORP | 369 PINE ST STE 300 | | | | SAN FRANCISCO | CA | 94104 | |
| 4917502 | CALIFORNIA HUMAN DEVELOPMENT CORP | 3315 AIRWAY DR | | | | SANTA ROSA | CA | 95403 | |
| 4917503 | CALIFORNIA HYDROGEN BUSINESS | COUNCIL | 18847 VIA SERENO | | | YORBA LINDA | CA | 92886 | |
| 4917504 | CALIFORNIA HYDRONICS CORP | 2293 TRIPALDI WAY | | | | HAYWARD | CA | 94545 | |
| 4975676 | California Ice Properties, LLC | 0719 LASSEN VIEW DR | 2588 NW Crossing Dr. | | | Bend | OR | 97701 | |
| 4917505 | CALIFORNIA IMAGING INSTITUTE | MEDICAL GROUP INC | PO Box 509015 | | | SAN DIEGO | CA | 92150 | |
| 4917506 | CALIFORNIA INDEPENDENT SYSTEM | OPERATOR CORP METCALF | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 4917507 | CALIFORNIA INFRASTRUCTURE | AND ECONOMIC DEVELOPMENT BANK | 707 3RD ST 6-100 | | | WEST SACRAMENTO | CA | 95605 | |
| 4917508 | CALIFORNIA INFRASTRUCTURE AND | ECONOMIC DEVELOPMENT BANK | 1325 J ST STE 1823 | | | SACRAMENTO | CA | 95814 | |
| 4917509 | CALIFORNIA INLAND FISHERIES | FOUNDATION INC | 7750 EL RITO WAY | | | SACRAMENTO | CA | 95831 | |
| 4917510 | CALIFORNIA INSTITUTE OF TECHNOLOGY | MAIL CODE 132-80 | 1200 E CALIFORNIA BLVD | | | PASADENA | CA | 91125 | |
| 4917511 | CALIFORNIA INVASIVE PLANT COUNCIL | 1442A WALNUT ST #462 | | | | BERKELEY | CA | 94709 | |
| 4917513 | CALIFORNIA ISO | CLEARING ACCOUNT TO | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| 4917512 | CALIFORNIA ISO | COI PAYMENTS | 151 BLUE RAVINE RD | | | FOLSOM | CA | 95630 | |
| 4945563 | California Joint Powers Risk Management Authority | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 4917514 | California Labor & Workforce Development Agency | 800 Capitol Mall, MIC-55 | | | | Sacramento | CA | 95814 | |
| 4917515 | CALIFORNIA LATINO CAPITOL | ASSOCIATION FOUNDATION | 1017 L ST PMB 443 | | | SACRAMENTO | CA | 95814 | |
| 4917516 | CALIFORNIA LEAGUE OF | CONSERVATION VOTERS | 350 FRANK H OGAWA PLZ STE 1100 | | | OAKLAND | CA | 94612 | |
| 4917517 | CALIFORNIA LEAGUE OF CONSERVATION | VOTERS EDUCATION FUND | 350 FRANK H OGAWA PLAZA STE 11 | | | OAKLAND | CA | 94612 | |
| 4917518 | CALIFORNIA LEAGUE OF FOOD | PROCESSORS | 2485 NATOMAS PARK DRIVE STE 55 | | | SACRAMENTO | CA | 95833 | |
| 4917519 | CALIFORNIA LEGISLATIVE BLACK CAUCUS | INSTITUTE | 777 S FIGUEROA ST STE 4050 | | | LOS ANGELES | CA | 90017 | |
| 4917520 | CALIFORNIA LIVING MUSEUM FOUNDATION | 1300 17TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4917522 | CALIFORNIA LULAC FOUNDATION INC | 2939 FLORAL AVE | | | | RIVERSIDE | CA | 92507 | |
| 4917522 | CALIFORNIA MEDLINK INC | DBA MEDLINK | 1613 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94111 | |
| 4917523 | CALIFORNIA MID STATE HERITAGE | FOUNDATION INC | PO Box 8 | | | PASO ROBLES | CA | 93447 | |
| 4917524 | CALIFORNIA MINORITY COUNSEL PROGRAM | 465 CALIFORNIA ST STE 635 | | | | SAN FRANCISCO | CA | 94104 | |
| 4917525 | CALIFORNIA NATIVE PLANT SOCIETY | 2707 K ST STE 1 | | | | SACRAMENTO | CA | 95816 | |
| 5006179 | California Natural Resources Agency | 1416 Ninth Street, Suite 1311 | | | | Sacramento | CA | 95814 | |
| 4917526 | CALIFORNIA NEUROINSTITUTE INC | 2550 SAMARITAN DR STE D | | | | SAN JOSE | CA | 95124 | |
| 4917527 | CALIFORNIA NEVADA DISTRICT EXCHANGE | CLUBS CHARITABLE FOUNDATION INC | 1117 FRANKLIN ST | | | SANTA MONICA | CA | 90403-2323 | |
| 4917528 | CALIFORNIA NEWSPAPERS PARTNERSHIP | SANTA CRUZ SENTINEL | 1800 GREEN HILLS RD STE 210 | | | SCOTTS VALLEY | CA | 95066 | |
| 4917529 | CALIFORNIA NORTHERN RAILROAD | COMPANY | 1166 OAK AVE | | | WOODLAND | CA | 95695 | |
| 4917530 | CALIFORNIA OCCUPATIONAL MEDICAL | PROFESSIONAL INC | PO Box 2055 | | | OROVILLE | CA | 95965 | |
| 4974334 | California Office of Emergency Services | 10370 Peter A. McCuen Blvd. | | | | Mather | CA | 95655 | |
| 4974333 | California Office of Emergency Services | 10390 Peter A McCuen Boulevard | | | | Mather | CA | 95655 | |
| 4974332 | California Office of Emergency Services | 3650 Schriever Avenue, | | | | Mather | CA | 95655-4203 | |
| 4974335 | California Office of Emergency Services | 601 & 630 Sequoia Pacific Boulevard | | | | Sacramento | CA | 95811 | |
| 4917531 | CALIFORNIA PACIFIC ELECTRIC CO LLC | LIBERTY ENERGY | 505 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94111 | |
| 4917532 | CALIFORNIA PACIFIC ORTHO & | SPORTS MEDICINE AMC | 839 COWAN RD | | | BURLINGAME | CA | 94010 | |
| 4917533 | CALIFORNIA PACIFIC PATHOLOGY | MEDICAL GROUP | 2333 BUCHANAN ST | | | SAN FRANCISCO | CA | 94115-1925 | |
| 4917534 | CALIFORNIA PATHOLOGY MED GROUP | 5700 SOUTHWYCK BLVD | | | | TOLEDO | OH | 43614-1509 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917535 | CALIFORNIA POLICE CHIEFS | ASSOCIATION | PO Box 255745 | | | SACRAMENTO | CA | 95865-5745 | |
| 4917536 | CALIFORNIA POLYTECHNI STATE | UNIVERSITY FOUNDATION | 1 GRAND AVE building 192 rm 313 | | | SAN LUIS OBISPO | CA | 93407 | |
| 4917537 | CALIFORNIA POLYTECHNIC STATE UNIV | FOUNDATION CAL POLY FOUNDATION | 1 GRAND AVE BLDG 117 | | | SAN LUIS OBISPO | CA | 93407 | |
| 4917538 | CALIFORNIA POWER EXCHANGE CORP | SETTLEMENT CLEARING ACCT | 201 S LAKE AVE #409 | | | PASADENA | CA | 91101 | |
| 4932542 | California Power Holdings, LLC | 701 East Lake Street, Suite 300 | | | | Wayzata | MN | 55435 | |
| 4935464 | California Property Services-Petrik, James | 1200 Price St. | | | | PISMO BEACH | CA | 93449 | |
| 4917540 | CALIFORNIA PSYCHIATRIC | EVALUATORS | 11620 WILSHIRE BLVD STE 340 | | | LOS ANGELES | CA | 90025 | |
| 4917539 | CALIFORNIA PSYCHIATRIC | MEDICAL GROUP | 3478 BUSKIRK AVE STE 219 | | | PLEASANT HILL | CA | 94523-4346 | |
| 4917541 | CALIFORNIA PUBLIC EMPLOYEES | RETIREMENT SYSTEM | 400 Q ST | | | SACRAMENTO | CA | 95811 | |
| 4917542 | CALIFORNIA PUBLIC UTILITIES | COMMISSION-STATE OF CALIFORNIA | PO Box 942867 | | | SACRAMENTO | CA | 94267-7081 | |
| 4917543 | CALIFORNIA PUBLIC UTILITIES COMMISS | ATTN FISCAL OFFICE ROOM 3000 | 505 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102-3298 | |
| 4917544 | California Public Utilities Commission | 505 Van Ness Avenue | | | | San Francisco | CA | 94102 | |
| 4917545 | CALIFORNIA REDWOOD COMPANY | PO Box 68 | | | | KORBEL | CA | 95550 | |
| 4917546 | CALIFORNIA REFORESTATION | 22230 S COLORADO RIVER DR #A | | | | SONORA | CA | 95370 | |
| 4917547 | CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD | 11020 SUN CENTER DR #200 | | | RANCHO CORDOVA | CA | 95670 | |
| 4917548 | CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD | 1685 E ST | | | FRESNO | CA | 93706-2020 | |
| 4917549 | California Regional Water Quality Control Board, Colorado River Basin Region | 73-720 Fred Waring Drive, Suite 100 | | | | Palm Desert | CA | 92260 | |
| 4917550 | California Regional Water Quality Control Board, Lahontan Region | 15095 Amargosa Rd., Bldg 2 - Suite 210 | | | | VICTORVILLE | CA | 92394 | |
| 4917551 | CALIFORNIA RELEAF | 2115 J ST STE 213 | | | | SACRAMENTO | CA | 95816 | |
| 4917552 | CALIFORNIA RESOURCES PETROLEUM CORP | 11109 RIVER RUN BLVD | | | | BAKERSFIELD | CA | 93311 | |
| 4917553 | CALIFORNIA RESOURCES PRODUCTION | CORPORATION | 11109 RIVER RUN BLVD | | | BAKERSFIELD | CA | 93311 | |
| 4917554 | CALIFORNIA RETAILERS ASSOCIATION | 980 NINTH ST STE 2100 | | | | SACRAMENTO | CA | 95814 | |
| 4917555 | CALIFORNIA RETINA CONSULTANTS | 525 E MICHELTORENA ST STE A | | | | SANTA BARBARA | CA | 93103 | |
| 4917556 | CALIFORNIA RODEO INC | PO Box 1648 | | | | SALINAS | CA | 93902 | |
| 4917557 | CALIFORNIA SCHOOL AGE CONSORTIUM | 1918 UNIVERSITY AVE STE 4B | | | | BERKELEY | CA | 94704 | |
| 4917558 | CALIFORNIA SERVICE TOOL INC | 855 NATIONAL DR STE 101 | | | | SACRAMENTO | CA | 95834 | |
| 4917559 | CALIFORNIA SLEEP SOLUTIONS LLC | 1020 SUNDOWN WAY STE 160 | | | | ROSEVILLE | CA | 95661 | |
| 4917560 | CALIFORNIA SPECIAL DISTRICTS | ASSOCIATION | 1112 I ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| 4917561 | CALIFORNIA SPECIALITY SURGERY CTR | 26371 CROWN VALLEY PKWY | | | | MISSION VIEJO | CA | 92691 | |
| 4917562 | CALIFORNIA SPINE CENTER | A PROFESSIONAL MEDICAL CORP | 2123 YGNACIO VALLEY RD BLDG K | | | WALNUT CREEK | CA | 94598 | |
| 4935910 | California Sport Touring, Inc.-Leong, Kim | 636 Alfred Nobel Dr. | | | | Hercules | CA | 94547 | |
| 4917563 | CALIFORNIA SPORTS AND | ORTHOPAEDIC INSTITUTE INC | 2999 REGENT ST #225 | | | BERKELEY | CA | 94705 | |
| 4917564 | CALIFORNIA SPORTS PHYSICAL THERAPY | CENTERS INC. | PO Box 511532 | | | LOS ANGELES | CA | 90051-8072 | |
| 4917565 | CALIFORNIA STATE CONTROLLERS | OFFICE | PO Box 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| 4917566 | CALIFORNIA STATE DEPARTMENT OF JUST | REGISTRY OF CHARITABLE TRUSTS | PO Box 903447 | | | SACRAMENTO | CA | 94203-4470 | |
| 4917567 | CALIFORNIA STATE DEPT JUSTICE | ADMINISTRATIVE SERVICES/ACCOUNTING | 1300 I STREET #125 | | | SACRAMENTO | CA | 94244-4256 | |
| 4917568 | CALIFORNIA STATE LANDS COMMISSION | 100 HOWE AVE #100-SOUTH | | | | SACRAMENTO | CA | 95825-8202 | |
| 4917569 | CALIFORNIA STATE PARK | DEPT OF PARKS AND RECREATION | 7806 FOLSOM AUBURN RD | | | FOLSOM | CA | 95630 | |
| 4917570 | CALIFORNIA STATE PARKS FOUNDATION | 33 NEW MONTGOMERY ST STE 520 | | | | SAN FRANCISCO | CA | 94105 | |
| 4917571 | CALIFORNIA STATE PROTOCOL | FOUNDATION | 1901 HARRISON ST STE 1550 | | | OAKLAND | CA | 94612 | |
| 4917572 | CALIFORNIA STATE SOCIETY | 1608 RHODE ISLAND AVE NW 2ND FL | | | | WASHINGTON | DC | 20036 | |
| 4944720 | California State Teachers Retirement System-Marigold, Liz | 1340 Treat Blvd | | | | Walnut Creek | CA | 94597 | |
| 4917573 | CALIFORNIA STATE UNIVERSITY | BAKERSFIELD FOUNDATION | 9001 STOCKDALE HWY | | | BAKERSFIELD | CA | 93311-1099 | |
| 4917581 | CALIFORNIA STATE UNIVERSITY | CAL MARITIME | 200 MARITIME ACADEMY DR | | | VALLEJO | CA | 94590 | |
| 4917576 | CALIFORNIA STATE UNIVERSITY | EASTBAY | 25800 CARLOS BEE BLVD | | | HAYWARD | CA | 94542 | |
| 4917574 | CALIFORNIA STATE UNIVERSITY | EAST BAY FOUNDATION INC | 25800 CARLOS BEE BLVD SSH 1161 | | | HAYWARD | CA | 94542 | |
| 4917575 | CALIFORNIA STATE UNIVERSITY | FRESNO FOUNDATION | 4910 N CHESTNUT AVE | | | FRESNO | CA | 93726 | |
| 4917579 | CALIFORNIA STATE UNIVERSITY | FRESNO STATE ALUMNI ASSOCIATION | 2625 E MATOIAN WAY SH 124 | | | FRESNO | CA | 93740 | |
| 4917582 | CALIFORNIA STATE UNIVERSITY | MONTEREY BAY (CSUMB) | 100 CAMPUS CENTER BLDNG 84C | | | SEASIDE | CA | 93955-8001 | |
| 4917583 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO | 6000 J ST MS 6052 | | | SACRAMENTO | CA | 95819 | |
| 4917577 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO | 6000 J STREET | | | SACRAMENTO | CA | 95819-6010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 212 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 229
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917580 | CALIFORNIA STATE UNIVERSITY | SACRAMENTO ALUMNI ASSOC | 6000 J ST | | | SACRAMENTO | CA | 95819-6024 | |
| 4917578 | CALIFORNIA STATE UNIVERSITY | STANISLAUS | ONE UNIVERSITY CIR | | | TURLOCK | CA | 95382 | |
| 4917585 | CALIFORNIA STATE UNIVERSITY CHICO | 400 W FIRST ST | | | | CHICO | CA | 95929 | |
| 4917584 | CALIFORNIA STATE UNIVERSITY CHICO | CASHIERING OFFICE | 400 W 1ST | | | CHICO | CA | 95929-0999 | |
| 4917586 | CALIFORNIA STORM OF SACRAMENTO | 4041 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95864 | |
| 4917587 | CALIFORNIA STORMWATER QUALITY | ASSOCIATION | PO Box 2105 | | | MENLO PARK | CA | 94026-2105 | |
| 4917588 | CALIFORNIA SURVEYING & DRAFTING SUP | 4733 AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| 4917589 | CALIFORNIA SUSTAINABLE WINEGROWING | 425 MARKET ST STE 1000 | | | | SAN FRANCISCO | CA | 94105 | |
| 4917590 | CALIFORNIA TAXPAYERS ASSOCIATION | 1215 K STREET, SUITE 1250 | | | | SACRAMENTO | CA | 95814 | |
| 4917591 | CALIFORNIA TRAILERS LLC | 3961 PELL CIRCLE | | | | SACRAMENTO | CA | 95838 | |
| 4943162 | California Trenchless, Inc.-Wonder, Carol | 2283 Dunn Road | | | | Hayward | CA | 94545 | |
| 4917592 | CALIFORNIA TROUT | 360 PINE ST 4TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4917593 | CALIFORNIA TURBO INC | 10721 BUSINESS DR | | | | FONTANA | CA | 92337-8233 | |
| 4917594 | CALIFORNIA VALLEY LAND CO INC | DBA WOOLF ENTERPRISES | 7041 N VAN NESS BLVD | | | FRESNO | CA | 93711 | |
| 4917595 | CALIFORNIA VETERANS ASSISTANCE | FOUNDATION INC | 1400 EASTON DR STE 102 | | | BAKERSFIELD | CA | 93309 | |
| 4917596 | CALIFORNIA VETERANS BENEFIT FUND | 10311 WOODSIDE DRIVE | | | | FORESTVILLE | CA | 95436 | |
| 4917597 | CALIFORNIA WASTE RECOVERY SYSTEMS | 175 ENTERPRISE COURT STE A | | | | GALT | CA | 95632 | |
| 4917598 | CALIFORNIA WATER RESOURCES | CONTROL BOARD | 1001 I ST | | | SACRAMENTO | CA | 95814 | |
| 4917606 | CALIFORNIA WATER SERVICE CO | 1070 W WOOD STREET STE A1 | | | | WILLOWS | CA | 95988 | |
| 4917605 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | | | | STOCKTON | CA | 95203-2643 | |
| 4917604 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | | | | LIVERMORE | CA | 94550-4350 | |
| 4917600 | CALIFORNIA WATER SERVICE CO | 201 S 1ST ST | | | | DIXON | CA | 95620 | |
| 4917601 | CALIFORNIA WATER SERVICE CO | 2222 DR ML KING JR PKY | | | | CHICO | CA | 95928 | |
| 4917603 | CALIFORNIA WATER SERVICE CO | 341 NORTH DELAWARE | | | | SAN MATEO | CA | 94401 | |
| 4917602 | CALIFORNIA WATER SERVICE CO | 3725 SOUTH H ST | | | | BAKERSFIELD | CA | 93304-6538 | |
| 4917599 | CALIFORNIA WATER SERVICE CO | 949 B ST | | | | LOS ALTOS | CA | 94024-6002 | |
| 4917607 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | | | | SALINAS | CA | 93901-3737 | |
| 4917608 | CALIFORNIA WATER SERVICE COMPANY | 131 D ST | | | | MARYSVILLE | CA | 95901 | |
| 4917612 | CALIFORNIA WATER SERVICE COMPANY | 1720 N FIRST ST | | | | SAN JOSE | CA | 95112 | |
| 4917609 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | | | | OROVILLE | CA | 95965-4939 | |
| 4917611 | CALIFORNIA WATER SERVICE COMPANY | 2042 2ND ST | | | | SELMA | CA | 93662-2241 | |
| 4917610 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | | | | KING CITY | CA | 93930-3200 | |
| 4934188 | California Water Service, Dave Donovan | 1720 North First Street | | | | san jose | CA | 95122 | |
| 4917613 | CALIFORNIA WATERFOWL ASSOC | 4630 NORTHGATE BLVD #150 | | | | SACRAMENTO | CA | 95834 | |
| 4917614 | CALIFORNIA WOMEN | FOR AGRICULTURE | 1521 I STREET | | | SACRAMENTO | CA | 95814 | |
| 4917615 | CALIFORNIA WOMEN FOR AGRICULTURE | PO Box 249 | | | | DURHAM | CA | 95938 | |
| 4917616 | CALIFORNIA WOMEN IN ENERGY | 916 L ST STE C #133 | | | | SACRAMENTO | CA | 95814 | |
| 4917617 | CALIFORNIA WOMEN LEAD | 1017 L S STE 418 | | | | SACRAMENTO | CA | 95814 | |
| 4917618 | CALIFORNIA WORKERS | COMPENSATION REPORTER INC | PO Box 520 | | | BERKELEY | CA | 94701-0520 | |
| 4917619 | CALIFORNIA WORKERS COMPENSATION | INSTITUTE | 1333 BROADWAY STE 510 | | | OAKLAND | CA | 94612 | |
| 4917620 | CALIFORNIANS FOR GREEN NUCLEAR | POWER INC | 1375 E GRAND AVE STE 103 #523 | | | ARROYO GRANDE | CA | 93420 | |
| 4917621 | CALIFORNIANS FOR RENEWABLE | ENERGY INC DBA CARE | 5439 SOQUEL DR | | | SOQUEL | CA | 95073 | |
| 4917622 | CALIFORNIA-OREGON | TELEPHONE CO | PO Box 847 | | | DORRIS | CA | 96023 | |
| 4974552 | CALIFORNIA-OREGON TELEPHONE COMPANY | Atten: Plant Engineer | P.O. Box 847 | | | Dorris | CA | 96023 | |
| 4942092 | Calija, Agustine | 76 Vesta | | | | San Francisco | CA | 94124 | |
| 4986166 | Calingo, Patrocinio | Address on file | | | | | | | |
| 4928187 | Calip, Rosita | Address on file | | | | | | | |
| 4917623 | CALISTOGA CHAMBER OF COMMERCE | 1133 WASHINGTON ST | | | | CALISTOGA | CA | 94515 | |
| 4917624 | CALISTOGA FIREFIGHTERS ASSOCIATION | 1113 WASHINGTON ST | | | | CALISTOGA | CA | 94515 | |
| 4917625 | Calistoga Service Center | Pacific Gas & Electric Company | 1192 Maple Lane | | | Calistoga | CA | 94574 | |
| 4917626 | CALJAX INC | 2368 MARITIME DR STE 100 | | | | ELK GROVE | CA | 95758 | |
| 4917627 | CALL 24 COMMUNICATIONS INC | 3321 VINCENT RD | | | | PLEASANT HILL | CA | 94523 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976913 | Call, Kenneth | Address on file | | | | | | | |
| 4933847 | Callado, Susan | 1421 12th St | | | | Los Osos | CA | 93402 | |
| 4935282 | Callaghan, Cathy | PO Box 1553 | | | | Clearlake | CA | 95422 | |
| 4985046 | Callaghan, Peter | Address on file | | | | | | | |
| 4992143 | Callaghan, Shangra | Address on file | | | | | | | |
| 5001510 | Callagy, Leo | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001511 | Callagy, Leo | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001512 | Callagy, Rebecca | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001513 | Callagy, Rebecca | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4917628 | CALLAHAN & BLAINE ALPC | 3 HUTTON CENTRE 9TH FL | | | | SANTA ANA | CA | 92707 | |
| 4933488 | Callahan, Clancy | 937 Karen Dr | | | | Chico | CA | 95926 | |
| 4983960 | Callahan, Corina | Address on file | | | | | | | |
| 4936970 | Callahan, Michael | 240 Mountaire Pkwy | | | | CLAYTON | CA | 94517 | |
| 4976950 | Callahan, Robert | Address on file | | | | | | | |
| 4934908 | Callahan, Robin | 516 Rock Forge Loop | | | | Angels Camp | CA | 95222 | |
| 4976966 | Callahan, Rosemary | Address on file | | | | | | | |
| 4977060 | Callan Jr., Michael | Address on file | | | | | | | |
| 4987969 | Callander, Joanne M | Address on file | | | | | | | |
| 4917629 | CALLANISH LLC | 1253 COLLINS LN | | | | SAN JOSE | CA | 95129 | |
| 4913581 | Callas, Christopher R | Address on file | | | | | | | |
| 4984143 | Callas, Dorothy | Address on file | | | | | | | |
| 4942401 | Callaway & Wolf, Lorette Hintz | 150 Post St., Suite 600 | | | | San Francisco | CA | 94108 | |
| 4986419 | Callaway III, Lee | Address on file | | | | | | | |
| 4936595 | callaway, don | po box 405 | | | | round mountain | CA | 96084 | |
| 4977539 | Callaway, Merita | Address on file | | | | | | | |
| 4939662 | Callegari, Christine | 754 Mill Creek Way | | | | Manteca | CA | 95336 | |
| 4984129 | Callejas, Theresa | Address on file | | | | | | | |
| 4988625 | Callen, Shirley | Address on file | | | | | | | |
| 4982319 | Callen, Wayne | Address on file | | | | | | | |
| 4979352 | Callender, Robert | Address on file | | | | | | | |
| 4994228 | Calleros, Alfred | Address on file | | | | | | | |
| 4948993 | Callis, Bert | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948994 | Callis, Bert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948992 | Callis, Bert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4944394 | Callisto Media-Knox, Kiah | 6005 Shellmound St | | | | Emeryville | CA | 94806 | |
| 4917630 | CALMAT CO | VULCAN MATERIALS | 50 EL CHARRO RD | | | PLEASANTON | CA | 94588 | |
| 4917631 | CALMAT CO | VULCAN MATERIALS | FILE #55572 | | | LOS ANGELES | CA | 90074-5572 | |
| 4917632 | CALMED EVALUATION SERVICES LLC | 3280 PEACHTREE RD NE STE 2625 | | | | ATLANTA | GA | 30305 | |
| 4913181 | Calora, Michael Stephen | Address on file | | | | | | | |
| 4917633 | CALPATH MEDICAL ASSOCIATES | 2155 S BASCOM AVE STE 120 | | | | CAMPBELL | CA | 95008-3200 | |
| 4974750 | CalPeak Power LLC | cc Latham & Wathkins at address #2, Attn. Ken Whiting | 701 B Street , Suite 340: Attn: Charles Hinck | 565 Montgomery St. Ste 1900 SF | | Santa Barbara | CA | 92101 | |
| 4932543 | CalPeak Power, LLC | 7365 Mission Gorge Road Suite C | | | | San Diego | CA | 92120 | |
| 4974758 | Calpeak Powr - Vaca Dixon, LLC | 7365 Mission Gorge Road | Building B, Suite C | | | San Diego | CA | 92120-1274 | |
| 4917634 | CALPICO | 1387 SAN MATEO AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-6511 | |
| 4974225 | Calpine | 10350 Socrates Mine Rd. | | | | Middletown | CA | 95461 | |
| 4974227 | Calpine | 1200 Arcy Lane | | | | Pittsburg | CA | 94565 | |
| 4949954 | Calpine (McCabe) PART 2 | Mark McKane, Kirkland & Ellis LLP | 555 California Street, 29th Floor | | | San Francisco | CA | 94104 | |
| 4917635 | CALPINE CORPORATION | CALPINE ENERGY SERVICES LP | 717 TEXAS AVE STE 1000 | | | HOUSTON | TX | 77002 | |
| 4932545 | Calpine Energy Services, L.P. | 4160 Dublin Boulevard, Suite 100 | | | | Dublin | CA | 94568 | |
| 4932546 | Calpine Energy Services, L.P. | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4932547 | Calpine Energy Solutions, LLC | 401 West A Street, Suite 500 | | | | San Diego | CA | 92101 | |
| 4917636 | CALPINE KING CITY COGEN LLC | ATTN JOE MCCLENDON | 4160 DUBLIN BLVD | | | DUBLIN | CA | 94568-3139 | |
| 4932544 | Calpine King City Cogen. | 750 Metz Rd. | | | | King City | CA | 93930 | |
| 4917637 | CALPINE LOS ESTEROS | 717 TEXAS AVE STE1000 | | | | HOUSTON | TX | 77002 | |
| 4992326 | Calpito, Catalino | Address on file | | | | | | | |
| 4913417 | Calpito, Roberto Flores | Address on file | | | | | | | |
| 4917638 | CALPORTLAND COMPANY | 2025 E FINANCIAL WAY | | | | GLENDORA | CA | 91741 | |
| 4932549 | CalRENEW-1 LLC | 7550 Wisconsin Avenue, 9th Floor | | | | Bethesda | MD | 20814 | |
| 4917639 | CAL-SAFETY INC | 4366 ENTERPRISE ST | | | | FREMONT | CA | 94538 | |
| 4917640 | CAL-SIERRA TECHNOLOGIES INC | 39055 HASTINGS ST STE 103 | | | | FREMONT | CA | 94538 | |
| 4917641 | CALSTAR AIR MEDICAL SERVICES LLC | PO Box 930 | | | | WEST PLAINS | MO | 65775 | |
| 4917642 | CALSTART INC | 48 S CHESTER AVE | | | | PASADENA | CA | 91106 | |
| 4917643 | CALTOOL INDUSTRIAL SUPPLY INC | 470 HESTER ST | | | | SAN LEANDRO | CA | 94577 | |
| 4976407 | Caltrans | Max Auyeung | | | | San Bernardino | CA | 92401 | |
| 4976406 | Caltrans | Steve Thorne | District 2- Caltrans | 1657 Riverside Drive | | Redding | CA | 96001 | |
| 4917644 | CALTROL INC | 1385 PAMA LN STE 111 | | | | LAS VEGAS | NV | 89119 | |
| 4917645 | CALTROL INC | 7150 KOLL CENTER PKY | | | | PLEASANTON | CA | 94566 | |
| 4984422 | Calub, Maria | Address on file | | | | | | | |
| 4917646 | CALVADA SURVEYING INC | 411 JENKS CIR | | | | CORONA | CA | 92880 | |
| 4917647 | CALVARY BIBLE CHAPEL | 32701 FALCON DR | | | | FREMONT | CA | 94555 | |
| 4939194 | Calvary Presbyterian Church-Foster, David | 2515 Fillmore St | | | | San Francisco | CA | 94115 | |
| 4936201 | Calvello, Michael | 3941 Piedmont Ave | | | | Oakland | CA | 94611 | |
| 4914955 | Calvelo, Greg | Address on file | | | | | | | |
| 4923726 | CALVERT, KENNETH F | 770 PURISIMA RD | | | | LOMPOC | CA | 93436 | |
| 4989847 | Calvert, Ronald | Address on file | | | | | | | |
| 4992953 | Calvery, Russell | Address on file | | | | | | | |
| 4982536 | Calvi, John | Address on file | | | | | | | |
| 4943738 | Calvillo, Belen | 6903 Plaza Terrace po box 1802 | | | | lucerne | CA | 95458 | |
| 4943551 | Calvillo, Thelma | 3808 Apache Ave. | | | | Bakersfield | CA | 93309 | |
| 4937720 | Calvin, Regan | 9500 Tan Oak Way | | | | Salinas | CA | 93907 | |
| 4935846 | Calvo, Kimberly | 1201 Kimberly Ct | | | | Hollister | CA | 95023 | |
| 4917648 | CAL-WEST CONCRETE CUTTING INC | 3000 TARA CT | | | | UNION CITY | CA | 94587 | |
| 4917649 | CAL-WEST CONCRETE CUTTING INC | 1153 VANDERBILT CIR | | | | MANTECA | CA | 95337 | |
| 4917650 | CAL-WEST LIGHTING AND SIGNAL | MAINTENANCE INC | PO Box 612035 | | | SAN JOSE | CA | 95161-2035 | |
| 4932551 | Calwind Resources, Inc. | 2659 Townsgate Road, Suite 122 | | | | Westlake Village | CA | 91361 | |
| 4917651 | CAM GUARD SYSTEMS INC | VENDOR ACQUIRED USE 1116497 | 255 N LINCOLN AVE | | | CORONA | CA | 92882 | |
| 4976056 | CAMACHO | 2875 HIGHWAY 147 | P. O. BOX 1721 | | | Susanville | CA | 96130 | |
| 4980613 | Camacho Jr., Felix | Address on file | | | | | | | |
| 4979710 | Camacho, Charles | Address on file | | | | | | | |
| 4938044 | Camacho, Daniel | 8021 Vierra Meadows Pl | | | | Salinas | CA | 93907 | |
| 4936700 | Camacho, Erik | 712 Tennyson Drive | | | | Gilroy | CA | 95020 | |
| 4942445 | Camacho, Francisco | 4343 Bardini Way | | | | Turlock | CA | 95392 | |
| 4995128 | Camacho, Jennie | Address on file | | | | | | | |
| 4998426 | Camacho, Joann | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4992049 | Camacho, Kendis | Address on file | | | | | | | |
| 4991992 | Camacho, Leonardo | Address on file | | | | | | | |
| 4976049 | Camacho, Louise | 2961 HIGHWAY 147 | 475 Pardee Ave | | | Susanville | CA | 96130 | |
| 4981615 | Camacho, Mary | Address on file | | | | | | | |
| 4993415 | Camacho, Robert | Address on file | | | | | | | |
| 4985110 | Camacho, Teresa | Address on file | | | | | | | |
| 4915066 | Camara, Jordan Arthur | Address on file | | | | | | | |
| 4997993 | Camara, Philip | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916270 | CAMARENA, ARMANDO L | US AUCTIONS | 130 E 9TH ST | | | UPLAND | CA | 91786 | |
| 4937728 | Camarena, Celsa | 1068 Eagle Dr | | | | Salinas | CA | 93905 | |
| 4991226 | Camarena, Daniel | Address on file | | | | | | | |
| 4989575 | Camarena, Jose | Address on file | | | | | | | |
| 4935650 | CAMARENA, RAUL | 2048 ELLEN AVE | | | | SAN JOSE | CA | 95125 | |
| 4985572 | Camarillo Jr., Richard | Address on file | | | | | | | |
| 4941272 | Camarlinghi, Diana | 205 Marnell Ave. | | | | Santa Cruz | CA | 95062 | |
| 4917652 | CAMBLIN STEEL SERVICE INC | 4175 CINCINNATI AVE | | | | ROCKLIN | CA | 95765 | |
| 5008273 | Camblin, Mark | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998428 | Camblin, Mark | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 4998433 | Cambra, Cayson Russell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008276 | Cambra, Cayson Russell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998434 | Cambra, Cayson Russell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998429 | Cambra, Joseph Louis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008274 | Cambra, Joseph Louis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998430 | Cambra, Joseph Louis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4988891 | Cambra, Judy | Address on file | | | | | | | |
| 4998431 | Cambra, Nicole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008275 | Cambra, Nicole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998432 | Cambra, Nicole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947461 | Cambray-Kyle, Louise | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947460 | Cambray-Kyle, Louise | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947462 | Cambray-Kyle, Louise | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4917653 | CAMBRIA COMMUNITY HEALTHCARE DISTRI | 2535 MAIN STREET | | | | CAMBRIA | CA | 93428 | |
| 4941432 | Cambridge Inn Motor Lodge, Patel Jagadish | 100 Cambridge Ave | | | | Coalinga | CA | 93210 | |
| 4917654 | CAMBRIDGE SQUARE PARTNERS | 1451 QUAIL ST STE 201 | | | | NEWPORT BEACH | CA | 92660 | |
| 4917655 | CAMECO INC | 2121-11TH STREET WEST | | | | SASKATOON | SA | S7M 1J3 | CANADA |
| 4917656 | CAMELIA AUTOMATION INC | 1098 CAMELIA DR | | | | LIVERMORE | CA | 94550-5402 | |
| 4994146 | Camenisch, Judith | Address on file | | | | | | | |
| 4981193 | Camenzind, Janet | Address on file | | | | | | | |
| 4985782 | Camenzind, Richard | Address on file | | | | | | | |
| 4993424 | Camera, Pamala | Address on file | | | | | | | |
| 4917657 | CAMERON | HILL & WATSON ASSOCIATES INC | 6509 SIERRA LN | | | DUBLIN | CA | 94568 | |
| 4935271 | Cameron Estates Community Services District-Johnson, Angela | P O Box 171 | | | | Shingle Springs | CA | 95682 | |
| 4917658 | CAMERON INTERNATIONAL CORP | CAMERON VALVES AND MEASUREMENT | 3250 BRIARPARK DR STE 300 | | | HOUSTON | TX | 77042 | |
| 4917659 | CAMERON INTERNATIONAL CORPORATION | 1333 W LOOP SOUTH STE 1700 | | | | HOUSTON | TX | 77027 | |
| 4917660 | CAMERON PARK COMMUNITY FOUNDATION | 2502 COUNTRY CLUB DR | | | | CAMERON PARK | CA | 95682 | |
| 4917661 | CAMERON TECHNOLOGIES INC | DBA CAMERON MEASUREMENT SYSTEMS | 4040 CAPITOL AVE | | | CITY OF INDUSTRY | CA | 90601 | |
| 4917662 | CAMERON TECHNOLOGIES US INC | DBA CAMERONS MEASUREMENT | PO Box 730172 | | | DALLAS | TX | 75373-0172 | |
| 4917663 | CAMERON WEST COAST INC | 4315 YEAGER WAY | | | | BAKERSFIELD | CA | 93313 | |
| 5009701 | Cameron, Andrew | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009700 | Cameron, Andrew | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4980193 | Cameron, Gary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992661 | Cameron, Gertrude | Address on file | | | | | | | |
| 4914310 | Cameron, Jason Reuel | Address on file | | | | | | | |
| 5009699 | Cameron, Lindsay | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009698 | Cameron, Lindsay | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4940095 | Cameron, Nancy W | 918 Emerald Hill Rd | | | | Redwood City | CA | 94061 | |
| 5011752 | Cameron, Paul | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011751 | Cameron, Paul | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004794 | Cameron, Paul | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5001526 | Cameron, Richard | Cotchett, Pitre, & McCarthy, LLP | Frank M. Pitre | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5001525 | Cameron, Richard | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001524 | Cameron, Richard | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4979590 | Cameron, Ronald | Address on file | | | | | | | |
| 4991057 | Cameron, Shirley | Address on file | | | | | | | |
| 5001529 | Cameron, Teresa | Cotchett, Pitre, & McCarthy, LLP | Frank M. Pitre | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5001528 | Cameron, Teresa | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001527 | Cameron, Teresa | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4992495 | Camilleri, Pamela | Address on file | | | | | | | |
| 4917664 | CAMINAR | 2600 S EL CAMINO REAL STE 200 | | | | SAN MATEO | CA | 94403 | |
| 4936048 | Camino Union School District-Wall, Justin | P.O Box 276710 | | | | Sacramento | CA | 95827 | |
| 4988349 | Camino, Dennis | Address on file | | | | | | | |
| 4981538 | Camino, Melvin | Address on file | | | | | | | |
| 4917665 | CAMLIN POWER INC | 1765 N ELSTON AVE UNIT 105 | | | | CHICAGO | IL | 60642 | |
| 4980838 | Cammerer, Charles | Address on file | | | | | | | |
| 4935070 | Camous Drive-In, Gayle Costas | 1000 Folsom Road | | | | Coalinga | CA | 93210 | |
| 4974405 | Camp McCumber Corp. | John & Kristina Chrystal, on site managers | 35440 Deer Flat Road | | | SHINGLETOWN | CA | 96088 | |
| 4917666 | CAMP PHOENIX INC | 39931 PARADA ST #B | | | | NEWARK | CA | 94560 | |
| 4974499 | Camp Sunray | Steve Niegel | 905 W. Monterey | | | Orland | CA | 95963 | |
| 4917667 | CAMP SYSTEMS INTERNATIONAL INC | 999 MARCONI AVE | | | | RONKONKOMA | NY | 11779 | |
| 4933629 | Camp Wawona-Pratt, Sherry | 8110 Forest Drive | | | | Wawona | CA | 95389 | |
| 4936827 | Camp, Junius | 159 Vernon Street | | | | San Francisco | CA | 94132 | |
| 4915027 | Campa, Marissa | Address on file | | | | | | | |
| 4934835 | Campana, Diaane & Robert | P.O. Box 252 | | | | Murphys | CA | 95247 | |
| 4979039 | Campana, Kathleen | Address on file | | | | | | | |
| 4985993 | Campanella, Carol | Address on file | | | | | | | |
| 4984733 | Campanioni, Jean | Address on file | | | | | | | |
| 4916081 | CAMPANO, ANGELO F | CAMPANO LAW GROUP | 41301 12TH ST W STE G | | | PALMDALE | CA | 93551 | |
| 4940131 | Campaz, Raquel | 632 kefir drive | | | | West Sacramento | CA | 95605 | |
| 4917668 | CAMPBELL CHAMBER COMMUNITY | FOUNDATION | 267 E CAMPBELL AVE STE C | | | CAMPBELL | CA | 95008 | |
| 4917669 | CAMPBELL CHAMBER OF COMMERCE | 1628 W. CAMPBELL AVE | | | | CAMPBELL | CA | 95008 | |
| 4917670 | CAMPBELL MFG 1 COMPANY | CAMPBELL SOUP SUPPLY COMPANY L.L.C. | 1 CAMPBELL PL | | | CAMDEN | NJ | 08103 | |
| 4935587 | Campbell Plaza Cleaner, Yearman Dawn | 2345 Winchester Blvd Suite D | | | | Campbell | CA | 95050 | |
| 4917671 | CAMPBELL SCIENTIFIC INC | 815 WEST 1800 NORTH | | | | LOGAN | UT | 84321-1784 | |
| 4935332 | Campbell Soup Company-Ramachandran, Jagannathan | 760 industrial drive | | | | Stockton | CA | 95213 | |
| 4917672 | CAMPBELL STRATEGY & ADVOCACY | 1301 I ST | | | | SACRAMENTO | CA | 95814 | |
| 4917673 | CAMPBELL VALVE & ENGINEERING CORP | 2027 E CEDAR ST | | | | ONTARIO | CA | 91761 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998437 | Campbell, Anna & Gagnon, George | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4992743 | Campbell, Benjamin | Address on file | | | | | | | |
| 4934378 | Campbell, Carol | 2481 Warren Road | | | | Walnut Creek | CA | 94595 | |
| 4946067 | Campbell, Carol | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946068 | Campbell, Carol | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4915044 | Campbell, Christopher John | Address on file | | | | | | | |
| 5005087 | Campbell, Claudine | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011908 | Campbell, Claudine | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005088 | Campbell, Claudine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005086 | Campbell, Claudine | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011909 | Campbell, Claudine | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4919341 | CAMPBELL, CYNTHIA ANN | 669 ASHTON AVE | | | | PALO ALTO | CA | 94306 | |
| 5009702 | Campbell, David | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009703 | Campbell, David | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4938301 | CAMPBELL, DAWN | 144 CUTTER DR | | | | WATSONVILLE | CA | 95076 | |
| 4997489 | Campbell, Debbie | Address on file | | | | | | | |
| 4978594 | Campbell, Dennis | Address on file | | | | | | | |
| 4913512 | Campbell, Dennis Edward | Address on file | | | | | | | |
| 4984354 | Campbell, Diana | Address on file | | | | | | | |
| 4983181 | Campbell, Douglas | Address on file | | | | | | | |
| 4992421 | Campbell, Elena | Address on file | | | | | | | |
| 4913656 | Campbell, Harry Clyde | Address on file | | | | | | | |
| 4923019 | CAMPBELL, JAMES L | PO Box 252 | | | | PRINCETON | CA | 95970 | |
| 4914742 | Campbell, James Robert | Address on file | | | | | | | |
| 4923260 | CAMPBELL, JIM | 637 PRINCE ST | | | | PRINCETON | CA | 95970 | |
| 5002460 | Campbell, Jo Ann | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4991334 | Campbell, John | Address on file | | | | | | | |
| 4974470 | Campbell, John R. | 6117 Cliff Drive | | | | Paradise | CA | 95969 | |
| 4984754 | Campbell, Kenneth | Address on file | | | | | | | |
| 4944131 | Campbell, Kim | POB 1526 | | | | MURPHYS | CA | 95247 | |
| 4988867 | Campbell, Lawrence | Address on file | | | | | | | |
| 4989795 | Campbell, Lewis | Address on file | | | | | | | |
| 4990837 | Campbell, Linda | Address on file | | | | | | | |
| 4986034 | Campbell, Linda | Address on file | | | | | | | |
| 4983793 | Campbell, Marie | Address on file | | | | | | | |
| 4986387 | Campbell, Mary | Address on file | | | | | | | |
| 5000814 | Campbell, Michela | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000813 | Campbell, Michela | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000815 | Campbell, Michela | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4936993 | Campbell, Michelle | 10350 entworth Springs Rd | | | | Georgetwon | CA | 95634 | |
| 4943161 | Campbell, Pat | 1338 11th St. | | | | Los Osos | CA | 93402 | |
| 4980112 | Campbell, Patricia | Address on file | | | | | | | |
| 4926774 | CAMPBELL, PAUL C | 1165 CASTLE OAK DR | | | | NAPA | CA | 94558 | |
| 4935777 | Campbell, Rhonda & Norman | 7629 Woodland Avenue | | | | Gerber | CA | 96035 | |
| 4934207 | Campbell, Richard | 1013 Short Street | | | | Pacific Grove | CA | 93950 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941793 | Campbell, Robert | 18467 Edminton Dr. | | | | Cupertino | CA | 95014 | |
| 4996126 | Campbell, Sally | Address on file | | | | | | | |
| 4941360 | Campbell, Sean | 2193 Grace Avenue | | | | McKinleyville | CA | 95519 | |
| 4983989 | Campbell, Sherri | Address on file | | | | | | | |
| 4997365 | Campbell, Sonja | Address on file | | | | | | | |
| 4935440 | CAMPBELL, SUSAN | 501 Maya Lane | | | | Fortuna | CA | 95540 | |
| 4914175 | Campbell, Susan Dale | Address on file | | | | | | | |
| 4998438 | Campbell, Tami Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008278 | Campbell, Tami Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998439 | Campbell, Tami Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4980776 | Campbell, Thomas | Address on file | | | | | | | |
| 4976168 | Campbell, Tim | 0197 LAKE ALMANOR WEST DR | 108 S Grand Ave | | | Pasadena | CA | 91105 | |
| 4943801 | Campbell, Timothy | 2707 Shasta Road | | | | Clearlake Oaks | CA | 95423 | |
| 4913811 | Campbell, Timothy | Address on file | | | | | | | |
| 4993751 | Campbell, Walter | Address on file | | | | | | | |
| 4917674 | CAMPBELL-SAN JOSE WEST | ROTARY FOUNDATION | 84 W SANTA CLARA ST STE 540 | | | SAN JOSE | CA | 95113 | |
| 4974421 | Camper, Ronald | P. O. Box 5339 | | | | Chico | CA | 95927 | |
| 4917675 | CAMPING UNLIMITED FOR THE | DEVELOPMENTALLY DISABLED | 102 BROCK LANE | | | BOULDER CREEK | CA | 95006 | |
| 5006489 | Campion, Alison | 1020 PENINSULA DR | 133 Partridge Drive | | | Galt | CA | 95632 | |
| 4983784 | Campiotti, Anna | Address on file | | | | | | | |
| 4981124 | Campo, Bobby | Address on file | | | | | | | |
| 4914673 | Campodonico, Dominick Edward | Address on file | | | | | | | |
| 4986309 | Campolmi, Vicki | Address on file | | | | | | | |
| 4917676 | CAMPORA INC | CAMPORA PROPANE SERVICE | PO Box 992424 | | | REDDING | CA | 96099-2424 | |
| 4917677 | CAMPORA INC | PO Box 31625 | | | | STOCKTON | CA | 95213-1625 | |
| 4917678 | CAMPOS BROTHERS FARMS | 15516 S WALNUT AVE | | | | CARUTHERS | CA | 93609 | |
| 4917679 | CAMPOS EPC LLC | 1401 BLAKE ST | | | | DENVER | CO | 80202 | |
| 4939309 | CAMPOS, CARLOS | 1135 GROVE AVE | | | | GUSTINE | CA | 95322 | |
| 4986911 | Campos, Daniel | Address on file | | | | | | | |
| 4941485 | Campos, Fabiana | 101 Wildes Ct | | | | Bay Point | CA | 94565 | |
| 4934578 | Campos, Graciela | 1131 W Mariposa Ave | | | | Stockton | CA | 95204 | |
| 4990801 | Campos, John | Address on file | | | | | | | |
| 5011435 | Campos, Selena | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004012 | Campos, Selena | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4912687 | Campos-Ceja, Michael Angel | Address on file | | | | | | | |
| 4978879 | Campton, Thomas | Address on file | | | | | | | |
| 4917680 | CAMPTONVILLE COMMUNITY PARTNERSHIP | 16585 SCHOOL ST | | | | CAMPTONVILLE | CA | 95922 | |
| 4945194 | Campus Cafe-Dajani, Samar | 2955 Campus Drive | | | | San Mateo | CA | 94403 | |
| 4917681 | CAMPUS PLAZA ASSOCIATES | 3801 WEST PACIFIC AVE STE A | | | | SACRAMENTO | CA | 95820 | |
| 4917682 | CAMPUS SURGERY CENTER LLC | CAMPUS SURGERY CENTER | 1A BURTON HILLS BLVD | | | NASHVILLE | TN | 37216 | |
| 4943904 | Campwala, Parvin | 3101 Milner Rd | | | | Antioch | CA | 94509 | |
| 4933213 | CAN NAT RES | 2500, 855 - 2 Street S.W. | | | | Calgary | AB | T2P 4J8 | CANADA |
| 4937156 | Cana, Alona | 2512 Whitestone Ct | | | | San Jose | CA | 95122 | |
| 4998440 | Canada, Charles W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008279 | Canada, Charles W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998441 | Canada, Charles W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998442 | Canada, Cynthia A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008280 | Canada, Cynthia A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 236
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998443 | Canada, Cynthia A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987087 | Canadas, Debra | Address on file | | | | | | | |
| 4985875 | Canaday, Jan | Address on file | | | | | | | |
| 4917683 | CANADIAN ENERDATA LTD | 86 RINGWOOD DR #201 | | | | STOUFFVILLE | ON | L4A 1C3 | CANADA |
| 4917685 | CANADIAN IMPERIAL BANK OF COMMERCE | 161 BAY ST 11TH FL | | | | TORONTO | ON | M5J 2S8 | CANADA |
| 4917686 | CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY ST COMMERCE CT W FL44 | | | | TORONTO | ON | M5L 1A2 | CANADA |
| 4933203 | Canadian Imperial Bank of Commerce | Attn: Robert Casey | 161 Bay St 10th Fl | | | Toronto | ON | M5J 2S8 | CANADA |
| 4917684 | CANADIAN IMPERIAL BANK OF COMMERCE | NEW YORK BRANCH | 425 LEXINGTON AVE 5TH FL | | | NEW YORK | NY | 10017 | |
| 4917687 | CANADIAN NATURAL RESOURCES | 2500, 855-2 STREET SW | | | | CALGARY | AB | T2P 4J8 | CANADA |
| 4994423 | Canady, Kimberley | Address on file | | | | | | | |
| 4924653 | CANAGA, MANUEL L H | MD | 1248 MAIN ST STE D | | | NEWMAN | CA | 95360-1325 | |
| 4917688 | CANAL ALLIANCE | 91 LARKSPUR ST | | | | SAN RAFAEL | CA | 94901-4820 | |
| 4996920 | Canales, Angela | Address on file | | | | | | | |
| 4917689 | CANARY SYSTEMS INC | 5 GOULD RD | | | | NEW LONDON | NH | 03257 | |
| 4982516 | Canas, Tito | Address on file | | | | | | | |
| 4917690 | CANCER KIDS OF SAN JOAQUIN | COUNTY | PO Box 1592 | | | WOODBRIDGE | CA | 95258 | |
| 4942868 | Canchala, Maria | 1118 Nelson Ave. | | | | Arbuckle | CA | 95912 | |
| 4916119 | CANCIAMILLA, ANTHONY | TMC PROPERTY MANAGEMENT | PO Box 20202 | | | SAN JOSE | CA | 95160 | |
| 4937944 | Canciamille, Christopher | 19261 Mallory Cyn Rd | | | | Prunedale | CA | 93907 | |
| 4917691 | CANDELARIA BARAJAS-SIFUENTES | 2197 EAST MAIN AVE | | | | MORGAN HILL | CA | 95037 | |
| 5000213 | Candelario, Lynne | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009200 | Candelario, Lynne | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5007996 | Candelieri, Eddie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007997 | Candelieri, Eddie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949682 | Candelieri, Eddie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007998 | Candelieri, Tony | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007999 | Candelieri, Tony | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949683 | Candelieri, Tony | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4940903 | Caderle, Conrad | 18894 CABERNET DRIVE | | | | SARATOGA | CA | 95070 | |
| 4939345 | Candito, Joyce | PO BOX 806 | | | | Colusa | CA | 95932 | |
| 4982910 | Cane, George | Address on file | | | | | | | |
| 4939452 | Canela Bistro & Wine Bar-Schuster, Mat | 2272 Market Street | | | | San Francisco | CA | 94114 | |
| 4979527 | Canepa, Arthur | Address on file | | | | | | | |
| 4995242 | Canepa, David | Address on file | | | | | | | |
| 4913366 | Canepa, David Allen | Address on file | | | | | | | |
| 4942102 | Canepa, Joseph | P.O. Box 782 | | | | Clements | CA | 95227 | |
| 4997319 | Canepa, Michael | Address on file | | | | | | | |
| 4913565 | Canepa, Michael Louis | Address on file | | | | | | | |
| 4978899 | Canestre, Susan | Address on file | | | | | | | |
| 4923560 | CANETE III, JULIAN V | 7374 ALMA VISTA WAY | | | | SACRAMENTO | CA | 95831 | |
| 4976992 | Canevari, Joseph | Address on file | | | | | | | |
| 4987159 | Canfield-Jurich, Joan Marie | Address on file | | | | | | | |
| 4935678 | CANIS, NEAL | 2320 BALD ROCK RD | | | | BERRY CREEK | CA | 95916 | |
| 4988596 | Canjura, Maria | Address on file | | | | | | | |
| 4986099 | Cannarozzi, Randolph | Address on file | | | | | | | |
| 4980982 | Cannata, Carl | Address on file | | | | | | | |
| 4991078 | Cannataro, Keith | Address on file | | | | | | | |
| 4998444 | Canniff, Collin S. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008281 | Canniff, Collin S. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998845 | Canniff, Collin S. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998846 | Canniff, Galen M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008282 | Canniff, Galen M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998847 | Canniff, Galen M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998848 | Canniff, Keely H. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008283 | Canniff, Keely H. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998849 | Canniff, Keely H. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998450 | Canniff, Mary M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008284 | Canniff, Mary M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998451 | Canniff, Mary M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998452 | Canniff, Michael L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008285 | Canniff, Michael L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998453 | Canniff, Michael L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4917693 | CANNON CORPORATION | 1050 SOUTHWOOD DR | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4912097 | Cannon Jr., Kenith Wayne | Address on file | | | | | | | |
| 4917694 | CANNON TECHNOLOGIES INC | 3033 CAMPUS DR STE 350N | | | | MINNEAPOLIS | MN | 55441 | |
| 4994195 | Cannon, Barbara | Address on file | | | | | | | |
| 4982555 | Cannon, David | Address on file | | | | | | | |
| 4985822 | Cannon, George | Address on file | | | | | | | |
| 4989736 | Cannon, Janice | Address on file | | | | | | | |
| 5003866 | Cannon, Jessica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011228 | Cannon, Jessica | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4986189 | Cannon, Julie Ann | Address on file | | | | | | | |
| 4936408 | cannon, kevin | 1213 eastern ave | | | | sacramento | CA | 95864 | |
| 4928131 | CANNON, ROBERT | JEAN CANNON | 805 KENSINGTON RD | | | EL CERRITO | CA | 94530 | |
| 5005090 | Cannon, Stephen | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011910 | Cannon, Stephen | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005091 | Cannon, Stephen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005089 | Cannon, Stephen | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011911 | Cannon, Stephen | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4980977 | Cannon-Richardso, Charlotte | Address on file | | | | | | | |
| 4989040 | Cano Jr., Miguel | Address on file | | | | | | | |
| 4993423 | Cano, Duncan | Address on file | | | | | | | |
| 4917695 | CANON SOLUTIONS AMERICA INC | 4 OHIO DR | | | | LAKE SUCCESS | NY | 11042 | |
| 4932443 | CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD. | | | | BOCA RATON | FL | 33487 | |
| 4945395 | Canopius Managing Agents Limited | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945396 | Canopius Managing Agents Limited | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945397 | Canopius Syndicate 4444 | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945398 | Canopius Syndicate 4444 | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5005093 | Canovas, Alexander | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011912 | Canovas, Alexander | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005094 | Canovas, Alexander | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005092 | Canovas, Alexander | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011913 | Canovas, Alexander | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005102 | Canovas, George | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011918 | Canovas, George | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005103 | Canovas, George | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005101 | Canovas, George | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011919 | Canovas, George | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914053 | Canovas, Imelda Celeste Guido | Address on file | | | | | | | |
| 5005096 | Canovas, Michael | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011914 | Canovas, Michael | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005097 | Canovas, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005095 | Canovas, Michael | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011915 | Canovas, Michael | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005099 | Canovas, Tamara | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011916 | Canovas, Tamara | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005100 | Canovas, Tamara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005098 | Canovas, Tamara | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011917 | Canovas, Tamara | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005105 | Canovas, Vladimir | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011920 | Canovas, Vladimir | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005106 | Canovas, Vladimir | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005104 | Canovas, Vladimir | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011921 | Canovas, Vladimir | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4984881 | Cantando, Sheridan | Address on file | | | | | | | |
| 5001533 | Cantarutti, Carolyn | Law Offices of Richard Sax | Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 | |
| 5001530 | Cantarutti, Clara | Law Offices of Richard Sax | Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 | |
| 5001531 | Cantarutti, Cloe | Law Offices of Richard Sax | Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 | |
| 5001532 | Cantarutti, Michael | Law Offices of Richard Sax | Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 | |
| 4917696 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP USA INC | 20929 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| 4917697 | CANTEEN REFRESHMENT SERVICES | DIVISION OF COMPASS GROUP | FILE 50196 | | | LOS ANGELES | CA | 90074-0196 | |
| 4917698 | CANTEGA TECHNOLOGIES INC | 17866 106A AVE 100 | | | | EDMONTON | AB | T5S 1V3 | CANADA |
| 5006865 | Canter, Bobbi | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006866 | Canter, Bobbi | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946658 | Canter, Bobbi | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006863 | Canter, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006864 | Canter, Daniel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946657 | Canter, Daniel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937270 | Canterbury Woods-Brambilla, Norma | 651 Sinex Ave | | | | Pacific Grove | CA | 93950 | |
| 4979597 | Canterbury, Barbara | Address on file | | | | | | | |
| 5001535 | Cantey, Linda J. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009705 | Cantey, Linda J. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5001534 | Cantey, Paul N. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009704 | Cantey, Paul N. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4988146 | Cantiller, Gloria | Address on file | | | | | | | |
| 5009706 | Cantillon, Tim | Goyette & Associates, Inc. A Professional Law Corporation | Gary G. Goyette | 2366 Gold Meadow Way, Suite 200 | | Gold River | CA | 95670 | |
| 4998456 | Cantine, Steven | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4933832 | Canto, Barbara | 5955 Old Emigrant Trl W | | | | Mountain Ranch | CA | 95246 | |
| 4988816 | Canton, Eliseo | Address on file | | | | | | | |
| 4941923 | Cantor, Lewis | 82 Paseo Hermoso | | | | Salinas | CA | 93908 | |
| 4913037 | Cantoria, Maria | Address on file | | | | | | | |
| 4988247 | Cantrall, Christine | Address on file | | | | | | | |
| 4921205 | CANTRELL MD, FRANK L | 6057 N. FIRST, #101 | | | | FRESNO | CA | 93710 | |
| 4991360 | Cantrell, Audrey | Address on file | | | | | | | |
| 4989927 | Cantrell, Don | Address on file | | | | | | | |
| 4982970 | Cantrell, George | Address on file | | | | | | | |
| 4992275 | Cantrell, Jennifer | Address on file | | | | | | | |
| 4937670 | Cantrell, Kim | 3137 Seacrest Avenue | | | | Marina | CA | 93933 | |
| 4939590 | Cantu, Daniel | PO Box 161 | | | | Huron | CA | 93234 | |
| 4979145 | Cantwell Jr., Hubert | Address on file | | | | | | | |
| 4917699 | CANTY CHIROPRACTIC INC | 32 WEST 25TH AVE #100 | | | | SAN MATEO | CA | 94403 | |
| 5010154 | Canum, Ean | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4917700 | CANUS CORPORATION | 20532 EL TORO RD STE 102 | | | | MISSION VIEJO | CA | 92692 | |
| 4933613 | Canyon Creek HOA, Contra Costa County | 70 Railroad Ave. | | | | Danville | CA | 94526 | |
| 4917701 | Canyon Dam Service Center | Pacific Gas & Electric Company | 33733 HWY 89 | | | Canyon Dam | CA | 95923 | |
| 4917702 | CANYON INDUSTRIES INC | DBA CANYON HYDRO | 5500 BLUE HERON LN | | | DEMING | WA | 98244 | |
| 4917703 | CANYON PINOLE SURGERY CENTER | 1700 SAN PABLO AVE | | | | PINOLE | CA | 94564 | |
| 4939459 | CANYON ROCK QUARRY-Trappe, Jon | 7525 CA HWY 116 | | | | Forestville | CA | 95436 | |
| 4917704 | CANYON STATE ANESTHESIOLOGIST PC | 4727 E UNION HILLS DR STE 300 | | | | PHOENIX | AZ | 85050-3387 | |
| 4983751 | Canziani, Beatrice | Address on file | | | | | | | |
| 4912692 | Cao, Ryan | Address on file | | | | | | | |
| 4917705 | CAPA COMMUNITY EDUCATION FUND | PO Box 4314 | | | | WALNUT CREEK | CA | 94596-0314 | |
| 4982922 | Capablanca, Loreta | Address on file | | | | | | | |
| 4914465 | Capaldi, Richard David | Address on file | | | | | | | |
| 4990401 | Capeder, Linda | Address on file | | | | | | | |
| 4978127 | Capel, James | Address on file | | | | | | | |
| 4983401 | Capell, Norman | Address on file | | | | | | | |
| 4981560 | Capell, Robert | Address on file | | | | | | | |
| 4914939 | Capella, Justin William | Address on file | | | | | | | |
| 4942534 | Capetillo, Maria | 965 S th St APT 14301 | | | | San Jose | CA | 95112 | |
| 4917706 | CAPEX PROPERTIES LLC | PO Box 1031 | | | | ALAMO | CA | 94507 | |
| 4917708 | CAPGEMINI AMERICA INC | 12663 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4917707 | CAPGEMINI AMERICA INC | 400 BROADACRES DR STE 410 | | | | BLOOMFIELD | NJ | 07003 | |
| 4917709 | CAPGEMINI US LLC | 400 BROADACRES DR STE 410 | | | | BLOOMFIELD | NJ | 07003 | |
| 4947296 | Capineri, Galen | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947295 | Capineri, Galen | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947297 | Capineri, Galen | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947299 | Capineri, Yvonne | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947298 | Capineri, Yvonne | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947300 | Capineri, Yvonne | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4914091 | Capirala, Uma | Address on file | | | | | | | |
| 4988417 | Capistrano, Marcelo | Address on file | | | | | | | |
| 4917710 | CAPITAL AIRSHOW GROUP | 10425 NORDEN AVE | | | | MATHER | CA | 95655 | |
| 4917711 | CAPITAL BUILDING MAINTENANCE | LLC | 432 N CANAL ST STE 16 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4917712 | CAPITAL COLLECTIONS LLC | CAPITAL BILLING SERVICES | 1221 VAN NESS 2ND FL | | | FRESNO | CA | 93721 | |
| 4917713 | CAPITAL INDUSTRIAL MEDICAL SUPPLY | DBA ZEE MEDICAL SERVICE CO | 107 SOUTH BRYANT STREET | | | OJAI | CA | 93023-3309 | |
| 4939701 | Capital Insurance Group, Attn: Angela Deloz | P.O. Box 40460 | | | | Bakersfield | CA | 93384 | |
| 4939784 | Capital Laundry-Miller, John | 1933 W El Camino Real | | | | Mountain View | CA | 94040 | |
| 4917714 | CAPITAL POWER CORPORATION | HALKIRK 1 WIND PROJECT LP | 10TH FLOOR 1200-10423 101 S | | | EDMONTON | AB | T5H 0E9 | CANADA |
| 4917715 | CAPITAL RUBBER CO LTD | MARK SANDERS | 1725 19TH ST | | | SACRAMENTO | CA | 95814 | |
| 4933555 | Capito, Andrea | 17135 Castroville Blvd | | | | Salinas | CA | 93907 | |
| 4917716 | CAPITOL ADVOCACY LLC | 1301 I ST | | | | SACRAMENTO | CA | 95814 | |
| 4917717 | CAPITOL BARRICADE INC | 6001 ELVAS AVE | | | | SACRAMENTO | CA | 95819 | |
| 4917718 | CAPITOL BUILDERS HARDWARE INC | CAPITOL DOOR SERVICE | 4699 24TH ST | | | SACRAMENTO | CA | 95822 | |
| 4917719 | CAPITOL CITY ESCROW INC | 3838 WATT AVE STE F-610 | | | | SACRAMENTO | CA | 95821-2665 | |
| 4917720 | CAPITOL DIGITAL DOCUMENT | SOLUTIONS LLC | 555 CAPITOL MALL STE 235 | | | SACRAMENTO | CA | 95814 | |
| 4917721 | CAPITOL GROWTH INVESTMENT | PROPERTIES LLP | PO Box 2894 | | | SUNNYVALE | CA | 94087 | |
| 4917723 | CAPITOL LAW AND POLICY INC | 1215 K ST STE 1510 | | | | SACRAMENTO | CA | 95814 | |
| 4917724 | CAPITOL PHYSICAL THERAPY | CENTER INC | 2288 AUBURN BLVD STE 107 | | | SACRAMENTO | CA | 95821 | |
| 4917725 | CAPITOL TRAFFIC SERVICES INC | 1661 E MINER AVE | | | | STOCKTON | CA | 95205 | |
| 4974590 | Capitol Wholesale Nursery | C/O Robert Leekley | 2938 Everdale drive | | | San Jose | CA | 95148 | |
| 4937863 | Caplan, John A | 550 Bear Canyon Lane | | | | Arroyo Grande | CA | 93420 | |
| 4986682 | Caples Jr., Ira | Address on file | | | | | | | |
| 4921192 | CAPONE, FRANK | 3041 MORTARA CIRCLE | | | | PLACERVILLE | CA | 95667 | |
| 4988719 | Capozzo, Richard | Address on file | | | | | | | |
| 5010296 | Cappel, Brenda | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002580 | Cappel, Brenda | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4913847 | Cappelluti, Jolene | Address on file | | | | | | | |
| 4989202 | Capps, Darryl | Address on file | | | | | | | |
| 4987592 | Capps, Pat | Address on file | | | | | | | |
| 4935425 | CAPPUCCI, DOMINIC | 1764 Wooden Valley | | | | Napa | CA | 94558 | |
| 4980206 | Cappuccio, Donna | Address on file | | | | | | | |
| 4981486 | Capra, Raymond | Address on file | | | | | | | |
| 4935087 | Capri Motel, Ultam Patel | 2380 El Camino Real | | | | Redwood City | CA | 94063 | |
| 4917726 | CAPRIZA INC | 3000 EL CAMINO REAL STE 5-800 | | | | PALO ALTO | CA | 94306 | |
| 4978517 | Capsaliaris, Linda | Address on file | | | | | | | |
| 4917727 | CAPSTONE FIRE MANAGEMENT INC | 2240 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029 | |
| 4917728 | CAPTAIN JOSEPH HOUSE FOUNDATION | 1108 S OAK ST | | | | PORT ANGELES | WA | 98362 | |
| 4937056 | Capuano, Paul | 625 Mulligan Lane | | | | Arroyo Grande | CA | 93449 | |
| 4976074 | Capurro | 6337 HIGHWAY 147 | 2265 Manzanita Lane | | | Reno | NV | 89509 | |
| 5009708 | Capurso, Victoria | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009709 | Capurso, Victoria | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001536 | Capurso, Victoria | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988799 | Caputo, Linda | Address on file | | | | | | | |
| 4914715 | Capwell, Daniel Patrick | Address on file | | | | | | | |
| 4939257 | Car computers-Ramirez, Joseph | 10461 river bluff lane | | | | Stockton | CA | 95209 | |
| 4929545 | CARABETH, SORINA | MD PC | 805 AEROVISTA PLACE #102 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922952 | CARACO, JACK A | JACK A CARACO L AC | 5174 HWY 49 N | | | MARIPOSA | CA | 95338 | |
| 4990626 | Caragher, Marilyn | Address on file | | | | | | | |
| 4976162 | Caramella, Claudia | 0185 LAKE ALMANOR WEST DR | 14237 Arenzano Drive | | | Reno | NV | 89521 | |
| 4933944 | Carames, Agapito | 106 Equestrian Way | | | | Paso Robles | CA | 93446 | |
| 4995055 | Carames, Agapito | Address on file | | | | | | | |
| 4995190 | Carames, Wendy | Address on file | | | | | | | |
| 4913879 | Carames, Wendy Webb | Address on file | | | | | | | |
| 4912123 | Carangelo, Barry James | Address on file | | | | | | | |
| 4923335 | CARAPINHA, JOHN | 14040 WATER AVE | | | | SAN MARTIN | CA | 95046 | |
| 4938949 | Caravan Trading Corp-Ruggeri, Maria | 33300 Western Ave | | | | Union City | CA | 94587 | |
| 4993234 | Caravelli, Patricia | Address on file | | | | | | | |
| 4937361 | Carbajal, Diana | 248 Navajo Dr | | | | Salinas | CA | 93906 | |
| 4944340 | Carbajal, Jorge | P.O. Box 641 | | | | Point Arena | CA | 95468 | |
| 4975687 | Carbajal, Mike | 0735 LASSEN VIEW DR | 16 Salishan Ct. | | | Chico | CA | 95926 | |
| 4996948 | CARBAUGH, MARIA | Address on file | | | | | | | |
| 4912855 | Carbaugh, Walter Francis | Address on file | | | | | | | |
| 4917729 | CARBIS INC | 1430 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 4917730 | CARBOLINE CO | PO Box 931942 | | | | CLEVELAND | OH | 44193 | |
| 4917731 | CARBOLINE COMPANY | 2150 SCHUETZ RD | | | | ST LOUIS | MO | 63146 | |
| 4934131 | Carbon Grill-Dang, Edward | 852 Clement St | | | | San Francisco | CA | 94118 | |
| 4917732 | CARBON MARKET COMPLIANCE ASSN | CMCA | 560 S STATE ST STE G2 | | | OREM | UT | 84058 | |
| 4976180 | Carbone, Jim | 0215 LAKE ALMANOR WEST DR | 75 Westwood Drive | | | Kentfield | CA | 94904 | |
| 4938353 | Carbones Bar-Carbone, Salvatore | 214 Lighthouse | | | | Monterey | CA | 93940 | |
| 4913434 | Carbullido, Dennis Rojas | Address on file | | | | | | | |
| 4917733 | CARCIONE CATTERMOLE DOLINSKI STUCKY | MARKOWITZ AND CARCIONE LLP | 1300 S EL CAMINO REAL STE 300 | | | SAN MATEO | CA | 94402 | |
| 4941359 | Carcione, Roberta | 1817 OAKDELL DR | | | | Menlo Park | CA | 94025 | |
| 4980770 | Card, Brian | Address on file | | | | | | | |
| 4912016 | Card, William Michael | Address on file | | | | | | | |
| 4976946 | Cardamone, Joseph | Address on file | | | | | | | |
| 4935410 | CARDEMAS, JULIAN | 705 PARK WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4990981 | Carden, Harold | Address on file | | | | | | | |
| 4938197 | CARDENAS AGUILAR, VIDAL | 1566 VIRGINIA PL | | | | SAN JOSE | CA | 95116 | |
| 5003815 | Cardenas, Alberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011177 | Cardenas, Alberto | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003813 | Cardenas, Ana Pola | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011175 | Cardenas, Ana Pola | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4941235 | CARDENAS, CARLOS | 2135 NORD AVE SPC 30 | | | | CHICHO | CA | 95926 | |
| 5003029 | Cardenas, Cecilia | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010628 | Cardenas, Cecilia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003030 | Cardenas, Cecilia | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003028 | Cardenas, Cecilia | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003031 | Cardenas, Cecilia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010627 | Cardenas, Cecilia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4983243 | Cardenas, Diosa | Address on file | | | | OAKLAND | CA | 94606 | |
| 4941395 | CARDENAS, ELIZABETH | 1831 E 25TH ST APT C | | | | OAKLAND | CA | 94606 | |
| 4913169 | Cardenas, Inez | Address on file | | | | | | | |
| 5003817 | Cardenas, Isaac | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011179 | Cardenas, Isaac | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4939314 | Cardenas, Jeanette | 2805 Pansy Court | | | | Stockton | CA | 95212 | |
| 4938028 | CARDENAS, JESSE | 474 E 6TH ST | | | | GILROY | CA | 95020 | |
| 4937168 | Cardenas, Luis | 1322 Larkspur Lane | | | | Paso Robles | CA | 93446 | |
| 4977791 | Cardenas, Manuel | Address on file | | | | | | | |
| 5003819 | Cardenas, Zacarias | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011181 | Cardenas, Zacarias | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4913668 | Cardenas-Hari, Elaine | Address on file | | | | | | | |
| 4994426 | Carder, Robert | Address on file | | | | | | | |
| 4917734 | CARDIAC INSTITUTE OF CENTRAL CA | A MEDICAL CORPORATION | 30 RIVER PARK PL W #440 | | | FRESNO | CA | 93720 | |
| 4983908 | Cardiel, Barbara | Address on file | | | | | | | |
| 4981037 | Cardiel, Hilda | Address on file | | | | | | | |
| 4981185 | Cardinale, John | Address on file | | | | | | | |
| 4983460 | Cardinale, Joseph | Address on file | | | | | | | |
| 4988763 | Cardinale, Noreen | Address on file | | | | | | | |
| 4990865 | Cardinale, Yvonne | Address on file | | | | | | | |
| 4923515 | CARDINALLI, JOSEPH S | 2460 BRIDLE PATH DR | | | | GILROY | CA | 95020 | |
| 4917735 | CARDIO VASCULAR MEDICAL GROUP | BAO G TRAN | ONE SHRADER ST #600 | | | SAN FRANCISCO | CA | 94117 | |
| 4917736 | CARDIO-PULMONARY ASSOC MED GRP INC | A PROF CORPORATION | 60 GARDEN CT SUITE 220 | | | MONTEREY | CA | 93940 | |
| 4917737 | CARDIOVASCULAR ASSOC OF SANTA CRUZ | 1595 SOQUEL DR STE 220 | | | | SANTA CRUZ | CA | 95065 | |
| 4917738 | CARDIOVASCULAR ASSOCIATES | 1313 E HERNDON #203 | | | | FRESNO | CA | 93720 | |
| 4917739 | CARDIOVASCULAR CONSULTANTS | OF FRESNO A PROF CORP | 1207 E HERNDON AVE | | | FRESNO | CA | 93720 | |
| 4917740 | CARDNO INC | 10004 PARK MEADOWS DR STE 300 | | | | LONE TREE | CO | 80124 | |
| 4937462 | Cardona, Gena | 1575 Partridge Street | | | | Salinas | CA | 93905 | |
| 5001541 | Cardona, Melody Paige | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009715 | Cardona, Melody Paige | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5001539 | Cardona, Micah James | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009713 | Cardona, Micah James | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5001538 | Cardona, Roger J. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009712 | Cardona, Roger J. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4998056 | Cardona, Theresa | Address on file | | | | | | | |
| 4981860 | Cardoza, Anthony | Address on file | | | | | | | |
| 5006685 | Cardoza, Caroline | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006686 | Cardoza, Caroline | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945799 | Cardoza, Caroline | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4993425 | Cardoza, Cheryl | Address on file | | | | | | | |
| 4983686 | Cardoza, Edward | Address on file | | | | | | | |
| 4991890 | Cardoza, John | Address on file | | | | | | | |
| 5006683 | Cardoza, Joseph | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006684 | Cardoza, Joseph | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945798 | Cardoza, Joseph | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987422 | Cardoza, K | Address on file | | | | | | | |
| 4913726 | Cardoza, Robert C. | Address on file | | | | | | | |
| 4987516 | Cardoza, Thomas | Address on file | | | | | | | |
| 4935417 | Cards and Comics Central-Gin, Herbert | 5424 Geary Blvd. | | | | San Francisco | CA | 94121 | |
| 4917741 | CARDWELL RANCHES LP | 1814 CANAL ST | | | | MERCED | CA | 95340 | |
| 4975378 | Care, Robert | 1260 PENINSULA DR | 4024 Natasha Drive | | | Lafayette | CA | 94549-2716 | |
| 4917742 | CAREER INSTITUTE INC | 10722 ARROW ROUTE STE 808 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4917743 | CAREER TECHNICAL EDUCATION | FOUNDATION SONOMA COUNTY | 1030 APOLLO WAY | | | SANTA ROSA | CA | 95407 | |
| 4917744 | CAREONSITE INC | 1250 PACIFIC AVE | | | | LONG BEACH | CA | 90813 | |
| 4917745 | CAREPOINT LTD | 9635 MAROON CIRCLE STE 230 | | | | ENGLEWOOD | CO | 80112 | |
| 4986051 | Caress, Alfred | Address on file | | | | | | | |
| 4912180 | Caress, Kelly M | Address on file | | | | | | | |
| 4990361 | Carew, Claire | Address on file | | | | | | | |
| 5009716 | Carey, David | Watts Guerra LLP | Mikal C Watts, Guy Watts | Paige Boldt, Ryan L Thompson | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4997597 | Carey, David | Address on file | | | | | | | |
| 4914249 | Carey, David John | Address on file | | | | | | | |
| 4993035 | Carey, Dolores | Address on file | | | | | | | |
| 4917746 | CARGILL INC | CARGILL INDUSTRIAL OILS & LUBRICANT | 9320 EXCELSIOR BLVD | | | HOPKINS | MN | 55343 | |
| 4933257 | CARGILL INC. | 840 W.Sam Houston Parkway North Suite 300 | | | | Houston | TX | 77024 | |
| 4933198 | CARGILL LTD | Suite 200, 440 - 2nd Avenue S.W. | | | | Calgary | AB | T2P 5E9 | CANADA |
| 4917747 | CARGILL LTD | 440 2ND AVE SW #200 | | | | CALGRAY | AB | T2P 5E9 | CANADA |
| 4932552 | Cargill Power Markets, LLC | 9350 Excelsior Blvd Mail Stop #150 | | | | Hopkins | MN | 55343 | |
| 4944216 | Carhartt, Mike | 1541 Rancho Santa Ynez Road | | | | Solvang | CA | 93446 | |
| 4984277 | Cari, Joyce | Address on file | | | | | | | |
| 4974426 | Caribou Crossroads Cafe' and RV Park | Christopher Tsavalas and Rosalina D Te | 651 Arguello Blvd. | | | Pacifica | CA | 94044 | |
| 4983851 | Carich, Normarea | Address on file | | | | | | | |
| 4991335 | Cariker, Nancy | Address on file | | | | | | | |
| 4917748 | CARILLION CORNERS LLC | 107 PARKSIDE DR | | | | BERKELEY | CA | 94705 | |
| 4937723 | Carini, John | 246 Bieber Dr. | | | | San Jose | CA | 95123 | |
| 4980684 | Carino, Enrique | Address on file | | | | | | | |
| 4983497 | Carino, Generoso | Address on file | | | | | | | |
| 4943982 | Carithers, Kimberly & Jimmy | 928 E. Fesler St. | | | | Santa Maria | CA | 93454 | |
| 4943703 | Carkin, Carolyn | 212 Thompson St | | | | Ukiah | CA | 95482 | |
| 4917749 | CARL DAVID APPELBAUM | 4500 E STERLING DR | | | | POST FALLS | ID | 83854 | |
| 4917752 | CARL PANATTONI | 8775 FOLSOM BLVD STE 200 | | | | SACRAMENTO | CA | 95826 | |
| 4943386 | Carl Warren & Company, Attn: Heather Mendez | P.O. Box 2411 | | | | Tustin | CA | 92781 | |
| 4933465 | Carl, Carl | 519 W. Taylor St., Sp#330 | | | | Santa Maria | CA | 93458 | |
| 4920649 | CARLBLOM, ERIC R | MD PC | 401 30TH ST | | | NEWPORT BEACH | CA | 92663 | |
| 4917755 | CARLE MACKIE POWER & ROSS LLP | AND HAWK & HORSE VINEYARDS LLC | 100 B ST STE 400 | | | SANTA ROSA | CA | 95401 | |
| 4912283 | Carlen, Shauna A | Address on file | | | | | | | |
| 5005108 | Carlenzoli, Carol | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011922 | Carlenzoli, Carol | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005109 | Carlenzoli, Carol | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005107 | Carlenzoli, Carol | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011923 | Carlenzoli, Carol | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005111 | Carlenzoli, Leroy | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011924 | Carlenzoli, Leroy | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005112 | Carlenzoli, Leroy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005110 | Carlenzoli, Leroy | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011925 | Carlenzoli, Leroy | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4975567 | Carleton | 0618 PENINSULA DR | 1004 Holben Ave | | | Chico | CA | 95926 | |
| 4975568 | CARLETON, W. A | 0616 PENINSULA DR | 1004 Holben Ave | | | Chico | CA | 95926 | |
| 4913627 | Carlin, Benjamin | Address on file | | | | | | | |
| 4988231 | Carlin, Charles | Address on file | | | | | | | |
| 4981097 | Carlisle, Gordon | Address on file | | | | | | | |
| 4990484 | Carlisle, John | Address on file | | | | | | | |
| 4984429 | Carlisle, Judith | Address on file | | | | | | | |
| 4917757 | CARLOS C SAY MD INC | 329 EAST BELLEVUE | | | | ATWATER | CA | 95301 | |
| 4978715 | Carlos, John | Address on file | | | | | | | |
| 4942674 | Carlotta, Larry | 1055 Ayer Drive | | | | Gilroy | CA | 95020 | |
| 4983540 | Carlquist Jr., Ernest | Address on file | | | | | | | |
| 4936376 | Carlsen Reilly, Laura | 965 N. McDowell Blvd. | | | | Petaluma | CA | 94127 | |
| 4975432 | Carlsen trust | 1118 PENINSULA DR | 503 Prather Road | | | Gridley | CA | 95948 | |
| 4975492 | Carlsen, Dale | 0906 PENINSULA DR | 4365 Whispering Oak Circle | | | GraniteBay | CA | 95746 | |
| 4977948 | Carlsen, Gerald | Address on file | | | | | | | |
| 4975374 | Carlsen, James | 1252 PENINSULA DR | 2484 Granite Lane | | | Lincoln | CA | 95648 | |
| 4917760 | CARLSON TESTING INC | 8430 SW HUNZIKER ST | | | | TIGARD | OR | 97223 | |
| 4994434 | Carlson, Anita | Address on file | | | | | | | |
| 4983900 | Carlson, Betty | Address on file | | | | | | | |
| 4984142 | Carlson, Betty | Address on file | | | | | | | |
| 4916926 | CARLSON, BILL | PO Box 6261 | | | | EUREKA | CA | 95502 | |
| 4911951 | Carlson, Brien R | Address on file | | | | | | | |
| 4940721 | Carlson, Brooke | 636 Miramonte Ave | | | | Morgan Hill | CA | 95037 | |
| 4945000 | Carlson, Donna | 1650 E Shepherd apt 114 | | | | Fresno | CA | 93720 | |
| 4984713 | Carlson, Eleanor | Address on file | | | | | | | |
| 5007811 | Carlson, Glenn | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007812 | Carlson, Glenn | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949382 | Carlson, Glenn | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4946069 | Carlson, Joanne | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946070 | Carlson, Joanne | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4933577 | Carlson, Joseph | 305 25th St | | | | Sacramento | CA | 95816 | |
| 4984213 | Carlson, Marian | Address on file | | | | | | | |
| 4911789 | Carlson, Michael D | Address on file | | | | | | | |
| 4913025 | Carlson, Pauline | Address on file | | | | | | | |
| 4982627 | Carlson, Raymond | Address on file | | | | | | | |
| 4977963 | Carlson, Richard | Address on file | | | | | | | |
| 4992494 | Carlson, Robert | Address on file | | | | | | | |
| 4938953 | CARLSON, SARAH | 160 HALLMAN LN APT 13 | | | | OAKDALE | CA | 95361 | |
| 5008287 | Carlson, Steven | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008288 | Carlson, Steven | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4984172 | Carlson, Yvonne | Address on file | | | | | | | |
| 5005114 | Carlston, Melanie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 5011926 | Carlston, Melanie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005115 | Carlston, Melanie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005113 | Carlston, Melanie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011927 | Carlston, Melanie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005117 | Carlston, Michael | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011928 | Carlston, Michael | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005118 | Carlston, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005116 | Carlston, Michael | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011929 | Carlston, Michael | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4985050 | Carlstrom, Jeff D | Address on file | | | | | | | |
| 4996892 | Carlstrom, Joe | Address on file | | | | | | | |
| 4917761 | CARLTON CHRISTMAS TREES LLC | 37764 HWY 299 EAST | | | | BURNEY | CA | 96013 | |
| 4917762 | CARLTON FAMILY PARTNERSHIP | CARLTON REAL ESTATE | 37764 HWY 299 | | | BURNEY | CA | 96013 | |
| 5007453 | Carlton, Barbara | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948146 | Carlton, Barbara | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948145 | Carlton, Barbara | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4919937 | CARLTON, DONALD WAYNE | FIRE PROGRAM SOLUTIONS LLC | 17067 HOOD CT | | | SANDY | OR | 97055 | |
| 4919482 | CARLUCCI, DAVID | 1034 VAN BUREN | | | | LOS BANOS | CA | 93635 | |
| 4994846 | Carlyle, Martha | Address on file | | | | | | | |
| 4989665 | Carmack, Douglas | Address on file | | | | | | | |
| 4934669 | Carmalee Estates HOA, Arlene Darling | 2750 Clovis Avenue # 127 | | | | Fresno | CA | 93727 | |
| 4975939 | Carman, Kurtis | 7119 HIGHWAY 147 | 547 Stilson Canyon Road | | | Chico | CA | 95928 | |
| 4943102 | Carman, Paul | 5800 Burlingame Ave | | | | Richmond | CA | 94804 | |
| 4984308 | Carmazzi, Nancy | Address on file | | | | | | | |
| 4917764 | CARMEL CHAMBER OF COMMERCE | PO Box 4444 | | | | CARMEL | CA | 93921 | |
| 4939445 | Carmel Inn and Suites-Patel, Vasant | PO Box 1295 | | | | Carmel by the sea | CA | 93921 | |
| 4917765 | CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | | | | CASTROVILLE | CA | 95012 | |
| 4938445 | carmel mission inn-buescher, robert | 3665 rio rd | | | | carmel | CA | 93923 | |
| 4917766 | CARMEL VALLEY CHAMBER OF COMMERCE | PO Box 288 | | | | CARMEL VALLEY | CA | 93924 | |
| 4976516 | Carmelo, Besali | Address on file | | | | | | | |
| 4949901 | Carmical, Calvin | Freidberg Law Corp. | 2443 Fair Oaks Blvd., #391 | | | Sacramento | CA | 95825 | |
| 4917770 | CARMICHAEL RECREATION AND PARK | DISTRICT | 5750 GRANT AVE | | | CARMICHAEL | CA | 95608 | |
| 4996903 | Carmichael, Carolyne | Address on file | | | | | | | |
| 4991529 | Carmichael, David | Address on file | | | | | | | |
| 4920748 | CARMICHAEL, EVA R | 1106 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 4943004 | Carmichael, Kim | 3840 Chapparal Dr. | | | | Fairfield | CA | 94534 | |
| 4912250 | Carmona, Jesse C | Address on file | | | | | | | |
| 4930715 | CARNAHAM, THERESA E | DBA HEALTHY OPTIONS VENDING | 3001 BAYSHORE RD STE 4 | | | BENICIA | CA | 94589 | |
| 4949005 | Carne, Elissa | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949006 | Carne, Elissa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949004 | Carne, Elissa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5007303 | Carnegie, Brent | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007304 | Carnegie, Brent | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948046 | Carnegie, Brent | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4993290 | Carnes, Barbara | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978898 | Carnes, Joe | Address on file | | | | | | | |
| 4913306 | Carnes, Steven Allen | Address on file | | | | | | | |
| 4977418 | Carney III, John | Address on file | | | | | | | |
| 4991133 | Carney, Joy | Address on file | | | | | | | |
| 4993266 | Carney, Joyce | Address on file | | | | | | | |
| 4986050 | Carney, Vicky | Address on file | | | | | | | |
| 4924666 | CARNIGLIA, MARC | 460 PALM ST | | | | SANTA CRUZ | CA | 95060 | |
| 4917774 | CAROL H WILLIAMS ADVERTISING INC | 1625 CLAY ST STE 800 | | | | OAKLAND | CA | 94612 | |
| 4933473 | Carol Troedson-Troedson, Carol | 3695 Calvin Avenue | | | | San Jose | CA | 95124 | |
| 5007535 | Carola, Giuseppe | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007536 | Carola, Giuseppe | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948267 | Carola, Giuseppe | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4995713 | Carolan, Helen | Address on file | | | | | | | |
| 4917780 | CAROLINA MOLDINGS INC | 4601 MACIE ST #L | | | | CHARLOTTE | NC | 28217 | |
| 4917781 | CAROLINA MOLDLINGS INC | PO Box 11324 | | | | CHARLOTTE | NC | 28220 | |
| 4917782 | CAROLINA POWER AND LIGHT | DBA PROGRESS ENERGY CAROLINAS INC | PO Box 1551 | | | RALEIGH | NC | 27602 | |
| 4917783 | CAROLINE C BATTAGLIA IRREVOCABLE | RESIDUAL TRUST | 43 MANOR RD | | | KENTFIELD | CA | 94904 | |
| 4917785 | CAROLLO ENGINEERS INC | 2700 YGNACIO VALLEY RD STE 300 | | | | WALNUT CREEK | CA | 94598 | |
| 4944063 | Carolyn's Creations Unlimited, A full Service Salo-Winzer, Carolyn | 4226 Rosewood Ave | | | | Richmond | CA | 94804 | |
| 4994141 | Caroselli, Daniela | Address on file | | | | | | | |
| 4979169 | Carotenuto, Michele | Address on file | | | | | | | |
| 4974525 | Carousel Broadcasting, Inc. | Attn: Paul Fink | 554 White Avenue | | | Chico | CA | 95926 | |
| 5001545 | Carpeneti, Richard | Franklin D. Azar & Associates, P.C. | Hugh Zachary Balkin, Franklin D. Azar | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5009717 | Carpeneti, Richard | Furth Salem Mason & Li LLP | Frederick P Furth, Quentin L Kopp | Daniel S Mason, Thomas W Jackson | 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5001544 | Carpeneti, Richard | Hallisey and Johnson, PC | Jeremiah F. Hallisey | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5001546 | Carpeneti, Richard | Law Offices of Edward J. Nevin | Edward J. Nevin, Jr. | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5001543 | Carpeneti, Richard | Law Offices of Francis O. Scarpulla | Patrick B. Clayton, Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5001542 | Carpeneti, Richard | Shapiro, Galvin, Shapiro & Morgan | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 4909900 | Carpeneti, Richard W. | Address on file | | | | | | | |
| 4910172 | Carpeneti, Richard W. | Address on file | | | | | | | |
| 4976008 | Carpenter | 3873 HIGHWAY 147 | 5304 Harrison Road | | | Paradise | CA | 93647 | |
| 4917792 | CARPENTER RIGGING | DBA CABLE CISCO | 222 NAPOLEON ST | | | SAN FRANCISCO | CA | 94124-1028 | |
| 4917791 | CARPENTER RIGGING | DBA CABLE CISCO | 771-B NORTHPORT DR | | | WEST SACRAMENTO | CA | 95691-2146 | |
| 4975267 | Carpenter, Charles | 1417 LASSEN VIEW DR | 4265 Water Hole Rd | | | Reno | NV | 89509 | |
| 4979030 | Carpenter, Chester | Address on file | | | | | | | |
| 4940899 | CARPENTER, DENISE | 1010 SUNSET AVE | | | | SANTA ROSA | CA | 95407 | |
| 4987109 | Carpenter, Eva | Address on file | | | | | | | |
| 4976023 | Carpenter, George | 3441 HIGHWAY 147 | 3450 Big Barn Road | | | Placerville | CA | 95667 | |
| 4999996 | Carpenter, James | Address on file | | | | | | | |
| 5003669 | Carpenter, Jeffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011031 | Carpenter, Jeffrey | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4988555 | Carpenter, Joetta | Address on file | | | | | | | |
| 4935781 | Carpenter, Kerry | 1899 Queens Road | | | | San Francisco | CA | 94124 | |
| 4995893 | Carpenter, Kevin | Address on file | | | | | | | |
| 4911566 | Carpenter, Kevin L | Address on file | | | | | | | |
| 4944155 | CARPENTER, LAILUS | 11284 BOBLINK WAY | | | | AUBURN | CA | 95602 | |
| 4943493 | Carpenter, Michael | 31084 Highway 33 | | | | Tracy | CA | 95304 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976009 | CARPENTER, RON | 3853 HIGHWAY 147 | P. O. Box 3 | | | Canyon Dam | CA | 95923 | |
| 4991993 | Carpenter, Steven | Address on file | | | | | | | |
| 4917793 | CARPI USA INC | 4370 STARKEY RD STE 4D | | | | ROANOKE | VA | 24018 | |
| 4985322 | Carpignano, Caroline | Address on file | | | | | | | |
| 4993193 | Carpignano, Jane | Address on file | | | | | | | |
| 4941601 | Carr, Bea Anne | 6837 Fair Oaks Blvd | | | | Carmichael | CA | 95608 | |
| 4986887 | Carr, Bette | Address on file | | | | | | | |
| 4984023 | Carr, Betty | Address on file | | | | | | | |
| 4938429 | Carr, Calvin | 12 Sunset Cove | | | | Watsonville | CA | 95076 | |
| 4915097 | Carr, Christopher Ret | Address on file | | | | | | | |
| 4914036 | Carr, Clare Elizabeth | Address on file | | | | | | | |
| 4914129 | Carr, Clinton Walter | Address on file | | | | | | | |
| 5001547 | Carr, David | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001548 | Carr, David | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5001549 | Carr, David | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009718 | Carr, David | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5003808 | Carr, Deana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011170 | Carr, Deana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4989001 | Carr, Edward | Address on file | | | | | | | |
| 5007537 | Carr, Gail | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007538 | Carr, Gail | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948268 | Carr, Gail | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4941949 | Carr, James | 13950 Spring Meadow Ln | | | | Atascadero | CA | 93422 | |
| 4987513 | Carr, Jeffery | Address on file | | | | | | | |
| 5001553 | Carr, Julia | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001554 | Carr, Julia | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5001555 | Carr, Julia | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009720 | Carr, Julia | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4994564 | Carr, Laurie | Address on file | | | | | | | |
| 4975918 | Carr, Lonne | 9456 Highway 36 | 15679 Norton Road | | | Healdsburg | CA | 95448 | |
| 4975247 | Carr, Lonne | 9457 Highway 36 | 2555 W Bluff Ave #165 | | | Fresno | CA | 93711-7099 | |
| 4940369 | Carr, Lynne | 699 Kingswood Way | | | | Los Altos | CA | 94022 | |
| 4991561 | Carr, Maja | Address on file | | | | | | | |
| 4979804 | Carr, Marzetta | Address on file | | | | | | | |
| 5001556 | Carr, Natalie | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001557 | Carr, Natalie | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5001558 | Carr, Natalie | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009721 | Carr, Natalie | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4996823 | Carr, Patricia | Address on file | | | | | | | |
| 4985696 | Carr, Ralph | Address on file | | | | | | | |
| 4986356 | Carr, Scott | Address on file | | | | | | | |
| 4940306 | CARR, WILLIAM | PO BOX 3981 | | | | SONORA | CA | 95370 | |
| 4980922 | Carranco, Jesus | Address on file | | | | | | | |
| 4937712 | CARRANGO RIOS, MARTHA A | 1041 BUCKHORN DR | | | | Salinas | CA | 93905 | |
| 4940259 | CARRASCO, MARIA | REAL RD & MING AVE-BAKERSFIELD | | | | BAKERSFIELD | CA | 93303 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 248
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989635 | Carrasco, Richard | Address on file | | | | | | | |
| 4936977 | CARRASCO, RONITA | 30481 REEDY CAMP RD | | | | BIG BEND | CA | 96011 | |
| 5005120 | Carrasco-Aldoney, Alicia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011930 | Carrasco-Aldoney, Alicia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005121 | Carrasco-Aldoney, Alicia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005119 | Carrasco-Aldoney, Alicia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011931 | Carrasco-Aldoney, Alicia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4945149 | Carreira, Donald | 117 INDIO DR, | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4997378 | Carrell, Denise | Address on file | | | | | | | |
| 4948344 | Carrell, Donna | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948845 | Carrell, Donna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948343 | Carrell, Donna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993729 | Carrell, John | Address on file | | | | | | | |
| 4948347 | Carrell, Oney | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948848 | Carrell, Oney | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948346 | Carrell, Oney | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993717 | Carreon Jr., Jose | Address on file | | | | | | | |
| 4949871 | Carrera, Agustin | Carrera, Agustin; Carrera, Maritza | 866 Gina Ct | | | Upland | CA | 91784 | |
| 4910140 | Carrera, Agustin | Address on file | | | | | | | |
| 4977702 | Carrera, Edmund | Address on file | | | | | | | |
| 4981175 | Carrera, Joyce | Address on file | | | | | | | |
| 4986175 | Carrera, Michael | Address on file | | | | | | | |
| 5004891 | Carrera, Sanda Jacqueline | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004890 | Carrera, Sanda Jacqueline | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4940355 | carrere, lynn | 2062 Stratton Road | | | | Walnut Creek | CA | 94598 | |
| 4985704 | Carrethers, Norma | Address on file | | | | | | | |
| 4995630 | Carretta, Robert | Address on file | | | | | | | |
| 4977430 | Carrick, William | Address on file | | | | | | | |
| 4980387 | Carrico, Lavonda | Address on file | | | | | | | |
| 4934376 | CARRICO, TONY | 5104 RED ROCK DR | | | | FORESTHILL | CA | 95631 | |
| 4923228 | CARRIER, JERRY A | PO Box 716 | | | | LIVE OAK | CA | 95953 | |
| 4987255 | Carrier, Rodger | Address on file | | | | | | | |
| 4989636 | Carrier, Thomas | Address on file | | | | | | | |
| 4996088 | Carriere, Rodney | Address on file | | | | | | | |
| 4923435 | CARRIGG MD, JOHN W | A PROF CORP | 77 MORAGA WAY STE G | | | ORINDA | CA | 94563 | |
| 4992649 | Carriker, Dan | Address on file | | | | | | | |
| 5009723 | Carriker, Linda N. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001562 | Carriker, Linda N. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001561 | Carriker, Linda N. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4986685 | Carriker, Pauline | Address on file | | | | | | | |
| 5009722 | Carriker, Richard D. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001560 | Carriker, Richard D. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001559 | Carriker, Richard D. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4917795 | CARRILLO SURGERY CTR | PO Box 5457 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 4944762 | Carrillo, Angelica | 2909 nieman Blvd | | | | San Jose | CA | 95148 | |
| 4920940 | CARRILLO, FIDEL | 2500 DRY CREEK RD | | | | HEALDSBURG | CA | 95448 | |
| 4983233 | Carrillo, Frank | Address on file | | | | | | | |
| 5004885 | Carrillo, Hailey Ann | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004884 | Carrillo, Hailey Ann | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944169 | Carrillo, Jesus | 4843 Gatson Street | | | | Shafter | CA | 93314 | |
| 5006253 | Carrillo, Joyce | BRADY LAW GROUP | 1015 Irwin Street, Suite A | | | San Rafael | CA | 94901 | |
| 4941693 | Carrillo, Justina | 3045 North Parson Avenue | | | | Merced | CA | 95340 | |
| 4911494 | Carrillo, Leo M | Address on file | | | | | | | |
| 4987557 | Carrillo, Leticia | Address on file | | | | | | | |
| 4940987 | CARRILLO, ROSA | 531 Moultrie St. | | | | San Francisco | CA | 94110 | |
| 4997857 | Carrillo, Sandra | Address on file | | | | | | | |
| 4914511 | Carrillo, Sandra M | Address on file | | | | | | | |
| 4998458 | Carrillo, Tanya | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008295 | Carrillo, Tanya | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998459 | Carrillo, Tanya | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4983945 | Carringer, Christine | Address on file | | | | | | | |
| 4921181 | CARRINGTON, FRANCIS | PO Box 1328 | | | | EUREKA | CA | 95502-1328 | |
| 4948490 | Carrington, Suzanne M. | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4993989 | Carrion, Charles | Address on file | | | | | | | |
| 4974619 | Carrion, Dave | 13751 County Road 85 | | | | Esparto | CA | 95627 | |
| 4980010 | Carrion, John | Address on file | | | | | | | |
| 4944784 | Carrion, Vicki | 14766 Dalmatian Drive | | | | Grass Valley | CA | 95945 | |
| 4917796 | CARRIZO RANCH LLC | PO Box 3057 | | | | SANTA MARGARITA | CA | 93453 | |
| 4915515 | Carroll II, David S | Address on file | | | | | | | |
| 4911793 | Carroll, Anna Virginia-Jarquin | Address on file | | | | | | | |
| 4982117 | Carroll, Anthony | Address on file | | | | | | | |
| 4942332 | Carroll, Augustus | 1523 James Ave | | | | Redwood City | CA | 94062 | |
| 4934059 | Carroll, Betty | 9554 N Winery Ave | | | | Fresno | CA | 93720 | |
| 4947683 | Carroll, Charles | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947684 | Carroll, Charles | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947682 | Carroll, Charles | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4994641 | Carroll, Elissa | Address on file | | | | | | | |
| 4984835 | Carroll, Jacqueline | Address on file | | | | | | | |
| 5001565 | Carroll, James | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009726 | Carroll, James | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5001563 | Carroll, James | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009724 | Carroll, James | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4937103 | Carroll, Jeanie | 6700 Alcantara Ave | | | | Atascadero | CA | 93422 | |
| 4975782 | Carroll, Judith | 0144 PENINSULA DR | 10580 Wilshire Blvd #84 | | | Los Angeles | CA | 90024 | |
| 5004322 | Carroll, Laurie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004321 | Carroll, Laurie | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001564 | Carroll, Linda | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009725 | Carroll, Linda | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5001566 | Carroll, Nancy | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009727 | Carroll, Nancy | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4978831 | Carroll, Patricia | Address on file | | | | | | | |
| 4938228 | Carroll, Patrick | 2876 Burtin Circle | | | | Cambria | CA | 93428 | |
| 5002753 | Carroll, Teresa | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010490 | Carroll, Teresa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002754 | Carroll, Teresa | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 250
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002752 | Carroll, Teresa | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002755 | Carroll, Teresa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010489 | Carroll, Teresa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4977597 | Carroll, Theodis | Address on file | | | | | | | |
| 4983406 | Carroll, Truitt | Address on file | | | | | | | |
| 4937117 | CARROLL, WILLIAM | 797 VAN DUZEN RD | | | | MAD RIVER | CA | 95526 | |
| 4978867 | Carroll, William | Address on file | | | | | | | |
| 4944077 | Carrubba, Robert | 3352 S EL POMAR | | | | Templeton | CA | 93465 | |
| 4917798 | CARSON PHYSICAL THERAPY INC | CORINNE HOLMES LTD | 680 W NYE LN STE 205 | | | CARSON CITY | NV | 89703 | |
| 4917799 | CARSON PORTER DIVING | 15730 MORRO RD | | | | ATASCADERO | CA | 93422 | |
| 4980855 | Carson, Barbara | Address on file | | | | | | | |
| 4975716 | Carson, Christine | 0334 PENINSULA DR | 166 Virgina St. | | | Auburn | CA | 95603 | |
| 4992678 | Carson, Christopher | Address on file | | | | | | | |
| 4986592 | Carson, Daniel Robert | Address on file | | | | | | | |
| 4986184 | Carson, Donnell | Address on file | | | | | | | |
| 5003614 | Carson, Joseph Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010976 | Carson, Joseph Alan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979420 | Carson, Leslie | Address on file | | | | | | | |
| 4938972 | Carson, Ricketta | 5919 CENTRAL AVE | | | | EL CERRITO | CA | 94530 | |
| 4976903 | Carson, Robert | Address on file | | | | | | | |
| 4980469 | Carson, Robert | Address on file | | | | | | | |
| 4994516 | Carson-Brazil, Vicky | Address on file | | | | | | | |
| 4999532 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008932 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999533 | Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust, dated August 5, 2014 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005123 | Carsten, Marcy | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011932 | Carsten, Marcy | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005124 | Carsten, Marcy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005122 | Carsten, Marcy | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011933 | Carsten, Marcy | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005126 | Carsten, Mark | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011934 | Carsten, Mark | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005127 | Carsten, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005125 | Carsten, Mark | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011935 | Carsten, Mark | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4935379 | CARSTENS, CLAYTON | PO BOX 91 | | | | ANGWIN | CA | 94508 | |
| 5001569 | Carstens, Robert | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5001568 | Carstens, Robert | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001567 | Carstens, Robert | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5001572 | Carstens, Seonwha | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001571 | Carstens, Seonwha | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001570 | Carstens, Seonwha | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4939718 | Carstensen, Bill and Dana | 9801 Jolly Court | | | | Oakdale | CA | 95361 | |
| 4919915 | CARSTENSEN, DONALD B | M D PLUMBING | PO Box 7661 | | | CHICO | CA | 95927 | |
| 4912956 | Carstensen, Gregory K | Address on file | | | | | | | |
| 4943355 | CARSTON, ARNOLD | 1100 PINER RD | | | | SANTA ROSA | CA | 95403 | |
| 4981935 | Carston, Robert | Address on file | | | | | | | |
| 4939163 | Carta, Vianca | 17521 Wickman Pl | | | | San Lorenzo | CA | 94580 | |
| 4942706 | Cartagena, Guadalupe | 2430 Totten Ave. | | | | Stockton | CA | 95205 | |
| 4911973 | Carter III, James A | Address on file | | | | | | | |
| 4917800 | CARTER LAW GROUP PC | 849 N 3RD AVE | | | | PHOENIX | AZ | 85003 | |
| 4944765 | Carter Moffett, Barbara | 322 Los Cerritos Dr | | | | Vallejo | CA | 94589 | |
| 4917801 | CARTER VALIDUS OPERATING | PARTNERSHIP II LLP | 4890 W KENNEDY BLVD STE 650 | | | TAMPA | FL | 33609 | |
| 4983445 | Carter, Alan | Address on file | | | | | | | |
| 4941648 | Carter, Alexander | 1534 Willard Garden Ct | | | | San Jose | CA | 95126 | |
| 4940855 | Carter, Brazell | 3109 Monterey Blvd | | | | Oakland | CA | 94602 | |
| 4982416 | Carter, Clarence | Address on file | | | | | | | |
| 4991372 | Carter, Claudia | Address on file | | | | | | | |
| 4919373 | CARTER, DALE WILLIAM | DALE W CARTER FENCING | 12694 INTERMOUNTAIN RD | | | REDDING | CA | 96003 | |
| 4919926 | CARTER, DONALD P | GATEWAY ENT & HEARING SERVICES | 3351 N M ST #205 | | | MERCED | CA | 95348 | |
| 4943692 | Carter, George | 11772 N Davis Road | | | | Lodi | CA | 95242 | |
| 4981443 | Carter, Gerard | Address on file | | | | | | | |
| 4990220 | Carter, Glen | Address on file | | | | | | | |
| 4979738 | Carter, Glenda | Address on file | | | | | | | |
| 4993671 | Carter, James | Address on file | | | | | | | |
| 4985573 | Carter, James | Address on file | | | | | | | |
| 4983878 | Carter, Janet | Address on file | | | | | | | |
| 5001576 | Carter, Karlene | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5009729 | Carter, Karlene | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001575 | Carter, Karlene | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4947302 | Carter, Kathleen | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947301 | Carter, Kathleen | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947303 | Carter, Kathleen | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4989184 | Carter, Katrin | Address on file | | | | | | | |
| 4990665 | Carter, Leona | Address on file | | | | | | | |
| 4978101 | Carter, Leonard | Address on file | | | | | | | |
| 4991336 | Carter, Loretta | Address on file | | | | | | | |
| 4985722 | Carter, Luckey | Address on file | | | | | | | |
| 4985982 | Carter, Mary | Address on file | | | | | | | |
| 5001574 | Carter, Norman | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5009728 | Carter, Norman | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001573 | Carter, Norman | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4982405 | Carter, Phillip | Address on file | | | | | | | |
| 4996999 | Carter, Reginald | Address on file | | | | | | | |
| 4983663 | Carter, Reidar | Address on file | | | | | | | |
| 4927889 | CARTER, RENEE MASON | 3010 DULUTH ST | | | | WEST SACRAMENTO | CA | 95691 | |
| 4987118 | Carter, Richard | Address on file | | | | | | | |
| 4976097 | Carter, Robert | 0123 LAKE ALMANOR WEST DR | 512 South Merrill Avenue | | | Willows | CA | 95988 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947305 | Carter, Robert | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947304 | Carter, Robert | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947306 | Carter, Robert | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4992327 | Carter, Roy | Address on file | | | | | | | |
| 4985883 | Carter, Shirley | Address on file | | | | | | | |
| 4975956 | Carter, Steven | 6861 HIGHWAY 147 | 2737 Encinal Rd | | | Live Oak | CA | 95953 | |
| 4982147 | Carter, Susan | Address on file | | | | | | | |
| 4993503 | Cartt, Maria | Address on file | | | | | | | |
| 4997656 | Cartwright, Beverly | Address on file | | | | | | | |
| 4981240 | Cartwright, Carrol | Address on file | | | | | | | |
| 5007101 | Cartwright, Charlsey | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007102 | Cartwright, Charlsey | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946811 | Cartwright, Charlsey | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4974587 | Cartwright, Christopher; Jacuzzi, Daniel | 1713 Patty Drive | | | | Yuba City | CA | 95993 | |
| 5006869 | Cartwright, Jeanine | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006870 | Cartwright, Jeanine | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946660 | Cartwright, Jeanine | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006867 | Cartwright, Jessamy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006868 | Cartwright, Jessamy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946659 | Cartwright, Jessamy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982477 | Cartwright, Ray | Address on file | | | | | | | |
| 4912111 | Cartwright, Steven | Address on file | | | | | | | |
| 4996243 | Cartwright, Steven | Address on file | | | | | | | |
| 4931774 | CARTWRIGHT, WADE R | MD A PROFESSIONAL CORP | 411 30TH ST #401 | | | OAKLAND | CA | 94609 | |
| 4923408 | CARTY, JOHN P | III CARTY LAW OFFICES | 4537 QUAIL LAKES DR | | | STOCKTON | CA | 95207 | |
| 4914538 | Caruano, Thomas John | Address on file | | | | | | | |
| 5001599 | Carucci, Joshua | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001600 | Carucci, Joshua | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001598 | Carucci, Joshua | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001602 | Carucci, Leonard | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001603 | Carucci, Leonard | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001601 | Carucci, Leonard | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4994733 | Caruso, A | Address on file | | | | | | | |
| 5000817 | Caruso, Anthony | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000816 | Caruso, Anthony | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000818 | Caruso, Anthony | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4934288 | Caruso, Larry | 18626 Gold Creek Trail | | | | Volcano | CA | 95689 | |
| 4990823 | CARUSO, STEVEN | Address on file | | | | | | | |
| 4917802 | CARUTHERS DISTRICT FAIR ASSOCIATION | 13599 S RAIDER AVE | | | | CARUTHERS | CA | 93609 | |
| 4984226 | Carvalho, Barbara | Address on file | | | | | | | |
| 4986589 | Carver, Brenda Carolyn | Address on file | | | | | | | |
| 4933426 | CARVER, DAVE | 432 N. FRANKWOOD | | | | SANGER | CA | 93657 | |
| 4914018 | Carver, Donald Myron | Address on file | | | | | | | |
| 5007539 | Carver, Joyce | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007540 | Carver, Joyce | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948269 | Carver, Joyce | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4977250 | Carver, Laurence | Address on file | | | | | | | |
| 4985251 | Carver, Lela | Address on file | | | | | | | |
| 4912201 | Carver, Nicolas Nolan | Address on file | | | | | | | |
| 4938288 | Carver, William | 38820 Tin Barn Road | | | | Stewarts Point | CA | 95480 | |
| 4975326 | Cary | 1305 LASSEN VIEW DR | 15 Redwood Dr | | | Woodland | CA | 95695 | |
| 4941274 | Cary, Jason | 303 Marnell Ave | | | | Santa Cruz | CA | 95062 | |
| 4994036 | Cary, Karen | Address on file | | | | | | | |
| 5006490 | Cary, Patricia Ann | 1421 LASSEN VIEW DR | 15 Redwood Drive | | | Woodland | CA | 95695 | |
| 4981496 | Cary, Robert | Address on file | | | | | | | |
| 4934957 | Casa Amigos-Kadle, Maria Beth | 1085 Tasman Dr | | | | Sunnyvale | CA | 95089 | |
| 4940759 | CASA ARROYO-CASTRO, IRMA | 5800 3RD ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4917803 | CASA CIRCULO CULTURAL | 1606 S EL CAMINO REAL | | | | SAN MATEO | CA | 94402 | |
| 4974947 | Casa de Mas Suenos, LLC ,Rex E. & Aline Duhn | 7 Switchboard Place, Ste 192-304 | | | | The Woodlands | TX | 77380 | |
| 4917804 | CASA EL DORADO | 347 MAIN ST | | | | PLACERVILLE | CA | 95667 | |
| 4917805 | CASA OF SAN MATEO COUNTY | 330 TWIN DOLPHIN DR STE 139 | | | | REDWOOD CITY | CA | 94065 | |
| 4933711 | Casa Sorrento Inc | 393 Salinas Street | | | | Salinas | CA | 93901 | |
| 4987029 | Casa, Ernesto | Address on file | | | | | | | |
| 4995549 | Casa, Evelyn | Address on file | | | | | | | |
| 4937600 | Casal, Paula | 501 Strawberry Canyon Road | | | | Watsonville | CA | 95076 | |
| 5004290 | Casalino, Kathleen Monahan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004289 | Casalino, Kathleen Monahan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4934793 | CASAREZ, JAMES | 3665 MCCALL AVE | | | | SELMA | CA | 93662 | |
| 4985675 | Casas, Alfonso | Address on file | | | | | | | |
| 4937816 | Casas, Laura | 326 pingree way | | | | Sslinas | CA | 93906 | |
| 4940770 | Casas, Roberto | 409 Los Cerritos Dr. | | | | Vallejo | CA | 94589 | |
| 4994734 | Casasola, Franz | Address on file | | | | | | | |
| 4981757 | Casazza, Andrew | Address on file | | | | | | | |
| 4995243 | Casazza, Charles | Address on file | | | | | | | |
| 4986947 | Casazza, Edward | Address on file | | | | | | | |
| 4917806 | CASCADE DRILLING LP | PO Box 1184 | | | | WOODINVILLE | WA | 98072 | |
| 4917807 | CASCADE DRILLING LP | PO Box 844046 | | | | LOS ANGELES | CA | 90084 | |
| 4917808 | CASCADE ENERGY INC | 123 NE 3RD AVE STE 400 | | | | PORTLAND | OR | 97232 | |
| 4932554 | Cascade Energy Storage, LLC | 123 NE 3rd Avenue | Suite 400 | | | Portland | OR | 97232 | |
| 4917809 | CASCADE RESOURCES LLC | BUCKEYE MATS | 4386 SW MACADAM AVE STE 200 | | | PORTLAND | OR | 97239 | |
| 4917810 | CASCADE RIGGING AND SUPPLY | 4900 WESTSIDE RD | | | | REDDING | CA | 96001 | |
| 4975832 | Casci | 2934 BIG SPRINGS ROAD | 13655 Edmands Dr. | | | Reno | NV | 89511 | |
| 5006491 | Casci Family Trust | Casci, Alvin & Susan | 2934 BIG SPRINGS ROAD | 13655 Edmands Dr. | | Reno | NV | 89511 | |
| 5010156 | Cascio, Lucia | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4917811 | CASE FORENSICS CORPORATION | 23109 55TH AVENUE W | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 4941270 | CASE, ANN | 415 PACHECHO AVE | | | | SANTA CRUZ | CA | 95602 | |
| 4977225 | Case, Donald | Address on file | | | | | | | |
| 4987824 | Case, Renee | Address on file | | | | | | | |
| 4938032 | Case, Roger | 91 Montsalas Dr | | | | Monterey | CA | 93940 | |
| 4985832 | Case, Ronald | Address on file | | | | | | | |
| 4991831 | Case, Ronald | Address on file | | | | | | | |
| 4978293 | Casebolt, Thomas | Address on file | | | | | | | |
| 4975697 | Casella | 0440 PENINSULA DR | 309 Wonderview Dr | | | Glendale | CA | 91202 | |
| 4975698 | Casella | 0446 PENINSULA DR | 309 Wonderview Dr | | | Glendale | CA | 91202 | |
| 4975696 | Casella | 0450 PENINSULA DR | 309 Wonderview Dr | | | Glendale | CA | 91202 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975551 | Casella, Gary | 0654 PENINSULA DR | P. O. Box 50 | | | La Center | WA | 98629 | |
| 4975680 | Casella, Paul | 0801 LASSEN VIEW DR | 309 Wonderview Dr | | | Glendale | CA | 91202 | |
| 4976283 | Casella, Paul A. Jr., Connie M., Gary J. | 309 Wonderview Drive | | | | Glendale | CA | 91202 | |
| 4991338 | Casella, William | Address on file | | | | | | | |
| 4919659 | CASELLI, DENNIS | 115 MARINA BLVD | | | | SAN FRANCISCO | CA | 94123 | |
| 4988235 | Caselli, Matthew | Address on file | | | | | | | |
| 4938546 | Caselli, Richard | 19329 Orange Ave | | | | Monte Rio | CA | 95462 | |
| 4934219 | Caselli, Ronald | 742 Bicknell Road | | | | Los Gatos | CA | 95030 | |
| 4939957 | Caserza, Theresa | 931 Primrose Avenue | | | | Sunnyvale | CA | 94086 | |
| 4942975 | Casey Chainee-Chainee, Casey | 3044 Greentree Way | | | | San Jose | CA | 95128 | |
| 4980515 | Casey III, James | Address on file | | | | | | | |
| 4936064 | CASEY MOVING SYSTEMS-SMITH, LARRY | 2209 FAIRVIEW DRIVE | | | | CERES | CA | 95307 | |
| 4946071 | Casey, Brooke | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946072 | Casey, Brooke | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4974913 | Casey, Charles R., co-trustee | Casey Denise L, co-trustee | 1377 Moselle Court | | | Livermore | CA | 94550 | |
| 4942561 | CASEY, DAVID | 507 ARROYO GRANDE LN | | | | SUISUN CITY | CA | 94585 | |
| 4989474 | Casey, Howard | Address on file | | | | | | | |
| 4994428 | Casey, Jerry | Address on file | | | | | | | |
| 4983933 | Casey, Kathy | Address on file | | | | | | | |
| 4984250 | Casey, Lyndel | Address on file | | | | | | | |
| 4978505 | Casey, Martin | Address on file | | | | | | | |
| 4913194 | Casey, Matthew Warren | Address on file | | | | | | | |
| 4991706 | Casey, Michelle | Address on file | | | | | | | |
| 4977874 | Casey, Rosemary | Address on file | | | | | | | |
| 5011407 | Casey, Shankara | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003984 | Casey, Shankara | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4942026 | CASEY, STEVE | P.O. BOX 2376 | | | | ARNOLD | CA | 95223 | |
| 4990269 | Casey, Susan | Address on file | | | | | | | |
| 4944827 | Casey, William & Linda | 3243 Munras Pl | | | | San Ramon | CA | 94583 | |
| 4917814 | CASEYWOOD CORPORATION | 12249 CHARLES DR | | | | GRASS VALLEY | CA | 95945 | |
| 4913698 | Cash, Allen A | Address on file | | | | | | | |
| 4994735 | Cash, Julie | Address on file | | | | | | | |
| 4926673 | CASH, PAMELA J | 12664 WILLIAMSON | | | | REDDING | CA | 96003 | |
| 5008296 | Casha, Susan J. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008297 | Casha, Susan J. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008298 | Casha, Thomas K. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008299 | Casha, Thomas K. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4983449 | Cashdollar, Richard | Address on file | | | | | | | |
| 4980794 | Cashero, Jimmy | Address on file | | | | | | | |
| 4975699 | Cashman, Tim | 0456 PENINSULA DR | 12915 Foxglove Drive NW | | | Gig Harbor | WA | 98332 | |
| 4934524 | CASHO, CRAIG | 2420 SHIBLEY AVE | | | | SAN JOSE | CA | 95125 | |
| 4936862 | Cash-Wolfe, Linda | PO Box 93 | | | | Lodi | CA | 95237 | |
| 4912480 | Casillan, Clarisse Mack | Address on file | | | | | | | |
| 4992645 | Casillas Jr., Fred | Address on file | | | | | | | |
| 4937494 | Casillas, Francisco | 7 Bay Farms Rd | | | | Royal Oaks | CA | 95076 | |
| 4991783 | Casillas, Frank | Address on file | | | | | | | |
| 4978214 | Casimir, Val | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 238 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976123 | Casity Trust | 0109 KOKANEE LANE | 24301 N. Devries Rd. | | | Lodi | CA | 95242-9649 | |
| 5009730 | Caslin, John | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5006160 | Caslino, Frank | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006159 | Caslino, Frank | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4976408 | Casmalia Resources Steering Committee | Corey Bertelsen | 3401 NTU Road | | | Casmalia | CA | 93437 | |
| 4993289 | Cason, Debra | Address on file | | | | | | | |
| 4939439 | Cason, Michelle | 521 Alta Vista Court | | | | El Dorado Hills | CA | 95762 | |
| 4977936 | Cason, Yvonne | Address on file | | | | | | | |
| 4936188 | Caspar Beach RV Park-Schnetgoecke, Melissa | 14441 Point Cabrillo Drive | | | | Mendocino | CA | 95460 | |
| 4992139 | Caspar, Barbara | Address on file | | | | | | | |
| 4991339 | Caspar, William | Address on file | | | | | | | |
| 4998460 | Caspary, Barbara | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998462 | Caspary, Nicholas | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998461 | Caspary, Ricky | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4937349 | Casper, Troy | 2889 Prato Lane | | | | Clovis | CA | 93611 | |
| 4948996 | Caspray, Ricky | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948897 | Caspray, Ricky | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948895 | Caspray, Ricky | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5009731 | Cass, Todd A. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001614 | Cass, Todd A. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001613 | Cass, Todd A. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5006757 | Cassady, James | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006758 | Cassady, James | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945835 | Cassady, James | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938265 | Cassan, Stanley | 63 Yankee Point Drive | | | | Carmel | CA | 93923 | |
| 4923336 | CASSARA, JOHN CARL | 211 SANTA RITA CT | | | | LOS ALTOS | CA | 94022 | |
| 4917816 | CASSEL GINNS A PROFESSIONAL LAW | CORPORATION | 1540 W KETTLEMAN LN STE D | | | LODI | CA | 95242 | |
| 4998463 | Cassel, Bret Travis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008300 | Cassel, Bret Travis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998464 | Cassel, Bret Travis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998465 | Cassel, Carol Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008301 | Cassel, Carol Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998466 | Cassel, Carol Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4914315 | Cassel, Julie | Address on file | | | | | | | |
| 4993813 | Cassell, Henry | Address on file | | | | | | | |
| 4978959 | Cassell, Jack | Address on file | | | | | | | |
| 4993742 | Casserly, Irene | Address on file | | | | | | | |
| 4987171 | Casserly-Hollman, Rosemary | Address on file | | | | | | | |
| 4992515 | Cassettari, Mario | Address on file | | | | | | | |
| 5006875 | Cassianos, Donna | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006876 | Cassianos, Donna | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946663 | Cassianos, Donna | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006873 | Cassianos, Gregori | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006874 | Cassianos, Gregori | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946662 | Cassianos, Gregori | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4917817 | CASSIDY & ASSOCIATES INC | 733 TENTH ST NW FOURTH FL | | | | WASHINGTON | DC | 20001 | |
| 4979487 | Cassidy, Leroy | Address on file | | | | | | | |
| 4975284 | Cassvan | 1347 LASSEN VIEW DR | 52 WOODRANCH CIR | | | Danville | CA | 94506 | |
| 5002957 | Cast, John | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010592 | Cast, John | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002958 | Cast, John | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002956 | Cast, John | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002959 | Cast, John | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010591 | Cast, John | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4982994 | Castaldo, Fredric | Address on file | | | | | | | |
| 4980072 | Castaneda, Corinne Beverly | Address on file | | | | | | | |
| 4995453 | Castaneda, Laura | Address on file | | | | | | | |
| 4939200 | CASTANEDA, MARIA | 333 El Castillo Vista | | | | Sonoma | CA | 95476 | |
| 4913249 | Castaneda, Mark A | Address on file | | | | | | | |
| 4934945 | CASTANEDA, ROBERT | 1534 CLAY ST | | | | LOS ALTOS | CA | 94024 | |
| 4984013 | Castaneda, Rosa | Address on file | | | | | | | |
| 4934085 | CASTANEDA, SANDRA | 2701 Virginia Drive | | | | Brentwood | CA | 94513 | |
| 4949926 | Castaneda, Victor | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd, Suite 216 | | | San Mateo | CA | 94402 | |
| 4996731 | CASTANEDA, Victoria | Address on file | | | | | | | |
| 4995386 | Castaniero, Manuel | Address on file | | | | | | | |
| 4944051 | CASTANIETO ENTERPRISES-CASTANIETO, CHERYLANN | 17490 LAZY DOG RD | | | | NEVADA CITY | CA | 95959 | |
| 4986430 | Castanson, John | Address on file | | | | | | | |
| 4984263 | Casteel, Teri | Address on file | | | | | | | |
| 4933452 | Casteen, Mary | 23 Monte Vista | | | | Novato | CA | 94947 | |
| 4932555 | Castelanelli Bros | 401 W. Armstrong Road | | | | Lodi | CA | 95242 | |
| 4917818 | CASTELANELLI BROS DAIRY | LARRY CASTELANELLI | 401 W ARMSTRONG RD | | | LODI | CA | 95242 | |
| 4937810 | Castellanos, Edgar | 19265 Reavis Way | | | | Salinas | CA | 93907 | |
| 4993759 | Castellanos, Egda | Address on file | | | | | | | |
| 4982101 | Castellanos, Oscar | Address on file | | | | | | | |
| 4975121 | Castello, Christopher & Elizabeth | 4284 Mountain House Road | | | | Mountain House | CA | 95391 | |
| 4975120 | Castello, Phyllis | 2681A Mountain House Road | | | | Tranquility | CA | 94514 | |
| 4937994 | Castello, Richard | 9831 Equestrian Pl | | | | Salinas | CA | 93907 | |
| 4932976 | Castellon & Funderburk LLP | 3201 Danville Boulevard Suite 267 | | | | Alamo | CA | 94507 | |
| 4935015 | CASTELLON, BARBARA | 133 VISTA LN | | | | WATSONVILLE | CA | 95076 | |
| 4986445 | Castelluccio, Peter | Address on file | | | | | | | |
| 4949217 | Castelluci, Mark | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949219 | Castelluci, Mark | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949218 | Castelluci, Mark | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4992008 | Castiglione, Laurel | Address on file | | | | | | | |
| 4991862 | Castiglioni, Helen | Address on file | | | | | | | |
| 4913920 | Castilleja Jr., Natividad | Address on file | | | | | | | |
| 5004206 | Castillo Topete, Jesus | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004205 | Castillo Topete, Jesus | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5000725 | Castillo, Adriana | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000724 | Castillo, Adriana | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009393 | Castillo, Adriana | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4988720 | Castillo, Agustin | Address on file | | | | | | | |
| 4981260 | Castillo, Albert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980791 | Castillo, Alexander | Address on file | | | | | | | |
| 4993175 | Castillo, Carla | Address on file | | | | | | | |
| 4978124 | Castillo, Carlos | Address on file | | | | | | | |
| 4997626 | Castillo, Carlos | Address on file | | | | | | | |
| 4990973 | Castillo, Chito | Address on file | | | | | | | |
| 4998467 | Castillo, Gerardo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008302 | Castillo, Gerardo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998468 | Castillo, Gerardo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4996554 | Castillo, Grace | Address on file | | | | | | | |
| 5004208 | Castillo, Hilda | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004207 | Castillo, Hilda | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4979199 | Castillo, Ignacio | Address on file | | | | | | | |
| 4933793 | Castillo, Jess | 2215 Liberta Drive | | | | Morgan Hill | CA | 95037 | |
| 4944870 | Castillo, Jessica | 18 Leros Court | | | | Sacramento | CA | 95823 | |
| 4940210 | CASTILLO, JESSICA | 256 Lucerne Avenue | | | | Watsonville | CA | 95076 | |
| 4994194 | Castillo, Joseph | Address on file | | | | | | | |
| 4988207 | Castillo, Karen Ann | Address on file | | | | | | | |
| 4998408 | Castillo, Katie Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008253 | Castillo, Katie Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998409 | Castillo, Katie Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998406 | Castillo, Lily Frances | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008252 | Castillo, Lily Frances | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998407 | Castillo, Lily Frances | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4912341 | Castillo, Maria Teresa | Address on file | | | | | | | |
| 5006877 | Castillo, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006878 | Castillo, Nancy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946664 | Castillo, Nancy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4941587 | Castillo, Ramona | 16917 El Rancho Way | | | | Salinas | CA | 93907 | |
| 4987026 | Castillo, Rebecca | Address on file | | | | | | | |
| 4927977 | CASTILLO, RICHARD | RC TILE & MARBLE | 20950 SPENCE RD | | | SALINAS | CA | 93908 | |
| 4935306 | CASTILLO, SANDRA | 1236 DETROIT AVE APT 24 | | | | CONCORD | CA | 94520 | |
| 4915080 | Castillo, Sandra Fortaleza | Address on file | | | | | | | |
| 5000735 | Castillo, Santiago | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000734 | Castillo, Santiago | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009398 | Castillo, Santiago | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4940939 | Castillo, Sonne | P.O. Box 4037 | | | | Felton | CA | 95018 | |
| 4986108 | Castillo, Tito | Address on file | | | | | | | |
| 4939702 | Castillo, Tonya | 786 Spindrift Place | | | | San Jose | CA | 95134 | |
| 4944065 | Castillo, Vincent | 1337 Viento Lane | | | | Woodland | CA | 95695 | |
| 4917819 | CASTLE & COOKE CA INC | PO Box 11165 | | | | BAKERSFIELD | CA | 93389 | |
| 4917820 | CASTLE & KING ROCK & READY MIX INC | 105 AEGEAN WAY | | | | VACAVILLE | CA | 95687-4012 | |
| 4917821 | CASTLE ANALYTICAL LABORATORY | 2333 SHUTTLE DR | | | | ATWATER | CA | 95301 | |
| 4917822 | CASTLE MEDICAL LLC | 5700 HIGHLANDS PARKWAY STE 100 | | | | SMYRNA | GA | 30082 | |
| 4942811 | Castle, Bill | 5695 Tudor Way | | | | Loomis | CA | 95650 | |
| 4982935 | Castle, Don | Address on file | | | | | | | |
| 4976813 | Castle, Jeanne | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935361 | Castle, Karen | 4922 N. Sunset Ave | | | | Fresno | CA | 93704 | |
| 4985853 | Castle, Karen | Address on file | | | | | | | |
| 4936816 | Castle, Michael | 1025 Rodriguez St., Santa Cruz | | | | Capitola | CA | 95010 | |
| 4981421 | Castle, Robert | Address on file | | | | | | | |
| 4934350 | Castleberry, Dorine | 307 Cabrillo Ave | | | | Santa Cruz | CA | 95065 | |
| 5001617 | Castleberry, Ron | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4915212 | CastleOak Securities L.P. | 110 East 59th Street, 2nd Floor | | | | New York | NY | 10022 | |
| 4933214 | CASTLETON CANADA | P.O. Box 120014 | | | | Stamford | CT | 06912 | |
| 4933258 | CASTLETON COMM | 2200 Atlantic St Suite 800 | | | | Stamford | CT | 06902 | |
| 4917823 | CASTLETON COMMODITIES CANADA LP | 20 WESTPORT RD | | | | WILTON | CT | 06897 | |
| 4917824 | CASTLETON COMMODITIES INTL LLC | CASTLETON COMM MERCHANT TRADING LP | UGLAND HOUSE | | | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |
| 4939806 | Casto, Harold | P.O. Box 388 | | | | Mariposa | CA | 95338 | |
| 4995383 | Castor, Ryan | Address on file | | | | | | | |
| 4940386 | Castro Nail Salon | 431 Castro Street | | | | San Francisco | CA | 94114 | |
| 4988221 | Castro V, Fidel | Address on file | | | | | | | |
| 4917825 | CASTRO VALLEY OPEN MRI MED GRP INC | CASTRO VALLEY OPEN MRI | 21030 REDWOOD RD STE B | | | CASTRO VALLEY | CA | 94546 | |
| 4992061 | Castro, Benigno | Address on file | | | | | | | |
| 4984760 | Castro, Deborah | Address on file | | | | | | | |
| 5003586 | Castro, Diane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010948 | Castro, Diane | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4944965 | Castro, Edgar | 1066 Williams Street | | | | San Leandro | CA | 94577 | |
| 4941052 | CASTRO, FRANK | 353 FAREHAM CT | | | | BYRON | CA | 94505 | |
| 4987556 | Castro, Gabriel | Address on file | | | | | | | |
| 4936850 | Castro, Humberto | 1658 Brandon Rd | | | | Gridley | CA | 95948 | |
| 4914928 | Castro, Ivan | Address on file | | | | | | | |
| 4937839 | CASTRO, JANET | 2287 PEREZ ST APT 370 | | | | SALINAS | CA | 93906 | |
| 4949864 | Castro, Joel | Castro & Associates | 11766 Wilshire Blvd Ste 250 | | | Los Angeles | CA | 90025 | |
| 4982188 | Castro, Leland | Address on file | | | | | | | |
| 4978828 | Castro, Pascual | Address on file | | | | | | | |
| 4939556 | Castro, Ramon | 929A Lincoln St. | | | | Watsonville | CA | 95076 | |
| 4984362 | Castro, Rita | Address on file | | | | | | | |
| 4980819 | Castro, Robert | Address on file | | | | | | | |
| 4946073 | Castro, Thomas | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946074 | Castro, Thomas | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4944140 | Castro, Valerie | 388 Nature Dr, #A | | | | San Jose | CA | 95123 | |
| 4997302 | Castro, Vilma | Address on file | | | | | | | |
| 4988620 | Castro, Vincent | Address on file | | | | | | | |
| 4937688 | Castro-Humar, Pamela | 30 East Rossi #304 | | | | Salinas | CA | 93901 | |
| 4914210 | Castromayor, Jose Senores | Address on file | | | | | | | |
| 5000001 | Casualty Insurance Company | Shawn E. Caine | 1221 Camino Del Mar | | | Del Mar | CA | 92014 | |
| 4984594 | Caswell, Karen | Address on file | | | | | | | |
| 4995689 | Caswell, Norma | Address on file | | | | | | | |
| 4934941 | Catalan, Christopher | 701 Raven Drive | | | | Vacaville | CA | 95687 | |
| 4996536 | Catalano, Paul | Address on file | | | | | | | |
| 5005129 | Catalbas, Ece | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011936 | Catalbas, Ece | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005130 | Catalbas, Ece | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005128 | Catalbas, Ece | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011937 | Catalbas, Ece | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4917826 | CATALYST DOMESTIC VIOLENCE SERVICES | PO Box 4184 | | | | CHICO | CA | 95927 | |
| 4925229 | CATAPANO, MICHAEL | 5150 FAIR OAKS BLVD STE 101-16 | | | | CARMICHAEL | CA | 95608-5758 | |
| 4987986 | Cater, Charles | Address on file | | | | | | | |
| 4977565 | Cates, Clifford | Address on file | | | | | | | |
| 4913982 | Cates, Douglas Meloy | Address on file | | | | | | | |
| 4977847 | CATES, ERNEST H | Address on file | | | | | | | |
| 4992590 | Cates, Ivon | Address on file | | | | | | | |
| 4980648 | Cathcart Jr., Donald | Address on file | | | | | | | |
| 4917828 | CATHERINE E ORTH | TUSCHER TRAINING | 2873 LONGWOOD DR | | | CHICO | CA | 95928 | |
| 4917831 | CATHERINE SEIFERT | 865 RAINTREE CT | | | | SAN JOSE | CA | 95129 | |
| 4983942 | Cathers, Judy | Address on file | | | | | | | |
| 4942010 | CATHEYS VALLEY FOOD AND GAS-SINGH, PARMINDER | 4993 HORNITOS RD | | | | Catheys Valley | CA | 95306 | |
| 4982096 | Cathirell, Ethell | Address on file | | | | | | | |
| 4917832 | CATHOLIC CHARITIES DIOCESE | OF FRESNO | 149 N FULTON | | | FRESNO | CA | 93701 | |
| 4917833 | CATHOLIC CHARITIES OF THE DIOCESE | OF SANTA ROSA | 987 AIRWAY CT | | | SANTA ROSA | CA | 95403 | |
| 4917834 | CATHOLIC COUNCIL FOR THE SPANISH | SPEAKING OF THE STOCKTON DIOCESE | 445 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202 | |
| 4917835 | CATHRYN CHARETTE DC CHIROPRATIC COR | CHARETTE CHIRPRATIC | 587 W. FIFTH STREET | | | SONOMA | CA | 95476 | |
| 4938468 | Cathy, Sylvia | PO Box 10074 | | | | San Jose | CA | 95157 | |
| 4995579 | Cato Jr., Charles | Address on file | | | | | | | |
| 4977635 | Cato Sr., Lawrence | Address on file | | | | | | | |
| 4911757 | Cato, Brenda S | Address on file | | | | | | | |
| 4984627 | Cato, Margaret | Address on file | | | | | | | |
| 4942702 | Caton Properties, Cliff | 2812 G Street, Ste #10 | | | | Merced | CA | 95340 | |
| 4990798 | Caton, Peter | Address on file | | | | | | | |
| 4928139 | CATON, ROBERT E | MD | 1524 MCHENRY AVE STE 515 | | | MODESTO | CA | 95350 | |
| 4977931 | Caton, Roger | Address on file | | | | | | | |
| 4977143 | Catron, Hugh | Address on file | | | | | | | |
| 4941851 | Catron, Janell | 2207 1st st | | | | Bakersfield | CA | 93304 | |
| 4917836 | CATS 4U INC | 13503 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448 | |
| 4916285 | CATTANI JR, ARNOLD T | 5100 CALIFORNIA AVE STE 234 | | | | BAKERSFIELD | CA | 93309 | |
| 4975990 | Cattran | 5179 HIGHWAY 147 | 93 Rising Ridge Ct. | | | Chico | CA | 95928 | |
| 4937047 | Caughey, Dan | P. O. Box 71 | | | | La Honda | CA | 94020-0071 | |
| 5000192 | Caughie, Cynthia | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009179 | Caughie, Cynthia | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5000191 | Caughie, Nicholas | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009178 | Caughie, Nicholas | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4990180 | Cauley, Barbara | Address on file | | | | | | | |
| 4917837 | CAULFIELD CONSULTING | 3053 BRAINTREE HILL RD | | | | BRAINTREE | VT | 05060 | |
| 4992917 | Caulfield, Janice | Address on file | | | | | | | |
| 4914674 | Caulk Jr., Joseph Tyrone | Address on file | | | | | | | |
| 4991942 | Causey, Judy | Address on file | | | | | | | |
| 4984496 | Causey, Lera | Address on file | | | | | | | |
| 4944503 | Causin, Lark & Ned | 13457 Jessica Way | | | | Browns Valley | CA | 95918 | |
| 4975402 | Cauwet, Stanley | 1238 PENINSULA DR | 704-205 Bangham Ln. | | | Susanville | CA | 96130 | |
| 4917838 | CAUZZA BROTHERS | 1600 CORN CAMP RD | | | | BUTTONWILLOW | CA | 93206 | |
| 4917839 | CAUZZA GROWERS | 1600 CORN CAMP RD | | | | BUTTONWILLOW | CA | 93206 | |
| 4990495 | Cavaglieri, John | Address on file | | | | | | | |
| 4942551 | Cavaliere, Richard | 10566 Ridgecrest Drive | | | | Jackson | CA | 95642 | |
| 4984455 | Cavallaro, Linda | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924483 | CAVALLETTO, LOUIS | CAVALLETTO RANCHES | 22483 ROAD 20 1/2 | | | CHOWCHILLA | CA | 93610 | |
| 4936857 | Cavallo, Marc | 2416 Greenwood Heights Drive | | | | Kneeland | CA | 95549 | |
| 4975644 | Cavanaugh, Brian | 0913 LASSEN VIEW DR | 27 Grey Eagle Ct. | | | Pleasanton | CA | 94566 | |
| 4984658 | Cavanaugh, Doris | Address on file | | | | | | | |
| 4979578 | Cavanaugh, Linda | Address on file | | | | | | | |
| 4917840 | CAVASSO CORPORATION | MODOC STEEL & SUPPLY | 1201 JUNIPER ST | | | ALTURAS | CA | 96101 | |
| 4943591 | CAVAZOS, JOSE | 69 ROGGE RD | | | | SALINAS | CA | 93906 | |
| 4993877 | Caves, Brenda | Address on file | | | | | | | |
| 4926775 | CAVIALE MD, PAUL | 201 EAST ORANGEBURG STE F | | | | MODESTO | CA | 95350 | |
| 4981840 | Cavigli, Rose | Address on file | | | | | | | |
| 4938710 | Cavil, Richard | 18918 Sequoia Drive | | | | Twain Harte | CA | 95383 | |
| 4997307 | Cavin, Curtis | Address on file | | | | | | | |
| 4913073 | Caviness, Patricia A | Address on file | | | | | | | |
| 4993048 | Cawaring, Solomon | Address on file | | | | | | | |
| 4917841 | CAWELO WATER DISTRICT | 17207 INDUSTRIAL FARM RD | | | | BAKERSFIELD | CA | 93308-9801 | |
| 5004434 | Cawp, Richard C. | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004433 | Cawp, Richard C. | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4981397 | Cayas, Elizabeth | Address on file | | | | | | | |
| 5009733 | Caymus Vineyards | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4991018 | Cayongcong-Ariola, Carol | Address on file | | | | | | | |
| 4928133 | CAYTON, ROBERT | 434 MILKY WAY | | | | WATSONVILLE | CA | 95076 | |
| 4917842 | CAZADERO COMMUNITY SERVICES | DISTRICT | PO Box 508 | | | CAZADERO | CA | 95421 | |
| 4943571 | Cazares, Veronica | 1107 Ryan Ave | | | | Fowler | CA | 93625 | |
| 4986148 | Cazier, Kalvin | Address on file | | | | | | | |
| 4935567 | Cazzato, Andrew or Andy | 5360 Freedom Blvd | | | | Aptos | CA | 95003 | |
| 4917843 | CB PACIFIC INC | 909 7TH AVE STE 201 | | | | KIRKLAND | WA | 98033 | |
| 4917844 | CB&I LLC | 2103 RESEARCH FOREST DR | | | | THE WOODLANDS | TX | 77380 | |
| 4917845 | CB2 BUILDERS INCORPORATED | 505 BEACH ST STE 210 | | | | SAN FRANCISCO | CA | 94133 | |
| 4917846 | CBA ENVIRONMENTAL SYSTEMS | 15895 GREENHORN RD | | | | GRASS VALLEY | CA | 95945 | |
| 4933654 | CBCS-Burger, Cody | PO Box 28 | | | | Dubuque | IA | 52001 | |
| 4917847 | CBS ARC SAFE INC | 2616 SIRIUS RD | | | | DENTON | TX | 76208 | |
| 4917848 | CBS DEVELOPMENT CORPORATION | 1801 VIA VISALIA | | | | PALOS VERDES ESTATES | CA | 90274 | |
| 4917849 | CBS NUCLEAR SERVICES INC | 501 UNION WEST BLVD | | | | MATTHEWS | NC | 28104 | |
| 4975246 | CC&H Lands LLC | Highway 36 / Catfish Beach | P. O. Box 796 | | | Chester | CA | 96020 | |
| 4917850 | CCH INCORPORATED | WOLTERS KLUWER LAW & BUSINESS | 2700 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | |
| 4917851 | CCN WHOLESALE NURSERY & | LANDSCAPING INC | PO Box 6580 | | | BAKERSFIELD | CA | 93386 | |
| 4917852 | CCP INDUSTRIES | PO Box 6500 | | | | CLEVELAND | OH | 44101 | |
| 4917853 | CDF FIREFIGHTERS BENEVOLENT | FOUNDATION | 1731 J ST STE 100 | | | SACRAMENTO | CA | 95811 | |
| 4943995 | CDI / Insight Imaging-Shankweiler, Rebeccah | 5775 Wayzata Blvd | | | | St. Louis Park | MN | 55416 | |
| 4917854 | CDP NORTH AMERICA INC | 127 W 26TH ST STE 300 | | | | NEW YORK | NY | 10001 | |
| 4917855 | CDSA COUNTY OF YUBA | COMMUNITY DEVELOPMENT & SVCS AGENCY | 915 8TH ST STE 123 | | | MARYSVILLE | CA | 95901 | |
| 4940803 | CDUBB RESTAURANT VENTURES LLC-WEBB, LISA | 6762 OLIVE BRANCH CT | | | | SAN JOSE | CA | 95120 | |
| 4917856 | CDW DIRECT LLC | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60601-1577 | |
| 4941171 | Cearley, Joe | 4431 Driftwood ct | | | | Discovery Bay | CA | 94505 | |
| 4992692 | Cearley, Kevin | Address on file | | | | | | | |
| 4917857 | CEATI INTERNATIONAL INC | 1010 SHERBROOKE ST WEST STE 2500 | | | | MONTREAL | PQ | H3A 2R7 | CANADA |
| 4917858 | CEB INC | CEB | 1919 N LYNN ST | | | ARLINGTON | VA | 22209 | |
| 4943921 | Ceballos, Annette | 7521 Alexander St | | | | Gilroy | CA | 95020 | |
| 4937613 | Ceballos, Enrique | 2025 Santa Rita Street | | | | Salinas | CA | 93906 | |
| 4982513 | Ceballos, Richard | Address on file | | | | | | | |
| 4995932 | Ceballos, Richard | Address on file | | | | | | | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 261
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911694 | Ceballos, Richard Michael | Address on file | | | | | | | |
| 4938734 | Ceballos, Rocio | 3158 Orchard View Drive | | | | Fairfield | CA | 94534 | |
| 4915675 | CEBRIAN, ALAN | 9245 CADENZA CT | | | | SACRAMENTO | CA | 95826 | |
| 4994902 | Cebulski, Frank | Address on file | | | | | | | |
| 4977266 | Cecchettini, Mary | Address on file | | | | | | | |
| 4941881 | Cecchini, Mary | 261 Grapewood Street | | | | Vallejo | CA | 94591 | |
| 4938399 | Cech, Charles | 7 Wright Pl | | | | Monterey | CA | 93940 | |
| 4911716 | Cecil, Britton | Address on file | | | | | | | |
| 4988355 | Cecil, Richard | Address on file | | | | | | | |
| 4994947 | Cecilio, Consolacion | Address on file | | | | | | | |
| 4944853 | CECILIO, JAYMIE | 74 CARLTON DR | | | | MONTEREY | CA | 93940 | |
| 4932556 | CED Avenal Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 4932557 | CED Corcoran Solar 3, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 4932558 | CED Corcoran Solar, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 4932559 | CED Oro Loma Solar, LLC | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 4932560 | CED White River Solar 2, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 4932561 | CED White River Solar, LLC | 100 Summit Lake Drive, Second floor | | | | Valhalla | NY | 10595 | |
| 4917860 | CEDAR ASSOCIATES | 2596 BAY RD STE A | | | | REDWOOD CITY | CA | 94063 | |
| 4917861 | CEDAR BAY COGENERATION, INC. | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4917862 | CEDAR CREEK CORPORATION | 15875 JELLYS FERRY RD | | | | RED BLUFF | CA | 96080 | |
| 4944844 | Cedar Grove Villas Homeowners Association - Chombo, Enrique | 1935 DRY CREEK ROAD, #203 | | | | CAMPBELL | CA | 95008 | |
| 4937243 | Cedar Ridge Apple Ranch LLC, Watson, Jay | 14951 Sena Lane | | | | Sonora | CA | 95370 | |
| 4917863 | CEDARS SINAI IMAGING MED GRP PC | 8700 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 | |
| 4917864 | CEDARS SINAI MEDICAL CARE | FOUNDATION | PO Box 54679 | | | LOS ANGELES | CA | 90054-0679 | |
| 4917865 | CEDARS SINAI MEDICAL CENTER | 8700 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048-0480 | |
| 4917866 | CEDARS TOWERS SURGICAL | PO Box 10749 | | | | BEVERLY HILLS | CA | 90213 | |
| 4982414 | Cederlof, Robert | Address on file | | | | | | | |
| 4981635 | Cederquist, Jerry | Address on file | | | | | | | |
| 4991610 | Cederquist, Renee | Address on file | | | | | | | |
| 4942320 | Cedillo, Yessenia | 7100 Shoreline Drive, Apt #84 | | | | Stockton | CA | 95219 | |
| 4935420 | Cefalu, Lillian & Sam | 1712 Dorrance Drive | | | | San Jose | CA | 95125 | |
| 5002342 | Ceglarski-Sherwin, Mary Ann | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002343 | Ceglarski-Sherwin, Mary Ann | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002341 | Ceglarski-Sherwin, Mary Ann | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5002339 | Ceglarski-Sherwin, Matthew | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002340 | Ceglarski-Sherwin, Matthew | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002338 | Ceglarski-Sherwin, Matthew | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4917867 | CEIA USA LTD | 9155 DUTTON DRIVE | | | | TWINSBURG | OH | 44087 | |
| 4939912 | Ceja, Jose | 1 cachuma village | | | | Santa Barbara | CA | 93105 | |
| 4934560 | Ceja, Maritza | 4005 Monet Drive | | | | Stockton | CA | 95206 | |
| 4934396 | Ceja, Patricia | 193 Schwerin St | | | | San Francisco | CA | 94134 | |
| 4939208 | Celaya, Michelle | 220 South Clovis Ave Apt 236 | | | | Fresno | CA | 93727 | |
| 4940730 | Celayd, Jennifer | 1923 Baywood | | | | San Jose | CA | 95132 | |
| 5002001 | Celentano, Anthony | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009863 | Celentano, Anthony | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4917868 | CELERITY CONSULTING GROUP INC | 2 GOUGH ST STE 300 | | | | SAN FRANCISCO | CA | 94103 | |
| 4935894 | Celestre, Ralph | 3865 Verena Court | | | | Auburn | CA | 95602 | |
| 4941449 | Cella, Maryann | P.O. Box 88 | | | | Diablo | CA | 94528 | |
| 4917870 | CELL-CRETE CORPORATION | 135 E RAILROAD AVE | | | | MONROVIA | CA | 91016-4652 | |
| 4917871 | CELLNET DATA SYSTEMS INC | 125 SHOREWAY RD | | | | SAN CARLOS | CA | 94070 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917872 | CELLNET TECHNOLOGY INC | 3000 MILL CREEK AVE #100 | | | | ALPHARETTA | GA | 30022 | |
| 4917873 | CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD STE B707 | | | | REDONDO BEACH | CA | 90278 | |
| 4917874 | CEMETERY DEPARTMENT ROMAN CATHOLIC | ARCHBISHOP OF SAN FRANCISCO | 1500 MISSION RD | | | COLMA | CA | 94014 | |
| 4917875 | CEMEX CONST MATERIALS PACIFIC LLC | 2365 IRON POINT RD #120 | | | | FOLSOM | CA | 95630-8714 | |
| 4917876 | CEMEX INC | RMC PACIFIC MATERIALS LLC | 929 GESSNER RD STE 1900 | | | HOUSTON | TX | 77024 | |
| 4917877 | CEMEX INC | TCE | 10100 KATY FREEWAY STE 300 | | | HOUSTON | TX | 77043 | |
| 4917878 | CEMTEK ENVIRONMENTAL INC | 3041 S ORANGE AVE | | | | SANTA ANA | CA | 92707 | |
| 4982689 | Cenci, Judy | Address on file | | | | | | | |
| 4998469 | Cenco Management, LLC | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4922894 | CENDEJAS, ISRAEL S | 2601 ASHE RD #35 | | | | BAKERSFIELD | CA | 93309 | |
| 4994396 | Cendejas, Vera | Address on file | | | | | | | |
| 4992223 | Cenell, Carma | Address on file | | | | | | | |
| 4994736 | Ceniceros, Marc | Address on file | | | | | | | |
| 4991423 | Ceniceros, Martha | Address on file | | | | | | | |
| 4917879 | CENTENNIAL MEDICAL GROUP | 1801 16TH ST STE A | | | | BAKERSFIELD | CA | 93301 | |
| 4917880 | CENTENNIAL MEDICAL GROUP INC | 2801 NW MERCY DR STE 340 | | | | ROSEBURG | OR | 97471 | |
| 4934387 | Centeno, Monica | 713 Everest Street | | | | Los Banos | CA | 93635 | |
| 4917881 | CENTER FOR ACCESSIBLE TECHNOLOGY | 3075 ADELINE ST STE 220 | | | | BERKELEY | CA | 94703 | |
| 4917882 | CENTER FOR AMERICAN PROGRESS | 1333 H ST NW 10TH FL | | | | WASHINGTON | DC | 20005 | |
| 4917883 | CENTER FOR ASIAN AMERICANS UNITED | FOR SELF EMPOWERMENT | 1605 W OLYMPIC BLVD STE 1027 | | | LOS ANGELES | CA | 90015 | |
| 4917884 | CENTER FOR CAREER EVALUATIONS INC | 3100 OAK RD #390 | | | | WALNUT CREEK | CA | 94597 | |
| 4917885 | CENTER FOR CLIMATE AND ENERGY | SOLUTIONS | 2101 WILSON BLVD STE 550 | | | ARLINGTON | VA | 22201 | |
| 4917886 | CENTER FOR COMMUNITY ADVOCACY | 22 W GABILAN ST | | | | SALINAS | CA | 93901 | |
| 4917887 | CENTER FOR EMPLOYMENT TRAINING | 701 VINE ST | | | | SAN JOSE | CA | 95110 | |
| 4917888 | CENTER FOR ENERGY EFFICIENCY & | RENEWABLE TECHNOLOGY | 1100 11TH ST SUITE 321 | | | SACRAMENTO | CA | 95814 | |
| 4917889 | CENTER FOR ENERGY WORKFORCE | DEVELOPMENT | 701 PENNSYLVANIA AVE NW 4TH FL | | | WASHINGTON | DC | 20004 | |
| 4917890 | CENTER FOR FATHERS & FAMILIES | 920 DEL PASO BLVD | | | | SACRAMENTO | CA | 95815 | |
| 4917891 | CENTER FOR HUMAN DEVELOPMENT | 901 SUNVALLEY BLVD STE 220 | | | | CONCORD | CA | 94520 | |
| 4917892 | CENTER FOR IMMIGRANT PROTECTION | 315 MONTGOMERY ST STE 917 | | | | SAN FRANCISCO | CA | 94104 | |
| 4917893 | CENTER FOR INTERNET SECURITY INC | 31 TECH VALLEY DR | | | | EAST GREENBUSH | NY | 12061 | |
| 4917894 | CENTER FOR INTERVENTIONAL SPINE | A MEDICAL CORPORATION | 2424 ARDEN WAY STE 301 | | | SACRAMENTO | CA | 95825-9582 | |
| 4917895 | CENTER FOR LAND-BASED LEARNING | 5265 PUTAH CREEK RD | | | | WINTERS | CA | 95694 | |
| 4917896 | CENTER FOR NEURO AND SPINE INC | ALI H MESIWALA | 999 N TUSTIN AVE STE 19 | | | SANTA ANA | CA | 92705 | |
| 4917897 | CENTER FOR OCCUPATIONAL HEALTH | 2970 HILLTOP MALL RD STE 101 | | | | RICHMOND | CA | 94806 | |
| 4917898 | CENTER FOR ORTHO RESEARCH | AND EDU INC | PO Box 205308 | | | DALLAS | TX | 75320-5308 | |
| 4917899 | CENTER FOR ORTHOPEDIC | SURGERY LLC | 6815 NOBLE AVE STE 400 | | | VAN NUYS | CA | 91405 | |
| 4917900 | CENTER FOR ORTHOPEDICS AND REHAB | MEDICAL GROUP INC | 1405 WEST RANCHO VISTA BLVD | | | PALMDALE | CA | 93551 | |
| 4917901 | CENTER FOR PAIN & REHABILITATION | MEDICINE | 3097 MOORPARK AVE STE 200 | | | SAN JOSE | CA | 95117 | |
| 4917902 | CENTER FOR PAIN MANAGEMENT INC | 120 N MILLER ST STE A | | | | SANTA MARIA | CA | 93454 | |
| 4917903 | CENTER FOR PERSONAL PROTECTION & | SAFETY INC | 1775 TYSONS BLVD 5TH FL | | | TYSONS | VA | 22102 | |
| 4917904 | CENTER FOR RESOURCE SOLUTIONS | 1012 TORNEY AVE 2ND FLR | | | | SAN FRANCISCO | CA | 94129 | |
| 4917905 | CENTER FOR SIGHT OF STOCKTON | A MEDICAL CORPORATION | 1899 W MARCH LANE | | | STOCKTON | CA | 95207 | |
| 4917906 | CENTER FOR SPECIALIZED SURGERY LLC | 1599 TARA HILLS DR | | | | PINOLE | CA | 94564 | |
| 4917907 | CENTER FOR TRAINING AND CAREERS | INC | 749 STORY RD STE 10 | | | SAN JOSE | CA | 95122 | |
| 4917908 | CENTER FOR TRANSPORTATION AND THE | ENVIRONMENT | 730 PEACHTREE ST STE 760 | | | ATLANTA | GA | 30308 | |
| 4917909 | CENTER FOR URBAN EDUCATION | ABOUT SUSTAINABLE AG | ONE FERRY BLDG STE 50 | | | SAN FRANCISCO | CA | 94111 | |
| 4917910 | CENTER FOR VOLUNTEER AND | NONPROFIT LEADERSHIP OF MARIN | 65 MITCHELL BLVD STE 101 | | | SAN RAFAEL | CA | 94903 | |
| 4917911 | CENTER FOR WORKPLACE COMPLIANCE | 1501 M ST NW STE 400 | | | | WASHINGTON | DC | 20005 | |
| 4917912 | CENTER FOR YOUNG WOMENS | DEVELOPMENT | 832 FOLSOM ST STE 700 | | | SAN FRANCISCO | CA | 94107 | |
| 4917913 | CENTER OF VISION ENHANCEMENT | 1240 D ST | | | | MERCED | CA | 95341 | |
| 4936886 | Centero, Lina | 525 West F Street | | | | Dixon | CA | 95620 | |
| 4917914 | CENTERPOINT ENERGY SERVICES INC | 1111 LOUISIANA ST 20TH FL | | | | HOUSTON | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917915 | CENTERVILLE COMMUNITY SERVICES DIST | 8930 PLACER RD | | | | REDDING | CA | 96001-9719 | |
| 4917916 | CENTEXT LEGAL SERVICES LLC | 550 WEST C ST STE 700 | | | | SAN DIEGO | CA | 92101 | |
| 4917917 | CENTINELA YOUTH SERVICES INC | 11539 HAWTHORNE BLVD STE 500 | | | | HAWTHORNE | CA | 90250 | |
| 4936580 | Centonove Los Gatos-Romano, Andrea | 109 W. Main Street | | | | Los Gatos | CA | 95032 | |
| 4976285 | Central (VIA Wireless LLC) | SAP Customer # 176317 | 6781 North Palm Avenue | | | Fresno | CA | 93704 | |
| 4917918 | CENTRAL ANESTHESIA SERVICE | EXCHANGE MEDICAL GROUP | PO Box 660910 | | | SACRAMENTO | CA | 95866-0910 | |
| 4917919 | CENTRAL ASSEMBLY OF RICHMOND | 5100 ARGYLE RD | | | | EL SOBRANTE | CA | 94803 | |
| 4917920 | CENTRAL CA NEUROLOGY MED CORP | 256A SAN JOSE ST | | | | SALINAS | CA | 93901 | |
| 4917921 | CENTRAL CALIF ALMOND | GROWERS ASSOCOCIATION | 8325 S MADERA AVE | | | KERMAN | CA | 93630 | |
| 4917922 | CENTRAL CALIFORNIA ANIMAL | DISASTER TEAM | 5132 N PALM AVE #113 | | | FRESNO | CA | 93704 | |
| 4917923 | CENTRAL CALIFORNIA ASIAN PACIFIC | WOMEN | PO Box 26803 | | | FRESNO | CA | 93729 | |
| 4917924 | CENTRAL CALIFORNIA ASTHMA | COLLABORATIVE | 4991 E MCKINLEY AVE | | | FRESNO | CA | 93727 | |
| 4917925 | CENTRAL CALIFORNIA BASEBALL | ACADEMY | 2141 TUOLUMNE ST STE M | | | FRESNO | CA | 93721 | |
| 4917926 | CENTRAL CALIFORNIA FACULTY | MEDICAL GROUP INC | PO Box 5254 | | | FRESNO | CA | 93755 | |
| 4917927 | CENTRAL CALIFORNIA FLUID SYSTEM | TECHNOLOGIES INC (CCFST) | 325 BALBOA CIR | | | CAMARILLO | CA | 93012 | |
| 4917928 | CENTRAL CALIFORNIA INLAND | FISHERIES | PO Box 3857 | | | MERCED | CA | 11111 | |
| 4917929 | CENTRAL CALIFORNIA IRRIGATION DIST | PO Box 1231 | | | | LOS BANOS | CA | 93635 | |
| 4932562 | Central California Irrigation District (CCID) | P.O. Box 1231 | | | | Los Banos | CA | 93635 | |
| 4917930 | CENTRAL CALIFORNIA JUNIOR ASIAN | BASKETBALL ASSOCIATION | 5711 N WEST AVE | | | FRESNO | CA | 93711 | |
| 4917931 | CENTRAL CALIFORNIA LEGAL SERVICES | CCLS | 2115 KERN ST STE 1 | | | FRESNO | CA | 93721 | |
| 4934351 | Central California Oil Co., J.W. Covello | PO Box 22050 | | | | Bakersfield | CA | 93390 | |
| 4917932 | CENTRAL CALIFORNIA TRACTION CO | 2201 W WASHINGTON ST #12 | | | | STOCKTON | CA | 95203 | |
| 4917933 | CENTRAL CALIFORNIA WOMENS | CONFERENCE | PO Box 998 | | | ATWATER | CA | 95301 | |
| 4917934 | CENTRAL COAST APPLIANCE INC | 2104 9TH ST | | | | LOS OSOS | CA | 93402 | |
| 4917935 | CENTRAL COAST AQUARIUM | 50 SAN JUAN ST | | | | AVILA BEACH | CA | 93424 | |
| 4917936 | CENTRAL COAST AUDIOLOGY INC | 307 MAIN ST STE 240 | | | | SALINAS | CA | 93901 | |
| 4917937 | CENTRAL COAST CHEST CONSULTANTS | 1428 PHILLIPI LN #203 | | | | SAN LUIS OBISPO | CA | 93401-2551 | |
| 4917938 | CENTRAL COAST ECONOMIC FORECAST | PO Box 196 | | | | SOLVANG | CA | 93464 | |
| 4917939 | CENTRAL COAST EMERGENCY PHYSIC | PO Box 96365 | | | | OKLAHOMA CITY | OK | 73143-6365 | |
| 4917940 | CENTRAL COAST ENERGY SERVICES INC | 135 AVIATION WAY #7 | | | | WATSONVILLE | CA | 95076 | |
| 4917941 | CENTRAL COAST HEAD & NECK SURGEONS | INC | 1095 LOS PALOS DR | | | SALINAS | CA | 93901 | |
| 4917942 | CENTRAL COAST HOME HEALTH | 253 GRANADA DR STE D | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4917943 | CENTRAL COAST IN-PATIENT | CONSULTANTS INC | 700 LA TERRAZA BLVD STE 200 | | | ESCONDIDO | CA | 92025 | |
| 4917944 | CENTRAL COAST LAND SERVICES INC | CENTRAL COAST LAND CLEARING | PO Box 961 | | | CAPITOLA | CA | 95010 | |
| 4917945 | CENTRAL COAST MARITIME MUSEUM | ASSOCIATION | PO Box 1775 | | | MORRO BAY | CA | 93443 | |
| 4917946 | CENTRAL COAST MARKETING TEAM | 1441 SCHILLING PLACE N | | | | SALINAS | CA | 93901 | |
| 4917947 | CENTRAL COAST ORTHOPEDIC MEDICAL | GROUP | 862 MEINECKE AVE STE 100 | | | SAN LUIS OBISPO | CA | 93405 | |
| 4917948 | CENTRAL COAST PHYSICAL THERAPY | INC | 7380 MORRO RD | | | ATASCADERO | CA | 93422-4429 | |
| 4917949 | CENTRAL COAST RADIOLOGY | ASSOCIATES INC | DEPT LA 21738 | | | PASADENA | CA | 91185-1738 | |
| 4917950 | CENTRAL COAST RADIOLOGY | MEDICAL GROUP INC | 1100 LAS TABLAS RD | | | TEMPLETON | CA | 93465-9704 | |
| 4917951 | CENTRAL COAST TRAIL MANAGEMENT | LEON BAGGETT | 1654 RED ADMIRAL CT | | | NIPOMO | CA | 93444 | |
| 4917952 | CENTRAL COAST URGENT CARE | MEDICAL GROUP | 340 E BETTERAVIA RD STE C | | | SANTA MARIA | CA | 93454 | |
| 4917953 | CENTRAL COAST URGENT CARE | URGENT CARE ATASCADERO | 9700 EL CAMINO REAL STE 100 | | | ATASCADERO | CA | 93442 | |
| 4917954 | CENTRAL COAST VINEYARD TEAM | 5915 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 4917955 | CENTRAL COATING COMPANY INC | 670 S PINE ST | | | | MADERA | CA | 93637 | |
| 4917956 | CENTRAL CONTRA COSTA SANITARY DIST | 5019 IMHOFF PL | | | | MARTINEZ | CA | 94533 | |
| 4917957 | CENTRAL COUNTY FOUNDATION INC | 12866 MAIN ST STE 100 | | | | GARDEN GROVE | CA | 92840 | |
| 4917958 | CENTRAL ELECTRIC COMPANY | DBA AZZ | 7911 OLD US HWY 54 | | | FULTON | MO | 65251 | |
| 4917959 | CENTRAL FIRE PROTECTION DISTRICT | SANTA CRUZ COUNTY | 930 17TH AVE | | | SANTA CRUZ | CA | 95062 | |
| 4917960 | CENTRAL LINCOLN PEOPLES | UTILITY DISTRICT | 2129 N COAST HWY | | | NEWPORT | OR | 97365 | |
| 4917961 | CENTRAL MARIN SANITATION AGENCY | 1301 ANDERSEN DR | | | | SAN RAFAEL | CA | 94901 | |
| 4917962 | CENTRAL MOLONEY | STEPHENS, MCCARTHY & ASSOCIATES | 3700 LAKEVILLE HWY #120 | | | PETALUMA | CA | 94954 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 264
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917963 | CENTRAL MOLONEY INC | TRANSFORMER DIVISION | PO Box 532918 | | | ATLANTA | GA | 30353-2918 | |
| 4917964 | CENTRAL PARKING SYSTEM | 1414 K ST STE 450 | | | | SACRAMENTO | CA | 95814 | |
| 4917965 | CENTRAL SIERRA HISTORICAL SOCIETY | AND MUSEUM INC | 42642 TOLLHOUSE RD | | | SHAVER LAKE | CA | 93664 | |
| 4917966 | CENTRAL SIERRA PEST CONTROL INC | PO Box 4087 | | | | OAKHURST | CA | 93644 | |
| 4917967 | CENTRAL STATE INC | 31866 AUBERRY RD | | | | AUBERRY | CA | 93602 | |
| 4917968 | CENTRAL VALLEY ASIAN-AMERICAN | CHAMBER OF COMMERCE | 178 WEST ADAMS ST | | | STOCKTON | CA | 95204 | |
| 4917969 | CENTRAL VALLEY ASSOCIATES | 2222 E SEVENTEETH ST | | | | SANTA ANA | CA | 92705 | |
| 4917970 | CENTRAL VALLEY COMMUNITY FOUNDATION | 5260 N PALM AVE STE 122 | | | | FRESNO | CA | 93704 | |
| 4917971 | CENTRAL VALLEY CONCRETE INC | DBA CENTRAL VALLEY TRUCKING | 3823 N HWY 59 | | | MERCED | CA | 95348 | |
| 4933317 | CENTRAL VALLEY GAS STOR. | 3333 Warrenville Rd Suite 300 | | | | Lisle | IL | 60532 | |
| 4917972 | CENTRAL VALLEY HISPANIC | CHAMBER OF COMMERCE | PO Box 475 | | | MANTECA | CA | 95336 | |
| 4917973 | CENTRAL VALLEY HISPANIC FOUNDATION | 1100 J STREET | | | | MODESTO | CA | 95354 | |
| 4917974 | CENTRAL VALLEY IMAGING MEDICAL | ASSOCIATES INC | 4301 NORTH STAR WAY | | | MODESTO | CA | 95356 | |
| 4917975 | CENTRAL VALLEY INDUSTRIAL CORE | HOLDINGS LLC | 555 CAPITOL MALL 9TH FLR | | | SACRAMENTO | CA | 95814 | |
| 4917976 | CENTRAL VALLEY INJURED WORKER | LEGAL CLINIC INC | PO Box 3247 | | | MODESTO | CA | 95353 | |
| 4917977 | CENTRAL VALLEY OCCUPATIONAL | MEDICAL GRP | 4100 TRUXTUN AVE # 200 | | | BAKERSFIELD | CA | 93309 | |
| 4917978 | CENTRAL VALLEY OPPORTUNITY CTR | 6838 BRIDGET CT | | | | WINTON | CA | 95388 | |
| 4917979 | CENTRAL VALLEY PAIN MANAGEMENT & WELLNESS CLINIC | 1300 MABLE AVE SUITE #2 | | | | MODESTO | CA | 95355 | |
| 4917980 | CENTRAL VALLEY URGENT CARE | DBA EVERYDAY HEALTHCARE | 199 W SHIELDS AVE | | | FRESNO | CA | 93705 | |
| 5006202 | Central Valley Waste | 1333 E Turner Rd | | | | Lodi | CA | 95240 | |
| 4917981 | CENTRE FOR NEURO SKILLS | 5215 ASHE RD | | | | BAKERSFIELD | CA | 93313 | |
| 4917982 | CENTRO LATINO DE SAN FRANCISCO | 1656 15TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4944884 | Centurion Ins Agency-Roja, Catalina | 1414 Pajaro Ave, Apt #41 | | | | Manteca | CA | 95336 | |
| 4974212 | Century Link | 1025 El Dorado Blvd | | | | Broomfield | CO | 80021 | |
| 4949812 | Century National Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4917983 | CENTURY PACIFIC MEDICAL INC | PO Box 1419 | | | | LAKE FOREST | CA | 92609 | |
| 4937706 | CenturyLink-Hantour, Nader | 3929 Vista Roma Dr | | | | San Jose | CA | 95136 | |
| 4917984 | CENVEO CORPORATION | ENVELOPE PRODUCT GROUP LLC | 200 FIRST STAMFORD PL | | | STAMFORD | CT | 06902 | |
| 4917985 | CEONITA CLAUDEA-WILSON DOCKERY | 8827 OCEAN BREEZE CT | | | | ELK GROVE | CA | 95758 | |
| 4917986 | CEP AMERICA AUC PC | 1601 CUMMINS DR STE #D | | | | MODESTO | CA | 95358 | |
| 4917988 | CEP AMERICA LLC | 1601 CUMMINS DR STE D | | | | MODESTO | CA | 95358 | |
| 4917987 | CEP AMERICA LLC | 2100 POWELL ST STE 900 | | | | EMERYVILLE | CA | 94608-1803 | |
| 4917989 | CEP AMERICAN ANESTHESIA | PC | 2100 POWELL ST STE 900 | | | EMERYVILLE | CA | 94608-1803 | |
| 4917990 | CEP AMERICAN ANESTHESIA PC | 1601 CUMMINS DR STE D | | | | MODESTO | CA | 95358 | |
| 4981218 | Cepernich, Gerald | Address on file | | | | | | | |
| 4934232 | Cephea Valve Technologies-Thaure, Thierry | 3050 Three Springs Court | | | | San Jose | CA | 95140 | |
| 4917991 | CERADYNE INC | 3169 RED HILL AVE | | | | COSTA MESA | CA | 92626 | |
| 4918590 | CERDA, CLAUDIA | PSY D | 6777 N WILLOW AVE | | | FRESNO | CA | 93710 | |
| 5002070 | Cerda, Desiree | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002069 | Cerda, Desiree | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4981612 | Cerda, Jesus | Address on file | | | | | | | |
| 4935270 | Cerda, Maria | 1221 Sonora Ave | | | | Modesto | CA | 95351 | |
| 4912096 | Cerda, Maria Socorro | Address on file | | | | | | | |
| 4985204 | Cereca, Velma | Address on file | | | | | | | |
| 4991506 | Cerefice, Richard | Address on file | | | | | | | |
| 4917992 | CERES AREA CHAMBER OF COMMERCE | 2904 4TH ST | | | | CERES | CA | 95307 | |
| 4917993 | CERES CHAMBER OF COMMERCE | SCHOLARSHIP FOUNDATION | 2904 4TH ST | | | CERES | CA | 95307 | |
| 4917994 | CERES INC | 99 CHAUNCY ST | | | | BOSTON | MA | 02111 | |
| 4981665 | Ceresa, Henry | Address on file | | | | | | | |
| 4987912 | Cerro, Rex | Address on file | | | | | | | |
| 4990008 | Cerruti, Joseph | Address on file | | | | | | | |
| 4945399 | Certain Underwriters at Lloyd's London | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999934 | Certain Underwriter's at Lloyd's London | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999935 | Certain Underwriter's at Lloyd's London | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4999970 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO01163 | Steven S. Nimoy | 90 E. Thousand Oaks Blvd., Ste. 300 | | | Thousand Oaks | CA | 91360 | |
| 4999969 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LMHO1044 | Steven S. Nimoy | 90 E. Thousand Oaks Blvd., Ste. 300 | | | Thousand Oaks | CA | 91360 | |
| 4999972 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI101819-01 | Steven S. Nimoy | 90 E. Thousand Oaks Blvd., Ste. 300 | | | Thousand Oaks | CA | 91360 | |
| 4999971 | Certain Underwriters at Lloyds of London Subscribing to Policy Number LSI102892 | Steven S. Nimoy | 90 E. Thousand Oaks Blvd., Ste. 300 | | | Thousand Oaks | CA | 91360 | |
| 5006629 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B0507L16360-521 | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5006631 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. B1353DG1700356000 | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5006630 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 00402-05 | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5006632 | Certain Underwriters at Lloyd's of London, UK Subscribing to Certificate No. LSU 03618-01 | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5006615 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. NI7NA10020 | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5006673 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673 | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5006626 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PRPNA1600667 | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5006621 | Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. W1D52B160101 | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5006628 | Certain Underwriters at Lloyd's of London, UK, Subscribing to Policy No. B1230AP56189A17 | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4945578 | Certain Underwriters at Lloyds, London | Soltman, Levitt, Flaherty & Wattles LLP | Steven B. Soltman, Steven S. Nimony | 90 E. Thousand Oaks Blvd., Ste. 300 | | Thousand Oaks | CA | 91360 | |
| 4934740 | CertainTeed, Sandy Beach | 17775 Ave 23 1/2 | | | | Chowchilla | CA | 93610 | |
| 4917995 | CERTEX USA INC | 1721 W CULVER ST | | | | PHOENIX | AZ | 85007 | |
| 4917996 | CERTIFIED HAND REHABILITATION CENTER | 760 SAN RAMON VALLEY BLVD STE 100 | | | | DANVILLE | CA | 94526 | |
| 4917997 | CERTIFIED LABORATORIES | PO Box 5 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4917998 | CERTIFIED SPECIALTY GASES INC | DBA ADVANCED SPECIALTY GASES INC | 135 CATRON DR | | | RENO | NV | 89513 | |
| 4985126 | Ceruti, Everett R | Address on file | | | | | | | |
| 4938964 | CERVANTES, ALFREDO | 1624 14TH ST | | | | SAN PABLO | CA | 94806 | |
| 4982136 | Cervantes, Daniel | Address on file | | | | | | | |
| 4934172 | Cervantes, Everardo | 3545 Columbine Drive | | | | San Jose | CA | 95127 | |
| 4940607 | CERVANTES, LORENA | 130 arch st | | | | redwood city | CA | 94062 | |
| 4943281 | CERVANTES, MARIA | PO Box 822 | | | | Chualar | CA | 93925 | |
| 4984672 | Cervantes, Maria | Address on file | | | | | | | |
| 4936674 | Cervantes, Martin | 20500 HWY1 | | | | Bodega Bay | CA | 94923 | |
| 4984313 | Cervantes, Salome | Address on file | | | | | | | |
| 4937447 | Cervantes, Salvador & Dolma | 2105 N Main Street | | | | Salinas | CA | 93906 | |
| 4991611 | Cervantes, Thomas | Address on file | | | | | | | |
| 5003800 | Cervantes, Vincent | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011162 | Cervantes, Vincent | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4938192 | Cervantez, Henry | 116 Valley View Drive | | | | Pismo Beach | CA | 93449 | |
| 5005132 | Cervenka, Claudia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011938 | Cervenka, Claudia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005133 | Cervenka, Claudia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005131 | Cervenka, Claudia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011939 | Cervenka, Claudia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4918000 | CESAR CHAVEZ FOUNDATION | PO Box 62 | | | | KEENE | CA | 93531 | |
| 4918001 | CESAR CHAVEZ LANGUAGE | ACADEMY FOUNDATION | 2760 W STEELE LANE | | | SANTA ROSA | CA | 95403 | |
| 4942444 | CESARETTI, ashley | 5240 HWY 116 N | | | | SEBASTOPOL | CA | 95472 | |
| 4942724 | Cesario, Lori | 5936 Balboa Dr | | | | Oakland | CA | 94611 | |
| 4937899 | Cesar's Flowers-Garcia, Cesar | 26000 Encinal Rd | | | | Salinas | CA | 93908 | |
| 5007813 | Cesena, Auturo | Kershaw, Cook & Talley PC | William A Kershaw, Stuart C Talley, Ian J Barlow | 40 l Watt Avenue | | Sacramento | CA | 95864 | |
| 4996775 | Cessna, Leah | Address on file | | | | | | | |
| 4918002 | CF LIMITED GROUP LLC | 26906 MOSSY LEAF LANE | | | | CYPRESS | TX | 77433 | |
| 4918003 | CF WATSONVILLE EAST LLC | WATSONVILLE NURSING CENTER | 535 AUTO CENTER DR | | | WATSONVILLE | CA | 95076 | |
| 4918004 | CH REALTY VIII/R SAN FRANCISCO | PACHECO PLAZA LP | 3819 MAPLE AVE | | | DALLAS | TX | 75219 | |
| 4918005 | CH REYNOLDS ELECTRIC INC | 1281 WAYNE AVE | | | | SAN JOSE | CA | 95131 | |
| 4918006 | CH2M HILL ENGINEERS INC | 9191 SO JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| 4918007 | CH2M HILL INC | 700 CLEARWATER LN | | | | BOISE | ID | 83712-7708 | |
| 4918008 | CHA CONSULTING INC | III WINNERS CIR | | | | ALBANY | NY | 12205 | |
| 4918009 | CHABOT LAS POSITAS COMMUNITY | COLLEGE DISTRICT | 7600 DUBLIN BLVD STE 102A | | | DUBLIN | CA | 94568 | |
| 4918010 | CHABOT SPACE & SCIENCE CENTER | FOUNDATION | 10000 SKYLINE BLVD | | | OAKLAND | CA | 94619-2444 | |
| 4935548 | CHABOYA, KURT | 164 ROBINWOOD PL | | | | VALLEY SPRINGS | CA | 95252 | |
| 4976010 | Chabrier | 3705 HIGHWAY 147 | 31 Castledowns Road | | | Pleasanton | CA | 94566 | |
| 4985564 | Chace, James | Address on file | | | | | | | |
| 4998501 | Chacon, Adolfo Antonio | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008318 | Chacon, Adolfo Antonio | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998502 | Chacon, Adolfo Antonio | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4992944 | Chacon, Christina | Address on file | | | | | | | |
| 4997201 | Chacon, Kelly | Address on file | | | | | | | |
| 4918011 | CHAD MICHAEL PREVOSTINI | CENTRAL COAST ACOUSTIC CEILINGS | PO Box 580 | | | GROVER BEACH | CA | 93483 | |
| 4985182 | Chadband, Rick | Address on file | | | | | | | |
| 4984979 | Chadbourne, Douglas | Address on file | | | | | | | |
| 5009734 | Chaddha, Manjit | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5009735 | Chaddha, Mary | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4914778 | Chadha, Sanskriti | Address on file | | | | | | | |
| 4945256 | Chadha, Tejbans | 50 Lima Terrace | | | | FREMONT | CA | 94539 | |
| 4996979 | Chadwick, Jackie | Address on file | | | | | | | |
| 4990965 | Chadwick, Jerry | Address on file | | | | | | | |
| 4942142 | Chadwin, Gail | 130 Buena Vista Dr | | | | Sonoma | CA | 95476 | |
| 4988078 | Chaffin, Dorothy | Address on file | | | | | | | |
| 4934375 | CHAFFIN, PAMELA | 4737 MONTGOMERY DR | | | | SANTA ROSA | CA | 95409 | |
| 4981547 | Chagoya Jr., John | Address on file | | | | | | | |
| 4923643 | CHAHAL, KASHMIR | 3100 FLUER DE LIS DR | | | | MODESTO | CA | 95356 | |
| 4920841 | CHAHIN, FADI | MD INC | 465 NORTH ROXBURY DR STE 1020 | | | BEVERLY HILLS | CA | 90210 | |
| 4920842 | CHAHIN, FADI | MD INC | PO Box 10628 | | | BEVERLY HILLS | CA | 90213 | |
| 4942381 | Chai Thai Noodles-Manyvong, Thomas | 20955 Mission Blvd | | | | Hayward | CA | 94541 | |
| 4914901 | Chaidez, Oscar G. | Address on file | | | | | | | |
| 4983848 | Chaika, Maxine | Address on file | | | | | | | |
| 4918013 | CHAIN COHN & STILES | CLIENT TRUST ACCOUNT | 1731 CHESTER AVE STE 100 | | | BAKERSFIELD | CA | 93301 | |
| 4918014 | CHAIN COHN STILES LAW CORPORATION | 1731 CHESTER AVE | | | | BAKERSFIELD | CA | 93301 | |
| 4918015 | CHAIN COHN STILES TRUST ACCOUNT | ON BEHALF OF BEVERLY SUE SWANSON | 1731 CHESTER AVE STE 100 | | | BAKERSFIELD | CA | 93301 | |
| 4918016 | CHAIN LINK FENCE & SUPPLY INC | 7650 HAWTHORNE AVE STE 2 | | | | LIVERMORE | CA | 94550 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 250 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 267 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914294 | Chairez, Richard H | Address on file | | | | | | | |
| 5003770 | Chaisson, Elizabeth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011132 | Chaisson, Elizabeth | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4978184 | Chait, Abraham | Address on file | | | | | | | |
| 4918017 | CHAITANYA N MAHIDA MD INC | 1425 W H ST STE 380 | | | | OAKDALE | CA | 95361 | |
| 4991530 | Chak, Charles | Address on file | | | | | | | |
| 4942603 | Chaka, Uday Kiran | 905 W Middlefield Road | | | | Mountain View | CA | 94043 | |
| 4932563 | Chalk Cliff Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 4918018 | CHALK CLIFF LIMITED | BANK ONE | 1 BANK ONE PLAZA MAIL CODE ILI-0126 | | | CHICAGO | IL | 60670-0126 | |
| 4935124 | Chalk Mountain Golf Course-Clay, Joel | 10000 El Bordo Avenue | | | | Atascadero | CA | 93422 | |
| 4928221 | CHALK, ROBYN E | VINTAGE REPORTING SERVICES | 411 RUSSELL AVENUE | | | SANTA ROSA | CA | 95403 | |
| 4983953 | Chalker, Lois | Address on file | | | | | | | |
| 4983455 | Challburg, Patricia | Address on file | | | | | | | |
| 4918019 | CHALMERS & KUBECK INC | 150 COMMERCE DR | | | | ASTON | PA | 19014 | |
| 4978063 | Chaloupka, Edward | Address on file | | | | | | | |
| 4996001 | Chamberlain, Bualee | Address on file | | | | | | | |
| 4988915 | Chamberlain, Joanne | Address on file | | | | | | | |
| 4911879 | Chamberlain, Laura Marie | Address on file | | | | | | | |
| 4918020 | CHAMBERLAINS CHILDREN CENTER INC | 1850 SAN BENITO ST | | | | HOLLISTER | CA | 95023 | |
| 4918021 | CHAMBERLIN RANCH LLC | PO Box 218 | | | | LOS OLIVOS | CA | 93441 | |
| 4995541 | Chamberlin, Kathleen | Address on file | | | | | | | |
| 4978963 | Chambers, Alta | Address on file | | | | | | | |
| 4979716 | Chambers, Bill | Address on file | | | | | | | |
| 4995445 | Chambers, Dolores | Address on file | | | | | | | |
| 4987486 | Chambers, Donald | Address on file | | | | | | | |
| 4997649 | Chambers, Elnamaye | Address on file | | | | | | | |
| 4981312 | Chambers, Garey | Address on file | | | | | | | |
| 4922280 | CHAMBERS, HENRY F | 3842 26TH ST | | | | SAN FRANCISCO | CA | 94131 | |
| 4938370 | Chambers, Joanne | 24861 Hutchinson Rd | | | | Los Gatos | CA | 95033 | |
| 4937765 | Chambers, Joy | 2260 n main st | | | | SALINAS | CA | 93906 | |
| 4997004 | Chambers, Jyme | Address on file | | | | | | | |
| 4990082 | Chambers, Larry | Address on file | | | | | | | |
| 4924190 | CHAMBERS, LAWRENCE D | CHAMBERS CHIROPRACTIC CENTER INC | 2670 S WHITE RD STE 160 | | | SAN JOSE | CA | 95148 | |
| 4986741 | Chambers, Marian | Address on file | | | | | | | |
| 4914475 | Chambers, Matthew Habib | Address on file | | | | | | | |
| 4944641 | Chambers, Peggy | P.O. Box 37 | | | | West Point | CA | 95255 | |
| 4935201 | Chambliss, Tarazano | 1617 Cavallo Road #D | | | | Antioch | CA | 94509 | |
| 4918022 | CHAMELEON MEDIA CORP | 1202 KIFER RD | | | | SUNNYVALE | CA | 94086 | |
| 4934809 | Chamorro, Daniel | 553 Third Ave | | | | San Bruno | CA | 94066 | |
| 4935242 | CHAMP, OREN | 10206 RIATA LN | | | | BAKERSFIELD | CA | 93306 | |
| 4978644 | Champagne, Gary | Address on file | | | | | | | |
| 4996319 | Champagne, Nancy | Address on file | | | | | | | |
| 4981053 | Champagne, Robert | Address on file | | | | | | | |
| 4938813 | CHAMPAS, MILTON | 11128 VISTA DEL SOL | | | | AUBURN | CA | 95603 | |
| 5001618 | Champi, Mitchell | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 5009736 | Champi, Mitchell | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4918023 | CHAMPION CLEANING SPECIALIST INC | 8391 BLUE ASH RD | | | | CINCINNATI | OH | 45236 | |
| 4918024 | CHAMPION MEDICAL GROUP | UNIVERSAL PSYCHIATRIC CENTER | 3435 WILSHIRE BLVD STE 2700-80 | | | LOS ANGELES | CA | 90010 | |
| 4918025 | CHAMPION MEDICAL SOLUTIONS INC | 19360 RINALDI ST 340 | | | | NORTHRIDGE | CA | 91326 | |
| 4918026 | CHAMPION PROCESS INC | 5171 ASHLEY CT | | | | HOUSTON | TX | 77041 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 251 of 1610

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 268 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976707 | Champion, Mary F | Address on file | | | | | | | |
| 4986224 | Champion, Wayne | Address on file | | | | | | | |
| 4913532 | Chamsakul, Karan | Address on file | | | | | | | |
| 4922958 | CHAN DR, JACKIE T | 809 SYLVAN AVE #400 | | | | MODESTO | CA | 95355 | |
| 4992918 | Chan, Alexander | Address on file | | | | | | | |
| 4985051 | Chan, Alfred | Address on file | | | | | | | |
| 4980785 | Chan, Baldwin | Address on file | | | | | | | |
| 4912198 | Chan, Benjamin J. | Address on file | | | | | | | |
| 4995723 | Chan, Betty | Address on file | | | | | | | |
| 4982796 | Chan, Carmelito | Address on file | | | | | | | |
| 4985519 | Chan, Celia | Address on file | | | | | | | |
| 4933683 | Chan, Chee Wai | 990 Autumn Oak Cir | | | | Concord | CA | 94521 | |
| 4992229 | Chan, Chester | Address on file | | | | | | | |
| 4943157 | Chan, Cindy | 826 N. Mayfair Ave | | | | Daly City | CA | 94015 | |
| 4995244 | Chan, Clarence | Address on file | | | | | | | |
| 4976601 | Chan, David | Address on file | | | | | | | |
| 4988766 | Chan, Eugene | Address on file | | | | | | | |
| 4990276 | Chan, Francis | Address on file | | | | | | | |
| 4978483 | Chan, Franklin | Address on file | | | | | | | |
| 4938510 | Chan, Gabriel | 113 Casey Dr | | | | South San Francisco | CA | 94080 | |
| 4941878 | Chan, Heang | 336 E Loretta Avenue | | | | Stockton | CA | 95207 | |
| 4945117 | Chan, Ho Yin | 663 Moorpark Way | | | | Mountain View | CA | 94041 | |
| 4922855 | CHAN, IO KEI | 240 RICHMOND AVE | | | | MORGAN HILL | CA | 95037 | |
| 4913024 | Chan, Jane | Address on file | | | | | | | |
| 4979393 | Chan, Jean | Address on file | | | | | | | |
| 4991227 | Chan, Jeffrey | Address on file | | | | | | | |
| 4978544 | Chan, Joyce | Address on file | | | | | | | |
| 4944251 | chan, judy | 219 topaz way | | | | san francisco | CA | 94131 | |
| 4943452 | Chan, Jung Kung | 1811 Crown Peak Way | | | | Antioch | CA | 94531 | |
| 4991641 | Chan, Kan | Address on file | | | | | | | |
| 4923845 | CHAN, KIN FAI | 290 SHORE RD | | | | HOLLISTER | CA | 95023 | |
| 4980823 | Chan, Kwan | Address on file | | | | | | | |
| 4993768 | Chan, Linda | Address on file | | | | | | | |
| 4997014 | Chan, Lisa | Address on file | | | | | | | |
| 4911788 | Chan, Mabel C | Address on file | | | | | | | |
| 4979637 | Chan, Mary | Address on file | | | | | | | |
| 4995925 | Chan, Michael | Address on file | | | | | | | |
| 4995584 | Chan, Michael | Address on file | | | | | | | |
| 4987692 | Chan, Nancy | Address on file | | | | | | | |
| 4937223 | Chan, Norman | 1690 19th Ave | | | | San Francisco | CA | 94122 | |
| 4994847 | Chan, Peter | Address on file | | | | | | | |
| 4993814 | Chan, Philip | Address on file | | | | | | | |
| 4981410 | Chan, Richard | Address on file | | | | | | | |
| 4982349 | Chan, Ronald | Address on file | | | | | | | |
| 4986762 | Chan, Ruth | Address on file | | | | | | | |
| 4981398 | Chan, Steven B | Address on file | | | | | | | |
| 4936144 | Chan, Terry | 6241 Mission Street | | | | Daly City | CA | 94104 | |
| 4993557 | Chan, Valerie | Address on file | | | | | | | |
| 4938454 | Chan, Wayne | 19300 Skyline Blvd | | | | Los Gatos | CA | 95033 | |
| 4914162 | Chance, Frank B | Address on file | | | | | | | |
| 4913341 | Chancey, Denise | Address on file | | | | | | | |
| 4994067 | Chanco, Ramon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938420 | Chand, Kashmir | 4006 W Fountain Way | | | | Fresno | CA | 93722 | |
| 4934539 | chand, kiran | 31 tanforan ave | | | | san bruno | CA | 94066 | |
| 4936312 | Chand, Roniel | 1030 Franklin Street, # 302 | | | | San Francisco | CA | 94109 | |
| 4944690 | CHAND, SURESH | 26191 BUCKHORN RIDGE RD | | | | PIONEER | CA | 95666 | |
| 4941408 | Chandler, Adrian | 25 Mimosa Ln | | | | Chico | CA | 95973 | |
| 4976555 | Chandler, Bonnie | Address on file | | | | | | | |
| 4934484 | CHANDLER, DAVE and Jeff | 3315 Caxton Court | | | | San Mateo | CA | 94403 | |
| 5005135 | Chandler, Jamison | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011940 | Chandler, Jamison | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005136 | Chandler, Jamison | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005134 | Chandler, Jamison | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011941 | Chandler, Jamison | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5006144 | Chandler, Joel | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006143 | Chandler, Joel | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4945931 | Chandler, Joseph | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945932 | Chandler, Joseph | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945930 | Chandler, Joseph | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5006146 | Chandler, Tina | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006145 | Chandler, Tina | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4943853 | Chandon, Inc, Domaine | 1 California Dr. | | | | Yountville | CA | 94599 | |
| 4933602 | Chane, Wallace | 7100 Rainbow Drive | | | | San Jose | CA | 95129 | |
| 4976276 | Chaney Family Trust, The | Jon B, Chaney | 585 Wildrose Lane | | | Bozeman | MT | 59715 | |
| 4912881 | Chaney, David A | Address on file | | | | | | | |
| 4997147 | Chaney, Kimberly | Address on file | | | | | | | |
| 4913421 | Chaney, Kimberly Jean | Address on file | | | | | | | |
| 5001620 | Chaney, Michael | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4936871 | Chaney, Mildred | 9133 E Harney Lane | | | | Lodi | CA | 95240 | |
| 5001619 | Chaney, Paula | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5001621 | Chaney, Richard | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5001622 | Chaney, Sean | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4940204 | Chaney, Terri | 12318 Alta sierra dr. | | | | Grass valley | CA | 95949 | |
| 5001623 | Chaney, Timothy | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4918028 | CHANG INCOME PROPERTY PARTNERSHIP | LP MOWRY CENTER SERIES R37 | 520 S EL CAMINO REAL 9TH FLR | | | SAN MATEO | CA | 94402 | |
| 4934655 | Chang, Charlene | 1620 Holly Lane | | | | Davis | CA | 95616 | |
| 4942432 | CHANG, CHARLOTTE | 3265 16TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4919483 | CHANG, DAVID | 7550 N VAN NESS | | | | FRESNO | CA | 93711 | |
| 4912351 | Chang, David G | Address on file | | | | | | | |
| 4986516 | Chang, Douglas | Address on file | | | | | | | |
| 4939094 | Chang, Hajin | 3612 Cuen Ct | | | | San Jose | CA | 95136 | |
| 4912844 | Chang, Jessica | Address on file | | | | | | | |
| 4933662 | Chang, Julius | 7124 Bret Harte Drive | | | | San Jose | CA | 95120 | |
| 4996480 | Chang, Liang-Ruey | Address on file | | | | | | | |
| 4977525 | Chang, Ling-Hsioh | Address on file | | | | | | | |
| 4940171 | Chang, Maria | 966 Whispering Pines Drive | | | | Scotts Valley | CA | 95066 | |
| 4995132 | Chang, Pauline | Address on file | | | | | | | |
| 4980547 | Chang, Su | Address on file | | | | | | | |
| 4915003 | Chang, Victor A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932335 | CHANG, YI LONG | 3421 WHITE PELICAN PL | | | | FREMONT | CA | 94555 | |
| 4913967 | Changala, Donald Leon | Address on file | | | | | | | |
| 4994464 | Changaris, Louis | Address on file | | | | | | | |
| 4936332 | Chanhmisay, Tiffanie | 36613 Burdick St | | | | Newark | CA | 94560 | |
| 4934698 | chanhong, wutichai | 626 hampton rd | | | | hayward | CA | 94541 | |
| 4942481 | Channel Islands Fiduciary Group-John Kattai, Estate of | 132 E. Figueroa Street | | | | Santa Barbara | CA | 93101 | |
| 4918029 | CHANNEL LUMBER COMPANY INC | 100 W CUTTING BLVD | | | | RICHMOND | CA | 94804 | |
| 5006699 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006700 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945806 | Chantell Estess, individually and as trustee of the Michael Estess Living Trust | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4974992 | Chantland, William S. | 4008 Corte Cancion | | | | Thousand Oaks | CA | 91360 | |
| 4993161 | Chan-Wong, Cynthia | Address on file | | | | | | | |
| 4944182 | CHAO, CHING YUAN | 1489 W SAN CARLOS ST. | | | | SAN JOSE | CA | 95126 | |
| 4939632 | Chao, Mason | 2556 Shadow Mountain Road | | | | San Ramon | CA | 94583 | |
| 5001624 | Chapdelaine, Tracy | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 5009737 | Chapdelaine, Tracy | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4935056 | Chapel Street Homes, LLC, Kelly Kelley | 4900 California Avenue | | | | Bakersfield | CA | 93309 | |
| 4975411 | Chapin | 1218 PENINSULA DR | 53 Solana Dr | | | Los Altos | CA | 94022 | |
| 4979022 | Chapin, Gary | Address on file | | | | | | | |
| 4928305 | CHAPLAN MD, RONALD L | 900 CASS ST STE 200 | | | | MONTEREY | CA | 93940 | |
| 4928310 | CHAPLAN, RONALD N | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4975425 | Chapman | 1110 PENINSULA DR | 9256 Turner Lane | | | Durham | CA | 95938 | |
| 4998470 | Chapman, Barbara Joan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008303 | Chapman, Barbara Joan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998471 | Chapman, Barbara Joan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4996931 | Chapman, Byron | Address on file | | | | | | | |
| 4991134 | Chapman, Charles | Address on file | | | | | | | |
| 4986482 | Chapman, Charlotte | Address on file | | | | | | | |
| 4988348 | Chapman, Dennis | Address on file | | | | | | | |
| 4939389 | Chapman, Jeremy | 34832 road 223 | | | | North Fork | CA | 93643 | |
| 4983572 | Chapman, John | Address on file | | | | | | | |
| 4933837 | Chapman, Joseph | 1824 Sleepy Dr | | | | Yuba City | CA | 95991 | |
| 4997863 | Chapman, Judi | Address on file | | | | | | | |
| 4984159 | Chapman, Laurel | Address on file | | | | | | | |
| 4912339 | Chapman, Lisa J | Address on file | | | | | | | |
| 4992945 | Chapman, Robert | Address on file | | | | | | | |
| 4982540 | Chapman, S | Address on file | | | | | | | |
| 4942592 | CHAPMAN, SCOTT | PO BOX 881 | | | | LA HONDA | CA | 94020 | |
| 4994229 | Chapman, Scott | Address on file | | | | | | | |
| 5003580 | Chapman, Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010942 | Chapman, Steven | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4986760 | Chapman, Steven | Address on file | | | | | | | |
| 4914792 | Chapman, Trent Joseph | Address on file | | | | | | | |
| 4937359 | Chapman, Trevor | 2664 El Goya Drive | | | | Modesto | CA | 95354 | |
| 4997007 | Chappell, La Mont | Address on file | | | | | | | |
| 4988148 | Chappelone, Tim | Address on file | | | | | | | |
| 4945196 | Chapple, Jonathan | 2516 Sutter St | | | | San Francisco | CA | 94115 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915141 | Charalambides, Charalambos L | Address on file | | | | | | | |
| 4918033 | CHARBONNEAU INDUSTRIES INC | DBA C I ACTUATION | 2400 LAKEVIEW PKWY SUITE 600A | | | ALPHARETTA | GA | 30009 | |
| 4982452 | Charbonneau, Joseph | Address on file | | | | | | | |
| 4932564 | Charcoal Ravine | P.O. Box 5682 | | | | Auburn | CA | 95604 | |
| 4990733 | Charette, Claudia | Address on file | | | | | | | |
| 4918034 | CHARGE ACROSS TOWN | 912 COLE ST STE 189 | | | | SAN FRANCISCO | CA | 94117 | |
| 4918035 | CHARGEPOINT INC | 245 E HACIENDA AVE | | | | CAMPBELL | CA | 95008 | |
| 4974219 | ChargePoint, Inc. | 1692 Dell Avenue | | | | Campbell | CA | 95008-6901 | |
| 4998474 | Chargin, Dennis Anthony | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008305 | Chargin, Dennis Anthony | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998475 | Chargin, Dennis Anthony | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4918037 | CHARITABLE FUND BENEFITTING GARDENA | 15529 S NORMANDIE AVE | | | | GARDENA | CA | 90247 | |
| 4935908 | Charities Housing-Hernandez, Marlene | 1400 Parkmoor Ave Ste 190 | | | | San Jose | CA | 95126 | |
| 4935493 | Charkow, Allen | 11887 Old Friant Rd | | | | Fresno | CA | 93730 | |
| 4918044 | CHARLES E TEACH BOOSTER CLUB | 145 GRAND AVE | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4918046 | CHARLES GRUNSKY CO | 936 FOXHILL CIRCLE | | | | HOLLISTER | CA | 95023-9752 | |
| 4918048 | CHARLES HOUSTON BAR ASSOCIATION | OF OAKLAND INC | PO Box 1474 | | | OAKLAND | CA | 94604 | |
| 4940820 | Charles Huffman c/o Attorney | Jang & Associates, LLP | | | | Walnut Creek | CA | 94596 | |
| 4918056 | CHARLES P CROWLEY CO INC | 15861 BUSINESS CENTER DR | | | | IRWINDALE | CA | 91706 | |
| 4918058 | CHARLES SCHWAB & CO INC | STOCK PLAN SERVICES | 9601 E PANORAMA CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| 4995606 | CHARLES, FAYE | Address on file | | | | | | | |
| 4997506 | Charles, Kevin | Address on file | | | | | | | |
| 4941162 | charles, paris | 2420 hoffman lane | | | | byron | CA | 94514 | |
| 4994642 | Charleston, Jeffery | Address on file | | | | | | | |
| 4940922 | Charleston, Lashay | 137 chase street | | | | Vallejo | CA | 94590 | |
| 4987764 | Charley, Maurice | Address on file | | | | | | | |
| 4941933 | CHARLIES CAFE-HARB, CHARLES | 3202 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4984603 | Charlton, Dorothy | Address on file | | | | | | | |
| 4984105 | Charlton, Patricia | Address on file | | | | | | | |
| 4927025 | CHARLTON, PHILIP M | CHARLTON AND ASSOCIATES LLC | 1888 HUNTERS TRAIL | | | WEST BEND | WI | 53090 | |
| 4912357 | Charmack, Maureen | Address on file | | | | | | | |
| 5006319 | Charmbury, Karyn | 120 Trevana Way | | | | Oroville | CA | 95966 | |
| 4913750 | Charmbury, Karyn | Address on file | | | | | | | |
| 4923743 | CHARN, KENNY K | KENNY CHARN MD | PO Box 5406 | | | EL DORADO HILLS | CA | 95762 | |
| 4912100 | Charno-Graham, Teri R | Address on file | | | | | | | |
| 4944574 | Charnoski, Kirsten | 14515 Bobbie Lane | | | | Pioneer | CA | 95666 | |
| 4918061 | CHART INC | NEXGEN FUELING DIVISION | 407 7TH ST NW | | | NEW PRAGUE | MN | 56071 | |
| 4976130 | Charter | 0120 KOKANEE LANE | 4001 Riding Club LN | | | Sacramento | CA | 95864 | |
| 4918062 | CHARTER COMMUNICATIONS | 400 Atlantic Street | | | | Stamford | CT | 06901 | |
| 5012800 | CHARTER COMMUNICATIONS | PO Box 60229 | | | | LOS ANGELES | CA | 90060-0229 | |
| 4943855 | CHARTER PROPERTIES-WILSON, KELLY | 38 GARDENSIDE DR APT 4 | | | | SAN FRANCISCO | CA | 94131 | |
| 5006492 | Charter, Halbert & Amy | 0844 PENINSULA DR | 6682 Greenbay Road | | | Arbuckle | CA | 95912 | |
| 4935195 | Chartis Property Casualty Co.-Susson, Mark | 2 Corporate Plaza Dr. | | | | Newport Beach | CA | 92660 | |
| 4918063 | CHARTWELL INC | THE UTILITY INFORMATION SOURCE | 2970 PEACHTREE RD NW STE 250 | | | ATLANTA | GA | 30305 | |
| 4947308 | Charvel, Michael | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947307 | Charvel, Michael | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947309 | Charvel, Michael | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947311 | Charvel, Susan | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947310 | Charvel, Susan | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947312 | Charvel, Susan | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947314 | Charvel, Wayne | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947313 | Charvel, Wayne | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947315 | Charvel, Wayne | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947842 | Charvet, Koshi | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947843 | Charvet, Koshi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947841 | Charvet, Koshi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947887 | Charvet, Michael | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947888 | Charvet, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947886 | Charvet, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947950 | Charvet, Sakura | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947951 | Charvet, Sakura | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947949 | Charvet, Sakura | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4937455 | Chasar, Maryann | 12350 Christenson Street | | | | Salinas | CA | 93907 | |
| 4918064 | CHASE DENNIS EMERGENCY | MEDICAL GROUP INC | PO Box 634718 | | | CINCINNATI | OH | 45263-4718 | |
| 4980278 | Chase Jr., Harry | Address on file | | | | | | | |
| 4933879 | Chase, Carolyn | PO Box 95 | | | | Pt Reyes Station | CA | 94956 | |
| 5009550 | Chase, Carroll | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009549 | Chase, Carroll | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001315 | Chase, Carroll | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4943561 | Chase, Dawn | 202 Spruce Street | | | | Newark | NJ | 07108 | |
| 4974660 | Chase, Donald & Karol | 2300 Rice Fork Road | | | | Potter Valley | CA | 95469 | |
| 4974659 | Chase, Donald & Karol, and others | 4933 Montecito | | | | Santa Rosa | CA | 95404-1938 | |
| 4936127 | Chase, John & Barbara | 400 Deer Valley Road | | | | San Rafael | CA | 94903 | |
| 4936688 | CHASE, LAURA | 210 ARDENNES CIR | | | | SEASIDE | CA | 93955 | |
| 5007845 | Chase, Lida | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007844 | Chase, Lida | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949605 | Chase, Lida | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4988819 | Chase, Liliane | Address on file | | | | | | | |
| 4981915 | Chase, Paul | Address on file | | | | | | | |
| 4928189 | CHASE, ROBERT R | MD | PO Box 8009 | | | RED BLUFF | CA | 96080 | |
| 4995532 | Chase, Sherry | Address on file | | | | | | | |
| 4989009 | Chase, Susan | Address on file | | | | | | | |
| 5003693 | Chase, Victorene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011055 | Chase, Victorene | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4937551 | Chaser, Maryann | 12350 Christensen Road #3 | | | | Salinas | CA | 93907 | |
| 4987878 | Chasseur, Thomas | Address on file | | | | | | | |
| 4946075 | Chastain, Joshua | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946076 | Chastain, Joshua | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5007454 | Chastain, Joshua | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948148 | Chastain, Joshua | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948147 | Chastain, Joshua | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4998476 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008306 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998477 | Chastain, Samuel Curtis (As An Individual, And As Trustee Of The Samuel Chastain Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986928 | Chasty, Albert | Address on file | | | | | | | |
| 4941093 | Chatas, Brett | 1916 Cherry Hills Dr | | | | Discovery Bay | CA | 94505 | |
| 4944858 | Chateau du Sureau, Inc.-Stephens, Carina | PO Box 2413 | | | | Oakhurst | CA | 93644 | |
| 4937877 | Chateau Edelweiss-Ulrich, Catherine | 2030 Oak Way | | | | Arroyo Grande | CA | 93420 | |
| 4983047 | Chatfield, Robert | Address on file | | | | | | | |
| 4995245 | Chatman Jr., Jules | Address on file | | | | | | | |
| 4940497 | Chatman, Olajigde | 6300 Summerfield Drive, Apt D1 | | | | Bakersfield | CA | 93313 | |
| 4944799 | Chatmon, Herbert | 3811 Lakeside Dr. Apt. C106 | | | | Richmond | CA | 94806 | |
| 4938741 | Chatoff, Wayne | PO Box 469 | | | | Glenhaven | CA | 95443 | |
| 4941524 | Chatom Winery-Hatcher, Matt | 1969 Hwy 4 | | | | Vallecito | CA | 95251 | |
| 4943223 | chatterton, randal | 1521 r street | | | | arcata | CA | 95521 | |
| 4996356 | Chau, Daniel | Address on file | | | | | | | |
| 4985922 | Chau, Kha | Address on file | | | | | | | |
| 4990966 | Chau, Nancy | Address on file | | | | | | | |
| 4943649 | Chaudhary, Laxmi | 1585 University Ave. | | | | Berkeley | CA | 94703 | |
| 4913262 | Chaudhuri, Shaun | Address on file | | | | | | | |
| 4977690 | Chaulet, Rudolph | Address on file | | | | | | | |
| 4938520 | CHAUM, STEVEN | 2040 NORTH AVE | | | | NAPA | CA | 94558 | |
| 4938653 | Chauvenne, Richard | 1620 Adelaide st.#29 | | | | Concord | CA | 94520 | |
| 4932999 | Chauvet, Eileen K. | 750 Union Street | | | | San Francisco | CA | 94133 | |
| 4937689 | Chauvin, Doris | 1125 Litahni Lane | | | | Nipomo | CA | 93444 | |
| 4948613 | Chauvin, Matthew | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948615 | Chauvin, Matthew | Michaels. Feinberg, APLC | Michael S. Feinberg | 41941 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948614 | Chauvin, Matthew | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948616 | Chauvin, Olivia Dawn | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948618 | Chauvin, Olivia Dawn | Michaels. Feinberg, APLC | Michael S. Feinberg | 41941 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948617 | Chauvin, Olivia Dawn | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4935149 | CHAVARRIA, GABRIEL | 126 CLAYTON AVE | | | | SAN JOSE | CA | 95110 | |
| 4933563 | Chaves, Danny | 866 Willow creek rd | | | | Paicines | CA | 95043 | |
| 4918066 | CHAVEZ EMERGENCY PHYSICIANS MEDICAL | GROUP INC | 1065 BUCKS LAKE RD | | | QUINCY | CA | 95971 | |
| 4918067 | CHAVEZ FAMILY VISION INC | PO Box 23308 | | | | SAN JOSE | CA | 95153 | |
| 4918068 | CHAVEZ INVESTMENTS PROPERTIES INC | 1141 TAMA LANE | | | | SANTA MARIA | CA | 93455 | |
| 4945146 | CHAVEZ OCHOA, BRIAN | 3178 CRESTVIEW DR | | | | BURSON | CA | 95225 | |
| 4986436 | Chavez, Adeline | Address on file | | | | | | | |
| 4998478 | Chavez, Adrian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008307 | Chavez, Adrian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998479 | Chavez, Adrian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4915109 | Chavez, Alberto | Address on file | | | | | | | |
| 4978152 | Chavez, Alex | Address on file | | | | | | | |
| 4989080 | Chavez, Amanda | Address on file | | | | | | | |
| 4944872 | Chavez, Angela | 1807 Marlesta Court Apartment E | | | | Pinole | CA | 94564 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912445 | Chavez, Boris Alberto | Address on file | | | | | | | |
| 4938110 | Chavez, Brian | 2296 N Main St | | | | Salinas | CA | 93906 | |
| 4989554 | Chavez, Carlos | Address on file | | | | | | | |
| 4941627 | Chavez, Cecilia | 1864 CHRISTINA AVE | | | | STOCKTON | CA | 95204 | |
| 4934460 | Chavez, Crystal | 6951 Marvin Trail | | | | Redding | CA | 96001 | |
| 4978162 | Chavez, Domingo | Address on file | | | | | | | |
| 4934922 | Chavez, Eli | 945 north street | | | | Woodland | CA | 95695 | |
| 4937864 | Chavez, Eric | 20 Ttalbot st | | | | Salinas | CA | 93901 | |
| 5000279 | Chavez, Ernesto Guzman | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000278 | Chavez, Ernesto Guzman | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000280 | Chavez, Ernesto Guzman | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5001055 | Chavez, Esperanza | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001054 | Chavez, Esperanza | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001056 | Chavez, Esperanza | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4920895 | CHAVEZ, FAYE | GRAPHIC DIGITAL SOLUTIONS | 1308 19TH ST | | | SACRAMENTO | CA | 95811 | |
| 4938308 | CHAVEZ, FLORINDA | 413 LAKEVIEW RD | | | | WATSONVILLE | CA | 95076 | |
| 5003659 | Chavez, Francisco | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011021 | Chavez, Francisco | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4945144 | CHAVEZ, GLORIA | PO BOX 1846 | | | | SAN JOAQUIN | CA | 93660 | |
| 4987630 | Chavez, Guadalupe | Address on file | | | | | | | |
| 4980235 | Chavez, J | Address on file | | | | | | | |
| 4978123 | Chavez, Jose | Address on file | | | | | | | |
| 4935696 | Chavez, Jose & Greissy | 1307 Sussex Court | | | | King City | CA | 93930 | |
| 4979712 | Chavez, Manuel | Address on file | | | | | | | |
| 4995247 | Chavez, Manuel | Address on file | | | | | | | |
| 4924695 | CHAVEZ, MARIA | 3645 REEL CIRCLE | | | | SACRAMENTO | CA | 95832 | |
| 4944192 | Chavez, Maria | 511 Roosevelt St. | | | | Salinas | CA | 93905 | |
| 4990027 | Chavez, Marina | Address on file | | | | | | | |
| 4992348 | Chavez, Michael | Address on file | | | | | | | |
| 4936722 | Chavez, Michelle | 3610 Bisordi ln | | | | Fulton | CA | 95439 | |
| 4941054 | Chavez, Orlando | 4137 North Anchor Ct | | | | Discovery Bay | CA | 94505 | |
| 4938635 | Chavez, Pedro & Melissa | 20459 Malsbary Street | | | | Riverdale | CA | 93656 | |
| 4998480 | Chavez, Rachelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008308 | Chavez, Rachelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998481 | Chavez, Rachelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4988150 | Chavez, Ralph | Address on file | | | | | | | |
| 4987090 | Chavez, Raymon | Address on file | | | | | | | |
| 4989637 | Chavez, Refugio | Address on file | | | | | | | |
| 4935250 | Chavez, Robert & Nancy | 36742 Reynolds drive | | | | Fremont | CA | 94536 | |
| 4998674 | Chavez, Rosa Azevedo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008414 | Chavez, Rosa Azevedo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998675 | Chavez, Rosa Azevedo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4985580 | Chavez, Rosalio | Address on file | | | | | | | |
| 4987150 | Chavez, Shallene | Address on file | | | | | | | |
| 4914729 | Chavez, Taylor A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993894 | Chavez, Tim | Address on file | | | | | | | |
| 5000276 | Chavez, Tobias | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000275 | Chavez, Tobias | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000277 | Chavez, Tobias | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4937823 | Chavez, Vanessa | 1021 Polk st. | | | | Salinas | CA | 93906 | |
| 5003655 | Chavez, Veronica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011017 | Chavez, Veronica | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4998676 | Chavez, Victor Gonzalez | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008415 | Chavez, Victor Gonzalez | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998677 | Chavez, Victor Gonzalez | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4912541 | Chavez-Acosta, Elyse Nicole | Address on file | | | | | | | |
| 4912299 | Chavira, Anthony Augustine | Address on file | | | | | | | |
| 4990151 | Chaw, Betty | Address on file | | | | | | | |
| 4918069 | CHAWKI GERGES MD INC | GERGES MEDICAL CLINIC INC | 131 S TAMARACK ST | | | VISALIA | CA | 93291 | |
| 4934995 | Che, Tran | 1588 Meridian Ave | | | | San Jose | CA | 95125 | |
| 4943226 | Chear, Varn | 34113 Fremont Blvd. | | | | Fremont | CA | 94555 | |
| 4938172 | Cheatham, Charlie | 1607 Phillips Ln | | | | San Luis Obispo | CA | 93401 | |
| 4985584 | Checketts, Michael | Address on file | | | | | | | |
| 4918070 | CHECKFREEPAY CORPORATION | 15 STERLING DR | | | | WALLINGFORD | CT | 06492 | |
| 4992349 | Chee, Betty | Address on file | | | | | | | |
| 4988239 | Chee, Edward | Address on file | | | | | | | |
| 4983347 | Cheek, David | Address on file | | | | | | | |
| 4918071 | CHEETAH SOFTWARE SYSTEMS INC | 31280 OAK CREST DR STE 3 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4943175 | chef lees mandarin house 2-Lee, Linstun | 1616 North Main Street | | | | Salinas | CA | 93906 | |
| 4935544 | Chef Xin, Li Zhey | 855 W El Camino Read | | | | Mountain View | CA | 94040 | |
| 4940460 | Chef'a Kwan-Quan, Jason | 630 Menlo Ave | | | | Menlo Park | CA | 94025 | |
| 4923312 | CHELLSEN, JOHN A | PHD | 2155 W MARCH LN #1D | | | STOCKTON | CA | 95207 | |
| 4940633 | Chem A Allemand - Allemand, Cheryl | 1069 Phelps Ave | | | | San Jose | CA | 95117 | |
| 4935138 | Chem, Sophat | 1620 Waudman Avenue | | | | Stockton | CA | 95209 | |
| 4976409 | Chemehuevi Indian Tribe | Ron Escobar | P.O. Box 1976 | | | Havasu Lake | CA | 92363 | |
| 4918072 | CHEMETRICS INC | 4295 CATLETT ROAD | | | | MIDLAND | VA | 22728 | |
| 4918073 | CHEMETRON CORP | FIRE SYSTEMS DIV | 4801 SOUTHWICK DR 3RD FLR | | | MATTESON | IL | 60443 | |
| 4918074 | CHEMETRON FIRE SYSTEMS INC | PO Box 90375 | | | | CHICAGO | IL | 60696-0375 | |
| 4915107 | Chemparathy, Joshua J. | Address on file | | | | | | | |
| 4918075 | CHEMSTAFF INC | ATTN JOE BATES | 3180 THEODORE ST STE 205 | | | JOLIET | IL | 60435 | |
| 4918076 | CHEMTREAT INC | 5640 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| 4918077 | CHEM-WEED LLC | PO Box 7967 | | | | STOCKTON | CA | 95267 | |
| 4941036 | Chen, Albert | 4144 Beacon Place | | | | Discovery Bay | CA | 94505 | |
| 4939822 | chen, Andy | 209 Fairway Dr | | | | South San Francisco | CA | 94080 | |
| 4941846 | CHEN, CHUNFEI | 1438 MALLARD WAY | | | | SUNNYVALE | CA | 94087 | |
| 4985159 | Chen, David C | Address on file | | | | | | | |
| 4911881 | Chen, Emily Megan | Address on file | | | | | | | |
| 4945255 | Chen, Fangwoan | 1110 Danbury Drive | | | | San Jose | CA | 95129 | |
| 4921370 | CHEN, FULTON | MD | 21701 STEVENS CREEK BLVD #2730 | | | CUPERTINO | CA | 95015 | |
| 4942559 | Chen, Hanxi | 2993 sloat rd | | | | Del Monte Forest | CA | 93953 | |
| 4912396 | Chen, Jenny Q. | Address on file | | | | | | | |
| 4941383 | Chen, Jihyin | 44973 Gardenia way | | | | Fremont | CA | 94539 | |
| 4944466 | Chen, John | 5768 Lupin Lane | | | | Pollock Pines | CA | 95726 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976279 | Chen, Juan-Hwey | Susan S. Chen, Trustee | 10 Blessing | 39124 Lake Drive, Bass Lake | | Irvine | CA | 92612 | |
| 4987860 | Chen, Kaicheng | Address on file | | | | | | | |
| 4923740 | CHEN, KENNETH W | PO Box 2696 | | | | CUPERTINO | CA | 95015 | |
| 5001058 | Chen, Mei Hui | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001057 | Chen, Mei Hui | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001059 | Chen, Mei Hui | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4936134 | Chen, Melinda & Hoover | 21396 Maria Lane | | | | Saratoga | CA | 95070 | |
| 4944928 | Chen, Mimi | 94 Crestline Ave | | | | Daly City | CA | 94015 | |
| 4993716 | Chen, Pin | Address on file | | | | | | | |
| 4980824 | Chen, Robert | Address on file | | | | | | | |
| 4943579 | Chen, TK | 1119 Cornell Ave | | | | Albany | CA | 94706 | |
| 4976910 | Chen, Wayne | Address on file | | | | | | | |
| 4935556 | Chen, William | 26 Loma Vista Dr. | | | | Orinda | CA | 94563 | |
| 4987886 | Chen, Yu | Address on file | | | | | | | |
| 4935510 | chen, yungwei | 97 amorok way | | | | fremont | CA | 94539 | |
| 4934677 | Chen/Nationwide | 1100 Locust Street Dept 2019 | | | | Des Moines | IA | 50391-2019 | |
| 4936960 | Cheney, Blair | 1649 Cairo Street | | | | Livermore | CA | 94550 | |
| 4985213 | Cheney, David L | Address on file | | | | | | | |
| 4987375 | Cheney, Richard | Address on file | | | | | | | |
| 4923498 | CHENG MD, JOSEPH C | 15035 EAST 14TH ST | | | | SAN LEANDRO | CA | 94578 | |
| 4977102 | Cheng, Angela | Address on file | | | | | | | |
| 4980680 | Cheng, Chin | Address on file | | | | | | | |
| 4920670 | CHENG, ERNEST | ERNEST CHENG DO PC | 3031 TELEGRAPH AVE STE 241 | | | BERKELEY | CA | 94705 | |
| 4920671 | CHENG, ERNEST | ERNEST CHENG DO PC | PO Box 2214 | | | SAN RAMON | CA | 94583 | |
| 4993571 | Cheng, John | Address on file | | | | | | | |
| 4994971 | Cheng, Kenneth | Address on file | | | | | | | |
| 4934998 | Cheng, Lik | 1658 Provincetown Dr | | | | San Jose | CA | 95129 | |
| 4935685 | Cheng, Louis | 591 Bella Vistga | | | | Fremont | CA | 94539 | |
| 4945224 | Cheng, Mei | 2740 Churchill Drive | | | | Hillsborough | CA | 94010 | |
| 4935693 | Cheng, Paul | 115 Olympia Way | | | | San Francisco | CA | 94131 | |
| 4942755 | Cheng, Stephen & Winnie | 2819 Wawona St. | | | | San Francisco | CA | 94116 | |
| 4933768 | Cheng, Sue | 13685 Camino Rico | | | | Saratoga | CA | 95070 | |
| 4934314 | Chenoweth, Donald | 10333 Morgan Territory Road | | | | Livermore | CA | 94551 | |
| 4919929 | CHENOWETH, DONALD R | 10333 MORGAN TERRITORY RD | | | | LIVERMORE | CA | 94550 | |
| 4911048 | Cheong, Greg | Address on file | | | | | | | |
| 4936079 | CHEONG, KAM | 3238 FLEMINGTON CT | | | | PLEASANTON | CA | 94588 | |
| 4995451 | Cheremiskin, Tatjana | Address on file | | | | | | | |
| 4935720 | Cherf, Scott | 734 Pino Way | | | | Paso Robles | CA | 93446 | |
| 4977949 | Cherington, Lloyd | Address on file | | | | | | | |
| 5007884 | Cherma, Steve | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007885 | Cherma, Steve | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949626 | Cherma, Steve | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5000282 | Chermack, Patricia | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000281 | Chermack, Patricia | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000283 | Chermack, Patricia | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4918078 | CHERNOH EXCAVATING INC | PO Box 426 | | | | LOWER LAKE | CA | 95457 | |
| 4991891 | Chernosky, Sonia | Address on file | | | | | | | |
| 4937912 | Chernoy, Michael | 25947 Deer Run Lane | | | | Salinas | CA | 93908 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 260 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 277
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927845 | CHEROVSKY, REGINA | CUSTODIAN OF PETTY CASH | PETTY CASH | 4615 COWELL BLVD | | DAVIS | CA | 95616 | |
| 4993488 | Cherry, Brian | Address on file | | | | | | | |
| 4991784 | Cherry, Calvin | Address on file | | | | | | | |
| 4934869 | CHERRY, JAMES | 651 E I ST | | | | BENICIA | CA | 94510 | |
| 4983820 | Cherry, Patricia | Address on file | | | | | | | |
| 4994643 | Cherry, Robert | Address on file | | | | | | | |
| 4991558 | Cherry, Susan | Address on file | | | | | | | |
| 4941672 | Cherrywood Cafe & Grill-Machado, James | 319 Bush Street | | | | Greenville | CA | 95947 | |
| 4939419 | cherrywood cafe and gill-Machado, James | 301 crestcent st | | | | greenvile | CA | 95947 | |
| 4918082 | CHESAPEAKE NUCLEAR SERVICES INC | 788 SONNE DR | | | | ANNAPOLIS | MD | 21401 | |
| 4918083 | CHESAPEAKE TECHNOLOGY INC | 1605 W EL CAMINO REAL STE 100 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4993248 | Cheshareck, Linda | Address on file | | | | | | | |
| 4942003 | Chesnutt, John | 195 Pickering Place | | | | Walnut Creek | CA | 94598 | |
| 4936498 | Chess Mountain Tree Service, Chess Greg | 27 Creekside Drive | | | | Camp Connell | CA | 95223 | |
| 4918084 | CHESTER LAKE ALMANOR CHAMBER OF | COMMERCE | PO Box 1198 | | | CHESTER | CA | 96020 | |
| 4918085 | CHESTER PAUL CO | 1605 VICTORY BLVD | | | | GLENDALE | CA | 91201 | |
| 4974424 | Chester Sanitary District | P.O. Box 503 | | | | Chester | CA | 96020 | |
| 4987347 | Chesterman, Eric | Address on file | | | | | | | |
| 4992336 | Chestovich, Alan | Address on file | | | | | | | |
| 4996718 | Chestovich, Valerie | Address on file | | | | | | | |
| 4918086 | CHESWOLD LLC | 1403 FOULK RD STE 200 | | | | WILMINGTON | DE | 19803 | |
| 4918087 | CHESWOLD WINE LLC | DAMAGE SETTLEMENT | 1403 FOULK RD STE 200 | | | WILMINGTON | DE | 19803 | |
| 4942247 | Chetal, Manju | 292 Bayberry Common | | | | Fremont | CA | 94539 | |
| 4940583 | Chetcuti, Elizabeth | 1636 Warbler Way | | | | Sunnyvale | CA | 94087 | |
| 4938877 | Chettri, Hari | 38863 Fremont Blvd Apt #28 | | | | Fremont | CA | 94536 | |
| 4978695 | Chetwood, Travis | Address on file | | | | | | | |
| 4944939 | Cheuk, Tina | 735 41st Ave | | | | San Francisco | CA | 94121 | |
| 4914183 | Cheung, Angela Mavis | Address on file | | | | | | | |
| 4986083 | Cheung, Anthony | Address on file | | | | | | | |
| 4942084 | cheung, hoffman | 614 serramonte court | | | | danville | CA | 94526 | |
| 4977149 | Cheung, Hsiang | Address on file | | | | | | | |
| 4912588 | Cheung, Kai | Address on file | | | | | | | |
| 4994068 | Cheung, Karen | Address on file | | | | | | | |
| 4993990 | Cheung, Lily | Address on file | | | | | | | |
| 4989638 | Cheung, Michael | Address on file | | | | | | | |
| 4935112 | CHEUNG, NAOMI | 8 POINTE VIEW PL | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4935418 | Cheung, Sing | 449 Lakeshire Drive | | | | Daly City | CA | 94015 | |
| 4979581 | Cheung, Yim | Address on file | | | | | | | |
| 4990509 | Chevoya, Bryan | Address on file | | | | | | | |
| 4935119 | Chevron Extra Mile | 3215 Machado Avenue | | | | Santa Clara | CA | 95051 | |
| 4933259 | CHEVRON NATURAL | 1500 Louisiana St 3rd FL | | | | Houston | TX | 77002 | |
| 4918088 | CHEVRON NATURAL GAS | A DIVISION OF CHEVRON USA INC | 1500 LOUISIANA ST 3RD FL | | | HOUSTON | TX | 77002-7308 | |
| 4918090 | CHEVRON PHILLIPS CHEMICAL CO LP | PERFORMANCE PIPE DIVISION | 5085 WEST PARK BLVD #500 | | | PLANO | TX | 75093 | |
| 4918091 | CHEVRON POWER HOLDING INC | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 4932565 | Chevron Products Company | 1500 Louisiana Street, 5th floor | | | | Houston | TX | 77002 | |
| 4932566 | Chevron Richmond Refinery | 100 Chevron Way, Bldg 50/1253 | | | | Richmond | CA | 94802 | |
| 4918092 | CHEVRON U S A INC - RICHMOND | UTILITY SUPERINTENDENT | PO Box 1272 | | | RICHMOND | CA | 94802 | |
| 4934176 | Chevron U.S.A. Inc.-Page, Donald | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 4932567 | Chevron USA (Coalinga) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 4932568 | Chevron USA (Cymric) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 4932569 | Chevron USA (Eastridge) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 4932570 | Chevron USA (Taft/Cadet) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918093 | CHEVRON USA INC | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583-2324 | |
| 4932571 | Chevron USA, Inc. | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 4932572 | Chevron USA, Inc. (SE Kern River) | 9525 Camino Media | | | | Bakersfield | CA | 93311 | |
| 4939535 | CHEVRON WINTER-ALI, ASHRAF | 999 E GRANT AVE | | | | WINTER | CA | 95694 | |
| 4987478 | Chew, Harry | Address on file | | | | | | | |
| 4924290 | CHEW, LEWIS | 15261 SOBEY RD | | | | SARATOGA | CA | 95070 | |
| 4937392 | Chew, Lisa | 1742 Old Oak Rd | | | | Arroyo Grande | CA | 93420 | |
| 4976606 | Chew, Maggie | Address on file | | | | | | | |
| 4987197 | Chew, Nancy | Address on file | | | | | | | |
| 4993587 | Chew, Rodney | Address on file | | | | | | | |
| 4997514 | Chew, Ruby | Address on file | | | | | | | |
| 4996861 | Chew, William | Address on file | | | | | | | |
| 4994374 | Chezem, Cindy | Address on file | | | | | | | |
| 4937054 | Chezick, Dennis | PO Box 234 | | | | Bass Lake | CA | 93604 | |
| 4995133 | Chhabra, Surinder | Address on file | | | | | | | |
| 4987107 | Chiang, Jane | Address on file | | | | | | | |
| 4944067 | Chiang, John | 995 LUNDY LN | | | | LOS ALTOS | CA | 94024 | |
| 4912348 | Chiang, Rose Shui Wo | Address on file | | | | | | | |
| 4994111 | Chiang, Simon | Address on file | | | | | | | |
| 4979437 | Chiantelli, Robert | Address on file | | | | | | | |
| 4977923 | Chiao, Mike | Address on file | | | | | | | |
| 4975590 | Chiapella, Joseph | 0564 PENINSULA DR | 12074 Centerville Rd | | | Chico | CA | 95928 | |
| 4937280 | CHIAPERO, LISA | 33251 PACIFIC WAY | | | | FORT BRAGG | CA | 95437 | |
| 4986351 | Chiara, John | Address on file | | | | | | | |
| 4990171 | Chiavola, Lori | Address on file | | | | | | | |
| 4995711 | Chiavola, Robert | Address on file | | | | | | | |
| 4918094 | CHICAGO MERCANTILE EXCHANGE INC | CME GROUP | 20 S WACKER DR | | | CHICAGO | IL | 60606 | |
| 4918095 | CHICAGO TITLE COMPANY | 3127 TRANSWORLD DR STE 130 | | | | STOCKTON | CA | 95206 | |
| 4918098 | CHICAGO TITLE COMPANY | 4015 COFFEE RD STE 100 | | | | BAKERSFIELD | CA | 93308 | |
| 4918096 | CHICAGO TITLE COMPANY | 455 MARKET ST STE 2100 | | | | SAN FRANCISCO | CA | 94105 | |
| 4918097 | CHICAGO TITLE COMPANY | 7330 N FRESNO AVE STE 101 | | | | FRESNO | CA | 93711 | |
| 4918099 | CHICANA FOUNDATION OF | NORTHERN CALIFORNIA | 1419 BURLINGAME AVE STE N | | | BURLINGAME | CA | 94010 | |
| 4918100 | CHICANO LATINO YOUTH | LEADERSHIP PROJECT | PO Box 161566 | | | SACRAMENTO | CA | 95816-1566 | |
| 4918101 | CHICCA BROS | TWIN FARMS | PO Box 665 | | | BUTTONWILLOW | CA | 93206 | |
| 4934565 | Chickfila Sunnyvale-chong, arnold | 550 w el camino real | | | | sunnyvale | CA | 94087 | |
| 4918102 | CHICKS IN CRISIS | 9455 E STOCKTON BLVD | | | | ELK GROVE | CA | 95624 | |
| 4918103 | CHICO AREA RECREATION & | PARK DISTRICT | 545 VALLOMBROSA AVE | | | CHICO | CA | 95926 | |
| 4918104 | CHICO CHAMBER OF COMMERCE | 441 MAIN ST STE 150 | | | | CHICO | CA | 95928 | |
| 4936203 | Chico Coffee Company-Hamilton, Shawn | 107 Parmac | | | | Chico | CA | 95928 | |
| 4933588 | Chico Colon Hydrotherapy-Kueffer, Mercedes | 1324 Mangrove Ave | | | | Chico | CA | 95926 | |
| 4918105 | CHICO COMMUNITY SHELTER | PARTNERSHIP | 101 SILVER DOLLAR WAY | | | CHICO | CA | 95928 | |
| 4918106 | CHICO ER PHYS MED GRP INC | PO Box 742816 | | | | LOS ANGELES | CA | 90074-2816 | |
| 4918107 | CHICO IMMEDIATE CARE | MEDICAL CENTER INC | 376 VALLOMBROSA AVE | | | CHICO | CA | 95926 | |
| 4918108 | Chico Service Center | Pacific Gas & Electric Company | 11239 Midway | | | Chico | CA | 95926 | |
| 4918109 | CHICO SURGERY CTR LP | 615 W EAST AVE | | | | CHICO | CA | 95926 | |
| 4918110 | CHICO-LELAND STANFORD MASONIC | FAMILY CENTER | 1110 W EAST AVE | | | CHICO | CA | 95926 | |
| 4912760 | Chicu, Tatiana | Address on file | | | | | | | |
| 4943122 | Chiechi, Richard | 10882 Township Rd. | | | | Live Oak | CA | 95953 | |
| 4918111 | CHIEF SPARROW LLC | 821 N CLOVERDALE BLVD | | | | CLOVERSALE | CA | 95425 | |
| 5003799 | Chierici, Lisa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011161 | Chierici, Lisa | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979491 | Chilberg, Arthur | Address on file | | | | | | | |
| 4941476 | Chilcoat, Michael | 21955 Via Regina | | | | Saratoga | CA | 95070 | |
| 4986661 | Chilcote, David | Address on file | | | | | | | |
| 4918112 | CHILD ABUSE COUNCIL OF SACRAMENTO | 4700 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4918113 | CHILD ADVOCATES OF NEVADA COUNTY | 200 PROVIDENCE MINE RD STE 280 | | | | NEVADA CITY | CA | 95959 | |
| 5004618 | Child, Gary | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004619 | Child, Gary | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004617 | Child, Gary | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004621 | Child, Jil | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004622 | Child, Jil | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004620 | Child, Jil | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4989914 | Childers, Lois | Address on file | | | | | | | |
| 4918114 | CHILDREN OF SHELTERS | 2269 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4918115 | CHILDRENS MUSEUM OF SONOMA COUNTY | PO Box 12323 | | | | SANTA ROSA | CA | 95406 | |
| 4918116 | CHILDRENS MUSEUM OF STOCKTON | 402 W WEBER AVE | | | | STOCKTON | CA | 95203 | |
| 4995246 | Childs, Joan | Address on file | | | | | | | |
| 4936528 | Childs, Richard | 14450 Prairie Way | | | | Mendocino | CA | 95460 | |
| 4981430 | Childs, Ronald | Address on file | | | | | | | |
| 4995684 | Chiles, Donald | Address on file | | | | | | | |
| 4935200 | Chili Lemon Garlic - Vivio, Richard | 518 Bryant St | | | | San Francisco | CA | 94107 | |
| 4987370 | Chilton, Clifford | Address on file | | | | | | | |
| 4943749 | Chilton, Melissa | 17301 Cache Creek Rd | | | | Clear Lake Oaks | CA | 95423 | |
| 4938727 | Chilton, Paul | 1485 Lexington Way | | | | Livermore | CA | 94550 | |
| 4939695 | Chilukuru, Srikanth | 5842 Wales Ct | | | | San Jose | CA | 95138 | |
| 4928220 | CHIMENTI, ROBYN | DC | 2301 CAMINO RAMON #210 | | | SAN RAMON | CA | 94583 | |
| 4979969 | Chimenti, Robert | Address on file | | | | | | | |
| 4993300 | Chin Jr., John | Address on file | | | | | | | |
| 4919977 | CHIN MD, DOUGLAS H | 80 GRAND AVE #810 | | | | OAKLAND | CA | 94612 | |
| 4931812 | CHIN MD, WARREN B | PO Box 3515 | | | | SANTA ROSA | CA | 95402 | |
| 4992230 | Chin, Albert | Address on file | | | | | | | |
| 4912367 | Chin, Benjamin E. | Address on file | | | | | | | |
| 4916833 | CHIN, BENSON | 1558 POOLE BLVD | | | | YUBA | CA | 95993 | |
| 4987431 | Chin, Daisy | Address on file | | | | | | | |
| 4987750 | Chin, Eddie | Address on file | | | | | | | |
| 4985177 | Chin, Edward | Address on file | | | | | | | |
| 4983060 | Chin, Esther | Address on file | | | | | | | |
| 4978823 | Chin, Eugene | Address on file | | | | | | | |
| 4981275 | Chin, Helen | Address on file | | | | | | | |
| 4989475 | Chin, Jamie | Address on file | | | | | | | |
| 4944004 | Chin, Kenneth | 384 Anna Avenue | | | | Mountain View | CA | 94043 | |
| 4987718 | Chin, Kristine | Address on file | | | | | | | |
| 4976710 | Chin, Linda | Address on file | | | | | | | |
| 4979902 | Chin, Marion | Address on file | | | | | | | |
| 4935104 | Chin, Mimi | 29 Upland Drive | | | | S San Francisco | CA | 94080 | |
| 4991707 | Chin, Nicholas | Address on file | | | | | | | |
| 4992533 | Chin, Sai | Address on file | | | | | | | |
| 4928589 | CHIN, SALLY | 2079 EL SERENO AVE | | | | LOS ALTOS | CA | 94024 | |
| 4994644 | Chin, Sandra | Address on file | | | | | | | |
| 4936606 | CHIN, STEVEN K | 53 MIRA VISTA CT | | | | DALY CITY | CA | 94014 | |
| 4913418 | Chin, Steven Raymond | Address on file | | | | | | | |
| 4914011 | Chin, Sylvia Soltero | Address on file | | | | | | | |
| 4997040 | Chin, Terri | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976600 | Chin, Tommy | Address on file | | | | | | | |
| 5002913 | Chin, Warren | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010570 | Chin, Warren | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002914 | Chin, Warren | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002912 | Chin, Warren | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002915 | Chin, Warren | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010569 | Chin, Warren | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4989429 | Chin, Warren | Address on file | | | | | | | |
| 4918117 | CHINA BASIN BALLPARK COMPANY LLC | DBA SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLZ | | | SAN FRANCISCO | CA | 94107 | |
| 4934009 | China Moon Restaurant-Huang, Rui Ai | 380 Park Street | | | | Moraga | CA | 94556 | |
| 4933707 | CHINA OCEAN-LIN, LIAN WANG | 8484 FLORIN RD # 160&170 | | | | SACRAMENTO | CA | 95828 | |
| 4938781 | China villa spicy house-Yang, Tianyuan | 4022 east ave | | | | Livermore | CA | 94550 | |
| 4918119 | CHINATOWN COMMUNITY DEVELOPMENT CTR | 1525 GRANT AVE | | | | SAN FRANCISCO | CA | 94133 | |
| 4918120 | CHINA-US ENERGY EFFICIENCY | ALLIANCE | TWO EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| 4918121 | CHINCHEN ELECTRIC | 6029 HWY 99 | | | | OROVILLE | CA | 95965 | |
| 4918065 | CHINCHEN, CHASE S | CHINCHEN ELECTRIC | 6029 HIGHWAY 99 | | | OROVILLE | CA | 95965 | |
| 4913798 | Chindlund, Norman Ray | Address on file | | | | | | | |
| 4938313 | Chinduluru, Naga | 1653 Strathmore way | | | | Rocklin | CA | 95765 | |
| 4918122 | CHINESE AMERICAN ASSOC OF SOLONO | CO | 185 BUTCHER RD | | | VACAVILLE | CA | 95687 | |
| 4918123 | CHINESE CHAMBER OF COMMERCE | 730 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94108 | |
| 4918124 | CHINESE CHRISTIAN HERALD CRUSADES | 523 8TH ST | | | | OAKLAND | CA | 94607 | |
| 4918125 | CHINESE CONSOLIDATED WOMENS | ASSOCIATION | 762 COMMERCIAL ST | | | SAN FRANCISCO | CA | 94108 | |
| 4918126 | CHINESE CULTURAL SOCIETY OF | STOCKTON | PO Box 692035 | | | STOCKTON | CA | 95269 | |
| 4918127 | CHINESE FOR AFFIRMATIVE ACTION | 17 WALTER LUM PL | | | | SAN FRANCISCO | CA | 94108 | |
| 4918128 | CHINESE HISTORICAL AND CULTURAL | PROJECT OF SANTA CLARA COUNTY | PO Box 5366 | | | SAN JOSE | CA | 95150 | |
| 4918129 | CHINESE HISTORICAL SOCIETY OF | AMERICA | 965 CLAY ST | | | SAN FRANCISCO | CA | 94108 | |
| 4918130 | CHINESE HOSPITAL ASSOCIATION | CHINESE HOSPITAL | 845 JACKSON ST | | | SAN FRANCISCO | CA | 94133 | |
| 4918131 | CHINESE NEWCOMERS SERVICE CENTER | 777 STOCKTON ST #104 | | | | SAN FRANCISCO | CA | 94108 | |
| 4918132 | CHINESE STATION ENERGY STORAGE LLC | 8755 ENTERPRISE DR | | | | JAMESTOWN | CA | 95327 | |
| 4935218 | Chinese Village Rest - Wong, Richard | 3780 Capitola Rd | | | | Santa Cruz | CA | 95062 | |
| 4988626 | Ching, Cecilia | Address on file | | | | | | | |
| 4993176 | Ching, Kang-Ling | Address on file | | | | | | | |
| 4994737 | Chingburanakit, Sakdichai | Address on file | | | | | | | |
| 4989848 | Chinn, Boster | Address on file | | | | | | | |
| 4987257 | Chinn, Clifford | Address on file | | | | | | | |
| 4974691 | Chinn, Ron | Closure Solutions | 2300 Clayton Road, Suite1435 | | | Concord | CA | 94520 | |
| 4979885 | Chinn, Will | Address on file | | | | | | | |
| 4989185 | Chiong, Elena | Address on file | | | | | | | |
| 4934295 | Chiong, Lin | 2290 43rd ave | | | | San Francisco | CA | 94116 | |
| 4977375 | Chiotti, Louis | Address on file | | | | | | | |
| 4978052 | Chipman, Gordon | Address on file | | | | | | | |
| 4937094 | Chipman, Larry | 9171 Palomar Ave. | | | | Atascadero | CA | 93422 | |
| 4947278 | Chippewa Pest Control Inc. | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947277 | Chippewa Pest Control Inc. | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947279 | Chippewa Pest Control Inc. | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4918133 | CHIRO-MEDICAL GROUP INC | 1 EMBARCADERO CENTER LOBBY LEV | | | | SAN FRANCISCO | CA | 94111 | |
| 4990476 | Chisaki, Diane | Address on file | | | | | | | |
| 4912709 | Chisholm, Jonathan Steven | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914880 | Chitnis, Gaurav K. | Address on file | | | | | | | |
| 4918134 | CHITWOOD ENERGY MANAGEMENT INC | 508 SARAH BELL ST | | | | MT SHASTA | CA | 96067 | |
| 4914022 | Chitwood, Anthony J | Address on file | | | | | | | |
| 4982780 | Chiu, Agnes | Address on file | | | | | | | |
| 4933646 | Chiu, Andrew | 36 Tobin Clark Drive | | | | Hillsborough | CA | 94010 | |
| 4986789 | Chiu, Laura | Address on file | | | | | | | |
| 4987688 | Chiu, Pea-En | Address on file | | | | | | | |
| 4981001 | Chiu, Shek | Address on file | | | | | | | |
| 4998041 | Chiu, Ying | Address on file | | | | | | | |
| 4918135 | CHME INC | CALIFORNIA HOME MEDICAL EQUIPMENT | 289 FOSTER CITY BLVD STE A | | | FOSTER CITY | CA | 94404 | |
| 4928439 | CHO, RYAN | 13637 FOSTER AVE UNIT 6 | | | | BALDWIN PARK | CA | 91706 | |
| 4912983 | Cho, Sarah | Address on file | | | | | | | |
| 4985912 | Choate, Barbara | Address on file | | | | | | | |
| 5007305 | Choate, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007306 | Choate, Cheryl | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948047 | Choate, Cheryl | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982153 | Choate, Donald | Address on file | | | | | | | |
| 4996692 | Choate, Mollie | Address on file | | | | | | | |
| 5007307 | Choate, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007308 | Choate, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948048 | Choate, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4942047 | CHOBANIAN, DEENAA | 1276 CANEVARI DR | | | | ROSEVILLE | CA | 95747 | |
| 4922117 | CHOHAN, HARDEEP | 1550 E GOLDEN VALLEY WAY | | | | FRESNO | CA | 93730 | |
| 4991708 | Chohlis Jr., Michael | Address on file | | | | | | | |
| 4991753 | Chohlis, Dana | Address on file | | | | | | | |
| 4993022 | Choi, Jae | Address on file | | | | | | | |
| 4929944 | CHOI, STEPHEN | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4918136 | CHOICE IN AGING | 490 GOLF CLUB RD | | | | PLEASANT HILL | CA | 94523 | |
| 4933179 | CHOICE NATURAL GAS | 5151 San Felipe Street | | | | Houston | TX | 77056 | |
| 4918137 | CHOICE TECHNICAL SERVICES INC | 17517 FABRICA WAY STE B | | | | CERRITOS | CA | 90703 | |
| 4918138 | CHOICES CASE MANAGEMENT INC | 1145 SECOND ST STE A315 | | | | BRENTWOOD | CA | 94513 | |
| 4914143 | Chois, Sabas Lu Hun | Address on file | | | | | | | |
| 4914103 | Chokshi, Sagar | Address on file | | | | | | | |
| 4925060 | CHONG, MEE JIN | MD | 1828 B MT DIABLO BLVD | | | WALNUT CREEK | CA | 94596-4410 | |
| 4928134 | CHONG, ROBERT | 15 HAMPTON CT | | | | HILLSBOROUGH | CA | 94010 | |
| 4911899 | Chong, Vincent | Address on file | | | | | | | |
| 4985248 | Chong, Yuk-Choy T | Address on file | | | | | | | |
| 4942239 | Choolijan Bros Packing Co Inc | 3192 S INDIANOLA AVE | | | | SANGER | CA | 93657 | |
| 4984980 | Choolijan, Rodney | Address on file | | | | | | | |
| 4916089 | CHOPRA, ANIL K | 635 CROSSRIDGE TERRACE | | | | ORINDA | CA | 94563 | |
| 4989622 | Choquette, Helen | Address on file | | | | | | | |
| 5006280 | Chor Nar Sui Ng | Valor Legal, P.C. | 2600 Tenth Street, Suite 435 | | | Berkeley | CA | 94710 | |
| 4939663 | Chosen Frozen Yogurt-Lichti, Rod | 8967 N Chestnut | | | | Fresno | CA | 93720 | |
| 4923565 | CHOU, JULIE MEI-TSU | 5565 CORTE SONORA | | | | PLEASANTON | CA | 94566 | |
| 4983459 | Chou, Kevin | Address on file | | | | | | | |
| 4989298 | Chou, Michael | Address on file | | | | | | | |
| 4935442 | Chou, Paul | 185 Pond View Ln | | | | Newcastle | CA | 95658 | |
| 4932336 | CHOU, YINCHUN | 34486 EGERTON PL | | | | FREMONT | CA | 94555 | |
| 4938956 | Chou, YuHsueh | 10986 Linda Vista Dr | | | | Cupertino | CA | 95014 | |
| 4936289 | Chou, Yuo-Ling | 1068 Miller Drive | | | | LAFAYETTE | CA | 94549 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939336 | Chou, Yvonne | 697 Benvenue Ave | | | | Los Altos | CA | 94024 | |
| 4944186 | Choudhari, Pavankumar | 39600 Fremont Blvd | | | | fremont | CA | 94538 | |
| 4911473 | Choudhary, Sonika | Address on file | | | | | | | |
| 4938688 | Chow Chu, Dana | 5910 Marie Way | | | | Oakland | CA | 94618 | |
| 4918139 | CHOW ENGINEERING INC | 7770 PARDEE LN | | | | OAKLAND | CA | 94621-1424 | |
| 4914612 | Chow, Camille | Address on file | | | | | | | |
| 4984783 | Chow, Eileen | Address on file | | | | | | | |
| 4981832 | Chow, Foon | Address on file | | | | | | | |
| 4942581 | Chow, Janet | 8278 Skyline Cir | | | | Oakland | CA | 94605 | |
| 4940824 | Chow, Jimmy | 221 Peabody Rd | | | | Vacaville | CA | 95687 | |
| 4944996 | Chow, Jonathan | 363 Lakeshore Drive | | | | San Francisco | CA | 94132 | |
| 4990316 | Chow, Maria | Address on file | | | | | | | |
| 4942411 | Chow, Sandy | 261 Goettingen Street | | | | San Francisco | CA | 94134 | |
| 4918140 | CHOWCHILLA DISTRICT | CHAMBER OF COMMERCE | 137 S 3RD ST | | | CHOWCHILLA | CA | 93610 | |
| 4918141 | CHOWCHILLA WATER DISTRICT | PO Box 905 | | | | CHOWCHILLA | CA | 93610 | |
| 4934331 | CHOWCHILLA WATER DISTRICT, Keith Mitchell | P.O. BOX 905 | | | | CHOWCHILLA | CA | 93610 | |
| 4981967 | Choy, Edmond K | Address on file | | | | | | | |
| 4997978 | Choy, Mary | Address on file | | | | | | | |
| 4979423 | Choy, William | Address on file | | | | | | | |
| 4979245 | Choy, Winnie | Address on file | | | | | | | |
| 4988151 | Choy, Yvonne | Address on file | | | | | | | |
| 4918142 | CHP 11 99 FOUNDATION | 2244 N STATE COLLEGE BLVD | | | | FULLERTON | CA | 92831 | |
| 4918145 | CHRIS M BYRNE DPM | 1551 BISHOP ST #210 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4982669 | Chrisco, Charles | Address on file | | | | | | | |
| 4988618 | Chrisco, Gary | Address on file | | | | | | | |
| 4974457 | Chrisco, Ron & Eugenia; Chrisco, Mark & Susan | 2755 Robb Drive | | | | Reno | NV | 89523 | |
| 5000727 | Chrisholm, Mark | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000726 | Chrisholm, Mark | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009394 | Chrisholm, Mark | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4943330 | Chrisman, Evelyn | 2293 New Long Valley Rd., Clearlake Oaks, Ca. 95423 | | | | Clearlake | CA | 95422 | |
| 4989155 | Chrisman, Terry | Address on file | | | | | | | |
| 4918147 | CHRISP COMPANY | 43650 OSGOOD RD | | | | FREMONT | CA | 94538 | |
| 4982523 | Chriss, Ronald | Address on file | | | | | | | |
| 4978664 | Christ, Stephen | Address on file | | | | | | | |
| 4983147 | Christen, Clifford | Address on file | | | | | | | |
| 4976221 | CHRISTENSEN FAMILY 2005 TRUST | 0337 LAKE ALMANOR WEST DR | 4475 Nord Highway | | | Chico | CA | 95973 | |
| 4932573 | Christensen Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4949384 | Christensen, Becky | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949383 | Christensen, Becky | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949385 | Christensen, Becky | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4976770 | Christensen, Bernice | Address on file | | | | | | | |
| 4936218 | Christensen, Conchila | 5749 S Tracy Blvd | | | | Mill Valley | CA | 94941 | |
| 4919414 | CHRISTENSEN, DANIEL N | DBA CAL SUN POOLS | 118 E CHURCH AVE | | | RIDGECREST | CA | 93555 | |
| 4911451 | Christensen, David Neal | Address on file | | | | | | | |
| 4943701 | Christensen, Debra and Brent | 801 E School Way | | | | Redwood Valley | CA | 95470 | |
| 4988347 | Christensen, Douglas | Address on file | | | | | | | |
| 4912143 | Christensen, Dwight Delane | Address on file | | | | | | | |
| 4993564 | Christensen, Ellen | Address on file | | | | | | | |
| 4976219 | Christensen, Eric & Liane | 0335 LAKE ALMANOR WEST DR | 4475 Nord Highway | | | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982086 | Christensen, Jerry | Address on file | | | | | | | |
| 4913429 | Christensen, John Raymond | Address on file | | | | | | | |
| 4990369 | Christensen, Lex | Address on file | | | | | | | |
| 4976892 | Christensen, Paul | Address on file | | | | | | | |
| 4990653 | Christensen, Penny Lee | Address on file | | | | | | | |
| 4978725 | Christensen, Robert | Address on file | | | | | | | |
| 4986382 | Christensen, Vida | Address on file | | | | | | | |
| 4989930 | Christensen, Virginia | Address on file | | | | | | | |
| 4984851 | Christenson, Bobbie | Address on file | | | | | | | |
| 4982941 | Christenson, Michael | Address on file | | | | | | | |
| 4978561 | Christenson, Patrick | Address on file | | | | | | | |
| 4975324 | Christerson, John | 1301 LASSEN VIEW DR | 311 Bonita Dr. | | | Aptos | CA | 95003 | |
| 4918148 | CHRISTIAN BOCOBO MD PC | MUSCULOSKELETAL MEDICAL CENTER | 1850 SULLIVAN AVE STE 310 | | | DALY CITY | CA | 94015 | |
| 4918149 | CHRISTIAN BODY LIFE FELLOWSHIP | CHURCH | 1201 MARSHALL RD | | | VACAVILLE | CA | 95687 | |
| 4918150 | CHRISTIAN LIFE CENTER OF MERCED | 650 E OLIVE AVE | | | | MERCED | CA | 95340 | |
| 4990201 | Christian, Betty | Address on file | | | | | | | |
| 4997308 | Christian, Christopher | Address on file | | | | | | | |
| 4981032 | Christian, Donald | Address on file | | | | | | | |
| 4946077 | Christian, Maxine | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946078 | Christian, Maxine | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4988768 | Christian, Paula | Address on file | | | | | | | |
| 4938118 | CHRISTIAN, SANDRA | PO BOX 686 | | | | SALINAS | CA | 93702 | |
| 4911866 | Christian, Toni Jo | Address on file | | | | | | | |
| 4936066 | Christian, W S | 549 E. Saginaw Way | | | | Fresno | CA | 93704 | |
| 4939897 | Christiano, Matt | 21120 Wardell Rd | | | | Saratoga | CA | 95070 | |
| 4914892 | Christiansen, Leif M. | Address on file | | | | | | | |
| 4987434 | Christiansen, Teresa Maxine | Address on file | | | | | | | |
| 4982952 | Christianson, Arthur | Address on file | | | | | | | |
| 4996550 | Christianson, G. | Address on file | | | | | | | |
| 4912428 | Christianson, G. Kevin | Address on file | | | | | | | |
| 4937951 | Christianson, Jordan | 19013 Beatrice Drive | | | | Prunedale | CA | 93907 | |
| 4998921 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008554 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998922 | Christie, Temperance (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4918152 | CHRISTINA MC DONALD DC INC | PREFERENCE CHIROPRACTIC CLINIC | 1635 MAGNOLIA AVE | | | CHICO | CA | 95926 | |
| 4936562 | Christina, Cheryl & Anthony | 802 Riverside Park Rd | | | | Carlotta | CA | 95528-9708 | |
| 4918155 | CHRISTINE MCKNIGHT PT | HANDS ON PHYSICAL THERAPY | 2906 F ST 6860 | | | EUREKA | CA | 95502 | |
| 4936664 | Christine Wright Daughter DPOA for Audrey Wright-Wright, Audrey | 200 Wurr Rd | | | | Loma Mar | CA | 94021 | |
| 4944245 | CHRISTINE, PETER | 1537 NADINA ST | | | | SAN MATEO | CA | 94402 | |
| 4910026 | Christison, Joel A. | Address on file | | | | | | | |
| 4983068 | Christman, John | Address on file | | | | | | | |
| 4918157 | CHRISTMAS FOR SENIORS OF | KERN CO INC | 11704 LEIGH RIVER ST | | | BAKERSFIELD | CA | 93312 | |
| 4918158 | CHRISTMAS IN THE PARK INC | 171 BRANHAM LN STE 10-234 | | | | SAN JOSE | CA | 95136 | |
| 4993495 | Christmon, Glenna | Address on file | | | | | | | |
| 4998208 | Christmon, John | Address on file | | | | | | | |
| 4942711 | Christofferson, Jill | 151 Canon Dr | | | | Orinda | CA | 94563 | |
| 5007311 | Christofolis, Caroline | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007312 | Christofolis, Caroline | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948050 | Christofolis, Caroline | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4918159 | CHRISTOPER RANCH LLC | 305 BLOOMFIELD AVE | | | | MORGAN HILL | CA | 95037 | |
| 4918162 | CHRISTOPHER CORRIGAN FAMILY TRUST | PO Box 493281 | | | | REDDING | CA | 96049 | |
| 4918163 | CHRISTOPHER E CLEVENGER MD INC | 980 CASS ST | | | | MONTEREY | CA | 93940 | |
| 5006392 | Christopher R. Mayer Family Trust | 0338 PENINSULA DR | 48 Brookvine Circle | | | Chico | CA | 95973 | |
| 4918169 | CHRISTOPHER ROBERTSON | THREE WOLVES CONSULTING | 8406 EAST LAKEVIEW DR | | | PARKER | CO | 80134 | |
| 4982842 | Christopher, Beatrice | Address on file | | | | | | | |
| 5001625 | Christopher, David | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001626 | Christopher, David | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001627 | Christopher, David | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009738 | Christopher, David | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4938491 | Christopher, Debra and Richard | 6332 Dogtown Rd | | | | Coulterville | CA | 95311 | |
| 4936347 | Christopher, Sonja | 3838 Terra Granada Dr. | | | | Walnut Creek | CA | 94595 | |
| 4998486 | Christopher, Steve | LAW OFFICE OF TASHA M. BOLLINGER | Attn: Tasha Bollinger | 829 Sonoma Avenue | | Santa Rosa | CA | 95404 | |
| 4918172 | CHROMA SYSTEMS SOLUTIONS INC | 19772 PAULING | | | | FOOTHILL RANCH | CA | 92610 | |
| 4918173 | CHROMALOX INC | 103 GAMMA DR EXT | | | | PITTSBURGH | PA | 15238 | |
| 4990650 | Chronister, Grace | Address on file | | | | | | | |
| 4933932 | Chruszch, Jon | 549 Los Osos Valley Rd. | | | | Los Osos | CA | 93402 | |
| 4975864 | CHRYSLER | 3636 LAKE ALMANOR DR | 26 Fairway Drive | | | Chico | CA | 95928 | |
| 4994110 | Chu, Albert | Address on file | | | | | | | |
| 5006881 | Chu, Chun | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006882 | Chu, Chun | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946666 | Chu, Chun | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4915137 | Chu, Erik Hao-Chin | Address on file | | | | | | | |
| 4984653 | Chu, Helen | Address on file | | | | | | | |
| 4912934 | Chu, Lily L | Address on file | | | | | | | |
| 4938927 | Chu, Michael | 10447 Anson Ave. | | | | Cupertino | CA | 95014 | |
| 4914257 | Chu, Michael | Address on file | | | | | | | |
| 4935710 | Chu, Stephen | 3 Auburn Aisle | | | | Irvine | CA | 92612 | |
| 4984981 | Chu, Terry | Address on file | | | | | | | |
| 4911604 | Chu, Vincent | Address on file | | | | | | | |
| 4976805 | Chu, Winnie | Address on file | | | | | | | |
| 5006879 | Chu, Yan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006880 | Chu, Yan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946665 | Chu, Yan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976376 | Chubb Bermuda | Aaron Shead | ACE Building | 17 Woodbourne Avenue | | Hamilton | | HM 08 | Bermuda |
| 4945672 | Chubb Custom Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945673 | Chubb Custom Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5006616 | Chubb Custom Insurance Company; | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4945674 | Chubb Insurance Company Of New Jersey | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945675 | Chubb Insurance Company Of New Jersey | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4933544 | Chubb Insurance, Steven Honea | PO Box 970 | | | | Ofallon | MO | 63366 | |
| 4945676 | Chubb National Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945677 | Chubb National Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 268 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 285
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941028 | Chubb, For Bankers Standard 77159000 | 3798 Holsay Drive | | | | Byron | CA | 94514 | |
| 4992591 | Chuck, Bella | Address on file | | | | | | | |
| 4942319 | Chuck, Matthew | 3738 Myrna lane | | | | South San Francisco | CA | 94080 | |
| 4913204 | Chudasama, Vernita Devi | Address on file | | | | | | | |
| 4988153 | Chun, Edward | Address on file | | | | | | | |
| 4990336 | Chun, Monica | Address on file | | | | | | | |
| 4981541 | Chun, Ronald | Address on file | | | | | | | |
| 5006320 | Chung, Adriana | 5142 Bancroft Avenue #101 | | | | Oakland | CA | 94601 | |
| 4985839 | Chung, Bonnie | Address on file | | | | | | | |
| 4914783 | Chung, Joseph K. | Address on file | | | | | | | |
| 4940779 | Chung, Seung | 301 Mercury Way | | | | Pleasant Hill | CA | 94523 | |
| 4940603 | Chung, Sherry | 199 Lewis Ave | | | | Millbrae | CA | 94030 | |
| 4979484 | Chung, Walter | Address on file | | | | | | | |
| 5007541 | Chupil, Natalie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007542 | Chupil, Natalie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948270 | Chupil, Natalie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4918176 | CHURCH OF GOD INC | 386 W BEANER ST | | | | WOODLAND | CA | 95695 | |
| 4918177 | CHURCH OF GOD OF PROPHECY | 288 ALVES LN | | | | BAY POINT | CA | 94565 | |
| 4974770 | Church of Jesus Christ, LDS (Property #513-3521) | C/O Fair Oaks CA FM Group | P.O. Box 1345 | | | Fair Oaks | CA | 95628 | |
| 4918178 | CHURCH OF THE FOOTHILLS OF THE | CHRISTIAN & MISSIONARY ALLIANCE | 3939 CAMBRIDGE RD #230 | | | CAMERON PARK | CA | 95682 | |
| 4936057 | Church of the Good Shepherd-Griffin, Willie | 799 52nd Street | | | | oakland | CA | 94609 | |
| 4998487 | Church, Cody Nathaniel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008311 | Church, Cody Nathaniel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998488 | Church, Cody Nathaniel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5009322 | Church, Dawson | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009321 | Church, Dawson | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000623 | Church, Dawson | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4998489 | Church, Katlyn Michelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008312 | Church, Katlyn Michelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998490 | Church, Katlyn Michelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998491 | Church, Mark Jay | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008313 | Church, Mark Jay | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998492 | Church, Mark Jay | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984547 | Church, Phyllis | Address on file | | | | | | | |
| 4912708 | Church, Rodney Ray | Address on file | | | | | | | |
| 4998493 | Church, Tammy Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008314 | Church, Tammy Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998494 | Church, Tammy Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4918179 | CHURCHILL NAVIGATION | 5660 AIRPORT BLVD STE 101 | | | | BOULDER | CO | 80301 | |
| 4919474 | CHURCHILL, DAVID B | 1235 HOLMGROVE DR | | | | SAN MARCOS | CA | 92078 | |
| 4995582 | Churchill, Deborah | Address on file | | | | | | | |
| 4945053 | Churchill, Peter and Robin | 1682 Novato Blvd., Suite 250 | | | | Novato | CA | 94947 | |
| 4991892 | Churchill, Ronald | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4933593 | CHURCHWARD, JOANNE | 345 EAGLE ROAD | | | | SCOTTS VALLEY | CA | 95066 | |
| 4979958 | Churchwell, Jake | Address on file | | | | | | | |
| 4920242 | CHUTE, EDMOND | 626 CLAYTON ST APT A | | | | SAN FRANCISCO | CA | 94117 | |
| 4987933 | Chwistek, Susan | Address on file | | | | | | | |
| 4918180 | CHWMF WOODLAND | DIGNITY HEALTH MEDICAL FOUNDATION | PO Box 748217 | | | LOS ANGELES | CA | 90074-8217 | |
| 4976642 | Chyka, John | Address on file | | | | | | | |
| 4913339 | Cianciarulo, Michael Briano | Address on file | | | | | | | |
| 4924262 | CIANCIOLO, LEONARD J | 3641 SACRAMENTO ST STE F | | | | SAN FRANCISCO | CA | 94118 | |
| 4974928 | Ciano, Frank & Sandy | 4576 N. Garfield | | | | Fresno | CA | 93722 | |
| 4910507 | CIARAMITARO, LINDA MARY | Address on file | | | | | | | |
| 4988396 | Ciardella, Gary | Address on file | | | | | | | |
| 4989156 | Ciardella, Wayne | Address on file | | | | | | | |
| 4981748 | Cibart, Dennis | Address on file | | | | | | | |
| 4990819 | Cibart, Lori | Address on file | | | | | | | |
| 4995905 | Cibart, Roxie | Address on file | | | | | | | |
| 4985683 | Cibelli, John | Address on file | | | | | | | |
| 4995134 | Ciccarello, Gloria | Address on file | | | | | | | |
| 4976011 | Cicchetti, R. J. | 3721 HIGHWAY 147 | 1911 Douglas Blvd. Suite 84 | | | Roseville | CA | 95661 | |
| 4979017 | Cicero, Daniel | Address on file | | | | | | | |
| 4924347 | CICERO, LINDA | PO Box 460392 | | | | SAN FRANCISCO | CA | 94146 | |
| 4941799 | Cicerone, Danielle | 2893 PEAR VIEW RD | | | | Lakeport | CA | 95453 | |
| 4988209 | Cicka, Sally | Address on file | | | | | | | |
| 4978966 | Cicogni, Robert | Address on file | | | | | | | |
| 4938733 | CID Management-Bonovich, Maddy | 5011 Clayton Rd | | | | Concord | CA | 94521 | |
| 4932574 | CID Solar, LLC | 120 Tredegar Street DEC - Third Floor | | | | Richmond | VA | 23219 | |
| 4918181 | CIELO INC | 200 S EXECUTIVE DR STE 400 | | | | BROOKFIELD | WI | 53005 | |
| 4927638 | CIELO, RANCHO | PO Box 6948 | | | | SALINAS | CA | 93912 | |
| 4935655 | CIG Insurance, Gusto Pasta & Pizzeria | PO Box 40460 | | | | Bakersfield | CA | 93384 | |
| 4985622 | Cigan, JoAnn | Address on file | | | | | | | |
| 4933260 | CIMA ENERGY, LTD | 100 Waugh Dr Suite 500 | | | | Houston | TX | 77007 | |
| 4974235 | CIMCON Lighting | 234 Littleton Road | | | | Westford | MA | 01886 | |
| 4918182 | CIMCON LIGHTING INC | 600 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 | |
| 4989299 | Cimino, Richard | Address on file | | | | | | | |
| 4918183 | CIMTEC AUTOMATION LLC | 3030 WHITEHALL PARK DR | | | | CHARLOTTE | NC | 28273 | |
| 4984495 | Cincera, Donna | Address on file | | | | | | | |
| 4994158 | Cincera, Steven | Address on file | | | | | | | |
| 4945489 | Cincinnati Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4918184 | CINCINNATI PRECISION INSTRUMENTS INC | 253 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246 | |
| 4992351 | Cinco, Armando | Address on file | | | | | | | |
| 4918185 | CINDERELLA SHOWCASE INC | DBA CARPET ONE AND PROSOURCE | 3510 SOUTH BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4935079 | Cine Grand Fremont 7-Spaeth, Michael | 39160 Paseo Padre Pkwy | | | | Fremont | CA | 94538 | |
| 4983956 | Cinelli, Vicky | Address on file | | | | | | | |
| 4918188 | Cinnabar Service Center | Pacific Gas & Electric Company | 308 Stockton Avenue | | | San Jose | CA | 95126 | |
| 4918189 | CINTAS CORPORATION 2 | CINTAS FIRE PROTECTION | 2188 DEL FRANCO ST STE A | | | SAN JOSE | CA | 95131 | |
| 4918190 | CINTAS CORPORATION NO 3 | 333 SWIFT AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4978782 | Cintas, Joe | Address on file | | | | | | | |
| 4935822 | Cioffi, John & Assia | 323 Stockbridge Avenue | | | | Atherton | CA | 94027 | |
| 4943919 | ciopinot restaurant-cohen, leonard | 1051 nipomo st | | | | san luis obispo | CA | 93401 | |
| 4918191 | CIOSE LLC | 4500 E PALM VALLEY BLVD STE 10 | | | | ROUND ROCK | TX | 78665 | |
| 4985210 | Cipparrone Jr., Victor J | Address on file | | | | | | | |
| 4985433 | Cipparrone, Janice M. | Address on file | | | | | | | |
| 4994848 | Cipro, Ronald | Address on file | | | | | | | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 287 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911806 | Ciraulo, Alexandra A | Address on file | | | | | | | |
| 4940404 | Circle Bar Partnership Lp, Smith, Suzanne | 25700 Arnold Drive | | | | Sonoma | CA | 95476 | |
| 4918192 | CIRCLE H FARMS | 1350 E PACHECO BLVD BG225 | | | | LOS BANOS | CA | 93635 | |
| 4942477 | Circle K Studio-Keenan, Julie | 1078 Calaveras Way | | | | Vallejo | CA | 94590 | |
| 4918193 | CIRCOR RELIABILITY SERVICES | COMPANY | 3713 PROGRESS ST NE | | | CANTON | OH | 44705 | |
| 4940286 | CIRE Management-Tarkenton, Brian | PO Box 11248 | | | | Santa Rosa | CA | 95406 | |
| 4943028 | Cirelli, Jim | 1254 Larch ave | | | | Moraga | CA | 94556 | |
| 4976907 | Cirillo, Lewis | Address on file | | | | | | | |
| 4936713 | Cirillo, Ruth | 309 Arthru Ave | | | | Aptos | CA | 95003 | |
| 4936990 | Cirimele, Eric | 2290 Fountain Oaks Drive | | | | Morgan Hill | CA | 95037 | |
| 4997837 | Cirino, Ardelle | Address on file | | | | | | | |
| 4918195 | CISCO AIR SYSTEMS INC | 214 27TH STREET | | | | SACRAMENTO | CA | 95816 | |
| 4918196 | CISCO GROVE CAMPGROUND & RV PARK INC | PO Box 890 | | | | SODA SPRINGS | CA | 95728 | |
| 4935542 | Cisco Systems-Sivaraman, Karthik | 840 Raintree Drive | | | | San Jose | CA | 95129 | |
| 4937463 | Cislini, Paul & Barbara | 25600 Paso De Los Robles | | | | Salinas | CA | 93908 | |
| 4986680 | Cisneros, Arthur | Address on file | | | | | | | |
| 5003155 | Cisneros, Charlyene | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003154 | Cisneros, Charlyene | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4911905 | Cisneros, Cynthia A | Address on file | | | | | | | |
| 4977003 | Cisneros, Frank | Address on file | | | | | | | |
| 4983085 | Cisneros, George | Address on file | | | | | | | |
| 4948491 | Cisneros, Horacio | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5003153 | Cisneros, Hugh | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003152 | Cisneros, Hugh | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4987077 | Cisneros, Hugh | Address on file | | | | | | | |
| 4993575 | Cisneros, Joe | Address on file | | | | | | | |
| 4940339 | Cisneros, Juanita | 15573 Arnold Dr | | | | Sonoma | CA | 95476 | |
| 4997772 | Cisneros, Michael | Address on file | | | | | | | |
| 4914396 | Cisneros, Michael Anthony | Address on file | | | | | | | |
| 4913267 | Cisneros, Ofelia | Address on file | | | | | | | |
| 5009741 | Cisneros, Veronica | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009740 | Cisneros, Veronica | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5007455 | Cisneros, Vidal | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948150 | Cisneros, Vidal | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948149 | Cisneros, Vidal | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4918197 | CITADEL ENERGY MARKETING LLC | 131 S DEARBORN ST 32ND FL | | | | CHICACO | IL | 60603 | |
| 4933261 | CITADEL ENERGY MKTG. LLC | 131 South Dearborn St | | | | Chicago | IL | 60603 | |
| 4945522 | Citation Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945523 | Citation Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4944107 | Citation Way Properties llc-CAMANY, NOAH | P.O.Box 909 | | | | san juan bautista | CA | 95045 | |
| 4927021 | CITEK MD, PHILIP J | PO Box 4609 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 4918198 | CITI PREPAID SERVICES | CITIBANK N A | PO Box 7247-6952 | | | PHILADELPHIA | PA | 19170-6952 | |
| 4944333 | Citi, David | 4056 W. Fountain Way | | | | Fresno | CA | 93722 | |
| 4933327 | Citibank | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4918199 | Citibank N.A. | Attention: Agency Group | Attn: Amit Vasani | 1615 Brett Road | | NEW CASTLE | DE | 19720 | |
| 4918200 | CITIBANK NA | COMMODITY DERIVATIVE | Attn: Amit Vasani | | | BUFFALO | NY | 14240-4037 | |
| 4918201 | CITIBANK NA NY | GTS BILLING UNIT | ATTN: AMIT VASANI | 333 WEST 34TH ST | | NEW YORK | NY | 10001 | |
| 4918203 | CITICORP GLOBAL MARKETS INC | 111 WALL STREET | | | | NEW YORK | NY | 10005 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918202 | CITICORP GLOBAL MARKETS INC | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| 4918204 | CITICORP NORTH AMERICA INC | 399 PARK AVE 16TH FL 1 | | | | NEW YORK | NY | 10043 | |
| 4974669 | CITIGARDEN HOTEL | Alfonso Esqueda, Assistant General Manager, Chief of Operations | 245 SOUTH AIRPORT BLVD | | | South San Francisco | CA | 94080 | |
| 4933215 | CITIGROUP | 2800 Post Oak Blvd Suite 500 | | | | Houston | TX | 77056 | |
| 4932575 | Citigroup Energy Inc | 2700 Post Oak Blvd., Suite 400 | | | | Houston | TX | 77056 | |
| 4918205 | CITIGROUP ENERGY INC | 2800 POST OAK BLVD STE 500 | | | | HOUSTON | TX | 77056 | |
| 4918206 | CITIGROUP ENERGY INC | 390 GREENWICH ST 1ST FL | | | | NEW YORK | NY | 10013 | |
| 4918207 | Citigroup Global Markets Inc. | Attention: General Counsel | 388 Greenwich Street | | | New York | NY | 10013 | |
| 4918208 | CITIGROUP NORTH AMERICA | PO Box 7247-8614 | | | | PHILADELPHIA | PA | 19170-8614 | |
| 4918209 | CITIZEN PATROL ASSOCIATION OF | MADERA COUNTY | PO Box 3052 | | | OAKHURST | CA | 93644 | |
| 4945492 | Citizens Insurance Company of America | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4918210 | CITIZENS TELECOM OF CALIFORNIA INC | FRONTIER COMMUNICATIONS | 3 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | |
| 4918211 | CITRANO DIAGNOSTIC LABORATORIES | 810 GLENEAGLES CT STE 100 | | | | BALTIMORE | MD | 21286 | |
| 4934792 | Citrano, Helen | PO Box 294 | | | | Durham | CA | 95938 | |
| 4918212 | CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 4918213 | CITRUS HEIGHTS CHAMBER OF COMMERCE | PO Box 191 | | | | CITRUS HEIGHTS | CA | 95611 | |
| 4918214 | CITRUS HEIGHTS FRIENDS CHURCH | 7070 WOODMORE OAKS DR | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4918215 | CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4993429 | Citti Jr., Ralph | Address on file | | | | | | | |
| 4980284 | Citti, Del Rose | Address on file | | | | | | | |
| 4918217 | CITY & COUNTY OF SAN FRANCISCO | SFMTA / PARKING & TRAFFIC | ONE S VAN NESS AVE 7TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 4918216 | CITY & COUNTY OF SAN FRANCISCO | UUT UTILITY USER TAX COLLECTOR | #1 DR CARLTON B GOODLETT PL RM 140 | | | SAN FRANCISCO | CA | 94102 | |
| 4918219 | CITY & COUNTY OF SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVE 4TH FL | | | SAN FRANCISCO | CA | 94102 | |
| 4918218 | CITY & COUNTY SAN FRANCISCO | SF MUNICIPAL TRANSPORTATION AGENCY | 821 HOWARD ST | | | SAN FRANCISCO | CA | 94103 | |
| 4918220 | CITY AMBULANCE OF EUREKA INC | FORTUNA / GABERVILLE AMBULANCE | 135 WEST 7TH ST | | | EUREKA | CA | 95501 | |
| 4918221 | CITY AND COUNTY OF SAN FRANCISCO | 1155 MARKET ST 4TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4918229 | CITY AND COUNTY OF SAN FRANCISCO | 1 DR CARLTON B GOODLETT PL | | | | SAN FRANCISCO | CA | 94102 | |
| 4974580 | City and County of San Francisco | 25 Van Ness Ave. Suite 400 | | | | San Francisco | CA | 94102 | |
| 4918223 | CITY AND COUNTY OF SAN FRANCISCO | 400 VAN NESS AVE #107 | | | | SAN FRANCISCO | CA | 94102-4612 | |
| 4973896 | City and County of San Francisco | Budget & Analyses Manager | 1 Dr. Carlton B. Goodlett Place | RM 312 | | San Francisco | CA | 94102 | |
| 4918224 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF BUILDING INSPECTION | 1660 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| 4918226 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC HEALTH | 1390 MARKET ST #210 | | | SAN FRANCISCO | CA | 94102 | |
| 4918222 | CITY AND COUNTY OF SAN FRANCISCO | DEPARTMENT OF PUBLIC WORKS | 1155 MARKET ST 3RD FL | | | SAN FRANCISCO | CA | 94103 | |
| 4918228 | CITY AND COUNTY OF SAN FRANCISCO | DEPT OF THE ENVIRONMENT | 1455 MARKET ST STE 1200 | | | SAN FRANCISCO | CA | 94103 | |
| 4918230 | CITY AND COUNTY OF SAN FRANCISCO | MUNICIPAL TRANSPORTATION AGENCY | 1 S VAN NESS AVE 7TH FLR | | | SAN FRANCISCO | CA | 94103 | |
| 4918233 | CITY AND COUNTY OF SAN FRANCISCO | OFFICE OF ECONOMIC & WORKFORCE DEV | 1 DR CARLTON B GOODLETT PL RM | | | SAN FRANCISCO | CA | 94102 | |
| 4918227 | CITY AND COUNTY OF SAN FRANCISCO | PLANNING DEPT | 1650 MISSION ST STE 400 | | | SAN FRANCISCO | CA | 94103-2414 | |
| 4918225 | CITY AND COUNTY OF SAN FRANCISCO | PORT OF SAN FRANCISCO | PIER 1 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| 4918234 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO GENERAL HOSPITAL | 1001 POTRERO AVE | | | SAN FRANCISCO | CA | 94110 | |
| 4918232 | CITY AND COUNTY OF SAN FRANCISCO | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94102 | |
| 4918231 | CITY AND COUNTY OF SAN FRANCISCO | TREASURE ISLAND DEVELOPMENT | ONE AVENUE OF THE PALMS 2ND FL | | | SAN FRANCISCO | CA | 94109 | |
| 4949846 | City and County of San Francisco (Casitas) | City Attorney's Office | 1390 Market Street, Suit 425 | | | San Francisco | CA | 94102 | |
| 4918235 | City and County of San Francisco Business Taxes Section | P.O. Box 7425 | | | | San Francisco | CA | 94120-7425 | |
| 4918236 | CITY CLUB OF WASHINGTON INC | Deleted 20120706 by CMJ3 | 555 THIRTEENTH STREET NW | | | WASHINGTON | DC | 20004 | |
| 4918237 | CITY MACHINE & WELDING INC | PO Box 51018 | | | | AMARILLO | TX | 79159-1018 | |
| 4918238 | CITY MACHINE & WELDING INC OF AMA | 9701 INTERCHANGE 552 | | | | AMARILLO | TX | 79124 | |
| 4973897 | City of Alameda | Finance Director | 2263 Santa Clara Avenue | | | Alameda | CA | 94501 | |
| 4918239 | CITY OF ALAMEDA | OAK & SANTA CLARA AVE | | | | ALAMEDA | CA | 94501 | |
| 4918240 | CITY OF ALAMEDA | TAX ADMINISTRATOR | 2263 SANTA CLARA AVE RM 220 | | | ALAMEDA | CA | 94501 | |
| 4918241 | CITY OF ALBANY | CITY TREASURER | 1000 SAN PABLO AVE | | | ALBANY | CA | 94706 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973898 | City of Albany | Finance Department | 1000 San Pablo Avenue | | | Albany | CA | 94706 | |
| 4973899 | City of Amador City | City Clerk | PO BOX 200 | | | Amador City | CA | 95601 | |
| 4918242 | CITY OF AMERICAN CANYON | 300 CRAWFORD WAY | | | | AMERICAN CANYON | CA | 94503 | |
| 4918243 | CITY OF AMERICAN CANYON | 4381 BROADWAY STE 201 | | | | AMERICAN CANYON | CA | 94503 | |
| 4973900 | City of American Canyon | Finance Director | 438 Broadway | Suite 201 | | American Canyon | CA | 94503 | |
| 4974745 | City of American Canyon, Public Works | Director of Public Works | 2185 Elliot Drive | | | American Canyon | CA | 94589-1311 | |
| 4918244 | CITY OF ANDERSON | 1887 HOWARD ST | | | | ANDERSON | CA | 96007 | |
| 4973901 | City of Anderson | Finance Director | 1887 Howard Street | | | Anderson | CA | 96007 | |
| 4918245 | CITY OF ANGELS | 584 S Main St | | | | AngelsCamp | CA | 95222 | |
| 5012774 | CITY OF ANGELS | PO Box 667 | | | | ANGELS CAMP | CA | 95222 | |
| 4973902 | City of Angels Camp | Finance Director | 584 South Main Street | | | Angels Camp | CA | 95222 | |
| 4943049 | CITY OF ANTIOCH | Attn A/R | | | | Antioch | CA | 94531 | |
| 4918246 | CITY OF ANTIOCH | FINANCE DEPT | 200 H Street | | | Antioch | CA | 94509-1285 | |
| 4973903 | City of Antioch | Finance Director | City Hall, Third & H Streets | | | Antioch | CA | 94509 | |
| 4973904 | City of Apple Valley | Finance Director | 14955 Dale Evans Parkway | | | Apple Valley | CA | 92307 | |
| 4918247 | CITY OF ARCATA | FINANCE DEPT | 736 F ST | | | ARCATA | CA | 95521 | |
| 4973905 | City of Arcata | Finance Director | 736 F Street | | | Arcata | CA | 95521 | |
| 4943086 | City of Arcata-Neander, Julie | 736 F Street | | | | Arcata | CA | 95521 | |
| 4918248 | CITY OF ARROYO GRANDE | 214 E. BRANCH ST | | | | ARROYO GRANDE | CA | 94321 | |
| 4973906 | City of Arroyo Grande | Director of Financial Services | 300 E. Branch Street | | | Arroyo Grande | CA | 93420 | |
| 4918249 | CITY OF ARVIN | 200 CAMPUS DR | | | | ARVIN | CA | 93203 | |
| 4973907 | City of Arvin | City Clerk | 200 Campus Drive | | | Arvin | CA | 93203 | |
| 4918251 | CITY OF ATASCADERO | 6500 PALMA AVE | | | | ATASCADERO | CA | 93422 | |
| 4918250 | CITY OF ATASCADERO | DEPT OF PUBLIC WORKS | 6907 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 4973908 | City of Atascadero | Finance Director | 6500 Palma Ave | | | Atascadero | CA | 93422 | |
| 4942719 | City of Atascadero-Piwowarski, michael | 6500 Palma Ave. | | | | Atascadero | CA | 93422 | |
| 4973909 | City of Atherton | Finance Director | 91 Ashfield Road | | | Atherton | CA | 94027 | |
| 4918252 | CITY OF ATWATER | 750 BELLEVUE RD | | | | ATWATER | CA | 95301-2859 | |
| 4973910 | City of Atwater | Administrative Services Director | 750 Bellevue Road | | | Atwater | CA | 95301 | |
| 4918253 | CITY OF AUBURN | 1225 LINCOLN WAY | | | | AUBURN | CA | 95603 | |
| 4973911 | City of Auburn | Deputy City Treasurer | 1225 Lincoln Way | | | Auburn | CA | 95603 | |
| 4918254 | CITY OF AVENAL | 919 SKYLINE BLVD | | | | AVENAL | CA | 93204 | |
| 4973912 | City of Avenal | City Manager | 919 Skyline Blvd. | | | Avenal | CA | 93204 | |
| 4918257 | CITY OF BAKERSFIELD | 1600 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 4918256 | CITY OF BAKERSFIELD | PUBLIC WORKS DEPARTMENT | 1501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| 4973913 | City of Bakersfield | Treasurer | 1600 Truxton Avenue | | | Bakersfield | CA | 93301 | |
| 4918255 | CITY OF BAKERSFIELD | TREASURY DEPARTMENT | 1715 CHESTER AVE | | | BAKERSFIELD | CA | 93303 | |
| 4937277 | City of Bakersfield Risk Management-Juarez, Erica | 1600 Truxtun Ave | | | | bakersfield | CA | 93301 | |
| 4918258 | CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST | | | | BARSTOW | CA | 92311-2888 | |
| 4973914 | City of Barstow | City Manager | 220 East Mountain View Street | Suite A | | Barstow | CA | 92311 | |
| 4973915 | City of Belmont | Director of Finance | One Twin Pines Lane | Suite #320 | | Belmont | CA | 94002 | |
| 4918259 | CITY OF BELMONT | ONE TWIN PINES LN | | | | BELMONT | CA | 94002 | |
| 4918260 | CITY OF BELVEDERE | 450 SAN RAFAEL AVE | | | | BELVEDERE | CA | 94920 | |
| 4973916 | City of Belvedere | City Manager | 450 San Rafael Avenue | | | Belvedere | CA | 94920 | |
| 4918261 | CITY OF BENICIA | 200 E L ST | | | | BENICIA | CA | 94510 | |
| 4973917 | City of Benicia | Financial Director | 250 East L Street | | | Benicia | CA | 94510 | |
| 4934200 | CITY OF BENICIA, Carrie Wenslawski | 250 EAST L Street | | | | BENICIA | CA | 94510 | |
| 4918264 | CITY OF BERKELEY | 1947 CENTER ST 1ST FL | | | | BERKELEY | CA | 94704 | |
| 4918263 | CITY OF BERKELEY | FINANCE DEPT | 1947 CENTER ST | | | BERKELEY | CA | 94704 | |
| 4973918 | City of Berkeley | Finance Director | 2180 Milvia St. | | | Berkeley | CA | 94704 | |
| 4918265 | CITY OF BERKELEY | FIRE DEPT | 2100 MARTIN LUTHER KING JR WAY 2ND | | | BERKELEY | CA | 94704 | |
| 4918266 | CITY OF BERKELEY | FIRE DEPT | 2180 MILVIA ST | | | BERKELEY | CA | 94704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918262 | CITY OF BERKELEY | TAX & LICENSE DIV | 2180 MILVIA | | | BERKELEY | CA | 94704 | |
| 4918267 | CITY OF BIGGS | 465 C ST | | | | BIGGS | CA | 95917 | |
| 4973919 | City of Biggs | City Administrator/City Clerk | 3016 Sixth Street | | | Biggs | CA | 95917 | |
| 4918268 | CITY OF BLUE LAKE | 111 GREENWOOD RD | | | | BLUE LAKE | CA | 95525 | |
| 4973920 | City of Blue Lake | Business Office Supervisor/City Clerk | 111 Greenwood Road | | | Blue Lake | CA | 95525 | |
| 4976396 | City of Blue Lake | Attn: Finance Dept. | 111 Greenwood Ave | | | Blue Lake | CA | 95525 | |
| 4918269 | CITY OF BRENTWOOD | 150 CITY PARK WAY | | | | BRENTWOOD | CA | 94513-1164 | |
| 4973921 | City of Brentwood | Account Assistant II | 150 City Park Way | | | Brentwood | CA | 94513 | |
| 4973922 | City of Brisbane | Director of Finance | 50 Park Place | | | Brisbane | CA | 94005 | |
| 4918270 | CITY OF BRISBANE MUNICIPAL CORPORAT | 50 PARK PL | | | | BRISBANE | CA | 94005 | |
| 4918271 | CITY OF BRISBANE MUNICIPAL CORPORAT | BRISBANE CITY HALL | 50 PARK LANE | | | BRISBANE | CA | 94005 | |
| 4918272 | CITY OF BUELLTON | 107 W Hwy 246 | | | | Buellton | CA | 93427 | |
| 4973923 | City of Buellton | Finance Director | 107 W. Highway 246 | | | Buellton | CA | 93427 | |
| 4973924 | City of Burlingame | Finance Director | 501 Primrose Road | | | Burlingame | CA | 94010 | |
| 4918273 | CITY OF BURLINGAME | PUBLIC WORKS DEPT | 501 PRIMROSE RD | | | BURLINGAME | CA | 94010 | |
| 4940805 | City of Burlingame, Attn: Kevin Okada | 501 Primrose Road | | | | Burlingame | CA | 94010-3997 | |
| 4918274 | CITY OF CALIFORNIA CITY | 21000 HACIENDA BLVD | | | | CALIFORNIA CITY | CA | 93505 | |
| 4973925 | City of California City | City Manager | 21000 Hacienda Blvd | | | California City | CA | 93505 | |
| 4918275 | CITY OF CALISTOGA | 1232 WASHINGTON ST | | | | CALISTOGA | CA | 94515 | |
| 4973926 | City of Calistoga | Finance Director | 1232 Washington Street | | | Calistoga | CA | 94515 | |
| 4918276 | CITY OF CAMPBELL | 70 N FIRST ST | | | | CAMPBELL | CA | 95008 | |
| 4973927 | City of Campbell | Finance Director | 70 North 1st Street | | | Campbell | CA | 95008 | |
| 4918277 | CITY OF CAPITOLA | 420 CAPITOLA AVE | | | | CAPITOLA | CA | 95010 | |
| 4973928 | City of Capitola | City Treasurer | 420 Capitola Avenue | | | Capitola | CA | 95010 | |
| 4918279 | CITY OF CARMEL BY THE SEA | COMMUNITY PLANNING AND BUILDING | POST OFFICE DRAWER G | | | CARMEL BY THE SEA | CA | 93921 | |
| 4918278 | CITY OF CARMEL BY THE SEA | PO DRAWER CC | | | | CARMEL | CA | 93921 | |
| 4973929 | City of Carmel-by-the-Sea | Financial Services | PO BOX CC | | | Carmel | CA | 93921 | |
| 4973930 | City of Ceres | Director of Finance | 2720 Second Street | | | Ceres | CA | 95307 | |
| 4918280 | CITY OF CERES | FINANCE DEPT | 2720 SECOND ST | | | CERES | CA | 95307-3292 | |
| 4918281 | CITY OF CHICO | 411 MAIN ST | | | | CHICO | CA | 95928 | |
| 4973931 | City of Chico | Finance Director | 411 Main Street | | | Chico | CA | 95928 | |
| 4918282 | CITY OF CHOWCHILLA | 130 S SECOND ST | | | | CHOWCHILLA | CA | 93610 | |
| 4973932 | City of Chowchilla | Finance Director | 130 S 2nd Street | | | Chowchilla | CA | 93610 | |
| 4918283 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4976394 | City of Citrus Heights | Attn: Finance Dept | 6360 Fountain Square Drive | | | Citrus Heights | CA | 95621 | |
| 4973933 | City of Citrus Heights | Finance Director | 6360 Fountain Square Drive | | | Citrus Heights | CA | 95621 | |
| 4918284 | CITY OF CLAYTON | 6000 HERITAGE TRAIL | | | | CLAYTON | CA | 94517-1250 | |
| 4973934 | City of Clayton | Finance Manager | 6000 Heritage Trail | | | Clayton | CA | 94517 | |
| 4918285 | CITY OF CLEARLAKE | 14360 LAKESHORE BLVD | | | | CLEARLAKE | CA | 95422 | |
| 4973935 | City of Clearlake | Director of Finance | 14050 Olympic Drive | | | Clearlake | CA | 95422 | |
| 4918286 | CITY OF CLOVERDALE | 124 N CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425 | |
| 4973936 | City of Cloverdale | Asst. City Manager | 124 N. Cloverdale Blvd. | | | Cloverdale | CA | 95425 | |
| 4918287 | CITY OF CLOVIS | 1033 FIFTH ST | | | | CLOVIS | CA | 93612 | |
| 4973937 | City of Clovis | Finance Director | 1033 Fifth | | | Clovis | CA | 93612 | |
| 4918288 | CITY OF CLOVIS | POLICE DEPT | 1233 5TH ST | | | CLOVIS | CA | 93612 | |
| 4936833 | City of Clovis, Risk Mgmt. | 1033 Fifth Street, | | | | Clovis | CA | 93612 | |
| 4918289 | CITY OF COALINGA | 155 W DURIAN AVE | | | | COALINGA | CA | 93210 | |
| 4918290 | CITY OF COALINGA | 160 W ELM ST | | | | COALINGA | CA | 93210 | |
| 4973938 | City of Coalinga | Accounts Receivable | 155 West Durian Street | | | Coalinga | CA | 93210 | |
| 4973939 | City of Colfax | City Treasurer | 33 South Main Street | | | Colfax | CA | 95713 | |
| 4973940 | City of Colma | City Manager | 1198 El Camino Real | | | Colma | CA | 94014 | |
| 4918291 | CITY OF COLUSA | FINANCE DEPT - BUSINESS OFFICE | 425 WEBSTER ST | | | COLUSA | CA | 95932 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973941 | City of Colusa | Finance Director | 425 Webster Street | | | Colusa | CA | 95932 | |
| 4973942 | City of Concord | Director of Finance & Management Services | 1950 Parkside Drive | | | Concord | CA | 94519 | |
| 4918292 | CITY OF CONCORD | FINANCE DEPT | 1950 PARKSIDE DR MS/09 | | | CONCORD | CA | 94519 | |
| 4918293 | CITY OF CONCORD | PERMIT CENTER | 1950 PARKSIDE DR | | | CONCORD | CA | 94519 | |
| 4918294 | CITY OF CORCORAN | 832 WHITLEY AVE | | | | CORCORAN | CA | 93212 | |
| 4973943 | City of Corcoran | Finance Director | 1033 Chittenden Avenue | | | Corcoran | CA | 93212 | |
| 4918295 | CITY OF CORNING | 794 THIRD ST | | | | CORNING | CA | 96021 | |
| 4973944 | City of Corning | City Manager/Finance Director | 794 3rd Street | | | Corning | CA | 96021 | |
| 4973945 | City of Corte Madera | Director of Admin. Services | 300 Tamalpais Drive | | | Corte Madera | CA | 94925 | |
| 4918296 | CITY OF COTATI | 201 WEST SIERRA AVE | | | | COTATI | CA | 94928 | |
| 4973946 | City of Cotati | City Clerk | 201 West Sierra Avenue | | | Cotati | CA | 94931 | |
| 4918297 | CITY OF CUPERTINO | DEPT OF ADMINISTRATIVE SERVICES | 10300 TORRE AVE | | | CUPERTINO | CA | 95014-3255 | |
| 4973947 | City of Cupertino | Director of Administrative Services | 10300 Torre Avenue | | | Cupertino | CA | 95014 | |
| 4918298 | CITY OF DALY CITY | 333-90TH ST 1ST FL | | | | DALY CITY | CA | 94015 | |
| 4973948 | City of Daly City | Director of Finance | 333 90th Street | | | Daly City | CA | 94015 | |
| 4918299 | CITY OF DALY CITY | TAX ADMINISTRATOR | 333 90TH ST | | | DALY CITY | CA | 94015-1895 | |
| 4973949 | City of Danville | Finance Director/Treasurer | 510 La Gonda Way | | | Danville | CA | 94526 | |
| 4918300 | CITY OF DAVIS | FINANCE DEPARTMENT | 23 RUSSELL BLVD | | | DAVIS | CA | 95616 | |
| 4918301 | CITY OF DAVIS | PUBLIC WORKS DIVISION | 1717 FIFTH ST | | | DAVIS | CA | 95616 | |
| 4973950 | City of Davis | Revenue Analyst | 23 Russell Blvd | | | Davis | CA | 95616 | |
| 4918302 | CITY OF DEER PARK | TAX OFFICE | 710 E SAN AUGUSTINE ST | | | DEER PARK | TX | 77536 | |
| 4918303 | CITY OF DEL REY OAKS | 650 CANYON DEL REY OAKS RD | | | | DEL REY OAKS | CA | 93940 | |
| 4973951 | City of Del Rey Oaks | City Manager | 650 Canyon Del Rey Road | | | Del Rey Oaks | CA | 93940 | |
| 4918304 | CITY OF DINUBA | FINANCE DIRECTOR | 405 E EL MONTE | | | DINUBA | CA | 93618 | |
| 4973952 | City of Dinuba | Ms. Jho Roldan | 405 East El Monte Way | | | Dinuba | CA | 93618 | |
| 4918305 | CITY OF DIXON | 155 N SECOND ST | | | | DIXON | CA | 95620 | |
| 4918306 | CITY OF DIXON | 600 E A ST | | | | DIXON | CA | 95620 | |
| 4973953 | City of Dixon | Finance Director | 600 East A Street | | | Dixon | CA | 95620 | |
| 4918307 | CITY OF DOS PALOS | 2174 BLOSSOM ST | | | | DOS PALOS | CA | 93620 | |
| 4973954 | City of Dos Palos | City Manager | 2174 Blossom St. | | | Dos Palos | CA | 93620 | |
| 4918308 | CITY OF DUBLIN | 100 CIVIC PLAZA | | | | DUBLIN | CA | 94568 | |
| 4973955 | City of Dublin | Finance Technician | 100 Civic Plaza | | | Dublin | CA | 94568 | |
| 4918310 | CITY OF EAST PALO ALTO | 1960 TATE ST | | | | E PALO ALTO | CA | 94303 | |
| 4918309 | CITY OF EAST PALO ALTO | 2415 UNIVERSITY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 4973956 | City of East Palo Alto | Finance Manager | 2415 University Avenue | | | East Palo Alto | CA | 94303 | |
| 4918311 | CITY OF EL CERRITO | 10890 SAN PABLO AVE | | | | EL CERRITO | CA | 94530 | |
| 4973957 | City of El Cerrito | Financial Services Manager | 10890 San Pablo Avenue | | | El Cerrito | CA | 94530 | |
| 4918312 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | | | | ELK GROVE | CA | 95758 | |
| 4973958 | City of Elk Grove | Administrative Services Director | 8380 Laguna Palms Way | | | Elk Grove | CA | 95758 | |
| 4973959 | City of Emeryville | Finance Director | 1333 Park Avenue | | | Emeryville | CA | 94608 | |
| 4918314 | City of Emeryville, Department of Public Works | 1333 Park Ave | | | | EMERYVILLE | CA | 94608 | |
| 4918315 | CITY OF ESCALON | 2060 MCHENRY AVE | | | | ESCALON | CA | 95320 | |
| 4973960 | City of Escalon | Finance Director | 1854 Main Street | | | Escalon | CA | 95320 | |
| 4918316 | CITY OF EUREKA | 531 K ST | | | | EUREKA | CA | 95501-1146 | |
| 4973961 | City of Eureka | Finance Office Manager | 531 K Street | | | Eureka | CA | 95503 | |
| 4973962 | City of Fairfax | Director of Finance | 142 Bolinas Road | | | Fairfax | CA | 94930 | |
| 4918317 | CITY OF FAIRFIELD | ATTN ACCOUNTS RECEIVABLE / | 1000 WEBSTER ST | | | FAIRFIELD | CA | 94533 | |
| 4973963 | City of Fairfield | Finance Director | 1000 Webster Street | | | Fairfield | CA | 94533 | |
| 4918318 | CITY OF FERNDALE | 834 MAIN ST | | | | FERNDALE | CA | 95536 | |
| 4973964 | City of Ferndale | City Clerk/Treasurer | 834 Main Street | | | Ferndale | CA | 95536 | |
| 4918320 | CITY OF FIREBAUGH | 1575 ELEVENTH | | | | FIREBAUGH | CA | 93622 | |
| 4973965 | City of Firebaugh | Finance Director | 1575 Eleventh | | | Firebaugh | CA | 93622 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918319 | CITY OF FIREBAUGH | JOSE RAMIREZ CITY MANAGER | 1575 ELEVENTH ST | | | FIREBAUGH | CA | 93622 | |
| 4918321 | CITY OF FOLSOM | 50 Natoma Street | | | | Folsom | CA | 95630 | |
| 4973966 | City of Folsom | Finance Director | 50 Natoma Street | | | Folsom | CA | 95630 | |
| 5012782 | CITY OF FOLSOM | PO Box 7463 | | | | FOLSOM | CA | 94120-7463 | |
| 4918322 | CITY OF FORT BRAGG | 416 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | |
| 4973967 | City of Fort Bragg | Finance Director | 416 N. Franklin | | | Fort Bragg | CA | 95437 | |
| 4918323 | CITY OF FORTUNA | 621 11TH ST | | | | FORTUNA | CA | 95540 | |
| 4973968 | City of Fortuna | Finance Director | 621 11th Street | | | Fortuna | CA | 95540 | |
| 4918324 | CITY OF FOSTER CITY | 610 FOSTER CITY BLVD | | | | FOSTER CITY | CA | 94404 | |
| 4973969 | City of Foster City | Finance Director | 610 Foster City Blvd. | | | Foster City | CA | 94404 | |
| 4918325 | CITY OF FOWLER | 128 SO 5TH ST | | | | FOWLER | CA | 93625 | |
| 4918326 | CITY OF FOWLER | EFFS AND FFS PAYMENTS | 128 S 5TH ST | | | FOWLER | CA | 93625 | |
| 4973970 | City of Fowler | Finance Director | 128 S. Fifth Street | | | Fowler | CA | 93625 | |
| 4918330 | CITY OF FREMONT | 3300 CAPITOL AVE | | | | FREMONT | CA | 94538 | |
| 4973971 | City of Fremont | Budget & Revenue Manager | 3300 Capitol Ave. | Bldg B | | Fremont | CA | 94538 | |
| 4918328 | CITY OF FREMONT | FINANCIAL SERVICES OFFICE | 39550 LIBERTY ST | | | FREMONT | CA | 94538 | |
| 4918329 | CITY OF FREMONT | PARKS AND RECREATION | 3300 CAPITOL AVE BLDG B | | | FREMONT | CA | 94538 | |
| 4918327 | CITY OF FREMONT | REVENUE AND TREASURY DIVISION | 39550 LIBERTY ST | | | FREMONT | CA | 94537-5006 | |
| 4918331 | CITY OF FREMONT FIRE DEPT | 39100 LIBERTY ST | | | | FREMONT | CA | 94537 | |
| 4918335 | CITY OF FRESNO | ACCOUNTS RECEIVABLE | 2600 FRESNO ST RM 4052 | | | FRESNO | CA | 93721-3622 | |
| 4973972 | City of Fresno | Assistant Controller | 2600 Fresno Street | Room 2156 | | Fresno | CA | 93721 | |
| 4918334 | CITY OF FRESNO | DEPT OF FINANCE | 2323 MARIPOSA ST | | | FRESNO | CA | 93721 | |
| 4918333 | CITY OF FRESNO | MUNICIPAL UTILITY BILL | 2600 Frenso Street | | | Frenso | CA | 93721 | |
| 4918336 | CITY OF FRESNO | PARKS DEPARTMENT | 1515 E DIVISADERO ST | | | FRESNO | CA | 93721 | |
| 4918332 | CITY OF FRESNO | PUBLIC WORKS DEPT | 2600 FRESNO ST | | | FRESNO | CA | 93721-3604 | |
| 4918337 | CITY OF FRESNO | SUSTAINABLE FRESNO DIVISION | 2600 FRESNO ST RM 3065 | | | FRESNO | CA | 93721-3604 | |
| 4918338 | CITY OF FRESNO FIRE DEPARTMENT | 911 H ST | | | | FRESNO | CA | 93721 | |
| 4918339 | CITY OF FRESNO PARCS DEPARTMENT | 1515 E DIVISADERO ST | | | | FRESNO | CA | 93721 | |
| 4939311 | City of Fresno-Wilhelm, Accountant Auditor, Jenny | 1910 E. University Ave. | | | | Fresno | CA | 93703 | |
| 4937299 | City of Fresno-Wilhelm, Jenny | 1910 E. University Ave | | | | Fresno | CA | 93703 | |
| 4918340 | CITY OF GALT | C/O FINANCE DIRECTOR | 380 CIVIC DR | | | GALT | CA | 95632 | |
| 4918341 | CITY OF GALT | DEPARTMENT OF PUBLIC WORKS | 495 INDUSTRIAL DR | | | GALT | CA | 95632 | |
| 4973973 | City of Galt | Finance Director | 380 Civic Drive | | | Galt | CA | 95632 | |
| 4918342 | CITY OF GILROY | 7351 ROSANNA ST | | | | GILROY | CA | 95020-6197 | |
| 4973974 | City of Gilroy | Account Clerk | 7351 Rosanna Street | | | Gilroy | CA | 95020 | |
| 4973975 | City of Gonzales | Finance Director | 147 Fourth Street | | | Gonzales | CA | 93926 | |
| 4918343 | CITY OF GRASS VALLEY | 125 E MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 4918344 | CITY OF GRASS VALLEY | ENGINEERING | 125 EAST MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 4973976 | City of Grass Valley | Finance Department | 125 East Main Street | | | Grass Valley | CA | 95945 | |
| 4918345 | CITY OF GREENFIELD | 599 EL CAMINO REAL | | | | GREENFIELD | CA | 93927 | |
| 4973977 | City of Greenfield | City Manager | 45 El Camino Real | | | Greenfield | CA | 93927 | |
| 4976397 | City of Greenfield | Attn: Finance Director | City Hall | PO Box 127 | | Greenfield | CA | 93927 | |
| 4973978 | City of Gridley | Administrative Services Clerk II | 685 Kentucky Street | | | Gridley | CA | 95948 | |
| 4918346 | CITY OF GRIDLEY | GRIDLEY MUNICIPAL UTILITIES | 685 KENTUCKY ST | | | GRIDLEY | CA | 95948 | |
| 4973979 | City of Grover Beach | Administrative Services Director | 154 South Eighth Street | | | Grover Beach | CA | 93433 | |
| 4918347 | CITY OF GROVER BEACH | DEPT OF PUBLIC WORKS | 154 S 8TH ST | | | GROVER BEACH | CA | 93433 | |
| 4973980 | City of Guadalupe | Finance Director | 918 Obispo | | | Guadalupe | CA | 93434 | |
| 4918348 | CITY OF GUADALUPE | TAX ADMINISTRATOR | 918 OBISPO ST | | | GUADALUPE | CA | 93434-0898 | |
| 4918349 | CITY OF GUSTINE | 352 FIFTH STREET | | | | GUSTINE | CA | 95322 | |
| 4973981 | City of Gustine | City Manager | 682 Third Avenue | | | Gustine | CA | 95322 | |
| 4918350 | CITY OF HALF MOON BAY | 501 MAIN ST | | | | HALF MOON BAY | CA | 94019 | |
| 4973982 | City of Half Moon Bay | Finance Director | 501 Main Street | | | Half Moon Bay | CA | 94019 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918351 | CITY OF HANFORD | 315 N DOUTY | | | | HANFORD | CA | 93230 | |
| 4973983 | City of Hanford | Finance Director - Treasurer | 315 N. Douty Street | | | Hanford | CA | 93230 | |
| 4918352 | CITY OF HAYWARD | 22300 FOOTHILL BLVD | | | | HAYWARD | CA | 94541 | |
| 4973984 | City of Hayward | Accounting Manager | 777 B Street | | | Hayward | CA | 94541 | |
| 4918353 | CITY OF HAYWARD | ATTN ACCOUNTS RECEIVABLE | 777 B STREET | | | HAYWARD | CA | 94541-5007 | |
| 4918354 | CITY OF HEALDSBURG | 401 GROVE ST | | | | HEALDSBURG | CA | 95448 | |
| 4973985 | City of Healdsburg | Finance Director | 401 Grove Street | | | Healdsburg | CA | 95448 | |
| 4918355 | CITY OF HERCULES | 111 CIVIC DR | | | | HERCULES | CA | 94547 | |
| 4973986 | City of Hercules | Finance Director | 111 Civic Drive | | | Hercules | CA | 94547 | |
| 4973987 | City of Hillsborough | Accountant | 1600 Floribunda Avenue | | | Hillsborough | CA | 94010 | |
| 4918356 | CITY OF HOLLISTER | 375 FIFTH ST | | | | HOLLISTER | CA | 95023 | |
| 4918357 | CITY OF HOLLISTER | FINANCE DEPT | 327 FIFTH ST | | | HOLLISTER | CA | 95023 | |
| 4973988 | City of Hollister | Finance Director | 375 Fifth Street | | | Hollister | CA | 95023 | |
| 4918358 | CITY OF HUGHSON | 7018 PINE ST | | | | HUGHSON | CA | 95326 | |
| 4973989 | City of Hughson | Finance Director | 7018 Pine | | | Hughson | CA | 95326 | |
| 4918359 | CITY OF HURON | 36311 LASSEN AVE | | | | HURON | CA | 93234 | |
| 4973990 | City of Huron | Finance Director | 36311 Lassen Avenue | | | Huron | CA | 93234 | |
| 4933500 | City of Huron | P.O. Box 339 | | | | Huron | CA | 93234 | |
| 4973991 | City of Ione | City Clerk | 1 E. Main Street | | | Ione | CA | 95640 | |
| 4973992 | City of Isleton | City Clerk | 101 Second | | | Isleton | CA | 95641 | |
| 4918360 | CITY OF JACKSON | 33 BROADWAY | | | | JACKSON | CA | 95642-2393 | |
| 4973993 | City of Jackson | Accountant | 33 Broadway | | | Jackson | CA | 95642 | |
| 4918361 | CITY OF KERMAN | CITY HALL | 850 S MADERA | | | KERMAN | CA | 93630 | |
| 4973994 | City of Kerman | City Manager | 850 South Madera Avenue | | | Kerman | CA | 93630 | |
| 4918362 | CITY OF KING | 212 SO VANDERHURST | | | | KING CITY | CA | 93930 | |
| 4918363 | CITY OF KING CITY | FINANCE DIRECTOR | 212 SOUTH VANDERHURST | | | KING CITY | CA | 93930 | |
| 4973995 | City of King City | Finance Director | 212 So. Vanderhurst Avenue | | | King City | CA | 93930 | |
| 4918364 | CITY OF KINGSBURG | 1200 KERN ST | | | | KINGSBURG | CA | 93631 | |
| 4974761 | City of Kingsburg | 1401 Draper Street | | | | Kingsburg | CA | 93631 | |
| 4973996 | City of Kingsburg | Finance Director | 1401 Draper Street | | | Kingsburg | CA | 93631 | |
| 4918365 | CITY OF LAFAYETTE | 3675 MT DIABLO BLVD #210 | | | | LAFAYETTE | CA | 94549 | |
| 4973997 | City of Lafayette | Administrative Services Director | 3675 Mount Diablo Blvd. | #210 | | Lafayette | CA | 94549 | |
| 5008142 | CITY OF LAFAYETTE | Law Offices of Stephan C. Volker | Stephan C Volker, Alexis E Kreig | Stephanie L Clarke | 1633 University Avenue | Berkeley | CA | 94703 | |
| 4918366 | CITY OF LAKEPORT | 225 PARK ST | | | | LAKEPORT | CA | 95453 | |
| 4973998 | City of Lakeport | Finance Director | 225 Park Street | | | Lakeport | CA | 95453 | |
| 4918367 | CITY OF LARKSPUR | 400 MAGNOLIA AVE | | | | LARKSPUR | CA | 94939 | |
| 4973999 | City of Larkspur | Finance Director | 400 Magnolia Avenue | | | Larkspur | CA | 94939 | |
| 4918368 | CITY OF LATHROP | 390 TOWN CENTRE DR | | | | LATHROP | CA | 95330-9792 | |
| 4974000 | City of Lathrop | City Manager | 390 Towne Centre Drive | | | Lathrop | CA | 95330 | |
| 4949987 | City of Lathrop | McCormick Barstow LLP | Cornelius J. Callahan | 1125 I Street, Suite 1 | | Modesto | CA | 95354 | |
| 4918369 | CITY OF LEMOORE | 119 FOX ST | | | | LEMOORE | CA | 93245 | |
| 4974001 | City of Lemoore | City Manager | 119 Fox Street | | | Lemoore | CA | 93245 | |
| 4918370 | CITY OF LINCOLN | 600 6TH ST | | | | LINCOLN | CA | 95648 | |
| 4974002 | City of Lincoln | Accountant | 600 6th Street | | | Lincoln | CA | 95648 | |
| 4918371 | CITY OF LIVE OAK | 9955 LIVE OAK BLVD | | | | LIVE OAK | CA | 95953 | |
| 4974003 | City of Live Oak | Asst. City Manager | 9955 Live Oak Blvd. | | | Live Oak | CA | 95953 | |
| 4918372 | CITY OF LIVERMORE | 1052 SO LIVERMORE AVE | | | | LIVERMORE | CA | 94550-4899 | |
| 4918373 | CITY OF LIVERMORE | CITY OF LIVERMORE MUNICIPAL AIRPORT | 680 TERMINAL CIRCLE | | | LIVERMORE | CA | 94551 | |
| 4974004 | City of Livermore | Sr. Administrative Account Technician | 1052 S. Livermore Avenue | | | Livermore | CA | 94550 | |
| 4918374 | CITY OF LIVERMORE FINANCE DEPT | ACCOUNTS RECEIVABLE | 1052 S LIVERMORE AVE | | | LIVERMORE | CA | 94550 | |
| 4918375 | CITY OF LIVINGSTON | 1416 C ST | | | | LIVINGSTON | CA | 95334 | |
| 4974005 | City of Livingston | Finance Director | 1416 C | | | Livingston | CA | 95334 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918376 | CITY OF LODI | 310 W. Elm Street | | | | Lodi | CA | 95240 | |
| 4974006 | City of Lodi | Budget Manager | 300 West Pine Street | | | Lodi | CA | 95240 | |
| 4918377 | CITY OF LODI | FINANCE DEPT | 221 W PINE ST | | | LODI | CA | 95240 | |
| 5012783 | CITY OF LODI | PO Box 3006 | | | | LODI | CA | 95241 | |
| 4918378 | CITY OF LOMPOC | 100 CIVIC CENTER PLZ | | | | LOMPOC | CA | 93438 | |
| 4974007 | City of Lompoc | City Treasurer | PO BOX 8001 | | | Lompoc | CA | 93438 | |
| 4974008 | City of Loomis | Finance Officer | 6140 Horseshoe Bar Road | STE K | | Loomis | CA | 95650 | |
| 4974009 | City of Los Altos | Accounting Supervisor | 1 North San Antonio Road | | | Los Altos | CA | 94022 | |
| 4918379 | CITY OF LOS ALTOS | FINANCE DIRECTOR | 1 N. SAN ANTONIO RD | | | LOS ALTOS | CA | 94022 | |
| 4974010 | City of Los Altos Hills | Finance Director | 26379 Fremont Road | | | Los Altos Hills | CA | 94022 | |
| 4918380 | CITY OF LOS BANOS | 520 J STREET | | | | LOS BANOS | CA | 93635 | |
| 4974011 | City of Los Banos | Finance Director | 520 J Street | | | Los Banos | CA | 93635 | |
| 4974012 | City of Los Gatos | Finance Director | 110 East Main Street | | | Los Gatos | CA | 95030 | |
| 4918381 | CITY OF MADERA | 205 W FOURTH ST | | | | MADERA | CA | 93637 | |
| 4974013 | City of Madera | Finance Director | 205 West Fourth | | | Madera | CA | 93637 | |
| 4918382 | CITY OF MANTECA | 1001 W CENTER ST | | | | MANTECA | CA | 95337 | |
| 4974014 | City of Manteca | City Manager | 1001 West Center Street | | | Manteca | CA | 95337 | |
| 4918383 | CITY OF MARICOPA | 400 CALIFORNIA ST | | | | MARICOPA | CA | 93252 | |
| 4974015 | City of Maricopa | Account Clerk | 400 California | | | Maricopa | CA | 93252 | |
| 4918384 | CITY OF MARINA | 211 HILLCREST AVE | | | | MARINA | CA | 93933 | |
| 4974016 | City of Marina | Administrative Services Manager | 211 Hillcrest Avenue | | | Marina | CA | 93933 | |
| 4940309 | City of Marina-McMinn, Brian | 211 Hillcrest Ave | | | | Marina | CA | 93933 | |
| 4918385 | CITY OF MARTINEZ | 525 HENRIETTA ST | | | | MARTINEZ | CA | 94553-2394 | |
| 4974017 | City of Martinez | Administrative Services Director | 525 Henrietta Street | | | Martinez | CA | 94553 | |
| 4918386 | CITY OF MARYSVILLE | 526 C ST | | | | MARYSVILLE | CA | 95901 | |
| 4974018 | City of Marysville | Administrative Services Manager | 526 C Street | | | Marysville | CA | 95901 | |
| 4918387 | CITY OF MC FARLAND | 401 WEST KERN | | | | MCFARLAND | CA | 93250 | |
| 4918388 | CITY OF MCFARLAND | 401 W KERN AVE | | | | MCFARLAND | CA | 93250 | |
| 4974019 | City of McFarland | City Clerk | 401 W. Kern Avenue | | | McFarland | CA | 93250 | |
| 4918389 | CITY OF MENDOTA | 643 QUINCE ST | | | | MENDOTA | CA | 93640 | |
| 4974020 | City of Mendota | Assistant City Manager/Finance Director | 643 Quince Street | | | Mendota | CA | 93640 | |
| 4918390 | CITY OF MENLO PARK | ENGINEERING DIVISION | 701 LAUREL ST | | | MENLO PARK | CA | 94025 | |
| 4974021 | City of Menlo Park | Finance Director | 701 Laurel Street | | | Menlo Park | CA | 94025 | |
| 4918392 | CITY OF MERCED | 678 W 18TH ST | | | | MERCED | CA | 95340 | |
| 4918391 | CITY OF MERCED | FINANCE OFFICE | 678 WEST 18TH ST DEPT UB | | | MERCED | CA | 95340 | |
| 4974022 | City of Merced | Finance Officer | 678 W. 18th Street | | | Merced | CA | 95340 | |
| 4918393 | CITY OF MILL VALLEY | 26 CORTE MADERA AVE | | | | MILL VALLEY | CA | 94941 | |
| 4974023 | City of Mill Valley | Finance Director | 26 Corte Madera Avenue | | | Mill Valley | CA | 94942 | |
| 4918394 | CITY OF MILL VALLEY PUBLIC WORKS | 26 CORTE MADERA AVE | | | | MILL VALLEY | CA | 94941 | |
| 4974662 | City of Mill Valley Public Works Department | Jill Barnes, Director | 26 Corte Madera Avenue | | | Mill Valley | CA | 94941 | |
| 4974024 | City of Millbrae | Financial Services Manager | 621 Magnolia Avenue | | | Millbrae | CA | 94030 | |
| 4918395 | CITY OF MILLBRAE | UTILITY BILLING | 621 Magnolia Avenue | | | Millbrae | CA | 94030 | |
| 4918396 | CITY OF MILLBRAE | WATER POLLUTION CONTROL PLANT | 400 EAST MILLBRAE AVE | | | MILLBRAE | CA | 94030 | |
| 4918397 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | | | | MILPITAS | CA | 95035 | |
| 4932576 | City Of Milpitas | City Hall | 455 E. Calaveras Blvd. | | | Milpitas | CA | 95035 | |
| 4974025 | City of Milpitas | Fiscal Services Manager | 455 E. Calaveras Blvd. | | | Milpitas | CA | 95035 | |
| 4918398 | CITY OF MILPITAS SPORTS COMPLEX | FINANCE DEPT | 455 E CALAVERAS BLVD | | | MILPITAS | CA | 95035 | |
| 4918400 | CITY OF MODESTO | 1010 TENTH ST | | | | MODESTO | CA | 95353 | |
| 4918399 | CITY OF MODESTO | 1012 I STREET | | | | MODESTO | CA | 95353 | |
| 4974026 | City of Modesto | Cashiering | P. O. Box 642 | | | Modesto | CA | 95353 | |
| 4933665 | City of Modesto | PO Box 642 | | | | Modesto | CA | 95353 | |
| 4918401 | CITY OF MONTE SERENO | 18041 SARATOGA LOS GATOS RD | | | | MONTE SERENO | CA | 95030 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974027 | City of Monte Sereno | Finance Officer | 18041 Saratoga-Los Gatos Road | | | Monte Sereno | CA | 95030 | |
| 4918402 | CITY OF MONTEREY | C/O REVENUE OFFICE | 735 PACIFIC ST STE A | | | MONTEREY | CA | 93940 | |
| 4918403 | CITY OF MONTEREY | MONTEREY SPORTS CENTER | 301 E FRANKLIN ST | | | MONTEREY | CA | 93940 | |
| 4974028 | City of Monterey | Revenue Officer | City Hall | Room #4 (Revenue) | | Monterey | CA | 93940 | |
| 4974029 | City of Moraga | Finance Director | 2100 Donald Drive | | | Moraga | CA | 94556 | |
| 4918405 | CITY OF MORGAN HILL | 17555 PEAK AVE | | | | MORGAN HILL | CA | 95037 | |
| 4974030 | City of Morgan Hill | Interim Director of Finance | 17555 Peak Avenue | | | Morgan Hill | CA | 95037 | |
| 4918404 | CITY OF MORGAN HILL | UTILITY BILLING DIVISION | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037-4129 | |
| 4975174 | City of Morro Bay | 595 Harbor St. | | | | Morro Bay | CA | 93442 | |
| 4974031 | City of Morro Bay | Finance Director | 595 Harbor Street | | | Morro Bay | CA | 93442 | |
| 4918406 | CITY OF MOUNTAIN VIEW | 500 CASTRO ST | | | | MOUNTAIN VIEW | CA | 94039-7540 | |
| 4918407 | CITY OF MOUNTAIN VIEW | ENVIRONMENTAL | 500 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 4974032 | City of Mountain View | Finance & Administrative Services Director | 500 Castro Sreet | | | Mountain View | CA | 94041 | |
| 4974033 | City of Napa | Controller | 955 School Street | | | Napa | CA | 94559 | |
| 4918408 | CITY OF NEVADA CITY | 317 BROAD ST | | | | NEVADA CITY | CA | 95959 | |
| 4974034 | City of Nevada City | City Manager | 317 Broad Street | | | Nevada City | CA | 95959 | |
| 4918409 | CITY OF NEWARK | 37101 NEWARK BLVD | | | | NEWARK | CA | 94560 | |
| 4974035 | City of Newark | Finance Director | 37101 Newark Blvd | | | Newark | CA | 94560 | |
| 4918410 | CITY OF NEWMAN | 938 FRESNO ST | | | | NEWMAN | CA | 95360 | |
| 4974036 | City of Newman | Finance Director | 1162 Main Street | | | Newman | CA | 95360 | |
| 4974037 | City of Novato | Chief Financial Officer | 75 Rowland Way | | | Novato | CA | 94945 | |
| 4918411 | CITY OF NOVATO | FINANCE DEPT | 922 MACHIN AVE | | | NOVATO | CA | 94945 | |
| 4974038 | City of Oakdale | Finance Director | 280 N. Third Avenue | | | Oakdale | CA | 95361 | |
| 4918412 | CITY OF OAKDALE | PUBLIC WORKS DEPARTMENT | 280 N THIRD AVE | | | OAKDALE | CA | 95361 | |
| 4918415 | CITY OF OAKLAND | 1 FRANK OGAWA PLAZA | | | | OAKLAND | CA | 94612 | |
| 4918417 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA | | | | OAKLAND | CA | 94612 | |
| 4918416 | CITY OF OAKLAND | BUILDING SERVICES-ENGINEERING SERVI | 250 FRANK H OGAWA PLAZA 2ND FL | | | OAKLAND | CA | 94612 | |
| 4918418 | CITY OF OAKLAND | OAKLAND POLICE DEPARTMENT | 455 7TH ST | | | OAKLAND | CA | 94607 | |
| 4918413 | CITY OF OAKLAND | PUBLIC WORKS AGENCY | 250 FRANK H OGAWA PLAZA #3341 | | | OAKLAND | CA | 94612 | |
| 4918414 | CITY OF OAKLAND | TREASURER | 150 FRANK H OGAWA PLZ #5330 | | | OAKLAND | CA | 94612-2093 | |
| 4974039 | City of Oakland | Treasury Manager | 150 Frank H. Ogawa Plaza | Ste. S330 | | Oakland | CA | 94612 | |
| 4936830 | City of Oakland, City Attorney's Office-Ho, Jerry | 1 Frank H. Ogawa Plaza, 6th Floor | | | | Oakland | CA | 94619 | |
| 4918419 | CITY OF OAKLEY | 3231 MAIN ST | | | | OAKLEY | CA | 94561 | |
| 4974040 | City of Oakley | Finance Director | 3231 Main Street | | | Oakley | CA | 94561 | |
| 4974041 | City of Orange Cove | Finance Director | 633 Sixth Street | | | Orange Cove | CA | 93646 | |
| 4918420 | CITY OF ORANGE COVE | TAX ADMINISTRATOR | 633 6TH ST | | | ORANGE COVE | CA | 93646 | |
| 4918421 | CITY OF ORINDA | ACCOUNTS RECEIVABLE | 22 ORINDA WAY | | | ORINDA | CA | 94563 | |
| 4974042 | City of Orinda | Director of Finance/Administration | 22 Orinda Way | | | Orinda | CA | 94563 | |
| 4918422 | CITY OF ORLAND | 815 4TH ST | | | | ORLAND | CA | 95963 | |
| 4974043 | City of Orland | City Treasurer | 815 Fourth Street | | | Orland | CA | 95963 | |
| 4918423 | CITY OF OROVILLE | FINANCE DEPT | 1735 MONTGOMERY ST | | | OROVILLE | CA | 95965 | |
| 4974044 | City of Oroville | Finance Director | 1735 Montgomery | | | Oroville | CA | 95965 | |
| 4974045 | City of Pacific Grove | Administrative Services Director | 300 Forest Ave. | 1st Floor | | Pacific Grove | CA | 93950 | |
| 4918424 | CITY OF PACIFIC GROVE | TAX ADMINISTRATOR | 300 FOREST AVE | | | PACIFIC GROVE | CA | 93950 | |
| 4918425 | CITY OF PACIFICA | 170 SANTA MARIA AVE | | | | PACIFICA | CA | 94044 | |
| 4974046 | City of Pacifica | Director of Finance | 170 Santa Maria Avenue | | | Pacifica | CA | 94044 | |
| 4976398 | City of Pacifica | Attn: Finance Director | 170 Santa Maria Ave | | | Pacifica | CA | 94044 | |
| 4918426 | CITY OF PALO ALTO | 250 HAMILTON AVE | | | | PALO ALTO | CA | 94303 | |
| 4974047 | City of Palo Alto | City Manager | 250 Hamilton Avenue | | | Palo Alto | CA | 94301 | |
| 4974048 | City of Paradise | Town Manager | 5555 Skyway | | | Paradise | CA | 95969 | |
| 4918427 | CITY OF PARLIER | 1100 E PARLIER AVE | | | | PARLIER | CA | 93648 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974049 | City of Parlier | Finance Director | 1100 Parlier Avenue | | | Parlier | CA | 93648 | |
| 4918428 | CITY OF PASADENA | 100 N GARFIELD AVE | | | | PASADENA | CA | 91109 | |
| 4918429 | CITY OF PASO ROBLES | 1030 SPRING ST | | | | PASO ROBLES | CA | 93446 | |
| 4974050 | City of Paso Robles | Director of Admin. Services | 1000 Spring Street | | | Paso Robles | CA | 93446 | |
| 4918430 | CITY OF PATTERSON | 1 PLAZA | | | | PATTERSON | CA | 95363 | |
| 4974051 | City of Patterson | Finance Director | PO BOX 667 | | | Patterson | CA | 95363 | |
| 4974052 | City of Petaluma | Finance Director | PO BOX 61 | | | Petaluma | CA | 94953 | |
| 4918431 | CITY OF PETALUMA | WATER RESOURCES | 11 ENGLISH ST | | | PETALUMA | CA | 94953-6011 | |
| 4974053 | City of Piedmont | Finance Director | 120 Vista Avenue | | | Piedmont | CA | 94611 | |
| 4918433 | CITY OF PINOLE | 2200 PEAR ST | | | | PINOLE | CA | 94564 | |
| 4918434 | CITY OF PINOLE | ASST CITY MANAGER | 2131 PEAR ST | | | PINOLE | CA | 94564 | |
| 4974054 | City of Pinole | City Manager | 2131 Pear Street | | | Pinole | CA | 94564 | |
| 4918435 | CITY OF PISMO BEACH | 760 MATTIE RD | | | | PISMO BEACH | CA | 93449-2056 | |
| 4974055 | City of Pismo Beach | Administrative Services Director | 760 Mattie Road | | | Pismo Beach | CA | 93449 | |
| 4918436 | CITY OF PITTSBURG | 65 CIVIC AVE | | | | PITTSBURG | CA | 94565 | |
| 4918437 | CITY OF PITTSBURG | FINANCE DEPT | 2020 RAILROAD AVE | | | PITTSBURG | CA | 94565 | |
| 4974056 | City of Pittsburg | Finance Director | 65 Civic Avenue | | | Pittsburg | CA | 94565 | |
| 4918438 | CITY OF PITTSBURG-UTILITY SERVICES | BILLING | 65 CIVIC AVE | | | PITTSBURG | CA | 94565 | |
| 4918439 | CITY OF PLACERVILLE | 3101 CENTER ST | | | | PLACERVILLE | CA | 95667 | |
| 4974057 | City of Placerville | Finance Director | City Hall | 3101 Center Street | 1st Flr | Placerville | CA | 95667 | |
| 4918440 | CITY OF PLEASANT HILL | 100 GREGORY LN | | | | PLEASANT HILL | CA | 94523-3323 | |
| 4974058 | City of Pleasant Hill | Director of Finance | 100 Gregory Lane | | | Pleasant Hill | CA | 94523 | |
| 4918441 | CITY OF PLEASANTON | 200 BERNAL AVE | | | | PLEASANTON | CA | 94566 | |
| 4974059 | City of Pleasanton | Finance Director | 123 Main Street | | | Pleasanton | CA | 94566 | |
| 4974060 | City of Plymouth | City Clerk | PO BOX 429 | PO BOX 429 | | Plymouth | CA | 95669 | |
| 4974061 | City of Point Arena | Treasurer | 451 School Street | | | Point Arena | CA | 95468 | |
| 4974062 | City of Portola Valley | Asst. Town Administrator | 765 Portola Road | | | Portola Valley | CA | 94028 | |
| 4974063 | City of Rancho Cordova | Director of Finance | 2729 Prospect Park Drive | | | Rancho Cordova | CA | 95670 | |
| 4918443 | CITY OF RED BLUFF | 555 WASHINGTON ST | | | | RED BLUFF | CA | 96080 | |
| 4974064 | City of Red Bluff | Finance Director | 555 Washington Street | | | Red Bluff | CA | 96080 | |
| 4918444 | CITY OF REDDING | 3611 Avtech Parkway | | | | Redding | CA | 96002 | |
| 4918445 | CITY OF REDDING | 777 CYPRESS AVE | | | | REDDING | CA | 96001 | |
| 5012801 | CITY OF REDDING | PO Box 496081 | | | | REDDING | CA | 96049-6081 | |
| 4974065 | City of Redding | Treasurer | City Hall | 777 Cypress Avenue | 3rd Flr | Redding | CA | 96001 | |
| 4918446 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| 4974066 | City of Redwood City | Administrative Assistant | 1017 Middlefield Road | | | Redwood City | CA | 94063 | |
| 4918447 | CITY OF REDWOOD CITY | DEPT 1201 | | | | LOS ANGELES | CA | 90084-1201 | |
| 4918448 | CITY OF REEDLEY | 845 G ST | | | | REEDLEY | CA | 93654 | |
| 4974067 | City of Reedley | Finance Director | 845 G Street | | | Reedley | CA | 93654 | |
| 4918449 | CITY OF RICHMOND | 450 CIVIC CENTER PLZ | | | | RICHMOND | CA | 94804 | |
| 4974068 | City of Richmond | Finance Department | 450 Civic Center Plaza | | | Richmond | CA | 94804 | |
| 4918450 | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 4974069 | City of Ridgecrest | Finance Director | 100 W. California Avenue | | | Ridgecrest | CA | 93555 | |
| 4918451 | CITY OF RIO DELL | CITY MANAGER | 675 WILDWOOD AVE | | | RIO DELL | CA | 95562 | |
| 4974070 | City of Rio Dell | City Treasurer | 675 Wildwood Avenue | | | Rio Dell | CA | 95562 | |
| 4974071 | City of Rio Vista | Finance Director | 1 Main Street | | | Rio Vista | CA | 94571 | |
| 4918452 | CITY OF RIO VISTA | One Main Street | | | | RioVista | CA | 94571 | |
| 5012775 | CITY OF RIO VISTA | PO Box 745 | | | | RIO VISTA | CA | 94571 | |
| 4918453 | CITY OF RIPON | 259 N. WILMA | | | | RIPON | CA | 95366 | |
| 4974072 | City of Ripon | City Administrator | 259 N. Wilma Avenue | | | Ripon | CA | 95366 | |
| 4918454 | CITY OF RIVERBANK | 6707 THIRD ST | | | | RIVERBANK | CA | 95367 | |
| 4974073 | City of Riverbank | Finance Director | 6707 Third Street | | | Riverbank | CA | 95367 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918456 | CITY OF ROCKLIN | 3970 ROCKLIN RD | | | | ROCKLIN | CA | 95677 | |
| 4918455 | CITY OF ROCKLIN | 4081 ALVIS CT | | | | ROCKLIN | CA | 95677 | |
| 4974074 | City of Rocklin | Finance Manager | 3970 Rocklin Road | | | Rocklin | CA | 95677 | |
| 4918457 | CITY OF ROHNERT PARK | 130 AVRAM AVE | | | | ROHNERT PARK | CA | 94928 | |
| 4918458 | CITY OF ROHNERT PARK | 6800 HUNTER DR STE B | | | | ROHNERT PARK | CA | 94927 | |
| 4974075 | City of Rohnert Park | Finance Director | 130 Avram Avenue | | | Rohnert Park | CA | 94928 | |
| 4932577 | City Of Roseville | 2090 Hilltop Circle | | | | Roseville | CA | 95747 | |
| 4918460 | CITY OF ROSEVILLE | 311 VERNON ST | | | | ROSEVILLE | CA | 95678-0998 | |
| 4918461 | CITY OF ROSEVILLE | 401 OAK ST | | | | ROSEVILLE | CA | 95678 | |
| 4918459 | CITY OF ROSEVILLE | FINANCE DEPT | 311 VERNON ST #206 | | | ROSEVILLE | CA | 95678 | |
| 4974076 | City of Roseville | Finance Director | 311 Vernon Street | | | Roseville | CA | 95678 | |
| 4918462 | CITY OF ROSEVILLE | ROSEVILLE FIRE DEPARTMENT | 316 VERNON ST #480 | | | ROSEVILLE | CA | 95678 | |
| 4974077 | City of Ross | Administative Town Clerk | 31 Sir Francis Drake Blvd. | | | Ross | CA | 94957 | |
| 4918464 | CITY OF SACRAMENTO | 915 I ST RM 1201 | | | | SACRAMENTO | CA | 95814 | |
| 4918463 | CITY OF SACRAMENTO | 915 I ST RM 1214 | | | | SACRAMENTO | CA | 95814 | |
| 4918467 | CITY OF SACRAMENTO | 915 I ST | | | | SACRAMENTO | CA | 95814 | |
| 5012776 | CITY OF SACRAMENTO | PO Box 2770 | | | | SACRAMENTO | CA | 95812-2770 | |
| 4974078 | City of Sacramento | Revenue Manager | 915 I Street | Room 1201 | | Sacramento | CA | 95814 | |
| 4918466 | CITY OF SACRAMENTO | SACRAMETO POLICE DEPT BLDG ALARM | 5770 FREEPORT BLVD #100 | | | SACRAMENTO | CA | 95822-3516 | |
| 4918465 | CITY OF SACRAMENTO | Utility Billing | 915 I Street | | | Sacramento | CA | 95814 | |
| 4974079 | City of Saint Helena | City Manager/Finance Director | 1480 Main Street | | | Saint Helena | CA | 94574 | |
| 4918468 | CITY OF SALINAS | 200 LINCOLN AVE | | | | SALINAS | CA | 93901 | |
| 4918470 | CITY OF SALINAS | DEVELOPMENT ENGINEERING A DIV OF | 65 W ALISAL ST | | | SALINAS | CA | 93901 | |
| 4974080 | City of Salinas | Finance Director | 200 Lincoln Avenue | | | Salinas | CA | 93901 | |
| 4918469 | CITY OF SALINAS | FINANCE DIRECTOR | CITY HALL | | | SALINAS | CA | 93901 | |
| 4974851 | City of Salinas | Kristen Lundquist | 320 Lincoln Avenue | | | Salinas | CA | 93901 | |
| 4974081 | City of San Anselmo | Accounting Technician | 525 San Anselmo Avenue | | | San Anselmo | CA | 94960 | |
| 4918472 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | |
| 4918471 | CITY OF SAN BRUNO | BUS TAX DIV | 570 LINDEN AVENUE | | | SAN BRUNO | CA | 94066 | |
| 4974082 | City of San Bruno | Finance Director | 567 El Camino Real | | | San Bruno | CA | 94066 | |
| 4974083 | City of San Carlos | Finance Director | 600 Elm Street | | | San Carlos | CA | 94070 | |
| 4918473 | CITY OF SAN CARLOS | PUBLIC WORKS DEPT | 600 ELM ST | | | SAN CARLOS | CA | 94070 | |
| 4918474 | CITY OF SAN FRANCISCO | SAN FRANCISCO WATER DEPT | 1155 MARKET ST 5TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 4918475 | CITY OF SAN JOAQUIN | 21900 COLORADO | | | | SAN JOAQUIN | CA | 93660 | |
| 4974084 | City of San Joaquin | City Clerk | 21900 Colorado Avenue | | | San Joaquin | CA | 93660 | |
| 4974589 | City of San Jose | 801 N. First St. | | | | San Jose | CA | 95110 | |
| 4918479 | CITY OF SAN JOSE | ENTERPRISE ZONE COORDINATOR | 2300 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 4918478 | CITY OF SAN JOSE | ENVIRONMENTAL SERVICES DEPARTMENT | 200 E SANTA CLARA ST 10TH FL | | | SAN JOSE | CA | 95113-1905 | |
| 4974085 | City of San Jose | Finance | 200 East Santa Clara Street | | | San Jose | CA | 95113 | |
| 4918476 | CITY OF SAN JOSE | FINANCE DEPT | 200 E SANTA CLARA ST 13TH FL | | | SAN JOSE | CA | 95113 | |
| 4918477 | CITY OF SAN JOSE | FIRE DEPARTMENT | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113-1905 | |
| 4918480 | CITY OF SAN JOSE | SAN JOSE CLEAN ENERGY (SJCE) | 200 E SANTA CLARA ST 14TH FL | | | SAN JOSE | CA | 95113 | |
| 4932578 | City of San Jose (San Jose Clean Energy) | 200 E. Santa Clara Street, Tower 14 | | | | San Jose | CA | 95113 | |
| 4974086 | City of San Juan Bautista | Finance Clerk | 311 Second | | | San Juan Bautista | CA | 95045 | |
| 4918481 | CITY OF SAN LEANDRO | 835 E 14TH ST | | | | SAN LEANDRO | CA | 94577 | |
| 4974087 | City of San Leandro | Finance Director | 835 East 14th Street | | | San Leandro | CA | 94577 | |
| 4918482 | CITY OF SAN LUIS OBISPO | 990 PALM ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4974088 | City of San Luis Obispo | Revenue Manager | 990 Palm Street | | | San Luis Obispo | CA | 93401 | |
| 4918483 | CITY OF SAN LUIS OBISPO | WATER & SEWER | 879 Morro Street | | | SanLuisObispo | CA | 93401 | |
| 4918484 | CITY OF SAN MATEO | 2000 DALE AVE | | | | SAN MATEO | CA | 94401 | |
| 4918485 | CITY OF SAN MATEO | 330 W 20TH AVE | | | | SAN MATEO | CA | 94403-1388 | |
| 4974089 | City of San Mateo | Finance Director | 330 West 20th Avenue | | | San Mateo | CA | 94403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918486 | CITY OF SAN PABLO | 2021 MARKET ST | | | | SAN PABLO | CA | 94806 | |
| 4918487 | CITY OF SAN PABLO | CITY HALL | 1 ALVARADO SQ | | | SAN PABLO | CA | 94806 | |
| 4974090 | City of San Pablo | Finance Director | One Alvarado Square | | | San Pablo | CA | 94806 | |
| 4918488 | CITY OF SAN PABLO | ATTN RHONDA RAY | 13831 SAN PABLO AVE | | | SAN PABLO | CA | 94806 | |
| 4918489 | CITY OF SAN RAFAEL | 618 B STREET | | | | SAN RAFAEL | CA | 94901 | |
| 4974091 | City of San Rafael | Asst. Director of Management Services | 1400 5th Avenue | | | San Rafael | CA | 94901 | |
| 4975147 | CITY OF SAN RAMON | 2226 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 4918490 | CITY OF SAN RAMON | 7000 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| 4974092 | City of San Ramon | Financial Services Manager | 7000 Bolinger Canyon Rd | | | San Ramon | CA | 94583 | |
| 4974779 | City of San Ramon - Parks & Community Services | 2222 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 4918492 | CITY OF SAND CITY | 1 PENDERGRASS WAY | | | | SAND CITY | CA | 93955 | |
| 4974093 | City of Sand City | Director of Administrative Services | 1 Sylvan Park | | | Sand City | CA | 93955 | |
| 4976393 | City of Sand City | Attn: Finance Director | 1 Sylvan Ave | | | Sand City | CA | 93955 | |
| 4918491 | CITY OF SAND CITY | TAX ADMINSTRATOR | 1 SYLVAN AVE | | | SAND CITY | CA | 93955 | |
| 4974094 | City of Sanger | Director of Admin. Services | 1700 Seventh | | | Sanger | CA | 93657 | |
| 4918493 | CITY OF SANGER | DIRECTOR OF FINANCE | 1700 7TH ST | | | SANGER | CA | 93657 | |
| 4974095 | City of Santa Clara | Accounting Technician | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | |
| 4918494 | CITY OF SANTA CLARA | MUNICIPAL UTILITIES | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050-3796 | |
| 4932580 | City of Santa Clara dba Silicon Valley Power | 1500 Warburton Ave | | | | Santa Clara | CA | 95050 | |
| 4932579 | City of Santa Clara dba Silicon Valley Power | 881 Martin Avenue | | | | Santa Clara | CA | 95050 | |
| 4918498 | CITY OF SANTA CRUZ | 337 LOCUST ST | | | | SANTA CRUZ | CA | 95060 | |
| 4918497 | CITY OF SANTA CRUZ | 809 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |
| 4918495 | CITY OF SANTA CRUZ | FINANCE DEPARTMENT | 877 CEDAR ST STE 100 | | | SANTA CRUZ | CA | 95060 | |
| 4974096 | City of Santa Cruz | Revenue & Taxation Manager | 809 Center Street | Room 8 | | Santa Cruz | CA | 95060 | |
| 4918496 | CITY OF SANTA CRUZ | SANTA CRUZ MUNICIPAL UTILITIES | 212 LocuSt St | | | SantaCruz | CA | 95060 | |
| 4918499 | CITY OF SANTA MARIA | 110 E COOK ST | | | | SANTA MARIA | CA | 93454 | |
| 4974097 | City of Santa Maria | Deputy City Clerk | 110 E. Cook Street | Room 3 | | Santa Maria | CA | 93454 | |
| 4918500 | CITY OF SANTA MARIA ALARM | PERMIT PROGRAM | PO Box 140548 | | | IRVING | TX | 75014 | |
| 4918503 | CITY OF SANTA ROSA | 100 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 | |
| 4918501 | CITY OF SANTA ROSA | 69 Stony Circle | | | | SantaRosa | CA | 95401 | |
| 4918502 | CITY OF SANTA ROSA | 90 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 | |
| 4945323 | City of Santa Rosa | Baron & Budd, P.C. | Scott Summy, John Fiske, Britt Strottman | 603 N. Coast Highway, Suite G | | Solana Beach | CA | 92075 | |
| 4974098 | City of Santa Rosa | Chief Financial Officer | 90 Santa Rosa Ave. | 2nd Floor | | Santa Rosa | CA | 95404 | |
| 4945322 | City of Santa Rosa | City of Santa Rosa Office Of City Attorney | Sue A. Gallagher, Adam Abel, Jenica Hepler | 100 Santa Rosa Avenue, Room 8 | | Santa Rosa | CA | 95404 | |
| 5012802 | CITY OF SANTA ROSA | PO Box 1658 | | | | SANTA ROSA | CA | 95402-1658 | |
| 4918504 | CITY OF SANTA ROSA FIRE DEPT | 2373 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407 | |
| 4918505 | CITY OF SARATOGA | 13777 FRUITVALE AVENUE | | | | SARATOGA | CA | 95070 | |
| 4974099 | City of Saratoga | Administrative Services Director | 13777 Fruitvale Avenue | | | Saratoga | CA | 95070 | |
| 4918506 | CITY OF SAUSALITO | 420 LITHO ST | | | | SAUSALITO | CA | 94965 | |
| 4974100 | City of Sausalito | Finance Director | 420 Litho Street | | | Sausalito | CA | 94965 | |
| 4974101 | City of Scotts Valley | Finance Director | One Civic Center Drive | | | Scotts Valley | CA | 95066 | |
| 4918507 | CITY OF SCOTTS VALLEY | PUBLIC WORKS DEPT | 701 LUNDY LANE | | | SCOTTS VALLEY | CA | 95066 | |
| 4918508 | CITY OF SCOTTS VALLEY CITY HALL | TAX ADMINISTRATOR | ONE CIVIC CENTER DR | | | SCOTTS VALLEY | CA | 95066 | |
| 4918509 | CITY OF SEASIDE | 440 HARCOURT AVE | | | | SEASIDE | CA | 93955 | |
| 4974102 | City of Seaside | Finance Director | 440 Harcourt Avenue | | | Seaside | CA | 93955 | |
| 4918510 | CITY OF SEATTLE | SEATTLE CITY LIGHT | TREASURY DEPT ACCOUNTS RECEIVA | | | SEATTLE | WA | 98124 | |
| 4974103 | City of Sebastopol | Finance Director | 7120 Bodega Avenue | | | Sebastopol | CA | 95472 | |
| 4918511 | CITY OF SELMA | 1710 TUCKER ST | | | | SELMA | CA | 93662 | |
| 4974104 | City of Selma | Accountant | 1710 Tucker Street | | | Selma | CA | 93662 | |
| 4918512 | CITY OF SHAFTER | 336 PACIFIC AVE | | | | SHAFTER | CA | 93263 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974105 | City of Shafter | City Manager | 336 Pacific Avenue | | | Shafter | CA | 93263 | |
| 4974106 | City of Shasta Lake | Finance Services Manager | 1650 Stanton Drive | | | Shasta Lake | CA | 96019 | |
| 4918513 | CITY OF SOLEDAD | 248 MAIN ST | | | | SOLEDAD | CA | 93960 | |
| 4974680 | City of Soledad | Donald T. Wilcox, Public Works Director | 248 Main Street | P.O. Box 156 | | Soledad | CA | 93960 | |
| 4974107 | City of Soledad | Finance Officer | 248 Main Street | | | Soledad | CA | 93960 | |
| 4918514 | CITY OF SOLEDAD FINANCE DIRECTOR | 248 MAIN ST | | | | SOLEDAD | CA | 93960 | |
| 4918515 | CITY OF SOLVANG | 1644 OAK ST | | | | SOLVANG | CA | 93463 | |
| 4974108 | City of Solvang | Sr. Account Clerk | 1644 Oak Street | | | Solvang | CA | 93463 | |
| 4974109 | City of Sonoma | City Clerk | 1 The Plaza | | | Sonoma | CA | 95476 | |
| 4918516 | CITY OF SONOMA | NO 1 THE PLAZA | | | | SONOMA | CA | 95476-6690 | |
| 4918517 | CITY OF SONOMA | SONOMA VALLEY FIRE/ RESCUE AUTH | 630 2ND ST WEST | | | SONOMA | CA | 95476 | |
| 4974110 | City of Sonora | Finance Director | 94 N. Washington Street | | | Sonora | CA | 95370 | |
| 4918518 | CITY OF SONORA | TAX COLLECTOR | | | | SONORA | CA | 95370 | |
| 4918519 | CITY OF SOUTH SAN FRANCISCO | 315 MAPLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4974591 | City of South San Francisco | C/O Executive Director (Dean Grubl) | 255 S. Airport Boulevard | | | South San Francisco | CA | 94080 | |
| 4974111 | City of South San Francisco | Revenue Auditor | 400 Grand Avenue | | | So. San Francisco | CA | 94080 | |
| 4918520 | CITY OF ST HELENA | 1480 MAIN ST | | | | ST HELENA | CA | 94574 | |
| 4918522 | CITY OF STOCKTON | 425 N EL DORADO ST | | | | STOCKTON | CA | 95202 | |
| 4974112 | City of Stockton | City Manager | 425 No. El Dorado Street | | | Stockton | CA | 95202 | |
| 4918521 | CITY OF STOCKTON | POLICE DEPT | 22 E MARKET ST | | | STOCKTON | CA | 95202 | |
| 4918523 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD. | | | | SUISUN | CA | 94585 | |
| 4974113 | City of Suisun City | Administrative Services Director | 701 Civic Center Blvd. | | | Suisun City | CA | 94585 | |
| 4918524 | CITY OF SUNNYVALE | 650 W OLIVE AVE | | | | SUNNYVALE | CA | 94088-4000 | |
| 4974114 | City of Sunnyvale | Director of Finance | 650 W. Olive Avenue | | | Sunnyvale | CA | 94088 | |
| 4918525 | CITY OF SUNNYVALE | ATTN TREASURY DEPT | 650 W OLIVE AVE | | | SUNNYVALE | CA | 94088-3707 | |
| 4918526 | CITY OF SUNNYVALE-DEPT OF PUBLIC | WORKS | 456 W OLIVE AVE | | | SUNNYVALE | CA | 94088-3707 | |
| 4918527 | CITY OF SUSANVILLE | LASSEN COUNTY APCD | 66 NORTH LASSEN | | | SUSANVILLE | CA | 96130 | |
| 4974115 | City of Sutter Creek | Administrative Assistant | 18 Main Street | | | Sutter Creek | CA | 95685 | |
| 4918528 | CITY OF SUTTER CREEK | CALIFORNIA | 18 MAIN ST | | | SUTTER CREEK | CA | 95685 | |
| 4918529 | CITY OF TACOMA WASHINGTON | MUNICIPAL GOVERNMENT | 733 MARKET ST RM 23 | | | TACOMA | WA | 98402 | |
| 4918530 | CITY OF TAFT | 209 E KERN ST | | | | TAFT | CA | 93268 | |
| 4974116 | City of Taft | Account Clerk II | 209 Kern Street | | | Taft | CA | 93268 | |
| 4974117 | City of Tehama | Finance Director | 460 C Street | | | Tehama | CA | 96090 | |
| 4974118 | City of Tiburon | Finance Director | 1505 Tiburon Blvd. | | | Tiburon | CA | 94920 | |
| 4918531 | CITY OF TRACY | 333 CIVIC CENTER PLZ | | | | TRACY | CA | 95376 | |
| 4974119 | City of Tracy | Finance Director | 333 Civic Center Plaza | | | Tracy | CA | 95376 | |
| 4918532 | CITY OF TRACY | FIRE DEPARTMENT | 333 CIVIC CENTER PLAZA | | | TRACY | CA | 95376 | |
| 4918533 | CITY OF TRACY | FIRE DEPARTMENT | 835 CENTRAL AVE | | | TRACY | CA | 95376 | |
| 4918534 | CITY OF TRINIDAD | 463 TRINITY ST | | | | TRINIDAD | CA | 95570 | |
| 4974120 | City of Trinidad | City Clerk | 409 Trinity Street | | | Trinidad | CA | 95570 | |
| 4918535 | CITY OF TURLOCK | FINANCE OFFICE | 144 S BROADWAY | | | TURLOCK | CA | 95380-5454 | |
| 4974121 | City of Turlock | Sr. Accountant | 156 S. Broadway | Suite 110 | | Turlock | CA | 95380 | |
| 4918536 | CITY OF UKIAH | 300 SEMINARY AVE | | | | UKIAH | CA | 95482 | |
| 4974122 | City of Ukiah | City Manager | 300 Seminary Avenue | | | Ukiah | CA | 95482 | |
| 4918538 | CITY OF UNION CITY | 1154 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| 4918537 | CITY OF UNION CITY | 34009 ALVARADO-NILES ROAD | | | | UNION CITY | CA | 94587 | |
| 4974123 | City of Union City | Administrative Services Director | 34009 Alvarado-Niles Road | | | Union City | CA | 94587 | |
| 4918539 | CITY OF VACAVILLE | 650 MERCHANT ST | | | | VACAVILLE | CA | 95688 | |
| 4974124 | City of Vacaville | Finance Manager | 650 Merchant Street | | | Vacaville | CA | 95688 | |
| 4918540 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94590-5922 | |
| 4974125 | City of Vallejo | Asst. Finance Director | 555 Santa Clara Street | | | Vallejo | CA | 94589 | |
| 4949959 | City of Vallejo | Claudia Quintana, Vallejo City Attorney | Third Floor, 555 Santa Clara Street | | | Vallejo | CA | 94590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918541 | CITY OF VALLEJO | DEPT OF PUBLIC WORKS | 555 SANTA CLARA ST | | | VALLEJO | CA | 94940 | |
| 4976410 | City of Vallejo | Ron Gerber | 555 Santa Clara St | | | Vallejo | CA | 94590 | |
| 4918542 | CITY OF VALLEJO | VALLEJO POLICE DEPARTMENT | 111 AMADOR ST | | | VALLEJO | CA | 94590 | |
| 4932581 | City of Vernon | 4305 Santa Fe Ave. | | | | Vernon | CA | 90058 | |
| 4918543 | CITY OF VICTORVILLE | 14343 CIVIC DR | | | | VICTORVILLE | CA | 92392 | |
| 4974126 | City of Victorville | City Clerk | 14343 Civic Drive | | | Victorville | CA | 92392 | |
| 4918544 | CITY OF WALNUT CREEK | 1666 N MAIN ST | | | | WALNUT CREEK | CA | 94596 | |
| 4974127 | City of Walnut Creek | Finance Manager | 1666 N. Main Street | | | Walnut Creek | CA | 94596 | |
| 4918545 | CITY OF WASCO | 764 E STREET | | | | WASCO | CA | 93280 | |
| 4974128 | City of Wasco | Finance Director | 746 Eighth Street | | | Wasco | CA | 93280 | |
| 4974129 | City of Waterford | Administrative Clerk | 320 E Street | | | Waterford | CA | 95386 | |
| 4918546 | CITY OF WATSONVILLE | 275 MAIN ST 4TH FLR | | | | WATSONVILLE | CA | 95076 | |
| 4934161 | City of Watsonville | 3043 Gold Cancal Dr., Suite 200 | | | | Rancho Cordova | CA | 95670 | |
| 4974130 | City of Watsonville | Admin. Services Director | 250 Main Street | | | Watsonville | CA | 95076 | |
| 4976399 | City of Watsonville | Attn: Finance Director | 250 Main Street | | | Watsonville | CA | 95076 | |
| 4918547 | CITY OF WATSONVILLE | WATSONVILLE WASTE WATER TREATMENT | 250 MAIN STREET | | | WATSONVILLE | CA | 95076 | |
| 4934163 | City of Watsonville-Kayser, Beau | 500 Clearwater Lane | | | | Watsonville | CA | 95076 | |
| 4918550 | CITY OF WEST SACRAMENTO | 1110 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 4918548 | CITY OF WEST SACRAMENTO | 1110 WEST CAPITOL AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 4974131 | City of West Sacramento | Finance Director | 1110 West Capitol Ave | | | West Sacramento | CA | 95691 | |
| 4918551 | CITY OF WEST SACRAMENTO | FIRE DEPARTMENT | 2040 LAKE WASHINGTON BLVD | | | WEST SACRAMENTO | CA | 95691 | |
| 4918549 | CITY OF WEST SACRAMENTO | WATER DEPT | 1110 W CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691 | |
| 4918552 | CITY OF WHEATLAND | 111 C ST | | | | WHEATLAND | CA | 95692 | |
| 4974132 | City of Wheatland | City Clerk | 111 C Street | | | Wheatland | CA | 95692 | |
| 4918553 | CITY OF WILLIAMS | 810 E ST | | | | WILLIAMS | CA | 95987 | |
| 4974133 | City of Williams | City Administrator | 810 E Street | | | Williams | CA | 95987 | |
| 4941423 | CITY OF WILLIAMS-MITCHELL, MICHAEL | P.O.Box 310 | | | | WILLIAMS | CA | 95987 | |
| 4918554 | CITY OF WILLITS | CITY HALL | 111 E COMMERCIAL ST | | | WILLITS | CA | 95490 | |
| 4974134 | City of Willits | City Manager | 111 E. Commercial | | | Willits | CA | 95490 | |
| 4918555 | CITY OF WILLOWS | CITY HALL FINANCE OFFICE | 201 N LASSEN ST | | | WILLOWS | CA | 95988 | |
| 4974135 | City of Willows | City Manager | 201 North Lassen Street | | | Willows | CA | 95988 | |
| 4974136 | City of Windsor | Accounting Manager | PO BOX 100 | | | Windsor | CA | 95492 | |
| 4918556 | CITY OF WINTERS | CITY MANAGER | 318 FIRST ST | | | WINTERS | CA | 95694 | |
| 4974137 | City of Winters | Finance Officer | 318 First Street | | | Winters | CA | 95694 | |
| 4918557 | CITY OF WOODLAKE | 350 N VALENCIA BLVD | | | | WOODLAKE | CA | 93286 | |
| 4974138 | City of Woodlake | Accounting Manager | 350 North Valencia Blvd | | | Woodlake | CA | 93286 | |
| 4918559 | CITY OF WOODLAND | CITY OF WOODLAND UTILITIES | 300 First Street | | | Woodland | CA | 95695 | |
| 4918558 | CITY OF WOODLAND | FINANCE DEPT | 300 1ST ST | | | WOODLAND | CA | 95695 | |
| 4974139 | City of Woodland | Finance Director | 300 First Street | | | Woodland | CA | 95695 | |
| 4918560 | CITY OF WOODLAND | POLICE DEPT | 1000 LINCOLN AVE | | | WOODLAND | CA | 95695 | |
| 4974140 | City of Woodside | Town Manager | P.O BOX 620005 | | | Woodside | CA | 94062 | |
| 4974141 | City of Yountville | Finance Director | 6550 Yount Street | | | Yountville | CA | 94599 | |
| 4918561 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 | |
| 4974142 | City of Yuba City | Administrative Services Director | 1201 Civic Center Blvd. | | | Yuba City | CA | 95993 | |
| 4941598 | City Real Estate, River | PO BOX 612 | | | | CARMICHAEL | CA | 95609 | |
| 4918562 | CITY RISE INC | 18826 N LOWER SACRAMENTO RD E | | | | WOODBRIDGE | CA | 95258 | |
| 4918563 | CITY TEAM MINISTRIES | 2304 ZANKER RD | | | | SAN JOSE | CA | 95131 | |
| 4918564 | CITY TREASURER CITY OF W SACRAMENTO | 1951 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4918565 | CITY YEAR INC | 287 COLUMBUS AVE | | | | BOSTON | MA | 02116 | |
| 4918566 | CITY/COUNTY ASSN OF GOVERNMENTS | CCAG | 555 COUNTY CENTER 5TH FL | | | REDWOOD CITY | CA | 94063 | |
| 4918567 | CITZENS TELECOMMUNICATIONS | COMPANY OF CALIFORNIA INC | 401 Merritt 7 | | | Norwalk | CT | 06851 | |
| 4934390 | Ciuffo, John | 202 N Santa Clara | | | | Los Banos | CA | 93635 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918568 | CIVIC CENTER SQUARE INC | 906 N ST STE 200 | | | | FRESNO | CA | 93721 | |
| 4918569 | CIVIC PRIDE | 1300 CLAY ST STE 600 | | | | OAKLAND | CA | 94612 | |
| 4918570 | CIVIL AIR PATROL | 105 S HANSELL ST | | | | MAXWELL AFB | AL | 36112 | |
| 4918571 | CIVIL JUSTICE ASSOCIATION OF | CALIFORNIA | 1201 K ST STE 1850 | | | SACRAMENTO | CA | 95814 | |
| 4999928 | Civil Service Employees Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999929 | Civil Service Employees Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945400 | Civil Service Employees Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4918572 | CIVTEL INC | 3501 SUNRISE BLVD STE 15 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4932977 | CJG Legal | 200 Pringle Ave. Suite 400 | | | | Walnut Creek | CA | 94596 | |
| 4918573 | CK BUILDERS INC | 14455 MORNINGSIDE | | | | ATASCADERO | CA | 93422 | |
| 4982455 | Claar, Clifford | Address on file | | | | | | | |
| 4985898 | Claessen, David | Address on file | | | | | | | |
| 4943367 | Claesson, Andreas | 8600 Banff Vista Dr | | | | Elk Grove | CA | 95624 | |
| 4993497 | Claffy, Candace | Address on file | | | | | | | |
| 4913255 | Clagg, Mike | Address on file | | | | | | | |
| 4912976 | Claggett, Kevin | Address on file | | | | | | | |
| 4988691 | Claiborne, John | Address on file | | | | | | | |
| 4975109 | Claiborne, Pres., Doug | PSEA - Wishon Cove | 1390 Willow Pass Rd. | | | Concord | CA | 94524-4102 | |
| 4939493 | Claims Management Resources, Frontier | P.O. Box 60553 | | | | Morgan Hill | CA | | |
| 4943587 | Claims Management Resources, Frontier c/o Claims Department | 726 West Sheridan | | | | Oklahoma City | OK | 73102 | |
| 4933663 | Claims Resource Services-Ramirez, Jose | 603 Campbell Technology Parkway | | | | Campbell | CA | 95008 | |
| 4982019 | Clair, David | Address on file | | | | | | | |
| 4918576 | CLAITORS LAW BOOKS & PUB DIV INC | 3165 S ACADIAN AT 1-10 | | | | BATON ROUGE | LA | 70826 | |
| 4918577 | CLALLAM COUNTY HOSPITAL DISTRICT 1 | BOGACHIEL CLINIC | 390 FOUNDERS WY | | | FORKS | WA | 98331 | |
| 4918578 | CLALLAM COUNTY PUBLIC HOSPITAL DIST | OLYMPIC MEDICAL CENTER | 939 CAROLINE ST | | | PORT ANGELES | WA | 98362 | |
| 4985581 | Clampitt, Michael | Address on file | | | | | | | |
| 4978279 | Clancy, James | Address on file | | | | | | | |
| 4988836 | Clancy, Monica | Address on file | | | | | | | |
| 4937905 | Clapp, Charlie | 21168 Valle San Juan Dr | | | | Salinas | CA | 93907 | |
| 4975288 | Clapp, Roland & Kathleen | 1403 LASSEN VIEW DR | P. O. Box 548 | | | Hamilton City | CA | 95951-0548 | |
| 4994696 | Clapsadle, Jay | Address on file | | | | | | | |
| 4979859 | Clardy, David | Address on file | | | | | | | |
| 4994473 | Clare, David | Address on file | | | | | | | |
| 4944046 | Clare, Garrett | 3548 Highland Ave. | | | | Redwood City | CA | 94062 | |
| 4995536 | Clare, Wendy | Address on file | | | | | | | |
| 4918579 | CLARENCE DYER & COHEN LLP | 899 ELLIS ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4932978 | Clarence Dyer & Cohen LLP | Van Ness/Ellis Professional Building 899 Ellis Street | | | | San Francisco | CA | 94109 | |
| 4934449 | Clarin, Marin | 5857 Carpenter Road | | | | Stockton | CA | 95215 | |
| 4986267 | Clark Adamson, Martha | Address on file | | | | | | | |
| 4941888 | Clark Burrus, Kenneatha | 5030 Plaza Cir | | | | Richmond | CA | 94804 | |
| 5006184 | Clark County Assessor | 500 S. Grand Central Parkway, 2nd Floor | P.O. Box 551401 | | | Las Vegas | NV | 89155-1401 | |
| 4918580 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | | | | LAS VEGAS | NV | 89155 | |
| 4918581 | CLARK COUNTY PUBLIC UTILITY | DISTRICT NO 1 | 1200 FORT VANCOUVER WAY | | | VANCOUVER | WA | 98663 | |
| 4978654 | Clark Jr., Dwight | Address on file | | | | | | | |
| 4918582 | CLARK LAND RESOURCES INC | 2943 HARRIS DR | | | | VISTA | CA | 92084 | |
| 4918583 | CLARK PEST CONTROL | PO Box 1480 | | | | LODI | CA | 95241-1480 | |
| 4918585 | CLARK SECURITY PRODUCTS INC | PO Box 31001-1195 | | | | PASADENA | CA | 91110-1195 | |
| 4940143 | Clark Woodworking, Clark, Lawrence | 2620 Norbridge Ave | | | | Castro Valley | CA | 94546 | |
| 5001631 | Clark, Andrew | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4934836 | Clark, Anne | 4523 N Sunnyside | | | | Fresno | CA | 93727 | |

In re:  PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001632 | Clark, Aubrey | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4993247 | Clark, Barry | Address on file | | | | | | | |
| 4999662 | Clark, Bella | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009012 | Clark, Bella | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999663 | Clark, Bella | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4914702 | clark, brandon wade | Address on file | | | | | | | |
| 5001636 | Clark, Chapel | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4981787 | Clark, Charles | Address on file | | | | | | | |
| 4985989 | Clark, Connie Yvette | Address on file | | | | | | | |
| 4996690 | Clark, Craig | Address on file | | | | | | | |
| 4912591 | Clark, Craig Quintian | Address on file | | | | | | | |
| 4944532 | Clark, Crystal | PO Box 501 | | | | Cobb | CA | 95426 | |
| 4998495 | Clark, Crystal A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008315 | Clark, Crystal A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998496 | Clark, Crystal A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941087 | CLARK, DALE | 5686 SCHOONER LOOP | | | | BYRON | CA | 94505 | |
| 4991197 | Clark, Danette | Address on file | | | | | | | |
| 5000285 | Clark, David | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000284 | Clark, David | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000286 | Clark, David | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4978765 | Clark, David | Address on file | | | | | | | |
| 5005138 | Clark, Dennis | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011942 | Clark, Dennis | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005139 | Clark, Dennis | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005137 | Clark, Dennis | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011943 | Clark, Dennis | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5001639 | Clark, Eloise Cutler | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4982554 | Clark, Frederick | Address on file | | | | | | | |
| 5001638 | Clark, Galilee | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5005141 | Clark, Gertrude | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011944 | Clark, Gertrude | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005142 | Clark, Gertrude | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005140 | Clark, Gertrude | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011945 | Clark, Gertrude | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913260 | Clark, Granson L | Address on file | | | | | | | |
| 4998497 | Clark, Gregory Charles | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008316 | Clark, Gregory Charles | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998498 | Clark, Gregory Charles | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4922930 | CLARK, J GREGORY | CLARK CHIROPRACTIC INC | 7461 N FIRST ST #103 | | | FRESNO | CA | 93720 | |
| 4980139 | Clark, Jack | Address on file | | | | | | | |
| 4978109 | Clark, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979370 | Clark, James | Address on file | | | | | | | |
| 4982128 | Clark, James | Address on file | | | | | | | |
| 4913829 | Clark, Jeanne | Address on file | | | | | | | |
| 4993715 | Clark, Jeffrey | Address on file | | | | | | | |
| 4992696 | Clark, Jeffrey | Address on file | | | | | | | |
| 4979516 | Clark, Jim | Address on file | | | | | | | |
| 4944753 | CLARK, JOHN | 520 WASHINGTON BLVD | | | | FREMONT | CA | 94539 | |
| 4913051 | Clark, John | Address on file | | | | | | | |
| 4988692 | Clark, John | Address on file | | | | | | | |
| 4949942 | Clark, John Lee | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4985610 | Clark, Jolene | Address on file | | | | | | | |
| 4998072 | Clark, Juanita | Address on file | | | | | | | |
| 4992758 | Clark, Karen | Address on file | | | | | | | |
| 5004452 | Clark, Karen Marie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004451 | Clark, Karen Marie | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4993474 | Clark, Kathleen | Address on file | | | | | | | |
| 4994714 | Clark, Kathleen | Address on file | | | | | | | |
| 5003656 | Clark, Keisha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011018 | Clark, Keisha | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4914731 | Clark, Kenia | Address on file | | | | | | | |
| 4992030 | Clark, Kenneth | Address on file | | | | | | | |
| 4981455 | Clark, Kenneth | Address on file | | | | | | | |
| 4994336 | Clark, Kenneth | Address on file | | | | | | | |
| 4989612 | Clark, Lana | Address on file | | | | | | | |
| 4991590 | Clark, Laurie | Address on file | | | | | | | |
| 4984389 | Clark, Lawanda | Address on file | | | | | | | |
| 4992153 | Clark, Leah | Address on file | | | | | | | |
| 5001640 | Clark, Loanna | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009742 | Clark, Loanna | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4914960 | Clark, Margaret | Address on file | | | | | | | |
| 4983824 | Clark, Marguerite | Address on file | | | | | | | |
| 4989476 | Clark, Mark | Address on file | | | | | | | |
| 4983531 | Clark, Marvin | Address on file | | | | | | | |
| 4987767 | Clark, Michael | Address on file | | | | | | | |
| 4991109 | Clark, Michael | Address on file | | | | | | | |
| 4980747 | Clark, Milson | Address on file | | | | | | | |
| 4997521 | Clark, Monica | Address on file | | | | | | | |
| 4987533 | Clark, Myrna | Address on file | | | | | | | |
| 4995551 | Clark, Olive | Address on file | | | | | | | |
| 5001634 | Clark, Paxton | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5001637 | Clark, Praise | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4981293 | Clark, Ralph | Address on file | | | | | | | |
| 5009742 | Clark, Richard | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009746 | Clark, Richard | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4985420 | Clark, Robert | Address on file | | | | | | | |
| 4987820 | Clark, Robert | Address on file | | | | | | | |
| 4991440 | Clark, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992031 | Clark, Rodney | Address on file | | | | | | | |
| 4982678 | Clark, Ronald | Address on file | | | | | | | |
| 4986607 | Clark, Rosie | Address on file | | | | | | | |
| 5003594 | Clark, Sharon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010956 | Clark, Sharon | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4981645 | Clark, Stanley | Address on file | | | | | | | |
| 5001635 | Clark, Stellar | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4950008 | Clark, Stephanie | Varlack Legal Services | 225 W. Winton Avenue, Suite 207 | | | Hayward | CA | 94544 | |
| 4995933 | Clark, Stephen | Address on file | | | | | | | |
| 4913827 | Clark, Stephen L. | Address on file | | | | | | | |
| 4991458 | Clark, Steven | Address on file | | | | | | | |
| 4939533 | CLARK, SUSAN | PO BOX 73 | | | | EL PORTAL | CA | 95318 | |
| 4975003 | Clark, Thomas D. and Denise E. | 23007 Road 56 | | | | Tulare | CA | 93274 | |
| 4931592 | CLARK, VENUS | 1915 89TH AVE | | | | OAKLAND | CA | 94621 | |
| 4983619 | Clark, William | Address on file | | | | | | | |
| 5008319 | Clark, William R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario De Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008320 | Clark, William R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949220 | Clark-Aris, Patricia J. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949222 | Clark-Aris, Patricia J. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949221 | Clark-Aris, Patricia J. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4918586 | CLARK-CADMAN INC | PO Box 277347 | | | | SACRAMENTO | CA | 95827 | |
| 4918587 | CLARKE HISTORICAL MUSEUM | 240 E ST | | | | EUREKA | CA | 95501 | |
| 4988889 | Clarke, Elenora | Address on file | | | | | | | |
| 4987448 | Clarke, Gerald | Address on file | | | | | | | |
| 4979935 | Clarke, Helen | Address on file | | | | | | | |
| 4987590 | Clarke, Idella | Address on file | | | | | | | |
| 4914749 | Clarke, Jacqueline P | Address on file | | | | | | | |
| 4943230 | CLARKE, JULIANN | 2405 BROWN ST | | | | DURHAM | CA | 95938 | |
| 4987842 | Clarke, Kenneth | Address on file | | | | | | | |
| 4984003 | Clarke, Mary | Address on file | | | | | | | |
| 4984574 | Clarke, Mary | Address on file | | | | | | | |
| 4986822 | Clarke, Mary | Address on file | | | | | | | |
| 4987974 | Clarke, Michael | Address on file | | | | | | | |
| 4925305 | CLARKE, MICHAEL WILLIAM | 38 BURNEY DR | | | | CHICO | CA | 95928 | |
| 4976873 | Clarke, Thomas | Address on file | | | | | | | |
| 4940866 | CLARKSON, NATALIE | 5 OAKGREEN | | | | SANTA ROSA | CA | 95409 | |
| 4989033 | Clary Jr., Robert | Address on file | | | | | | | |
| 4979774 | Clary, Brian | Address on file | | | | | | | |
| 4978414 | Clary, Charles | Address on file | | | | | | | |
| 5003709 | Clary, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011071 | Clary, David | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4983500 | Clary, Theresa | Address on file | | | | | | | |
| 4982467 | Classen, Norman | Address on file | | | | | | | |
| 4933180 | CLASSIC ENERGY | 4000 Washington Ave Suite 300 | | | | Houston | TX | 77007 | |
| 4918588 | CLASSIC ENERGY LLC | 4000 WASHINGTON AVE STE 300 | | | | HOUSTON | TX | 77007 | |
| 4914645 | Clausell, Nakiya Tekeyah | Address on file | | | | | | | |
| 5001698 | Clausen, David | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001699 | Clausen, David | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001697 | Clausen, David | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4975892 | Clauss, Michael & Sandra | P.O. Box 6205 | | | | Tahoe City | CA | 96145 | |
| 5000288 | Claussen, Bridget | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000287 | Claussen, Bridget | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000289 | Claussen, Bridget | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4914948 | Clavelle-Freeman, Rosie M. | Address on file | | | | | | | |
| 4912841 | Claveran, David | Address on file | | | | | | | |
| 4977101 | Clavin, Francis | Address on file | | | | | | | |
| 4991342 | Clawson, Jimmy | Address on file | | | | | | | |
| 4940831 | Claxton, Christopher | 3092 Marmac rd | | | | Anderson | CA | 96007 | |
| 4993878 | Claxton, Stephen | Address on file | | | | | | | |
| 4918592 | CLAY LLC | 1600 LOMBARD ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4982380 | Clay, Alicia | Address on file | | | | | | | |
| 4935942 | Clay, Cyndi | 35 Triplette Way | | | | Marysville | CA | 95901 | |
| 4982424 | Clay, Gary | Address on file | | | | | | | |
| 4980152 | Clay, Robert | Address on file | | | | | | | |
| 4976747 | Clay, Sharon | Address on file | | | | | | | |
| 4992154 | Clay, Sharon | Address on file | | | | | | | |
| 4981776 | Clay, Theodore | Address on file | | | | | | | |
| 4994215 | Claybaugh, Barry | Address on file | | | | | | | |
| 4940757 | CLAYBON, CHARLES | 122 Burrill St. | | | | Eureka | CA | 95503 | |
| 4933612 | Clayman, Monte | 10650 Honeysuckle Ln. | | | | Grass Valley | CA | 95945 | |
| 4926780 | CLAYMAN, PAUL F | ARAGON MEDICAL MANAGEMENT INC | 1762 TECHNOLOGY DR STE 116 | | | SAN JOSE | CA | 95110 | |
| 4979873 | Claymore, Edward | Address on file | | | | | | | |
| 4918593 | CLAYS SEPTIC & JETTING INC | 867 GUADALUPE ST | | | | GUADALUPE | CA | 93434 | |
| 4939471 | Clayton Valley Dental, Lyla Turkzadeh | 4450 Clayton Road | | | | Concord | CA | 94521 | |
| 4942547 | Clayton, doyle | 12 Via Las Encincas | | | | CARMEL VALLEY | CA | 93924 | |
| 4918595 | CLEAN CUT LANDSCAPE | 159 NEVEDA ST | | | | AUBURN | CA | 95603 | |
| 4918596 | CLEAN ENERGY | 4675 MACARTHUR CT STE 800 | | | | NEWPORT BEACH | CA | 92660 | |
| 4918597 | CLEAN ENERGY COLLECTIVE LLC | 361 CENTENNIAL PKWY STE 300 | | | | LOUISVILLE | CO | 80027 | |
| 4918598 | CLEAN HARBORS ENVIRONMENTAL | SERVICES INC | 42 LONGWATER DR | | | NORWELL | MA | 02061 | |
| 4918599 | CLEAN OIL SERVICES US INC | 6041 DOYLE DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4918600 | CLEAN POWER ALLIANCE | OF SOUTHERN CALIFORNIA | 555 W 5TH ST 35TH FL | | | LOS ANGELES | CA | 90013 | |
| 4932582 | Clean Power Alliance of Southern California | 555 West 5th Street, 35th Floor | | | | Los Angeles | CA | 90013 | |
| 4918601 | CLEAN POWER RESEARCH LLC | 1541 THIRD ST | | | | NAPA | CA | 94559-2808 | |
| 4918602 | CLEAN WATER TECHNOLOGY INC | 151 W 135TH ST | | | | LOS ANGELES | CA | 90061 | |
| 4934046 | Cleaning Authority, Richard Wu | 1169 Nikette Way | | | | San Jose | CA | 95120 | |
| 4932583 | CleanPowerSF | 525 Golden Gate Avenue, 7th Fl | | | | San Francisco | CA | 94102 | |
| 4918603 | CLEANTECH OPEN | 585 BROADWAY ST | | | | REDWOOD CITY | CA | 94063 | |
| 4932584 | Clear Energy Brokerage & Consulting, LLC | 401 Parkside Avenue | | | | Brooklyn | NY | 11226 | |
| 4918604 | CLEAR PATH UTILITY SOLUTIONS LLC | STEPHEN A TANKERSLEY | 612 LAKERIDGE DR | | | AUBURN | CA | 95603 | |
| 4918605 | CLEARESULT CONSULTING INC | 4301 WESTBANK DR STE 300A | | | | AUSTIN | TX | 78746 | |
| 4918606 | CLEARLAKE LAVA INC | 14572 E HWY 20 | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4943342 | Clearlake Oaks Moose Lodge #2284- KimseySager, Sharon | 1976 New Long Valley Rd, null | | | | Clearlake Oaks | CA | 95423 | |
| 4918607 | Clearlake Service Center | Pacific Gas & Electric Company | 14730 Olympic Drive | | | Clearlake Highlands | CA | 95422-9519 | |
| 4918608 | CLEARLAKE WASTE SOLUTIONS INC | 3515 Taylor Dr | | | | Ukiah | CA | 95482 | |
| 5012803 | CLEARLAKE WASTE SOLUTIONS INC | PO Box 60 | | | | UKIAH | CA | 95482-0060 | |
| 4976301 | Clearwire (Cust ID 514927) | 4400 Carillon Point | | | | Kirkland | WA | 98033 | |
| 4918609 | CLEARY BROS LANDSCAPE INC | 2671 CROW CANYON RD 3RD FL | | | | SAN RAMON | CA | 94583 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998019 | Cleary, Betty | Address on file | | | | | | | |
| 4943913 | Cleary, David | 273 Chattanooga St | | | | San Francisco | CA | 94114 | |
| 4979899 | Cleary, John | Address on file | | | | | | | |
| 4994549 | Cleary, Maria | Address on file | | | | | | | |
| 4986437 | Cleary, Olga | Address on file | | | | | | | |
| 4918610 | CLEAVELAND/PRICE INC | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4918611 | CLEAVENGER ASSOCIATES INC | 27 W 474 JEWELL RD #2W | | | | WINFIELD | IL | 60190 | |
| 5001735 | Cleaver, Joseph | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001736 | Cleaver, Joseph | Watts Guerra LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001733 | Cleaver, Kelly | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001734 | Cleaver, Kelly | Watts Guerra LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4985316 | Cleaves, Donald | Address on file | | | | | | | |
| 4978066 | CLEGG, DALE O | Address on file | | | | | | | |
| 4938707 | Clelland, John | 23000 Cricket Hill Road | | | | Cupertino | CA | 95014 | |
| 5000201 | Clellard, Eric | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009188 | Clellard, Eric | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5000202 | Clellard, Laura | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009189 | Clellard, Laura | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5000820 | Clem, Brian | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000819 | Clem, Brian | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000821 | Clem, Brian | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000294 | Clem, Kevin | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000293 | Clem, Kevin | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000295 | Clem, Kevin | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4947125 | Clemens Jr., David Foster | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947126 | Clemens Jr., David Foster | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947124 | Clemens Jr., David Foster | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4932979 | Clemens Legal Consulting | 740 Stetson Street | | | | Moss Beach | CA | 94038-9726 | |
| 5006689 | Clemens, Emily | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006690 | Clemens, Emily | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945801 | Clemens, Emily | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006687 | Clemens, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006688 | Clemens, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945800 | Clemens, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990967 | Clemens, Nancy | Address on file | | | | | | | |
| 4993893 | Clement, Barbara | Address on file | | | | | | | |
| 4979478 | Clement, Bill | Address on file | | | | | | | |
| 4988090 | Clement, Claudia Marie | Address on file | | | | | | | |
| 4992036 | Clement, Dean | Address on file | | | | | | | |
| 4911765 | Clement, Debra L | Address on file | | | | | | | |
| 5008028 | Clement, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008029 | Clement, Jennifer | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949698 | Clement, Jennifer | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5008026 | Clement, Mike | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008027 | Clement, Mike | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949697 | Clement, Mike | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990805 | Clement, Samuel | Address on file | | | | | | | |
| 4935902 | CLEMENTI, CHERYL | 1571 HANCHETT AVE | | | | SAN JOSE | CA | 95126 | |
| 4940342 | Clementine Group Inc dba Buffalo Theory, Gil Hoh | 1735 Polk Street | | | | San Francisco | CA | 94109 | |
| 4928284 | CLEMENTS JR, RON | CROWN CAFE DELI & CATERING | 14 VICTOR SQUARE | | | SCOTTS VALLEY | CA | 95066 | |
| 4990031 | Clements, Ed | Address on file | | | | | | | |
| 4941694 | CLEMENTS, MARLO | 7395 HIHN RD | | | | BEN LOMOND | CA | 95005 | |
| 4984735 | Clements, Michael | Address on file | | | | | | | |
| 4943639 | Clements, Travis | PO Box 771 | | | | Shasta | CA | 96087 | |
| 4918614 | CLEMMER SERVICES INC | 200 N SECOND AVE | | | | BARSTOW | CA | 92311 | |
| 4987679 | Clemons, Charles | Address on file | | | | | | | |
| 4980610 | Clemons, George | Address on file | | | | | | | |
| 4980345 | Clemons, James | Address on file | | | | | | | |
| 4943918 | Clemons, Kathryn | 17673 S Carrolton Rd | | | | Escalon | CA | 95320 | |
| 4938996 | Clemons, Leland | 1 Ross Commons | | | | Roas | CA | 94957 | |
| 4998503 | Clemons, Miranda | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008321 | Clemons, Miranda | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998504 | Clemons, Miranda | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4940194 | CLEMONS, STEPHANIE | 95 GETZ STREET | | | | SAN FRANCISCO | CA | 94112 | |
| 4989465 | Clemson, Beverly | Address on file | | | | | | | |
| 4990811 | Clemson, John | Address on file | | | | | | | |
| 4918615 | CLENDENIN ORCHARDS | 5345 WOODLAND AVE | | | | MERCED | CA | 95340 | |
| 4977207 | Clenney, Billy | Address on file | | | | | | | |
| 4933444 | Cleotide, Plata | 745 Elaine Drive | | | | Stockton | CA | 95207 | |
| 4918616 | CLERK OF SUPERIOR COURT | ALAMEDA COUNTY SUPERIOR COURT | 1225 FALLON ST | | | OAKLAND | CA | 94612-4293 | |
| 4987671 | Clerk, George | Address on file | | | | | | | |
| 4918617 | CLERKIN SINCLAIR & MAHFOUZ LLP | STATE FARM MUTUAL AUTOMOBILE | 530 B ST 8TH FL | | | SAN DIEGO | CA | 92101 | |
| 4940787 | Clerkin Sinclair & Mahfouz LLP, for USAA Kennan Woerner and PG&E | 530 B Street | | | | Sacramento | CA | 92101 | |
| 4992087 | Clet, Michael | Address on file | | | | | | | |
| 4918618 | CLEVELAND GEAR CO INC | PO Box 70100-T | | | | CLEVELAND | OH | 44190 | |
| 4937388 | Cleveland, Cindy | 535 Cuesta Place | | | | Arroyo Grnade | CA | 93420 | |
| 4995586 | Clevenger, Cecil | Address on file | | | | | | | |
| 4938992 | CLEVENGER, DAVID | 20543 BROOK DR | | | | SONORA | CA | 95370 | |
| 4995553 | Clevenger, Kathleen | Address on file | | | | | | | |
| 4998509 | Clevenger, Kimberly Guerra | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008324 | Clevenger, Kimberly Guerra | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998510 | Clevenger, Kimberly Guerra | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998511 | Clevenger, Monte Alan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008325 | Clevenger, Monte Alan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998512 | Clevenger, Monte Alan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4946079 | Clevenger, Sylvia | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946080 | Clevenger, Sylvia | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003608 | Clevenger, Vernon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010970 | Clevenger, Vernon | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4918619 | CLEVER SOLUTIONS INC | SNAPRATER | PO Box 2591 | | | LA MESA | CA | 91943 | |
| 5000673 | Cleverly, Richard | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000674 | Cleverly, Richard | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000672 | Cleverly, Richard | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4946081 | Clewett, Howard | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946082 | Clewett, Howard | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4943626 | Clewett, Stephanie | 4201 Baywood Dr | | | | Redding | CA | 96003 | |
| 4918620 | CLICKFOX INC | 5575 DTC PKWY STE 300 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4918621 | CLICKSOFTWARE INC | 35 CORPORATE DR #140 | | | | BURLINGTON | MA | 01803 | |
| 4918622 | CLICKTALE INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 4944777 | CLIE, SHAWN | 5257 COLD SPRINGS DR | | | | FORESTHILL | CA | 95631 | |
| 4918623 | CLIENT MANAGED INVENTORY PLANT | PACIFIC GAS & ELECTRIC COMPANY | 77 BEALE STREET | | | SAN FRANCISCO | CA | 94105 | |
| 4918624 | CLIENT TRUST FUND OF CARTWRIGHT | SCRUGGS FULTON & WALTHER FOR | 716 OCEAN ST STE 100 | | | SANTA CRUZ | CA | 95060 | |
| 4918625 | CLIENT TRUST FUND OF CORSIGLIA | MCMAHON & ALLARD FOR THE | 96 N THIRD ST STE 620 | | | SAN JOSE | CA | 95112 | |
| 4937792 | Clifford, Alyssa | 3306 Del Monte Blvd #8 | | | | Marina | CA | 93933 | |
| 4988599 | Clifford, David | Address on file | | | | | | | |
| 4943045 | CLIFFORD, JOHN | 153 Randall St. | | | | San Francisco | CA | 94131 | |
| 4913450 | Clifford, Kevin Thomas | Address on file | | | | | | | |
| 4995056 | Clifford, Sharon | Address on file | | | | | | | |
| 5007822 | Clift, Stephen | Cutter Law P.C. | C Brooks Cutter, John Roussas, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4978299 | Clift, Donna | Address on file | | | | | | | |
| 4935888 | CLIFT, Muril & Vicki | P. O Box 639 | | | | Cambria | CA | 93428 | |
| 4943114 | Clift, Samantha | 25205 5th Ave | | | | Los Molinos | CA | 96055 | |
| 4912194 | Clift, Warren F | Address on file | | | | | | | |
| 4986409 | Clifton Jr., George | Address on file | | | | | | | |
| 4915057 | Clifton Jr., William | Address on file | | | | | | | |
| 4914974 | clifton, alexandria denise | Address on file | | | | | | | |
| 4981582 | Clifton, Dale | Address on file | | | | | | | |
| 4979520 | Clifton, Dale | Address on file | | | | | | | |
| 4980565 | Clifton, David | Address on file | | | | | | | |
| 4913295 | Clifton, James Raymond | Address on file | | | | | | | |
| 4987288 | Clifton, Joseph | Address on file | | | | | | | |
| 4987487 | Clifton, Rodney | Address on file | | | | | | | |
| 4918628 | CLIMATE ACTION RESERVE | 818 W 7TH ST STE 710 | | | | LOS ANGELES | CA | 90071 | |
| 4918629 | CLIMATE RESOLVE | 525 S HEWITT ST | | | | LOS ANGELES | CA | 90013 | |
| 4918630 | CLIMATE SMART CHARITY | 77 BEALE ST MAIL CODE B24A | | | | SAN FRANCISCO | CA | 94105 | |
| 4918631 | CLIMAX PORTABLE MACHINE TOOLS INC | CLIMAX PORTABLE MACHINING & WELDING | 2712 E 2ND ST | | | NEWBERG | OR | 97132 | |
| 4918632 | CLIMECO CORPORATION | 10 NORTH READING AVE | | | | BOYERTOWN | PA | 19512 | |
| 4932585 | ClimeCo Corporation | One East Philadelphia Avenue | | | | Boyertown | PA | 19512 | |
| 4988929 | Climer, Francesca | Address on file | | | | | | | |
| 4989104 | Climer, Grady | Address on file | | | | | | | |
| 4912419 | Clinard, Joel B | Address on file | | | | | | | |
| 4975138 | Cline Cellars | Attention: Fred Cline | 24737 Arnold Drive | | | Sonoma | CA | 95476 | |
| 4983206 | Cline, Bradley | Address on file | | | | | | | |
| 4986578 | Cline, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 5010158 | Cline, Jeffrey | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4984365 | Cline, Linda | Address on file | | | | | | | |
| 4942437 | CLINE, NICOLE | 3025 LEWIS ST | | | | PLACERVILLE | CA | 95667 | |
| 4939780 | Cline, Thomas/Joyce | 4164 Markley Rd | | | | Yuba City | CA | 95993 | |
| 4986567 | Cline, Vicki | Address on file | | | | | | | |
| 4978267 | Clingman, Marallyn | Address on file | | | | | | | |
| 4918633 | CLINICA SIERRA VISTA | 1430 TRUXTUN AVE STE 400 | | | | BAKERSFIELD | CA | 93301 | |
| 4918634 | CLINICARE OF PORT ANGELES | 621 E FRONT ST | | | | PORT ANGELES | WA | 98362-3319 | |
| 4979639 | Clinkscales, John | Address on file | | | | | | | |
| 4987782 | Clinton, Clovis | Address on file | | | | | | | |
| 4918635 | CLIPPER CONTROLS INC | 660 BERCUT DR | | | | SACRAMENTO | CA | 95811 | |
| 4988595 | Clipper, Dan | Address on file | | | | | | | |
| 4982827 | Clipper, Warren | Address on file | | | | | | | |
| 4918636 | CLIPPERCREEK INC | 11850 KEMPER RD STE E | | | | AUBURN | CA | 95603 | |
| 4943027 | CLIU RESTAURANT INC-WANG, CHANGLING | 1680 WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| 4977221 | Cloninger, George | Address on file | | | | | | | |
| 4994849 | Cloninger, Thomas | Address on file | | | | | | | |
| 5003203 | Cloonan, Marianne | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003202 | Cloonan, Marianne | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5010298 | Clopton, Andrea | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002582 | Clopton, Andrea | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010297 | Clopton, Damian | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002581 | Clopton, Damian | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010299 | Clopton, Jason | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002583 | Clopton, Jason | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4938433 | Clopton, Theodore | 4550 Fern Dr | | | | Scotts Valley | CA | 95066 | |
| 4998060 | Clopton, William | Address on file | | | | | | | |
| 4944962 | Close, Cameron | 8291 Davona Drive | | | | Dublin | CA | 94568 | |
| 4921233 | CLOSE, FREDERICK W | MD | 3200 FOURTH AVE STE 100 | | | SAN DIEGO | CA | 92103 | |
| 4913919 | Close, Isaac R | Address on file | | | | | | | |
| 4998513 | Closs, Susan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008326 | Closs, Susan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998514 | Closs, Susan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4911743 | Cloud, Andrew Baxter | Address on file | | | | | | | |
| 4941072 | Cloud, Preston | 124 Birmingham ct | | | | Discovery Bay | CA | 94505 | |
| 4918637 | CLOUD9 TECHNOLOGIES LLC | 565 FIFTH AVE 17TH FL | | | | NEW YORK | NY | 10017 | |
| 4991785 | Clough, Mary | Address on file | | | | | | | |
| 4943709 | Clouse, Angelo | P.O. Box 356 | | | | Upper Lake | CA | 95485 | |
| 4985337 | Clover, John | Address on file | | | | | | | |
| 5001739 | Clover, Marjorie | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001740 | Clover, Marjorie | Watts Guerra LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001737 | Clover, Phillip | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001738 | Clover, Phillip | Watts Guerra LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 310 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918638 | CLOVERDALE CITRUS FAIR ASSOCIATION | 1 CITRUS FAIR DR | | | | CLOVERDALE | CA | 95425 | |
| 4942491 | CLOVERDALE SOLAR 1 LLC-Pham, Peter | 3176 LIONSHEAD AVE | | | | CARLSBAD | CA | 92010 | |
| 4932586 | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | | | Short Hills | NJ | 07078 | |
| 4918639 | CLOVIS COMMUNITY FOUNDATION | PO Box 1531 | | | | CLOVIS | CA | 93611 | |
| 4918640 | CLOVIS COMMUNITY HOSPITAL | DEPT 33414 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-3414 | |
| 4918641 | CLOVIS DISTRICT CHAMBER OF COMMERCE | 325 POLLASKY AVE | | | | CLOVIS | CA | 93612 | |
| 4918642 | CLOVIS EMERGENCY RESPONSE TEAM | 1233 FIFTH ST | | | | CLOVIS | CA | 93612 | |
| 4918643 | CLOVIS POLICE FOUNDATION | 1233 FIFTH ST | | | | CLOVIS | CA | 93612 | |
| 4918644 | CLOVIS UNIFIED SCHOOL DISTRICT | 1450 HERNDON AVE | | | | CLOVIS | CA | 93611 | |
| 4983447 | Clovis, Michiel | Address on file | | | | | | | |
| 4918645 | CLOVIS-ASHLAN PARTNERS | 280 E LISA AVE | | | | FRESNO | CA | 93720 | |
| 4994995 | Clowry, Matthew | Address on file | | | | | | | |
| 4947317 | Cloyd, Cody | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947316 | Cloyd, Cody | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947318 | Cloyd, Cody | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4977647 | Cluck, J | Address on file | | | | | | | |
| 4978181 | Cluff, Lloyd | Address on file | | | | | | | |
| 4924416 | CLUFF, LLOYD S | LLOYD S CLUFF CONSULTING EARTHQUAKE | 33 MOUNTAIN SPRING AVE | | | SAN FRANCISCO | CA | 94114 | |
| 4928111 | CLUFF, ROBERT S | MD | 3737 LONE TREE WAY STE D | | | ANTIOCH | CA | 94509 | |
| 4918646 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKY | | | | ATLANTA | GA | 30340 | |
| 4998472 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008304 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998473 | Clyde Macon, Jr. (As An Individual, And As Trustee Of The Clyde M. Chapman Jr. Living Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4945883 | Clyde, Brook | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945884 | Clyde, Brook | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945882 | Clyde, Brook | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5001741 | Clymer, Bruce | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5001742 | Clymer, Cindy | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4998116 | Clymer, Lisa | Address on file | | | | | | | |
| 4918647 | CM DISTRIBUTORS INC | 118 S HALE AVE | | | | ESCONDIDO | CA | 92029 | |
| 4918648 | CML MANAGEMENT INC | ALLEN S FONSECA | 12446 E WASHINGTON BLVD | | | WHITTIER | CA | 90602 | |
| 4935761 | CMR Claims / Frontier-Whitfield, Michelle | 726 w sheridan | | | | Oklahoma City | OK | 73102 | |
| 4933694 | CMR, Verizon | 726 W Sheridan | | | | Oklahoma City | OK | 73102 | |
| 4918649 | CN AND HELEN HAWKINS TRUST | C/O NORTHERN TRUST | 201 S LAKE AVE STE 600 | | | PASADENA | CA | 91101 | |
| 4918650 | CN UTILITY CONSULTING INC | PO Box 818 | | | | DES MOINES | IA | 50304 | |
| 4942020 | CNA | PO BOX 8317 | | | | CHICAGO | IL | 60680 | |
| 4945401 | CNA Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945402 | CNA Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4944003 | CNA, Katie LaVallie | PO Box 8317 | | | | Chicago | IL | 60680-8317 | |
| 4918651 | CNE GAS HOLDINGS INC | CONSTELLATION NEW ENERGY | 100 CONSTELLATION WAY STE 600C | | | BALTIMORE | MD | 21202 | |
| 4918652 | CNE GAS HOLDINGS INC | GAS DIVISION LLC | FILE 749065 | | | LOS ANGELES | CA | 90074-9065 | |
| 4940232 | CO, CHRISTINE | 1361 VISTA GRANDE | | | | MILLBRAE | CA | 94030 | |
| 4918653 | COACHSOURCE LLC | 673 DAKOTA TRAIL | | | | FRANKLIN LAKES | NJ | 07417 | |
| 4983873 | Coakley, Betty | Address on file | | | | | | | |
| 4980141 | Coakley, John | Address on file | | | | | | | |
| 4918654 | COALINGA AREA CHAMBER OF COMMERCE | 265 W ELM AVE | | | | COALINGA | CA | 93210 | |
| 4918655 | COALINGA REGIONAL MEDICAL CENTER | 1191 PHELPS AVE | | | | COALINGA | CA | 93210 | |
| 4918656 | Coalinga Service Center | Pacific Gas & Electric Company | 290 South Merced Avenue | | | Coalinga | CA | 93210 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4918657 | COALITION FOR CLEAN AIR | 660 S FIGUEROA ST STE 1140 | | | | LOS ANGELES | CA | 90017 | |
| 4918658 | COALITION FOR CLEAN AIR | 660 S FIGUEROA ST STE 1140 | | | | LOS | CA | 90017 | |
| 4918659 | COALITION NETWORKS | 1250-A FAIRMONT DR #452 | | | | SAN LEANDRO | CA | 94578 | |
| 4918660 | COALITION OF LABOR AGRICULTURE & BUSINESS | PO Box 7523 | | | | SANTA MARIA | CA | 93456 | |
| 4918661 | COARSEGOLD PHYSICAL THERAPY INC | 35324 HIGHWAY 41 STE D | | | | COARSEGOLD | CA | 93614 | |
| 4918662 | COAST 2 COAST DIAGNOSTICS | A MEDICAL CORPORATION | 600 N TUSTIN AVE STE 110 | | | SANTA ANA | CA | 92705 | |
| 4918663 | COAST COUNTIES TRUCK & | EQUIPMENT CO | 1740 N 4TH ST | | | SAN JOSE | CA | 95112 | |
| 4918664 | COAST COUNTIES TRUCK & EQUIP CO | COAST COUNTIES PETERBILT | 260 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | |
| 4918665 | COAST IRON & STEEL CO | 12300 E LAKELAND RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4945341 | Coast National Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4918666 | COAST NUT & BOLT INC | 3468 SACRAMENTO DR UNIT E | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4940566 | Coast Nut and Bolt, Inc.-Baumgartner, Annette | 3468 Sacramento Dr, Unit E | | | | San Luis Obispo | CA | 93401 | |
| 4918667 | COAST OIL CO | 4250 WILLIAMS RD | | | | SAN JOSE | CA | 95129 | |
| 4918668 | COAST PROPERTY OWNERS | ASSOCIATION | PO Box 59 | | | BIG SUR | CA | 93920 | |
| 4918669 | COAST SCIENTIFIC INC | MEDCO | 1445 ENGINEER ST | | | VISTA | CA | 92083 | |
| 4918670 | COAST TO COAST INSPECTION SERVICES | INC | 13239 MORROW LN | | | TURNER | OR | 97383 | |
| 4918671 | COASTAL ANESTHESIOLOGY MEDICAL | ASSOCIATES | 921 OAK PARK BLVD #101 | | | PISMO BEACH | CA | 93449-3289 | |
| 4918672 | COASTAL ANESTHESIOLOGY MEDICAL | ASSOCIATES | DEPT LA LOCK BOX #24757 | | | PASADENA | CA | 91185-4690 | |
| 4918673 | COASTAL CHEMICAL COMPANY LLC | 3520 VETERANS MEMORIAL DR | | | | ABBEVILLE | LA | 70510 | |
| 4942611 | Coastal Fabrication Company, Inc.-George, Thomas | P.O. Box 222278 | | | | Carmel | CA | 93922 | |
| 4918674 | COASTAL IGNITION & CONTROLS | 5600 EVERGLADES ST STE D | | | | VENTURA | CA | 93003 | |
| 4918675 | COASTAL PAVING INC | 1295 NORMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| 4918676 | COASTAL SURGICAL SPECIALISTS INC | COASTAL SURGICAL CENTER | 121GRAY AVE SUITE 200 | | | SANTA BARBARA | CA | 93101-1800 | |
| 4937752 | Coastal Valley Design-Hernandez, Alecia | 29505 Chualar Canyon Rd | | | | Chualar | CA | 93925 | |
| 4918677 | COASTAL VISTA FARMS LLC | 10801 AXTELL ST | | | | CASTROVILLE | CA | 95012 | |
| 4918678 | COASTAL WATERSHED COUNCIL | 107 DAKOTA AVE STE 4 | | | | SANTA CRUZ | CA | 95060 | |
| 4918679 | COASTSIDE COUNTY WATER DISTRICT | 766 MAIN ST | | | | HALF MOON BAY | CA | 94019 | |
| 4936979 | Coastside Pets-Loubal, Blythe | 1790 Sunshine Valley rd | | | | Moss Beach | CA | 94038 | |
| 4976070 | Coate, Stephanie | 6379 HIGHWAY 147 | 8986 Oak Road | | | Prunedale | CA | 93907 | |
| 4918680 | COATES FIELD SERVICE INC | 4800 N SANTA FE | | | | OKLAHOMA CITY | OK | 73118 | |
| 4977103 | Coates, David | Address on file | | | | | | | |
| 4989105 | Coates, John | Address on file | | | | | | | |
| 4918681 | COATING SPECIALISTS AND INSPECTION | SERVICES INC CSI SERVICES INC | PO Box 801357 | | | SANTA CLARITA | CA | 91380 | |
| 4918682 | COATINGS & SUNDRIES INC | CSI PAINT | 257 WALNUT ST | | | NAPA | CA | 94559 | |
| 5004576 | Coats, Bruce | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004577 | Coats, Bruce | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004575 | Coats, Bruce | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4935884 | Coats, Helen | PO Box 30 | | | | Midpines | CA | 95345 | |
| 5004579 | Coats, Lisa | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004580 | Coats, Lisa | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004578 | Coats, Lisa | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4937580 | COATS, SHARON | 616 Middlefield Road | | | | Salinas | CA | 93906 | |
| 4918683 | COB INDUSTRIES INC | 7610 CORAL DR | | | | MELBOURNE | FL | 32904 | |
| 4918684 | COBALT EQUIPMENT INC | 1500 ROSE AVE | | | | PLEASANTON | CA | 94566 | |
| 4995202 | Cobarrubias, Deirdre | Address on file | | | | | | | |
| 4993302 | Cobarrubias, Gregory | Address on file | | | | | | | |
| 4936388 | Cobb Valley LLC-Alvarez, Jerry | 14117 Bottle Rock Rd | | | | Cobb | CA | 95426 | |
| 4995616 | Cobb, Beverly | Address on file | | | | | | | |
| 4984809 | Cobb, Elizabeth | Address on file | | | | | | | |
| 4986045 | Cobb, Glenn | Address on file | | | | | | | |
| 5001453 | Cobb, James | Law Offices of James K. Cobb | James K. Cobb | 250 D Street, Suite 200 | | Santa Rosa | CA | 95404 | |
| 4978199 | Cobb, Leroy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004294 | Cobb, Luana | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004293 | Cobb, Luana | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4990214 | Cobb, Pamela | Address on file | | | | | | | |
| 4946083 | Cobb, Rebeca | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946084 | Cobb, Rebeca | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4936199 | Cobb, Russell & Janice | PO Box 790 | | | | Clements | CA | 95227 | |
| 4928425 | COBB, RUSSELL B | 20400 E ACAMPO RD | | | | CLEMENTS | CA | 95227 | |
| 4912607 | Cobb, Susan | Address on file | | | | | | | |
| 4992799 | Cobbs, Larry | Address on file | | | | | | | |
| 4935775 | COBEN, RICHARD | 19634 VENUS CT | | | | GRASS VALLEY | CA | 95949 | |
| 4918685 | COBHAM SLIP RINGS NAPLES INC | 3030 HORSESHOE DR S #300 | | | | NAPLES | FL | 34104 | |
| 4932980 | Coblentz, Patch, Duffy & Bass, LLP | One Montgomery Street Suite 3000 | | | | San Francisco | CA | 94104-5500 | |
| 4918686 | COBURN RANCH | 8174 W EUCALYPTUS RD | | | | DOS PALOS | CA | 93620 | |
| 4997102 | COBURN, CONNIE | Address on file | | | | | | | |
| 4944698 | COCA, LEONA | 6495 slug gulch rd | | | | somerset | CA | 95684 | |
| 4983707 | Cocard, Betty | Address on file | | | | | | | |
| 4944592 | Cocca, Natalie | PO Box 1344 | | | | Placerville | CA | 95667 | |
| 4996125 | Cochnauer, Brett | Address on file | | | | | | | |
| 5007313 | Cochran, Andrea | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007314 | Cochran, Andrea | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948051 | Cochran, Andrea | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4943213 | Cochran, Clancy | 717 Airport Blvd. | | | | South San Francisco | CA | 94080 | |
| 4992962 | Cochran, James | Address on file | | | | | | | |
| 4977116 | Cochran, John | Address on file | | | | | | | |
| 4911621 | Cochran, Karen Dorn | Address on file | | | | | | | |
| 4912642 | Cochran, Kerry Dwain | Address on file | | | | | | | |
| 4976714 | Cochran, Mary | Address on file | | | | | | | |
| 4944567 | Cochran, Toni | 13824 plum circle | | | | Clearlake oaks | CA | 95423 | |
| 4933318 | COCHRANE | 3200, 215-2nd Street SW | | | | Calgary | AB | T2P 1M4 | CANADA |
| 4916044 | COCHRANE MD, ANDREW J | NORTH COAST OPHTHALMOLOGY | PO Box 8967 | | | BELFAST | ME | 04915-8967 | |
| 4989691 | Cockayne, Elizabeth | Address on file | | | | | | | |
| 4949950 | Cockerton, Wayne | Law Offices of Kenneth M. Foley | 37 N. Main Street, Suite 209 | | | San Andreas | CA | 95249 | |
| 4988862 | Cockreham, Hoa | Address on file | | | | | | | |
| 4992789 | Cockreham, Yang | Address on file | | | | | | | |
| 4944032 | cockrell, daniel | 201 A McCray st #310 | | | | hollister | CA | 95023 | |
| 4945776 | Cockrell, Stephanie | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4945777 | Cockrell, Stephanie | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4944223 | Cockrum, Melanie | 340 Jeter St | | | | Redwood City | CA | 94062 | |
| 5002901 | Cocks, Emily | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010564 | Cocks, Emily | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002902 | Cocks, Emily | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002900 | Cocks, Emily | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002903 | Cocks, Emily | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010563 | Cocks, Emily | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4934983 | Cockscomb Restaurant-Cosentino, Christopher | 564 4th Street | | | | San Francisco | CA | 94107 | |
| 4918687 | COCO PROPERTIES LLC | 1953 SE FAIRWOOD DR | | | | BEND | OR | 97702 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935616 | Coconut Bay Company Inc.-Selig, Aimorn | 1107 Howard Avenue | | | | Burlingame | CA | 94010 | |
| 4942464 | Coconut's Fish Cafe-Webb, Lisa | 20010 Stevens Creek Blvd. | | | | Cupertino | CA | 95014 | |
| 4918688 | COCOPAH INDIAN TRIBE | 14515 S VETERANS DRIVE | | | | SOMERTON | AZ | 85350 | |
| 4976411 | Cocopah Indian Tribe | Edgar Castillo | 14515 South Veterans Drive | | | Somerton | AZ | 85350 | |
| 4918689 | CODDING ENTERPRISES LP | SOMO VILLAGE COMMERICAL LLC | 1400 VALLEY HOUSE DR #110 | | | ROHNERT PARK | CA | 94928 | |
| 4989302 | Coddington, Bruce | Address on file | | | | | | | |
| 4918690 | CODE MICRO INC | 3740 OCEANIC WAY STE 304 | | | | OCEANSIDE | CA | 92056 | |
| 4917813 | CODE, CASEY R | 420 MARBELLA LANE | | | | VACAVILLE | CA | 95688 | |
| 4977576 | Cody, Anna | Address on file | | | | | | | |
| 4948824 | Cody, Sybil E. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007661 | Cody, Sybil E. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948825 | Cody, William A. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007662 | Cody, William A. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5006693 | Cody-Mooney, Kelly | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006694 | Cody-Mooney, Kelly | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945803 | Cody-Mooney, Kelly | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987376 | Coe, Betty | Address on file | | | | | | | |
| 4923153 | COE, JEFFREY D | MD INC SILICON VALLEY SPINE | 221 E HACIENDA AVE STE A | | | CAMPBELL | CA | 95008 | |
| 5005144 | Coel, Charles | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011946 | Coel, Charles | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005145 | Coel, Charles | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005143 | Coel, Charles | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011947 | Coel, Charles | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5006885 | Coelho, Brenda | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006886 | Coelho, Brenda | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946668 | Coelho, Brenda | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006887 | Coelho, Dayid | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006888 | Coelho, Dayid | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946669 | Coelho, Dayid | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4924859 | COELHO, MARY D | 3701 POINT OF TIMBER RD | | | | BRENTWOOD | CA | 94513 | |
| 4923081 | COEN, JANICE LYNN | 7228 BLUEGRASS CT | | | | BOULDER | CO | 80301 | |
| 4982937 | Coen, Pamela | Address on file | | | | | | | |
| 4918691 | COEUR DALENE SPINE AND BRAIN | PLLC | 3320 N GRAND MILL LN | | | COEUR D ALENE | ID | 83814 | |
| 4936355 | Coffee Bar Montgomery-Stang, Cornelia | 1890 Bryant Street #407 | | | | SAN FRANCISCO | CA | 94110 | |
| 4995966 | Coffee, Cassandra | Address on file | | | | | | | |
| 4980885 | Coffee, Ross | Address on file | | | | | | | |
| 4948999 | Coffee, Tom | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949000 | Coffee, Tom | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948998 | Coffee, Tom | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984677 | Coffer, Carol | Address on file | | | | | | | |
| 5000297 | Coffey, Harry | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5007456 | Coffey, Harry | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 297 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000296 | Coffey, Harry | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948152 | Coffey, Harry | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948151 | Coffey, Harry | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000298 | Coffey, Harry | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000300 | Coffey, Judith | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5007457 | Coffey, Judith | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 5000299 | Coffey, Judith | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948154 | Coffey, Judith | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948153 | Coffey, Judith | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000301 | Coffey, Judith | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4986552 | Coffin Jr., Wayne | Address on file | | | | | | | |
| 4995135 | Coffin, Mary | Address on file | | | | | | | |
| 4988732 | Coffin, Peter | Address on file | | | | | | | |
| 4989035 | Coffin, Sandra | Address on file | | | | | | | |
| 4981431 | Coffin, Stanley | Address on file | | | | | | | |
| 4913906 | Coffman, Christopher J | Address on file | | | | | | | |
| 5007227 | Coffman, Dinah | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007228 | Coffman, Dinah | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946874 | Coffman, Dinah | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980039 | Coffman, Michael | Address on file | | | | | | | |
| 4985334 | Coffman, Ronald | Address on file | | | | | | | |
| 4985817 | Coffman, Steven | Address on file | | | | | | | |
| 4943125 | Cogburn, Jeff & Susie | 1253 Magnolia St. | | | | Oakdale | CA | 95361 | |
| 4918692 | COGENTRIX POWER HOLDINGS III LLC | MIDWAY PEAKING LLC | 9405 ARROWOINT BLVD | | | CHARLOTTE | NC | 28273-8110 | |
| 4918693 | COGGINS FENCE & SUPPLY INC | PO Box 343 | | | | SANTA ROSA | CA | 95402 | |
| 4991337 | Coggins, Carl | Address on file | | | | | | | |
| 4977669 | Coggins, Chester | Address on file | | | | | | | |
| 4938229 | Coghlan, Beverly | 11 Catalina Blvd | | | | San Rafael | CA | 94901 | |
| 4984441 | Coghlan, Suzanne | Address on file | | | | | | | |
| 4982018 | Cogle, Kenneth | Address on file | | | | | | | |
| 4990449 | Cogliati, Steve | Address on file | | | | | | | |
| 4918694 | COGNIZANT WORLDWIDE LIMITED | 1 KINGDOM STREET PADDINGTON CE | | | | LONDON | | W2 6BD | UNITED KINGDOM |
| 4982234 | Cogorno, Victor | Address on file | | | | | | | |
| 4913914 | Cogswell, Aj L | Address on file | | | | | | | |
| 4979095 | Cogswell, Edmond | Address on file | | | | | | | |
| 4918695 | COHEN VENTURES INC | DBA ENERGY SOLUTIONS | 449 15TH ST STE 400 | | | OAKLAND | CA | 94612 | |
| 4944386 | Cohen, Andrew | 2000 Wayne Ave | | | | San Leandro | CA | 94577 | |
| 4934520 | Cohen, Barry | 292 CREST RD | | | | NOVATO | CA | 94945 | |
| 4941169 | COHEN, CARMIEL | 5955 S CITRUS AVE | | | | LOS ANGELES | CA | 90043 | |
| 4981847 | Cohen, David | Address on file | | | | | | | |
| 5005978 | Cohen, Henrietta | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5012563 | Cohen, Henrietta | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4943662 | COHEN, IAN | 27 REDWOOD AVE | | | | LARKSPUR | CA | 94939 | |
| 5009747 | Cohen, Jonathan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009748 | Cohen, Jonathan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001743 | Cohen, Jonathan | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009749 | Cohen, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009750 | Cohen, Julie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001744 | Cohen, Julie | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4997048 | Cohen, Julie | Address on file | | | | | | | |
| 4938954 | COHEN, LISA | 6206 CLIVE AVE | | | | OAKLAND | CA | 94611 | |
| 5010159 | Cohen, Thomas | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4942029 | Cohn, George | 342 Skyline Dr. | | | | Daly City | CA | 94015 | |
| 4938367 | Cohn, Gregg | 4275 Glenwood Drive | | | | Scotts Valley | CA | 95066 | |
| 4914553 | Cohn, Henry S | Address on file | | | | | | | |
| 4918696 | COIL INNOVATION USA INC | 125 EDINBURGH S DR STE 201 | | | | CARY | NC | 27511 | |
| 4995136 | Coit, Charles | Address on file | | | | | | | |
| 4998515 | Coit, James | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4983345 | Coito, Clifford | Address on file | | | | | | | |
| 4922993 | COJANIS, JAMES | 1365 ARBOR PARK DR | | | | SAN JOSE | CA | 95126 | |
| 4913038 | Cojocaru, Bogdan | Address on file | | | | | | | |
| 4918697 | COKER PUMP & EQUIPMENT CO | 1055 3RD ST | | | | OAKLAND | CA | 94607 | |
| 4949736 | Coker, Angela | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4938287 | Coker, Patty | 587 Avalane Avenue Apt. 4 | | | | San Jose | CA | 95133 | |
| 4998516 | Coker, Thomas M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008327 | Coker, Thomas M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998517 | Coker, Thomas M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4943306 | Cola, Coca | 1201 Commerce Blvd | | | | American Canyon | CA | 94503 | |
| 4918698 | COLAB FOUNDATION | 616 HIGH MEADOW DR | | | | NIPOMO | CA | 93444 | |
| 4918699 | COLAB OF SAN LUIS OBISPO COUNTY | PO Box 13601 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4943068 | Colao, John & Kristina | 1299 Wooden Valley Crossroad | | | | Napa | CA | 94558 | |
| 4990797 | Colbert, Patrick | Address on file | | | | | | | |
| 5005147 | Colbrandt, Conrad | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5011948 | Colbrandt, Conrad | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005148 | Colbrandt, Conrad | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5005146 | Colbrandt, Conrad | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011949 | Colbrandt, Conrad | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005150 | Colbrandt, Irwin | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5011950 | Colbrandt, Irwin | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005151 | Colbrandt, Irwin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5005149 | Colbrandt, Irwin | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011951 | Colbrandt, Irwin | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4981441 | Colburn Jr., Henry | Address on file | | | | | | | |
| 4998520 | Colburn, Adam Gregory | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008329 | Colburn, Adam Gregory | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998521 | Colburn, Adam Gregory | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4936339 | Colby Harper, Ann | 2260 Silverbrook Ct | | | | McKinleyville | CA | 95519 | |
| 4981729 | Colby, Gregory | Address on file | | | | | | | |
| 4933456 | Colby, Riki | PO Box 226 | | | | North San Juan | CA | 95960 | |
| 4978091 | Colclasure, Charles | Address on file | | | | | | | |
| 4939305 | Colclasure, Edward | 11707 Lindalee Ln | | | | BAKERSFIELD | CA | 93312 | |
| 4990641 | Colcun, Margaret | Address on file | | | | | | | |
| 4918700 | COLD SPRINGS DEVELOPMENT CO | INC | 29820 HWY 108 | | | COLD SPRINGS | CA | 95335 | |
| 4918701 | COLD SPRINGS MEDICAL SURGICAL GROUP | DE LA VINA SURGICENTER | 2323 DE LA VINA ST SUITE 102 | | | SANTA BARBARA | CA | 93105 | |
| 4936699 | COLD SPRINGS WATER CO. | 29820 HWY 108 | | | | COLD SPRINGS | CA | 95335 | |
| 4925710 | COLDICOTT, NANCY L | LAGO VISTA PHYSICAL THERAPY | 5802 THUNDERBIRD ST STE A | | | LAGO VISTA | TX | 78645 | |
| 4989369 | Coldiron, Mary | Address on file | | | | | | | |
| 4981075 | Coldren, Sterling | Address on file | | | | | | | |
| 4987868 | Cole Jr., Vincent | Address on file | | | | | | | |
| 4991154 | Cole, Beverly | Address on file | | | | | | | |
| 4974456 | Cole, Christopher & Rita | 6435 County Road 23 | | | | Orland | CA | 95963 | |
| 4942776 | COLE, DE NESHA | 390 MACARTHUR BLVD APT 2 | | | | SAN LEANDRO | CA | 94577 | |
| 4990013 | Cole, Dolores | Address on file | | | | | | | |
| 5009751 | Cole, Eric W. | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009752 | Cole, Eric W. | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4932981 | Cole, Fisher, Bosquez-Flores, Cole and O'Keefe | 2445 Capitol Suite 115 PO Box 391 | | | | Fresno | CA | 93708-0391 | |
| 4992716 | Cole, Gaither | Address on file | | | | | | | |
| 4981857 | Cole, Jerry | Address on file | | | | | | | |
| 4981501 | Cole, Johnnie | Address on file | | | | | | | |
| 4986587 | Cole, Linda | Address on file | | | | | | | |
| 4984107 | Cole, Linda | Address on file | | | | | | | |
| 4943805 | Cole, Lindsay | 223 Mariah Way | | | | Lakeport | CA | 95453 | |
| 4992290 | Cole, Mary | Address on file | | | | | | | |
| 5009756 | Cole, Melissa | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009755 | Cole, Melissa | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001745 | Cole, Melissa | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978347 | Cole, Michael | Address on file | | | | | | | |
| 5009757 | Cole, Natasha | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009758 | Cole, Natasha | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009753 | Cole, Phila | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009754 | Cole, Phila | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4987563 | Cole, Robert | Address on file | | | | | | | |
| 4975510 | Cole, Roland | 0804 PENINSULA DR | 804 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4945107 | Cole, Ronald | P.O. Box 816 | | | | Plymouth | CA | 95669 | |
| 4939587 | Cole, Steve | 332 Winemaker Way | | | | Windsor | CA | 95492 | |
| 4993459 | Cole, Steven | Address on file | | | | | | | |
| 4978733 | Cole, Steven | Address on file | | | | | | | |
| 4991709 | Cole, Walter | Address on file | | | | | | | |
| 4980725 | Cole, William | Address on file | | | | | | | |
| 4944587 | Colegrove, Rabecka | 3030 NEW JERSEY WAY | | | | PLACERVILLE | CA | 95667 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918703 | COLEMAN CHAVEZ & ASSOCIATES LLP | 1731 E ROSEVILLE PKWY STE 200 | | | | ROSEVILLE | CA | 95661 | |
| 4938446 | Coleman, Angela | 3044 Valdez Rd. | | | | Pebble Beach | CA | 93953 | |
| 4988155 | Coleman, Beverly | Address on file | | | | | | | |
| 4996325 | Coleman, Bobbie Jean | Address on file | | | | | | | |
| 4946085 | Coleman, Carl | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946086 | Coleman, Carl | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4932982 | Coleman, Chavez & Associates, LLP | 1731 East Roseville Parkway Suite 200 | | | | Roseville | CA | 95661 | |
| 4911521 | Coleman, Clair Mathew | Address on file | | | | | | | |
| 4990186 | Coleman, Dorothy | Address on file | | | | | | | |
| 4913551 | Coleman, Douglas A | Address on file | | | | | | | |
| 4977370 | Coleman, James | Address on file | | | | | | | |
| 4977401 | Coleman, Joseph | Address on file | | | | | | | |
| 4986778 | Coleman, Judith | Address on file | | | | | | | |
| 4913179 | Coleman, Michael Joseph | Address on file | | | | | | | |
| 4935367 | COLEMAN, OMAR | 31 N LAKE DR | | | | ANTIOCH | CA | 94509 | |
| 4978606 | Coleman, Robert | Address on file | | | | | | | |
| 4981314 | Coleman, Roland | Address on file | | | | | | | |
| 4991462 | Coleman, Rose Mary | Address on file | | | | | | | |
| 4984785 | Coleman, Sally | Address on file | | | | | | | |
| 4977220 | Coleman, Sherman | Address on file | | | | | | | |
| 4985472 | Coleman, Shirley Ann | Address on file | | | | | | | |
| 5001747 | Coleman, Tahnee | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5009759 | Coleman, Tahnee | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001746 | Coleman, Tahnee | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4949748 | Coleman, Tami | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4992690 | Coleman, William | Address on file | | | | | | | |
| 4939436 | Coleman, Yvonne | 2632 22nd Avenue | | | | oakland | CA | 94606 | |
| 5005153 | Colen, Teresa | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011952 | Colen, Teresa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005154 | Colen, Teresa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005152 | Colen, Teresa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011953 | Colen, Teresa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4918704 | COLE-PARMER INSTRUMENT CO | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| 4935749 | Coles carpet cleaning-Cole, Jared | 4104 hinsdale ave | | | | Bakersfield | CA | 93306 | |
| 4986857 | Coley, Paula A | Address on file | | | | | | | |
| 4981340 | Coley, William | Address on file | | | | | | | |
| 4918706 | COLFAX AREA CHAMBER OF COMMERCE | PO Box 86 | | | | COLFAX | CA | 95713 | |
| 4914420 | Colgate, Donald Gene | Address on file | | | | | | | |
| 4981974 | Colgate, Richard | Address on file | | | | | | | |
| 4991343 | Colgate, Tom | Address on file | | | | | | | |
| 4986664 | Colgate, Wayne | Address on file | | | | | | | |
| 4989849 | Colgrove, Michael | Address on file | | | | | | | |
| 4914897 | Colianni, Stuart G | Address on file | | | | | | | |
| 4918707 | COLIBRI ECOLOGICAL CONSULTING LLC | 9493 N FORT WASHINGTON RD ste 108 | | | | FRESNO | CA | 93730 | |
| 4918709 | COLIN TREDREA M D | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4992352 | Colip, Patrick | Address on file | | | | | | | |
| 4991110 | Colisao, Mary | Address on file | | | | | | | |
| 4942902 | Coliseum Mobil, Huynh, Tom | 845 66th street | | | | Oakland | CA | 94621 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914507 | Colivas, Chris Michael | Address on file | | | | | | | |
| 4940737 | COLIVER, GAIL | 1375 ARROYO SECO DR | | | | CAMPBELL | CA | 95008 | |
| 4918710 | COLLABORATION LLC | 3196 S HIGUERA ST STE D | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4981532 | Collaco, Serge | Address on file | | | | | | | |
| 5000303 | Collado, Ana Judith | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000302 | Collado, Ana Judith | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000304 | Collado, Ana Judith | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4993602 | Collado, Sylvia | Address on file | | | | | | | |
| 4990113 | Collard, Eve | Address on file | | | | | | | |
| 4998522 | Collay, Michelle | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4918711 | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING RD 1ST FLOO | | | | HAYWARD | CA | 94546-5013 | |
| 4918712 | COLLECTIVE IMPACT | PO Box 156853 | | | | SAN FRANCISCO | CA | 94115 | |
| 4918713 | COLLEEN CHATOFF | LAKE CONSTRUCTION / EZDOCK | 14866 OLYMPIC DR | | | GLENHAVEN | CA | 95443 | |
| 4918715 | COLLEGE IS REAL INC | 550 HARTZ AVE STE 200 | | | | DANVILLE | CA | 94526 | |
| 4918716 | COLLEGE OF THE REDWOODS | REDWOODS COMMUNITY COLLEGE DISTRICT | 7351 TOMPKINS HILLS RD | | | EUREKA | CA | 95501-9300 | |
| 4918717 | COLLEGE PARK CENTER | 1390 WILLOW PASS RD STE 220 | | | | CONCORD | CA | 94520 | |
| 4992625 | Collett, Laura | Address on file | | | | | | | |
| 4986072 | Collett, Magdalena | Address on file | | | | | | | |
| 5012196 | Collett, Melany | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004101 | Collett, Melany | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5012211 | Collett, Tyler | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004116 | Collett, Tyler | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4987364 | Collette, Emilio | Address on file | | | | | | | |
| 4918718 | COLLIBRA INC | 61 BROADWAY STE 2401 | | | | NEW YORK | NY | 10006 | |
| 4985303 | Collier, Allen | Address on file | | | | | | | |
| 4912315 | Collier, Andrew | Address on file | | | | | | | |
| 4946087 | Collier, Cheryl | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946088 | Collier, Cheryl | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4989377 | Collier, Jean | Address on file | | | | | | | |
| 4940348 | Collier, Michael | 1 Robert Avenue | | | | Belmont | CA | 94002 | |
| 4944026 | COLLIER, OLIVIA | 3750 Silverwood Ave | | | | Oakland | CA | 94602 | |
| 4935967 | COLLIER, RHONDA | 4348 RILEA WAY APT B | | | | OAKLAND | CA | 94605 | |
| 5006889 | Collier, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006890 | Collier, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946670 | Collier, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944637 | Collier, Ryan | 1803 Beals Road | | | | Placerville | CA | 95667 | |
| 4918719 | COLLIERS INTERNATIONAL HOLDINGS | USA INC | 9820 WILLOW CREEK RD STE 300 | | | SAN DIEGO | CA | 92131 | |
| 4944936 | Collierville Country Store-Singh, Naveen | 3668 E Collier Road | | | | Acampo | CA | 95220 | |
| 4993843 | Collignon, Peter | Address on file | | | | | | | |
| 4991228 | Collin, Linda | Address on file | | | | | | | |
| 4989737 | Collin, Paul | Address on file | | | | | | | |
| 4990425 | Collings, Tammy | Address on file | | | | | | | |
| 4975850 | COLLINS | 3264 BIG SPRINGS ROAD | P. O. Box 796 | | | Chester | CA | 96020-0796 | |
| 4975879 | COLLINS | 3652 LAKE ALMANOR DR | P. O. Box 796 | | | Chester | CA | 96020 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 302 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 319 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976080 | Collins #2 | HWY 89 WEST OF L.A. WEST SUB. | P. O. Box 796 | | | Chester | CA | 96020 | |
| 5006321 | Collins, Alex | 1830 Ball Court | | | | San Leandro | CA | 94578 | |
| 4997659 | Collins, Alex | Address on file | | | | | | | |
| 4979189 | Collins, Aundria | Address on file | | | | | | | |
| 5003069 | Collins, Carl | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010648 | Collins, Carl | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003070 | Collins, Carl | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003068 | Collins, Carl | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003071 | Collins, Carl | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010647 | Collins, Carl | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4985949 | Collins, Carol | Address on file | | | | | | | |
| 4987761 | Collins, Carolyn | Address on file | | | | | | | |
| 4913883 | Collins, Christine M | Address on file | | | | | | | |
| 4913127 | Collins, Christopher James | Address on file | | | | | | | |
| 4939790 | Collins, David | 1247 columbia street | | | | pittsburg | CA | 94565 | |
| 4980585 | Collins, David | Address on file | | | | | | | |
| 4975170 | Collins, Deanna | 4609 Poplar Level Road | | | | Lousville | KY | 40213 | |
| 5009762 | Collins, Deborah | Robinson Calcagnie, Inc. | Kevin Calcagnie, Mark P Robinson Jr | Shannon Lukei, Lila Razmara | 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4940748 | Collins, Deloras | 1102 Diablo Ave | | | | Chico | CA | 95973 | |
| 4981986 | Collins, Dennis | Address on file | | | | | | | |
| 4977088 | Collins, Donald | Address on file | | | | | | | |
| 4984316 | Collins, Dorcas | Address on file | | | | | | | |
| 4986703 | Collins, Dwight | Address on file | | | | | | | |
| 4912169 | Collins, Eric Michael | Address on file | | | | | | | |
| 4977451 | Collins, Ernest | Address on file | | | | | | | |
| 4997393 | Collins, Gary | Address on file | | | | | | | |
| 4977130 | Collins, Gary | Address on file | | | | | | | |
| 4990536 | Collins, Gary | Address on file | | | | | | | |
| 4984567 | Collins, Georgia | Address on file | | | | | | | |
| 4998064 | Collins, Helen | Address on file | | | | | | | |
| 4934486 | Collins, Henry | 626 Head Street | | | | SAN FRANCISCO | CA | 94117 | |
| 4990800 | Collins, Ina | Address on file | | | | | | | |
| 5007458 | Collins, Kariann | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948156 | Collins, Kariann | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948155 | Collins, Kariann | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4941042 | Collins, Kyle | 140 Cardinal Lane | | | | Discovery Bay | CA | 94505 | |
| 4978335 | Collins, Lawrence | Address on file | | | | | | | |
| 4981552 | Collins, Levon | Address on file | | | | | | | |
| 4937900 | Collins, Lisa | 532 May St. | | | | Arroyo Grande | CA | 93420 | |
| 4996456 | Collins, Lori | Address on file | | | | | | | |
| 4939512 | Collins, Lwana | 3912 wilson rd | | | | bakersfield | CA | 93309 | |
| 4984883 | Collins, Lynda | Address on file | | | | | | | |
| 4981004 | Collins, Marshall | Address on file | | | | | | | |
| 4979168 | Collins, Patricia | Address on file | | | | | | | |
| 4987725 | Collins, Patricia | Address on file | | | | | | | |
| 4941268 | COLLINS, PHIL | 505 PARNELL ST | | | | SANTA CRUZ | CA | 95062 | |
| 4944943 | Collins, Phil & Pamela | 431 Sargent Ave. | | | | Jackson | CA | 95642 | |
| 4977080 | Collins, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984084 | Collins, Rosemary | Address on file | | | | | | | |
| 4979656 | Collins, Royce | Address on file | | | | | | | |
| 4979172 | Collins, Sandra | Address on file | | | | | | | |
| 4941479 | collins, sara | 777 19th st | | | | oakland | CA | 94612 | |
| 5006691 | Collins, Sara | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006692 | Collins, Sara | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945802 | Collins, Sara | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007317 | Collins, Sarah | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007318 | Collins, Sarah | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948053 | Collins, Sarah | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982318 | Collins, Steven | Address on file | | | | | | | |
| 4943925 | Collins, Tammie | 6108 Ski Slope Drive | | | | Bakersfield | CA | 93313 | |
| 5003191 | Collins, Timothy | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003190 | Collins, Timothy | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4933724 | COLLINS, VELMA | 606 Skylark Drive | | | | Suisun | CA | 94585 | |
| 4931954 | COLLINS, WENDY RICHARDSON | 375 BANKS ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5006891 | Colliss, Dan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006892 | Colliss, Dan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946671 | Colliss, Dan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4918720 | Colma Service Center | Pacific Gas & Electric Company | 450 Eastmoor Avenue | | | Daly City | CA | 94015 | |
| 4985712 | Colman, Maria | Address on file | | | | | | | |
| 4912643 | Colman, Rodney Alan | Address on file | | | | | | | |
| 4949578 | Colman, Sam | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949579 | Colman, Sam | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949577 | Colman, Sam | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4933521 | Colmenares Plaster and Decking Inc, Jose Colmaneres | 4150 Sweetwater Avenue | | | | Sacramento | CA | 95820 | |
| 4994337 | Coloma, Jason | Address on file | | | | | | | |
| 4943656 | Colombage, Sundeepa | 11925 Main Street, #75 | | | | Sunol | CA | 94586 | |
| 4982728 | Colombo, Thomas | Address on file | | | | | | | |
| 4936646 | Colombo's Delicatessen-Colombo, Nick | 484 Manor Plaza | | | | Pacifica | CA | 94044 | |
| 4914592 | Colon, Jeremy Alan | Address on file | | | | | | | |
| 4983675 | Colon, Nancy | Address on file | | | | | | | |
| 4939021 | Colon, Shawn | PO Box 712 | | | | El Dorado | CA | 95623 | |
| 4939393 | Colon, William | 318A Lombard Street | | | | San Francisco | CA | 94133 | |
| 4945579 | Colonial County Mutual Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006603 | Colonial County Mutual Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945580 | Colonial County Mutual Insurance Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4918721 | COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST STE 500 | | | DENVER | CO | 80203-2136 | |
| 4918722 | COLORADO ENGINEERING EXPERIMENT | STATION INC | 54043 WCR 37 | | | NUNN | CO | 80648 | |
| 4918723 | COLORADO RIVER INDIAN TRIBES | 26600 MOHAVE RD | | | | PARKER | AZ | 85344 | |
| 4976412 | Colorado River Indian Tribes | Bryan Etsitty | 26600 Mohave Road | | | Parker | AZ | 85344 | |
| 4976413 | Colorado River Regional Water Quality Control Board | Scot Stormo | 73-720 Fred Waring Drive, Suite 100 | | | Palm Desert | CA | 92260 | |
| 5004320 | Colridge, Edna | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004319 | Colridge, Edna | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004318 | Colridge, Martin | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004317 | Colridge, Martin | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997110 | Colt, Bob | Address on file | | | | | | | |
| 4975629 | Colt, Julina | 0939 LASSEN VIEW DR | 13350 W. SADDLEBOW DR | | | RENO | NV | 89511 | |
| 4918727 | COLTEC INDUSTRIES INC | COMPRESSOR PRODUCTS INTERNATIONAL | 5605 CARNEGIE BLVD STE 500 | | | CHARLOTTE | NC | 28209 | |
| 4918724 | COLTEC INDUSTRIES INC | FAIRBANKS MORSE ENGINE | 7824 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4918726 | COLTEC INDUSTRIES INC | TECHNETICS GROUP LLC | 2791 THE BOULEVARD | | | COLUMBIA | SC | 29209 | |
| 4918725 | COLTEC INDUSTRIES INC | TECHNETICS GROUP LLC | 7837 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| 4978417 | Coltharp, Walter | Address on file | | | | | | | |
| 4997620 | Columbell, Lovell | Address on file | | | | | | | |
| 4918728 | COLUMBIA ANALYTICAL SERVICES INC | DBA ALS LABORATORY GROUP | 10450 STANCLIFF RD STE 210 | | | HOUSTON | TX | 77099 | |
| 4918729 | COLUMBIA BOOKS INC | 4340 EAST WEST HWY STE 300 | | | | BETHESDA | MD | 20814 | |
| 4939164 | Columbia Laundromat, David Scheller | PO Box 538 | | | | Sonora | CA | 95327 | |
| 4932587 | Columbia Solar Energy, LLC | 353 Sacramento Street, Suite 2100 | | | | San Francisco | CA | 94111 | |
| 4918730 | COLUMBUS DAY CELEBRATION INC | 678 GREEN ST #3 | | | | SAN FRANCISCO | CA | 94133 | |
| 4918731 | COLUSA COUNTY AIR POLLUTION | CONTROL DISTRICT | 100 SUNRISE BLVD STE F | | | COLUSA | CA | 95932 | |
| 4918732 | COLUSA COUNTY ECONOMIC DEV CORP | 2963 DAVISON CT | | | | COLUSA | CA | 95932 | |
| 4918733 | COLUSA COUNTY FARM BUREAU | 520 MARKET ST #1 | | | | COLUSA | CA | 95932 | |
| 4918734 | COLUSA COUNTY SCHOLARSHIP | FOUNDATION INC | 345 5TH ST STE A | | | COLUSA | CA | 95932 | |
| 4918735 | Colusa County Tax Collector | 547 Market Street, Suite 111 | | | | Colusa | CA | 95932 | |
| 4918736 | Colusa Generating Station | Pacific Gas & Electric Company | 4780 Dirks Road | | | Maxwell | CA | 95955 | |
| 4918737 | Colusa Service Center | Pacific Gas & Electric Company | Second & Main Sts | | | Colusa | CA | 95932 | |
| 5003567 | Colvard, Bernice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010929 | Colvard, Bernice | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979440 | Colvard, Denice | Address on file | | | | | | | |
| 5003571 | Colvard, Phillip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010933 | Colvard, Phillip | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4997196 | Colvin, Barbara | Address on file | | | | | | | |
| 4913294 | Colvin, Faye Scott | Address on file | | | | | | | |
| 4984027 | Colvin, Lois | Address on file | | | | | | | |
| 4990705 | Colvin, Margaret | Address on file | | | | | | | |
| 4977829 | Colvin, Ronald | Address on file | | | | | | | |
| 4992798 | Colvin, William | Address on file | | | | | | | |
| 4991217 | Colwell, Elizabeth | Address on file | | | | | | | |
| 4991054 | Colwell, Karen | Address on file | | | | | | | |
| 4925980 | COLYVAS, NICHOLAS | GG SPORTS MED & ORTHO SURGERY | PO Box 112166 | | | CAMPBELL | CA | 95011-2166 | |
| 4942688 | Combo, John | P.O. Box 565 | | | | Garden Valley | CA | 95633 | |
| 4993577 | Combs Jr., Charles | Address on file | | | | | | | |
| 4990009 | Combs, Calvin | Address on file | | | | | | | |
| 4912164 | Combs, David Wayne | Address on file | | | | | | | |
| 4977724 | Combs, Fredrick | Address on file | | | | | | | |
| 5003576 | Combs, Melita | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010938 | Combs, Melita | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4993430 | Combs, Reid | Address on file | | | | | | | |
| 4979289 | Combs, Robert | Address on file | | | | | | | |
| 4979166 | Combs, Ronald | Address on file | | | | | | | |
| 4991652 | Combs, Suzanne | Address on file | | | | | | | |
| 4979634 | Combs, Warner | Address on file | | | | | | | |
| 4944571 | COMBS, YVETTE | 17636 CANYON VIEW CT | | | | PIONEER | CA | 95666 | |
| 4918738 | COMCAST | 1500 Market Street | | | | Phildelphia | PA | 19102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012804 | COMCAST | PO Box 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 4942287 | Comcast Communications-Burrola, Adriana | 5340 S Quebec St | | | | Greenwood Village | CO | 80111 | |
| 4918739 | COMCAST CORPORATION | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| 4942505 | Comer, Dale & Suzanne | P.O. Box 464 | | | | Bass Lake | CA | 93604 | |
| 4936415 | comer, stacy | 1059 phillips rd | | | | yuba city | CA | 95991 | |
| 4996817 | Comer, William | Address on file | | | | | | | |
| 4918740 | COMERIT INC | 2201 FRANCISCO DR STE 140-283 | | | | EL DORADO HILLS | CA | 95762 | |
| 4981599 | Comes, Jacques | Address on file | | | | | | | |
| 4918741 | COMFORT INTERNATIONAL INC | 2570 N FIRST ST 2ND FL | | | | SAN JOSE | CA | 95131 | |
| 4933816 | Comics Conspiracy, Ryan Higgins | 115 East Fremont Avenue #A | | | | Sunnyvale | CA | 94087 | |
| 4918742 | COMMAND FINANCIAL PRESS CORPORATION | 345 HUDSON ST 4TH FL | | | | NEW YORK | NY | 10014 | |
| 4974754 | Commander, NTC | US Army | | | | Fort Irwin | CA | 92310 | |
| 4918743 | COMMERCE ENERGY GROUP INC | ELECTRICITY BUSINESS | 600 ANTON BLVD #2000 | | | COSTA MESA | CA | 92626 | |
| 4918744 | COMMERCE ENERGY INC | COMMERCE ENERGY GAS BUSINESS | 600 ANTON BLVD STE 2000 | | | COSTA MESA | CA | 92626 | |
| 4932588 | Commerce Energy Inc | P.O. Box 2210 | | | | Houston | TX | 77056 | |
| 4945524 | Commerce West Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945525 | Commerce West Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David J. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4918745 | COMMERCIAL ENERGY OF MONTANA INC | 118 EAST MAIN ST | | | | CUT BANK | MT | 59427 | |
| 4932589 | Commercial Energy of Montana Inc. | 7677 Oakport Street, Suite 525 | | | | Oakland | CA | 94621 | |
| 4918746 | COMMERCIAL POWER SWEEP INC | PO Box 2596 | | | | NAPA | CA | 94558-2596 | |
| 4918747 | COMMERCIAL REPAYMENT CENTER | NGHP | PO Box 93965 | | | CLEVELAND | OH | 44101 | |
| 4918748 | COMMERCIAL SAFETY AND AUDIT | CONSULTING | 20429 MALSBARY ST | | | RIVERDALE | CA | 93656 | |
| 4975166 | Commercial Waste & Recycling | Joshua Fookes | 5900 Coliseum Way | | | Oakland | CA | 94621 | |
| 5000214 | Commerford, Stan | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009201 | Commerford, Stan | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4992826 | Commick, Gary | Address on file | | | | | | | |
| 4978832 | Commins, Christopher | Address on file | | | | | | | |
| 4991441 | Commins, Susan | Address on file | | | | | | | |
| 4918749 | COMMITTEE ENCOURAGING | CORPORATE PHILANTHROPY | 5 HANOVER SQUARE STE 2102 | | | NEW YORK | NY | 10004 | |
| 4918750 | COMMITTEE ON INVESTMENT OF EMPLOYEE | BENEFIT ASSESTS INC | 1701 PENNSYLVANIA AVE NW STE 1200 | | | WASHINGTON | DC | 20006-5811 | |
| 4918751 | COMMITTEE ON JOBS | 235 MONTGOMERY ST STE 965 | | | | SAN FRANCISCO | CA | 94104 | |
| 4918752 | COMMON COMPOUNDS INC | CCI BILLING | PO Box 3328 | | | BENTONVILLE | AR | 72712 | |
| 4918753 | COMMON GROUND ALLIANCE | 2300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22201 | |
| 4918754 | COMMONWEALTH OF MASSACHUSETTS | TREASURY DEPARTMENT | PO Box 414478 | | | BOSTON | MA | 02241-4478 | |
| 4918756 | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED PROPERTY | 101 N INDEPENDENCE MALL EAST | | | PHILADELPHIA | PA | 19106 | |
| 4918755 | COMMONWEALTH OF PENNSYLVANIA | DEPT OF REVENUE | DEPT 280414 | | | HARRISBURG | PA | 17128-0414 | |
| 4918757 | COMMONWEALTH OF VIRGINIA | VIRGINIA EMPLOYMENT DIVISION | PO Box 1358 | | | RICHMOND | VA | 23218 | |
| 4918758 | COMMUNICAID INC | 1550 THE ALAMEDA STE 332 | | | | SAN JOSE | CA | 95126 | |
| 4918760 | COMMUNICATIONS SUPPLY CORP | 3462 SOLUTION CENTER DR | | | | CHICAGO | IL | 60677-3004 | |
| 4918759 | COMMUNICATIONS SUPPLY CORP | 8668 THORNTON AVE | | | | NEWARK | CA | 94560 | |
| 4918761 | COMMUNISPACE CORP | C SPACE | 290 CONGRESS ST | | | BOSTON | MA | 02210 | |
| 4918762 | COMMUNITIES FOR A BETTER | ENVIRONMENT | 6325 PACIFIC BLVD STE 300 | | | HUNTINGTON PARK | CA | 90255 | |
| 4918763 | COMMUNITIES IN SCHOOLS OF | LOS ANGELES INC | 2000 AVE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 4918764 | COMMUNITY ACTION AGENCY BUTTE CO | PO Box 6369 | | | | CHICO | CA | 95973 | |
| 4918765 | COMMUNITY ACTION MARIN | 29 MARY ST | | | | SAN RAFAEL | CA | 94901 | |
| 4918767 | COMMUNITY ACTION PARTNERSHIP | OF MADERA COUNTY INC | 1225 W GILL AVE | | | MADERA | CA | 93637 | |
| 4918766 | COMMUNITY ACTION PARTNERSHIP | OF SAN LUIS OBISPO COUNTY INC | 1030 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 4918768 | COMMUNITY ACTION PARTNERSHIP | OF SONOMA COUNTY | 141 STONY CIRCLE STE 210 | | | SANTA ROSA | CA | 95401 | |
| 4935153 | COMMUNITY ACTION PARTNERSHIP OF KERN FOOD BANK-RUSSELL, TERRY | 5005 BUSINESS PARK N | | | | BAKERSFIELD | CA | 93309 | |
| 4918769 | COMMUNITY ANESTHESIA PROVIDERS | PO Box 45123 | | | | SAN FRANCISCO | CA | 94145 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4918770 | COMMUNITY CARE SERVICES LLC | PO Box 843756 | | | | LOS ANGELES | CA | 90084 | |
| 4918771 | COMMUNITY CENTER FOR ARTS & | TECHNOLOGY | 1603 E ST | | | FRESNO | CA | 93706 | |
| 4918772 | COMMUNITY CHILD CARE COUNCIL OF | SONOMA COUNTY | 131-A STONY CIR STE 300 | | | SEBASTOPOL | CA | 95472 | |
| 4918773 | COMMUNITY CHRISTIAN CHURCH | FOR CHRIST | 1527 34TH ST | | | OAKLAND | CA | 94608 | |
| 4918774 | COMMUNITY DEVELOPMENT COMMISSION | OF MENDOCINO COUNTY | 1076 N STATE ST | | | UKIAH | CA | 95482 | |
| 4918775 | COMMUNITY EDUCATION PARTNERSHIPS | PO Box 5632 | | | | BERKELEY | CA | 94705 | |
| 4944286 | COMMUNITY EMERGENCY RESPONSE TEAM CERT- ALVARADOMARTINEZ, MIGUEL ALFONSO | c/o CITI PRIVATE BANK. 153 EAST 53RD STREET, | | | | NEW YORK | NY | 10022 | |
| 4918776 | COMMUNITY ENERGY SERVICES CORP | CESC | 1013 PARDEE ST STE 201 | | | BERKELEY | CA | 94710 | |
| 4918777 | COMMUNITY ENVIRONMENTAL COUNCIL | 26 W ANAPAMU ST 2ND FL | | | | SANTA BARBARA | CA | 93101 | |
| 4918778 | COMMUNITY FAMILY GUIDANCE CENTER | 10929 SOUTH ST STE 208B | | | | CERRITOS | CA | 90703 | |
| 4918779 | COMMUNITY FOUNDATION MED GRP INC | PO Box 28949 | | | | FRESNO | CA | 93729-8949 | |
| 4918780 | COMMUNITY FOUNDATION OF | SAN BENITO COUNTY | 829 SAN BENITO RD STE 200 | | | HOLLISTER | CA | 95023 | |
| 4918781 | COMMUNITY FOUNDATION SONOMA | COUNTY | 120 STONY POINT RD STE 220 | | | SANTA ROSA | CA | 95401 | |
| 4918782 | COMMUNITY GATEPATH | 350 TWIN DOLPHINS DR STE 123 | | | | REDWOOD CITY | CA | 94065 | |
| 4918783 | COMMUNITY HEALTH FOR ASIAN | AMERICANS | 1141 HARBOR BAY PKWY STE 105 | | | ALAMEDA | CA | 94502 | |
| 4918784 | COMMUNITY HEALTHCARE PARTNER INC | DBA COLORADO RIVER MEDICAL CENTER | 1401 BAILEY AVE | | | NEEDLES | CA | 92363 | |
| 4918785 | COMMUNITY HOSPITAL OF | THE MONTEREY PENINSULA | PO Box 3900 | | | SAN FRANCISCO | CA | 94139 | |
| 4918786 | COMMUNITY HOUSING COUNCIL | OF FRESNO | 2560 W SHAW LANE #101 | | | FRESNO | CA | 93711 | |
| 4918788 | COMMUNITY HOUSING IMPROVEMENT | PROGRAM INC | 1001 WILLOW ST | | | CHICO | CA | 95928 | |
| 4918787 | COMMUNITY HOUSING IMPROVEMENT | SYSTEMS & PLANNING ASSOC INC | 295 MAIN ST STE 100 | | | SALINAS | CA | 93901 | |
| 4918789 | COMMUNITY HOUSING OPPORTUNITY | CORPORATION | 5030 BUSINESS CENTER DR STE 26 | | | FAIRFIELD | CA | 94534 | |
| 4918790 | COMMUNITY HOUSING PARTNERSHIP | 20 JONES ST STE 200 | | | | SAN FRANCISCO | CA | 94102 | |
| 4918791 | COMMUNITY HOUSING SONOMA COUNTY | 131 A STONY CIR NO 500 | | | | SANTA ROSA | CA | 95401 | |
| 4918792 | COMMUNITY IMPACT LAB | 455 DURANT AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4918793 | COMMUNITY INITIATIVES | 354 PINE ST STE 700 | | | | SAN FRANCISCO | CA | 94104 | |
| 4918794 | COMMUNITY LINK INC | PO Box 4959 | | | | FRESNO | CA | 93744 | |
| 4918795 | COMMUNITY MEDICAL IMAGING | DEPT WS204 | PO Box 509015 | | | SAN DIEGO | CA | 92150 | |
| 4918796 | COMMUNITY PARTNERS | 1000 N ALAMEDA ST STE 240 | | | | LOS ANGELES | CA | 90012 | |
| 4918797 | COMMUNITY PARTNERSHIP FOR FAMILIES | OF SAN JOAQUIN | PO Box 1569 | | | STOCKTON | CA | 11111 | |
| 4918798 | COMMUNITY PARTNERSHIP FOR YOUTH | PO Box 42 | | | | MONTEREY | CA | 93942 | |
| 4940311 | Community Presbyterian Church | 425 Hemlock street | | | | Vacaville | CA | 95688 | |
| 4918799 | COMMUNITY REGIONAL ANES | MEDICAL GROUP INC | PO Box 7096 | | | STOCKTON | CA | 95367-0096 | |
| 4918800 | COMMUNITY RENEWABLE ENERGY SERVICES | INC DBA DINUBA ENERGY | 6929 AVE 430 | | | REEDLEY | CA | 93654 | |
| 4918801 | COMMUNITY RESOURCE PROJECT INC | 250 HARRIS AVENUE | | | | SACRAMENTO | CA | 95838 | |
| 4918802 | COMMUNITY RESOURCES FOR CHILDREN | 3299 CLAREMONT WAY STE 1 | | | | NAPA | CA | 94558 | |
| 4918803 | COMMUNITY RESOURCES FOR INDEPENDENT | LIVING INC | 439 A ST | | | HAYWARD | CA | 94541 | |
| 4918804 | COMMUNITY RESOURCES FOR SCIENCE | 1611 SAN PABLO AVE STE 10 | | | | BERKELEY | CA | 94702 | |
| 4918805 | COMMUNITY SERVICES AGENCY | 204 STIERLIN RD | | | | MT VIEW | CA | 94043 | |
| 4918806 | COMMUNITY TREE SERVICE INC | 831 WALKER ST | | | | WATSONVILLE | CA | 95076 | |
| 4918807 | COMMUNITY YOUTH CENTER OF | SAN FRANCISCO | 1038 POST ST | | | SAN FRANCISCO | CA | 94109 | |
| 4918808 | COMMUNITYCO INC | 21 DRYDOCK AVE STE 610E | | | | BOSTON | MA | 02210 | |
| 4918809 | COMMUNITYCO INC | 745 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| 4918810 | COMPAIR SOUTHERN CALIFORNIA | 12630 ALLARD ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4997169 | Compani, Dana | Address on file | | | | | | | |
| 4949814 | Company National General Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4918811 | COMPASS ENGINEERING CORP | 1061 PLANTERS LN | | | | GREENSBORO | GA | 30642 | |
| 4918812 | COMPASS LEXECON LLC | MELFORD PLAZA II | 16071 MELFORD BLVD STE 200 | | | BOWIE | MD | 20175 | |
| 4918813 | COMPASSION CAUSES | 5650 MONTE CLAIRE LANE | | | | LOOMIS | CA | 95650 | |
| 4918814 | COMPASSION HEALTH NETWORK | ABDUL QADIR MD | ABDUL QADIR MD | PO Box 582140 | | ELK GROVE | CA | 95758 | |
| 4939868 | Compeau, William | 715 Brewer Drive | | | | Hillsborough | CA | 94010 | |
| 4918815 | COMPEX LEGAL SERVICES | 325 S MAPLE AVE | | | | TORRANCE | CA | 90503 | |
| 4918816 | COMPEX LEGAL SERVICES INC | PO Box 2738 | | | | TORRANCE | CA | 90509-2738 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918817 | COMPLETE DISCOVERY SOURCE INC | 250 PARK AVE 18TH FL | | | | NEW YORK | NY | 10177 | |
| 4918818 | COMPLETE ENVIRONMENTAL PRODUCTS INC | 3500 PASADENA FRWY | | | | PASADENA | TX | 77503 | |
| 4918819 | COMPLETE ENVIRONMENTAL PRODUCTS INC | DEPT 185 | | | | HOUSTON | TX | 77210-4458 | |
| 4918820 | COMPLIANCE TESTING & TECHNOLOGY INC | W67N250 EVERGREEN BLVD, SUITE | | | | CEDARBURG | WI | 53012 | |
| 4918821 | COMPLIANCE WAVE LLC | COMPLIANCE WAVE | 241 MAPLE AVE STE 201 | | | RED BANK | NJ | 07701 | |
| 4918822 | COMPOSITE RESOURCES | 485 LAKESHORE PARKWAY | | | | ROCK HILL | SC | 29730 | |
| 4918824 | COMPOSITES ONE LLC | 3621 SEAPORT BLVD | | | | WEST SACRAMENTO | CA | 95691-3437 | |
| 4918823 | COMPOSITES ONE LLC | 4526 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4918825 | COMPREHENSIVE ANESTHESIA INC | PO Box 3776 | | | | PINEDALE | CA | 93650-3776 | |
| 4918826 | COMPREHENSIVE CARDIOVASCULAR | MEDICAL GROUP INC | 5945 TRUXTUN EXTENSON | | | BAKERSFIELD | CA | 93309-0610 | |
| 4918827 | COMPREHENSIVE MEDICAL INC | 4320 BELTWAY DR | | | | ADDISON | TX | 75001 | |
| 4918828 | COMPREHENSIVE SECURITY | SERVICES INC | 10535 E STOCKTON BLVD STE A | | | ELK GROVE | CA | 95625 | |
| 4918829 | COMPREMED MEDICAL GROUP | DEL CARMEN MEDICAL CENTER | 19234 VANOWEN ST | | | RESEDA | CA | 91335 | |
| 4918830 | COMPRENENSIVE PAIN MANAGEMENT | 7152 NO SHARON #104 | | | | FRESNO | CA | 93720 | |
| 4918831 | COMPRESSED AIR CHALLENGE | 1908 LEO LANE | | | | ALEXANDRIA | VA | 22308 | |
| 4918833 | COMPRESSOR & ENGINE SUPPLY INC | 230 JAMES ST UNIT D | | | | WALES | WI | 53183 | |
| 4918832 | COMPRESSOR & ENGINE SUPPLY INC | 603 CALIFORNIA BLVD | | | | NAPA | CA | 94558 | |
| 4918834 | COMPRESSOR ENGINEERING CORP | 5440 ALDER DR | | | | HOUSTON | TX | 77081 | |
| 4918835 | COMPRESSOR PRODUCTS INTL | PO Box 849026 | | | | DALLAS | TX | 75284 | |
| 4918836 | COMPRESSOR PRODUCTS INTL LLC | 5605 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209 | |
| 4975743 | Compton, Betty | 0228 PENINSULA DR | P.O. Box 156 | | | Richvale | CA | 95974-0291 | |
| 4934495 | Compton, Brendan | 14010 Carriage Oaks Ln. | | | | Auburn | CA | 95602 | |
| 4944278 | Compton, Emily | 9330 Sierra College Blvd. | | | | Roseville | CA | 95661 | |
| 4978466 | Compton, Gregg | Address on file | | | | | | | |
| 4918837 | COMPTROLLER OF MARYLAND | REMITTANCE PROCESSING CENTER | | | | ANNAPOLIS | MD | 21411-0002 | |
| 4918838 | COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | 301 W PRESTON ST RM 310 | | | BALTIMORE | MD | 21201-2385 | |
| 4918839 | COMPTROLLER OF THE | STATE OF NEW YORK | 110 STATE ST | | | ALBANY | NY | 12236 | |
| 4918840 | COMPUMERIC ENGINEERING INC | DBA BEARSAVER | 1390 S MILLIKEN AVE | | | ONTARIO | CA | 91761 | |
| 4918841 | COMPUTAPOLE | PO Box 846234 | | | | DALLAS | TX | 75284-6234 | |
| 4918842 | COMPUTER INSTITUTE OF TECHNOLOGY | INC | 4130 E GAGE AVE | | | BELL | CA | 90201 | |
| 4918843 | COMPUTER POWER SOLUTIONS INC | 4644 KATELLA AVE | | | | LOS ALAMITOS | CA | 90720 | |
| 4918844 | COMPUTER TRAINING SOURCE INC | 4900 HOPYARD RD STE 100 | | | | PLEASANTON | CA | 94588 | |
| 4918845 | COMPUTERS AND STRUCTURES INC | CSI | 1646 N CALIFORNIA BLVD STE 600 | | | WALNUT CREEK | CA | 94596 | |
| 4918846 | COMPUTERSHARE GOVERNANCE SERVICES | INC | 250 ROYALL ST | | | CANTON | MA | 02021 | |
| 4918847 | COMPUTERSHARE INC | COMPUTERSHARE SHAREOWNER SVCS LLC | 250 ROYALL ST | | | CANTON | MA | 02021 | |
| 4918848 | COMPUWARE CORPORATION | PO DRAWER 64376 | | | | DETROIT | MI | 48264 | |
| 4918849 | COMRENT INTERNATIONAL LLC | 10901 W 120TH AVE STE 150 | | | | BROMMFIELD | CO | 80021 | |
| 4918850 | COMSEARCH | AN ANDREW COMPANY | 19700 JANELIA FARM BLVD | | | ASHBURN | VA | 20147 | |
| 4918851 | COMSITES WEST LLC | 2555 THIRD ST #200 | | | | SACRAMENTO | CA | 95818 | |
| 4942291 | COMSTOCK, DONALD | P.O. BOX 55 | | | | ORICK | CA | 95555 | |
| 4983038 | Conard, Larry | Address on file | | | | | | | |
| 4982834 | Conas, Manuel | Address on file | | | | | | | |
| 4998523 | Conatser, Jennifer Joy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008330 | Conatser, Jennifer Joy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998524 | Conatser, Jennifer Joy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4918852 | CONAWAY CONSERVANCY GROUP | JOINT VENTURE | 4615 COWELL BOULEVARD | | | DAVIS | CA | 95616 | |
| 4918853 | CONAX TECHNOLOGIES LLC | 2300 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| 4918854 | CONCENTRIC ENERGY PUBLICATIONS | 293 BOSTON POST RD W STE 500 | | | | MARLBOROUGH | MA | 01752 | |
| 4933800 | Conception, Oliverio | 5511 Huges Place | | | | Fremont | CA | 94538 | |
| 4918855 | CONCERTS4CHARITY INC | 7500 ROSWELL RD UNIT 8 | | | | ATLANTA | GA | 30350 | |
| 4918856 | CONCO SERVICES CORP | 135 SYLVAN STREET | | | | VERONA | PA | 15147 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918857 | CONCO SYSTEMS INC | ACCOUNTS PAYABLE | 530 JONES ST | | | VERONA | PA | 15147 | |
| 4918858 | CONCORD CHAMBER OF COMMERCE | 2280 DIAMOND BLVD #200 | | | | CONCORD | CA | 94520 | |
| 4918859 | CONCORD DISPOSAL SERVICE | 4080 Mallard Dr | | | | Concord | CA | 94520 | |
| 5012805 | CONCORD DISPOSAL SERVICE | PO Box 5397 | | | | CONCORD | CA | 94524 | |
| 4933262 | CONCORD ENERGY | 7901 Shaffer Parkway | | | | Littleton | CO | 80127 | |
| 4918860 | CONCORD ENERGY LLC | 7901 SHAFFER PARKWAY | | | | LITTLETON | CO | 80127 | |
| 4918861 | CONCORD ENERGY LLC | CAD | 1401 17TH ST STE 1500 | | | DENVER | CO | 80202 | |
| 4918862 | CONCORD INDUSTRIAL PARK I-II-A LP | 4080 PORT CHICAGO HIGHWAY | | | | CONCORD | CA | 94520 | |
| 4918863 | CONCORD JET SERVICE INC | PO Box 787 | | | | CONCORD | CA | 94522 | |
| 4918864 | Concord Service Center | Pacific Gas & Electric Company | 1030 Detroit Avenue | | | Concord | CA | 94518 | |
| 4918865 | CONCRETE INC DBA KNIFE RIVER | PO Box 66001 | | | | STOCKTON | CA | 95206 | |
| 4918866 | CONCRETE TIE INC | 1397 WALTER ST | | | | VENTURA | CA | 93003 | |
| 4918867 | CONCUR TECHNOLOGIES INC | 601 108TH AVE NE STE 1000 | | | | BELLEVUE | WA | 98004 | |
| 4918868 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4918869 | CONDE GROUP INC | 4141 JUTLAND DR STE 130 | | | | SAN DIEGO | CA | 92117 | |
| 4998525 | Conder, Breanne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008331 | Conder, Breanne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998526 | Conder, Breanne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998531 | Conder, Durise Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008334 | Conder, Durise Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998532 | Conder, Durise Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998537 | Conder, Kenney | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008337 | Conder, Kenney | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998538 | Conder, Kenney | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4937901 | Conder, Leita | 16539 castroville blvd | | | | Salinas | CA | 93907 | |
| 4998533 | Conder, Rodney Howard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008335 | Conder, Rodney Howard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998534 | Conder, Rodney Howard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4976686 | CONDICT, CHARLES | Address on file | | | | | | | |
| 4918870 | CONDON-JOHNSON & ASSOCIATES | INC | 480 ROLAND WAY STE 200 | | | OAKLAND | CA | 94621 | |
| 4918871 | CONDOR EARTH TECHNOLOGIES INC | 21663 BRIAN LANE | | | | SONORA | CA | 95370 | |
| 4992032 | Condron, Kelly | Address on file | | | | | | | |
| 4918872 | CONDUCTIX INC | CONDUCTIX WAMPFLER | 10102 F ST | | | OMAHA | NE | 68127 | |
| 4918873 | CONDUENT INCORPORATED | CONDUENT HR SERVICES LLC | PO Box 202617 | | | DALLAS | TX | 75320-2617 | |
| 4918874 | CONE DRIVE OPERATIONS INC | 240 E 12TH ST | | | | TRAVERSE CITY | MI | 49685-0272 | |
| 4943936 | Cone, Joanne | 125 Parmac Road Apt 45 | | | | Chico | CA | 95926 | |
| 4918875 | CONEKT2 INC | DBA C2 GROUP | 8310 MIRAMAR MALL STE A | | | SAN DIEGO | CA | 92121 | |
| 4914444 | Conerly, Veronica Lajoyce | Address on file | | | | | | | |
| 4913681 | Cones, John W | Address on file | | | | | | | |
| 4918876 | CONFERENCE BOARD INC | CHURCH ST STATION | 845 THIRD AVE | | | NEW YORK | NY | 10022-6679 | |
| 4918877 | CONFIDENTIAL SERVICES INC | PO Box 167 | | | | SOUTH HAVEN | MI | 49090 | |
| 4943993 | confluence restaurants, inc.-Kwok, Bill | 39 S LIVERMORE AVE STE 125 | | | | Livermore | CA | 94550 | |
| 4939677 | Confluence Restaurants, Inc.-Kwok, Bill | 39 S Livermore Ave | | | | Livermore | CA | 94550 | |
| 4918878 | CONFLUENT INCORPORATED | 101 UNIVERSITY AVE STE 111 | | | | PALO ALTO | CA | 94301 | |
| 4922148 | CONGER, HARRY M | 620 SAND HILL RD #115G | | | | PALO ALTO | CA | 94304 | |
| 4995457 | Congi, Joan | Address on file | | | | | | | |
| 4924354 | CONGLETON, LINDA S | LINDA S CONGLETON & ASSOCIATES | 5405 ALTON PKWY STE A-347 | | | IRVINE | CA | 92604 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918879 | CONGREGATION BNAI ISRAEL | OF SACRAMENTO | 3600 RIVERSIDE BLVD | | | SACRAMENTO | CA | 95818 | |
| 4918880 | CONGREGATION KOL SHOFAR | 215 BLACKFIELD DR | | | | TIBURON | CA | 94920 | |
| 4918881 | CONGRESS OF CALIFORNIA SENIORS | EDUCATION & RESEARCH FUND INC | 1230 N ST STE 201 | | | SACRAMENTO | CA | 95819 | |
| 4918882 | CONGRESSIONAL BLACK CAUCUS | FOUNDATION INC | 1720 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20006 | |
| 4918883 | CONGRESSIONAL HISPANIC | LEADERSHIP INSTITUTE INC | 734 15TH STREET NW STE 620 | | | WASHINGTON | DC | 20005 | |
| 4918884 | CONGRESSIONAL HISPANIC CAUCUS | INSTITUTE INC | 1128 16TH ST NW | | | WASHINGTON | DC | 20003 | |
| 4918885 | CONGRESSIONAL HOCKEY CHALLENGE | 1217 DELAFIELD PLACE NW | | | | WASHINGTON | DC | 20011 | |
| 4918886 | CONKLIN & DE DECKER ASSOCIATES INC | 1006 N BOWEN RD STE B | | | | ARLINGTON | TX | 76012 | |
| 4918887 | CONKLIN & DE DECKER ASSOCIATES INC | 62B CRANBERRY HIGHWAY | | | | ORLEANS | MA | 02653 | |
| 5003167 | Conklin III, Alfred | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003166 | Conklin III, Alfred | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4996773 | Conklin, Antoinette | Address on file | | | | | | | |
| 5003169 | Conklin, Beverly | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003168 | Conklin, Beverly | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4940993 | Conklin, Elizabeth | 1201 Brickyard Way | | | | Richmond | CA | 94801 | |
| 4930875 | CONKLIN, TODD | 532 W ALAMEDA DR | | | | SANTA FE | NM | 87501 | |
| 4918888 | CONLEY FAMILY LIMITED PARTNERSHIP | PO Box 24333 | | | | OAKLAND | CA | 94623 | |
| 4987100 | Conley, Elizabeth | Address on file | | | | | | | |
| 4981483 | Conley, John | Address on file | | | | | | | |
| 4911575 | Conley, John Warren | Address on file | | | | | | | |
| 4997401 | Conley, Joseph | Address on file | | | | | | | |
| 4913972 | Conley, Joseph Paul | Address on file | | | | | | | |
| 4911691 | Conley, Kevin E | Address on file | | | | | | | |
| 4991265 | Conley, Marilyn | Address on file | | | | | | | |
| 4981927 | Conley, Mollie | Address on file | | | | | | | |
| 4925990 | CONLEY, NICOLE | 900 KENNEDY DR | | | | CAPITOLA | CA | 95010 | |
| 4998545 | Conley, Robert Andrew | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008341 | Conley, Robert Andrew | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998546 | Conley, Robert Andrew | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4923196 | CONLIN, JENNIFER | AMERICAN CHI CENTER FOR HEALTH | 1209 ESPLANADE # 1 | | | CHICO | CA | 95926 | |
| 4979670 | Conlon, Patrick | Address on file | | | | | | | |
| 4978223 | Conlu, Mansueto | Address on file | | | | | | | |
| 4980052 | Conn, David | Address on file | | | | | | | |
| 4977228 | Conn, Gretchen | Address on file | | | | | | | |
| 4944277 | Conn, Lane & Marion | 223 Filbert St | | | | Half Moon Bay | CA | 94019 | |
| 4941747 | Conn, Mike | 2420 Camino Ramon #215 | | | | San Ramon | CA | 94583 | |
| 5009763 | Connaway, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5009764 | Connaway, Mary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001752 | Connaway, Mary | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4918890 | CONNECTION TECHNOLOGY CENTER INC | 7939 RAE BLVD | | | | VICTOR | NY | 14564-8931 | |
| 4993578 | Connell, Gary | Address on file | | | | | | | |
| 4996714 | Connelly, Barbara | Address on file | | | | | | | |
| 5011314 | Connelly, Christopher | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4990968 | Connelly, James | Address on file | | | | | | | |
| 4926759 | CONNELLY, PATRICK | ST FRANCIS LANDSCAPE & GARDENING | PO Box 13707 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4980197 | Connelly, Robert | Address on file | | | | | | | |
| 4918891 | CONNER CHIROPRACTIC CARE CORP | 429 WILLIAM ST | | | | VACAVILLE | CA | 95688 | |
| 4990683 | Conner, Andrew | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977722 | Conner, Charles | Address on file | | | | | | | |
| 4994850 | Conner, Edwin | Address on file | | | | | | | |
| 4986561 | Conner, Jay | Address on file | | | | | | | |
| 4979554 | Conner, Narvell | Address on file | | | | | | | |
| 4992040 | Conner, Raymond | Address on file | | | | | | | |
| 4982436 | Conner, William | Address on file | | | | | | | |
| 4977952 | Connerley, Harold | Address on file | | | | | | | |
| 4990000 | Conners, Kathleen | Address on file | | | | | | | |
| 4918892 | CONNEXSYS ENGINEERING INC | 3075 RESEARCH DR | | | | RICHMOND | CA | 94806 | |
| 4991135 | Connick, Elizabeth | Address on file | | | | | | | |
| 4932983 | Connolly Gallagher, LLP | 1000 West Street 14th Floor | | | | Wilmington | DE | 19801 | |
| 4918894 | CONNOLLY RANCH EDUCATION CENTER | 3141 BROWNS VALLEY RD | | | | NAPA | CA | 94558 | |
| 5009767 | Connolly, Bonnie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001755 | Connolly, Bonnie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4944631 | Connolly, Eric | 25471 sugar pine drive | | | | Pioneer | CA | 95666 | |
| 5009766 | Connolly, Gloria | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001754 | Connolly, Gloria | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4976535 | Connolly, Ipekten | Address on file | | | | | | | |
| 5009765 | Connolly, Jesse | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001753 | Connolly, Jesse | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5009769 | Connolly, Jr., Jesse | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001757 | Connolly, Jr., Jesse | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4991442 | Connolly, Lawrence | Address on file | | | | | | | |
| 4991300 | Connolly, Maureen | Address on file | | | | | | | |
| 4925284 | CONNOLLY, MICHAEL PHILLIP | 39111 PASEO PADRE PARKWAY #206 | | | | FREMONT | CA | 94538 | |
| 5009770 | Connolly, Natalie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001758 | Connolly, Natalie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5009768 | Connolly, Sade | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001756 | Connolly, Sade | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4938537 | Connors, Matthew | 35 Toyon Way | | | | Carmel Valley | CA | 93924 | |
| 4982953 | Connors, Nancy | Address on file | | | | | | | |
| 4987795 | Connow, Robert | Address on file | | | | | | | |
| 4934745 | CONO, AMY | PO Box 2218 | | | | Los Gatos | CA | 95031 | |
| 4933199 | CONOCO CANADA | 401 - 9th Avenue SW | | | | Calgary | AB | T2P 2H7 | CANADA |
| 4932590 | Conoco Phillips Company | 1380 San Pablo Ave | | | | Rodeo | CA | 94572 | |
| 4918895 | CONOCOPHILLIPS CANADA MARKETING & TRADING ULC | 401 9TH AVE S W | | | | CALGARY | AB | T2P 3C5 | CANADA |
| 4933263 | CONOCOPHILLIPS CO. | 16930 Park Row Dr EC4-20th Fl | | | | Houston | TX | 77084 | |
| 4918896 | CONOCOPHILLIPS COMPANY | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1175 | |
| 4948619 | Conoly, Frieda L. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948621 | Conoly, Frieda L. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948620 | Conoly, Frieda L. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948622 | Conoly, Oliver | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948624 | Conoly, Oliver | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 328
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948623 | Conoly, Oliver | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4988356 | Conover, Catherine | Address on file | | | | | | | |
| 4923073 | CONOVER, JANET DAGGS | 3610 AMERICAN RIVER DR #190 | | | | SACRAMENTO | CA | 95864 | |
| 4933034 | Conover, Janet Daggs | 3640 American River Drive #150 | | | | Sacramento | CA | 95864 | |
| 4942137 | Con-Quest Contractors, Inc | 290 Toland St. | | | | San Francisco | CA | 94124 | |
| 4984825 | Conrad Reynolds, Barbara | Address on file | | | | | | | |
| 4974860 | Conrad Viano Winery | John Viano | 150 Morello Avenue | | | Martinez | CA | 94553 | |
| 4988752 | Conrad, Barbara | Address on file | | | | | | | |
| 4976949 | Conrad, Burton | Address on file | | | | | | | |
| 4943144 | Conrad, Carol | 1045 Almanor Ave | | | | Menlo Park | CA | 94025 | |
| 4980247 | Conrad, Gary | Address on file | | | | | | | |
| 4992002 | Conrad, Kathy | Address on file | | | | | | | |
| 4987015 | Conrado, Diane Louise | Address on file | | | | | | | |
| 4984112 | Conrado, Donna | Address on file | | | | | | | |
| 4987377 | Conrado, Edward | Address on file | | | | | | | |
| 4988346 | Conrado, Gary | Address on file | | | | | | | |
| 4998547 | Conrey, Anthony R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008342 | Conrey, Anthony R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998548 | Conrey, Anthony R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4982186 | Conroy, Carol | Address on file | | | | | | | |
| 4981960 | Conroy, James | Address on file | | | | | | | |
| 4990105 | Conroy, Thomas | Address on file | | | | | | | |
| 4918897 | CONSENSUS BUILDING INSTITUTE INC | 100 CAMBRIDGEPARK DR STE 302 | | | | CAMBRIDGE | MA | 02140 | |
| 4918898 | CONSERVATION LANDS FOUNDATION | 835 E 2ND ST STE 314 | | | | DURANGO | CO | 81301 | |
| 4918899 | CONSERVATION SOCIETY OF CALIFORNIA | 9777 GOLF LINKS RD | | | | OAKLAND | CA | 94605 | |
| 4995057 | Consiglio, Elaine | Address on file | | | | | | | |
| 4982940 | Consiglio, Michael | Address on file | | | | | | | |
| 4918900 | CONSOLIDATED COMMUNICATIONS | OF CALIFORNIA COMPANY | 114 VERNON ST | | | ROSEVILLE | CA | 95678 | |
| 4918901 | CONSOLIDATED EDISON | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 4918903 | CONSOLIDATED EDISON DEVELOPMENT | CED SWEETWATER SOLAR LLC | 100 SUMMIT LAKE DR STE 210 | | | VALHALLA | NY | 10595 | |
| 4918902 | CONSOLIDATED EDISON DEVELOPMENT | CED WHITE RIVER SOLAR 2 | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 4918904 | CONSOLIDATED EDISON DEVELOPMENT INC | CED WHITE RIVER SOLAR 2 LLC | 100 SUMMIT LAKE DR STE 410 | | | VALHALLA | NY | 10595 | |
| 4918806 | CONSOLIDATED ELEC DISTRIBUTORS INC | 2655 VERNE ROBERTS CIR | | | | ANTIOCH | CA | 94509 | |
| 4918805 | CONSOLIDATED ELEC DISTRIBUTORS INC | 280 WATTIS WAY UNIT B | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4918807 | CONSOLIDATED ELECTRICAL | DISTRIBUTORS | 2363 THOMPSON WAY STE A | | | SANTA MARIA | CA | 93455 | |
| 4918808 | CONSOLIDATED ELECTRICAL DIST | DBA CALIFORNIA ELECTRIC SUPPLY | 901 S BLOSSER RD | | | SANTA MARIA | CA | 93456 | |
| 4918809 | CONSOLIDATED ELECTRICAL DIST INC | DBA CITY ELECTRIC SUPPLY | 3003 3RD ST | | | SAN FRANCISCO | CA | 94107 | |
| 4918810 | CONSOLIDATED ELECTRICAL DISTR INC | DBA ROYAL WHOLESALE ELECTRIC | 14492 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577 | |
| 4918811 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | 1210 W 7TH ST | | | | CHICO | CA | 95928 | |
| 4918912 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | CED BARSTOW | 1920 WESTRIDGE DR | | | IRVING | TX | 75038 | |
| 4918913 | CONSOLIDATED ELECTRICAL DISTRIBUTRS | 2525 RIVERSIDE AVE | | | | PASO ROBLES | CA | 93446 | |
| 4918914 | CONSOLIDATED IRRIGATION DISTRICT | PO Box 209 | | | | SELMA | CA | 93662 | |
| 4918915 | CONSOLIDATED MOSQUITO | ABATEMENT DISTRICT | 2425 FLORAL AVE | | | SELMA | CA | 93662 | |
| 4918916 | CONSOLIDATED PIPE & SUPPLY CO INC | DEPT 3147 | | | | BIRMINGHAM | AL | 35287-3147 | |
| 4918917 | CONSOLIDATED PLASTICS CO | 4700 PROSPER DR | | | | STOW | OH | 44224 | |
| 4918918 | CONSOLIDATED POWER SUPPLY | 3556 MARY TAYLOR RD | | | | BIRMINGHAM | AL | 35235 | |
| 5006198 | Consolidated Utilities | 9700 Goethe Rd | | | | Sacramento | CA | 95827 | |
| 4918919 | CONSORTIUM FOR ENERGY EFFICIENCY | INC | 98 N WASHINGTON ST # 101 | | | BOSTON | MA | 02114-1918 | |
| 4918920 | CONSORTIUM OF ORGANIZATIONS FOR ST | 1301 S 46TH ST BLDG 454 RM 121 | | | | RICHMOND | CA | 94804-4698 | |
| 4987149 | Constant, Susan | Address on file | | | | | | | |
| 4918921 | CONSTANTINE G TJOUMAS | 9692 OLD ANNAPOLIS RD | | | | ELLICOTT CITY | MD | 21042 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 312 of 1610

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 329 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983770 | Constantine, Alice | Address on file | | | | | | | |
| 4913275 | Constantine, Michael R | Address on file | | | | | | | |
| 4918922 | CONSTELLATION BRAND INC | 235 N BLOOMFIELD RD | | | | CANANDAIGUA | NY | 14424 | |
| 4918923 | CONSTELLATION ENERGY | COMMODITIES GROUP | 111 MARKET PLACE #500 | | | BALTIMORE | MD | 21202 | |
| 4918924 | CONSTELLATION ENERGY NUCLEAR GROUP | CALVERT CLIFFS NUCLEAR POWER PLANT | 100 CONSTELLATION WAY STE 600C | | | BALTIMORE | MD | 21220 | |
| 4945646 | Constitution State Services, LLC | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4918925 | CONSTRUCTION AREA SIGNS INC | 215 TAYLOR RD | | | | NEWCASTLE | CA | 95658 | |
| 4934716 | Construction Protective Services-Ortiz, Jorge | 3232 H st | | | | Bakersfield | CA | 93301 | |
| 4918926 | CONSUMER FEDERATION OF CALIFORNIA | 1107 9TH ST STE 625 | | | | SACRAMENTO | CA | 95814 | |
| 4918927 | CONSUMERS ENERGY COMPANY | LABORATORY SERVICES | 135 W TRAIL ST | | | JACKSON | MI | 49201 | |
| 4918928 | CONT LODI | PACIFIC GAS & ELECTRIC COMPANY | 1430 S CHEROKEE LANE | | | LODI | CA | 95240 | |
| 4918929 | CONT STOCKTON | PACIFIC GAS & ELECTRIC COMPANY | 3200 E EIGHT MILE RD | | | STOCKTON | CA | 95212 | |
| 4918930 | CONTAINER PRODUCTS CORP | 112 N. COLLEGE ROAD | | | | WILMINGTON | NC | 28405 | |
| 4918931 | CONTECH ENGINEERED SOLUTIONS INC | 9025 CENTRE POINTE DR STE 400 | | | | WEST CHESTER | OH | 45069 | |
| 4918932 | CONTECH INC | 5251 C HIGHWAY 153 #260 | | | | HIXSON | TN | 37343 | |
| 4936801 | Conter, Kathy | 8222 Big Oaks Drive | | | | Citrus Heights | CA | 95610 | |
| 4974286 | Conterra Wireless Broadband Attn: Tower Lease Manager | 201 Rexford Rd. Ste. 200 East | | | | Charlotte | NC | 28211 | |
| 4976308 | Conterra Wireless Broadband LLC | 2101 Rexford Road, Sute 200 East | | | | Charlotte | NC | 28211 | |
| 4976324 | Continental Casualty Company | Chris Baar | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| 4945526 | Continental Casualty Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945527 | Continental Casualty Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4918933 | CONTINENTAL DISC CORP | 3160 W HEARTLAND DR | | | | LIBERTY | MO | 64068-3385 | |
| 4918934 | CONTINENTAL ECONOMICS | PO Box 590 | | | | LA VETA | CO | 81055 | |
| 4945528 | Continental Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945529 | Continental Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4918935 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707 | |
| 4918936 | CONTINGENCY MANAGEMENT | CONSULTING GROUP LLC | 5000 RITTER RD STE 202 | | | MECHANICSBURG | PA | 17055 | |
| 4918937 | CONTINUANT INC | 5050 20TH ST E | | | | FIFE | WA | 98424 | |
| 4918938 | CONTOURAL INC | 335 MAIN ST STE B | | | | LOS ALTOS | CA | 94022 | |
| 4918939 | CONTRA COSTA ARC | 1340 ARNOLD DR STE 127 | | | | MARTINEZ | CA | 94553 | |
| 4918940 | CONTRA COSTA COMMUNITY | COLLEGE DISTRICT | 500 COURT ST | | | MARTINEZ | CA | 94553 | |
| 4918942 | CONTRA COSTA COUNTY | BUCHANAN FIELD AIRPORT | 550 SALLY RIDE DR | | | CONCORD | CA | 94520 | |
| 4918941 | CONTRA COSTA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 50 DOUGLAS DR # 320C | | | MARTINEZ | CA | 94553 | |
| 4974762 | Contra Costa County | Public Works Dept | 255 Glacier Drive | | | Martinez | CA | 94553 | |
| 4918943 | CONTRA COSTA COUNTY APPLICATION & | PERMIT CENTER | 30 MUIR RD | | | MARTINEZ | CA | 94553 | |
| 4918944 | CONTRA COSTA COUNTY DEPARTMENT OF | CONSERVATION AND DEVELOPMENT | 30 MUIR RD | | | MARTINEZ | CA | 94553 | |
| 4918945 | CONTRA COSTA COUNTY FIRE PROTECTION | DISTRICT | 2010 GEARY ROAD | | | PLEASANT HILL | CA | 94523-4694 | |
| 4918946 | Contra Costa County Treasurer-Tax Collector | 625 Court Street, Room 100 | | | | Martinez | CA | 94553 | |
| 4918947 | CONTRA COSTA CRISIS CTR | 307 LENNON LANE | | | | WALNUT CREEK | CA | 94598 | |
| 4945272 | Contra Costa District Attorney's Office | Attn: Diana Becton | 900 Ward Street | | | Martinez | CA | 94553 | |
| 4918948 | CONTRA COSTA ELECTRIC INC | 825 HOWE RD | | | | MARTINEZ | CA | 94553 | |
| 5006236 | Contra Costa Electric, Inc | Leonidou & Rosin | 777 Cuesta Drive, Suite 200 | | | Mountain View | CA | 94040 | |
| 4918950 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERIALS ACCOUNTING | 50 DOUGLAS DR #320C | | | MARTINEZ | CA | 94553 | |
| 4918949 | CONTRA COSTA HEALTH SERVICES | HAZARDOUS MATERIALS PROGRAM DIV | 4333 PACHECO BLVD | | | MARTINEZ | CA | 94553 | |
| 4918951 | CONTRA COSTA INDUSTRIAL MEDICAL | CLINIC | 120 BROADWAY #23 | | | RICHMOND | CA | 94804 | |
| 4918952 | CONTRA COSTA MEDICAL CAREER COLLEGE | 4041 LONE TREE WAY STE 101 | | | | ANTIOCH | CA | 94531 | |
| 4918953 | CONTRA COSTA MOSQUITO & VECTOR | CONTROL DISTRICT | 155 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| 4918954 | CONTRA COSTA PATHOLOGY ASSOCIATES | 399 TAYLOR BLVD STE 200 | | | | PLEASANT HILL | CA | 94523 | |
| 4918955 | CONTRA COSTA WATER DISTRICT | 1331 Concord Ave | | | | ConcoRd | CA | 94520 | |
| 5012806 | CONTRA COSTA WATER DISTRICT | PO Box H20 | | | | CONCORD | CA | 94524 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918956 | CONTRACT ANCHOR YARD ANNADALE | PACIFIC GAS & ELECTRIC COMPANY | 4925 E ANNADALE AVENUE | | | FRESNO | CA | 93725 | |
| 4918957 | CONTRACT CALLERS INC | 501 GREENE ST STE 302 | | | | AUGUSTA | GA | 30901 | |
| 4918958 | CONTRACT OFFICE GRP | 1731 TECHNOLOGY DR STE 100 | | | | SAN JOSE | CA | 95110 | |
| 4949894 | Contreras Family | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4913093 | Contreras, Adriana R | Address on file | | | | | | | |
| 4914170 | Contreras, Alexander Philip | Address on file | | | | | | | |
| 4912821 | Contreras, Andrew Paul | Address on file | | | | | | | |
| 4912067 | Contreras, Chris A. | Address on file | | | | | | | |
| 4914251 | Contreras, Dan Eliseo | Address on file | | | | | | | |
| 4998551 | Contreras, Eduardo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008344 | Contreras, Eduardo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998552 | Contreras, Eduardo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4935632 | Contreras, Edward | 5751 Futura Way | | | | Santa Rosa | CA | 95409 | |
| 5005156 | Contreras, Edward | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011954 | Contreras, Edward | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005157 | Contreras, Edward | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005155 | Contreras, Edward | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011955 | Contreras, Edward | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4998089 | Contreras, Heriberto | Address on file | | | | | | | |
| 4998557 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008347 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998558 | Contreras, Hugo, a minor, by and through his Guardian ad litem, Susana Contreras | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4934293 | Contreras, Jesus | 380 E. Pacheco Road | | | | Bakersfield | CA | 93307 | |
| 4938253 | Contreras, Jose | 7197Tustin rd | | | | Salinas | CA | 93907 | |
| 4982083 | Contreras, Joseph | Address on file | | | | | | | |
| 4935873 | CONTRERAS, LORI | 2325 RAINWOOD LN | | | | OAKDALE | CA | 95361 | |
| 4993892 | Contreras, Manuel | Address on file | | | | | | | |
| 4940936 | Contreras, Maria | 8717 Wilson Street | | | | Grayson | CA | 95363 | |
| 4989430 | Contreras, Mario | Address on file | | | | | | | |
| 4913394 | Contreras, Michael Andres | Address on file | | | | | | | |
| 4937859 | contreras, patricia | 255 e bolivar st spc 179 | | | | salinas | CA | 93906 | |
| 4938490 | CONTRERAS, PETE | 357 S 15th Street | | | | San Jose | CA | 95112 | |
| 4988156 | Contreras, Robert | Address on file | | | | | | | |
| 4990453 | Contreras, Sonia | Address on file | | | | | | | |
| 4998553 | Contreras, Susana | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008345 | Contreras, Susana | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998554 | Contreras, Susana | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4940490 | Contreras, Teresa | 2706 Crescent Ridge St. | | | | Bakersfield | CA | 93313 | |
| 4998555 | Contreras, Violeta | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008346 | Contreras, Violeta | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998556 | Contreras, Violeta | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4982079 | Contrestano Jr., Vincent | Address on file | | | | | | | |
| 4938010 | Contridas, Porferio | PO BOX 35 | | | | Castroville | CA | 95012 | |
| 4918959 | CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA | | | | RNCH SANTA MARGARITA | CA | 92688 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4918960 | CONTROL MICROSYSTEMS INC | 48 STEACIE DR | | | | KANATA | ON | K2K 2A9 | CANADA |
| 4918961 | CONTROL TECH CO. | 1300 INDUSTRIAL RD #4 | | | | SAN CARLOS | CA | 94070 | |
| 4918962 | CONTROLCO AUTOMATION DISTRIBTRS INC | 3451 VINCENT RD STE C | | | | PLEASANT HILL | CA | 94523 | |
| 4918963 | CONTROLCO AUTOMATION DISTRIBTRS INC | 840 66TH AVE | | | | OAKLAND | CA | 94621 | |
| 4918964 | CONTROLLED MOTION SOLUTIONS | 3946 E BRUNDAGE LN | | | | BAKERSFIELD | CA | 93302 | |
| 4918965 | CONTROLLED MOTION SOLUTIONS INC | 911 N POINSETTA ST | | | | SANTA ANA | CA | 92701 | |
| 4918966 | CONTROLLED MOTION SOLUTIONS MOBILE | AND HYDRAULIC SUPPLIES | 911 N POINSETTA ST | | | SANTA ANA | CA | 92701 | |
| 4918967 | CONTROLOTRON CORP | 155 PLANT AVE | | | | HAUPPAUGE | NY | 11788 | |
| 4918968 | CONVERDYN | 7800 E DORADO PL #200 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4918969 | CONVERGENCE DATA ANALYTICS LLC | 3051 BENVENUE AVE | | | | BERKELEY | CA | 94705 | |
| 4918970 | CONVERGENT OUTSOURCING INC | 800 SW 39TH ST | | | | RENTON | WA | 98055 | |
| 4918971 | CONVERGEONE INC | 3344 HIGHWAY 149 | | | | EAGAN | MN | 55121 | |
| 5009802 | Converse, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009801 | Converse, Gary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001789 | Converse, Gary | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976218 | Conway, Craig | 0333 LAKE ALMANOR WEST DR | 170 Olive Hill Lane | | | Woodside | CA | 94062-3659 | |
| 5000826 | Conway, Emily | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000825 | Conway, Emily | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000827 | Conway, Emily | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4935481 | Conway, Garret | 2813 Pine Flat Rd | | | | Santa Cruz | CA | 95060 | |
| 5000823 | Conway, III, Raymond | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000822 | Conway, III, Raymond | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000824 | Conway, III, Raymond | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4914825 | Conway, Jarod Keith | Address on file | | | | | | | |
| 4993203 | Conway, John | Address on file | | | | | | | |
| 4975732 | Conway, Mary | 0248 PENINSULA DR | 1506 1st St | | | Susanville | CA | 96130 | |
| 4988852 | Conway, Patricia | Address on file | | | | | | | |
| 5000196 | Conway, Pauline | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009183 | Conway, Pauline | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4937107 | Conways General Store, Michele Conway | 6455 Omo Ranch Rd | | | | Somerset | CA | 95684 | |
| 4977147 | Conwell Jr., Thomas | Address on file | | | | | | | |
| 4912308 | Conwright, Valerie Ann | Address on file | | | | | | | |
| 4936851 | CONYERS, JAMIE | 1049 Auburn Folsom Road | | | | Newcastle | CA | 95658 | |
| 4934070 | Conzelman Vineyards-Conzelman, Bruce | 285 Currey Lane | | | | Sausalito | CA | 94965 | |
| 4918972 | COOK PLACE PARTNERS LLC | PO Box 968 | | | | COLUSA | CA | 95932 | |
| 4987866 | Cook, Alberta | Address on file | | | | | | | |
| 4946089 | Cook, Andrew | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946090 | Cook, Andrew | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4916074 | COOK, ANGELA GARCIA | HEALDSBURG PHYSICAL THERAPY | 465 MARCH AVE STE B | | | HEALDSBURG | CA | 95448 | |
| 4912464 | Cook, Aric B | Address on file | | | | | | | |
| 4981624 | Cook, Arlene | Address on file | | | | | | | |
| 4991786 | Cook, Barbara | Address on file | | | | | | | |
| 5008350 | Cook, Benton | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008351 | Cook, Benton | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979272 | Cook, Bernie | Address on file | | | | | | | |
| 4980210 | Cook, Charles | Address on file | | | | | | | |
| 4984052 | Cook, Darres | Address on file | | | | | | | |
| 4986354 | Cook, David | Address on file | | | | | | | |
| 4989477 | Cook, Dennis | Address on file | | | | | | | |
| 4912478 | Cook, Dennis E | Address on file | | | | | | | |
| 4986263 | Cook, Elisa | Address on file | | | | | | | |
| 4994828 | Cook, Elizabeth | Address on file | | | | | | | |
| 4990011 | Cook, Frank | Address on file | | | | | | | |
| 5001792 | Cook, Gary | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009806 | Cook, Gary | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4936701 | Cook, Gaye | 1651 Cabernet Lane | | | | Saint Helena | CA | 94574 | |
| 4935536 | Cook, Gregory | 1836 Laredo Circle | | | | Stockton | CA | 95209 | |
| 4935688 | Cook, Jennifer | 1205 east 22 street | | | | MARYSVILLE | CA | 95901 | |
| 4923293 | COOK, JOE AND MARIA | 212 FERN WAY | | | | VACAVILLE | CA | 95688 | |
| 4988600 | Cook, John | Address on file | | | | | | | |
| 4984882 | Cook, John | Address on file | | | | | | | |
| 5008348 | Cook, Joshua M. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008349 | Cook, Joshua M. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001791 | Cook, Karen | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009805 | Cook, Karen | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4937639 | Cook, Lauren | 1202 Farroll Ave | | | | Arroyo Grande | CA | 93420 | |
| 5008352 | Cook, Loretta | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008353 | Cook, Loretta | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009807 | Cook, Lori A. | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4941527 | Cook, Patricia | 6313 Melville Dr | | | | Oakland | CA | 94611 | |
| 4986339 | Cook, Patricia | Address on file | | | | | | | |
| 4995219 | Cook, Rebecca | Address on file | | | | | | | |
| 4981785 | Cook, Ronnie | Address on file | | | | | | | |
| 4990627 | Cook, Stephen | Address on file | | | | | | | |
| 4982515 | Cook, Thomas | Address on file | | | | | | | |
| 4982078 | Cook, Wayne | Address on file | | | | | | | |
| 4931966 | COOK, WESLEY ALAN | COOK CONSTRUCTION | 19260 EDDY CT | | | COTTONWOOD | CA | 96022 | |
| 4940097 | Cook, William | 4343 papoose dr | | | | Ione | CA | 95640 | |
| 4977293 | Cooke, Janice | Address on file | | | | | | | |
| 4993899 | COOKE, MARILYN | Address on file | | | | | | | |
| 4941046 | Cooke, Nicole | 46 keel ct | | | | Discovery Bay | CA | 94505 | |
| 4975869 | Cooke, Ron Charles | Simard, Rhonda Cooke | 3657 Dry Creek Rd. | | | Oroville | CA | 95965 | |
| 4936452 | COOKE, THOMAS | PO Box 613 | | | | Hoopa | CA | 95546 | |
| 4939287 | cooks, peter | P.O. box 231 | | | | Oakley | CA | 94561 | |
| 4989106 | Cooksey, Leon | Address on file | | | | | | | |
| 4987297 | Cooksey, Louise | Address on file | | | | | | | |
| 4923020 | COOKSON MD, JAMES L | DBA SUNRISE ORTHOPEDIC SPORTS | 729 SUNRISE AVE STE 617 | | | ROSEVILLE | CA | 95661-9436 | |
| 4989576 | Cookson, David | Address on file | | | | | | | |
| 4946091 | Cookson, Matthew | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946092 | Cookson, Matthew | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4989097 | Cookson, Pamela | Address on file | | | | | | | |
| 4918873 | COOL AMP CONDUCTO LUBE CO | 15834 UPPER BOONES FERRY RD | | | | LAKE OSWEGO | OR | 97035 | |
| 4918874 | COOL PHYSICAL THERAPY AND | SPEECH SERVICES | 5000 ELLINGHOUSE DR STE100 | | | COOL | CA | 95614 | |
| 4918875 | COOL ROOFING SYSTEMS INC | 1286 DUPONT CT | | | | MANTECA | CA | 95336 | |
| 4918876 | COOL WATER ASSOCIATES | 22749 HIGHWAY 18 A-24 | | | | APPLE VALLEY | CA | 92307 | |
| 4983903 | Cool, Ruby | Address on file | | | | | | | |
| 4935752 | Cooler, Watsonville Berry | P.O. Box 1005 | | | | Royal Oaks | CA | 95077 | |
| 4932984 | Cooley LLP | 101 California Street Suite 500 | | | | San Francisco | CA | 94111-5800 | |
| 4918977 | COOLEY LLP | 101 CALIFORNIA ST 5TH FL | | | | SAN FRANCISCO | CA | 94111-5800 | |
| 4991849 | Cooley, Daniel | Address on file | | | | | | | |
| 4980690 | Cooley, William | Address on file | | | | | | | |
| 4991908 | Cooley-Reyes, Kimberly | Address on file | | | | | | | |
| 4918978 | COOLING TOWER DEPOT INC | 651 CORPORATE CIRCLE STE 206 | | | | GOLDEN | CO | 80401 | |
| 4937739 | Cooling, Ryan | 5838 Chris Dr | | | | San Jose | CA | 95123 | |
| 4914510 | Coon, Douglas Eric | Address on file | | | | | | | |
| 4993021 | Coon, Gregory | Address on file | | | | | | | |
| 4940080 | COON, JAN | PO BOX 1685 | | | | TWAIN HARTE | CA | 95383 | |
| 4984641 | Coon, Marian | Address on file | | | | | | | |
| 4975686 | COONEY & ACKER | 0733 LASSEN VIEW DR | 1608 CORTE VIA | | | Los Altos | CA | 94024 | |
| 4982315 | Cooney, Roger | Address on file | | | | | | | |
| 4944467 | Cooney, Thomas | 5337 Cold Springs Dr. | | | | Foresthill | CA | 95631 | |
| 5007543 | Coons, Mandy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007544 | Coons, Mandy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948271 | Coons, Mandy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4918979 | COOPER & BUSH PHYSICAL THERAPY | 6080 SOUTHWEST BLVD | | | | BENBROOK | TX | 76109 | |
| 4918980 | COOPER BROTHER FARMS INC | 7231 PLEASANT GROVE RD. | | | | PLEASANT GROVE | CA | 95668 | |
| 4918981 | COOPER CAMERON CORP | COOPER ENERGY SERVICES | PO Box 730343 | | | DALLAS | TX | 75373-0343 | |
| 4918982 | COOPER CAMERON VALVE CORP | PO Box 730491 | | | | DALLAS | TX | 75373-0491 | |
| 4918983 | COOPER ENERGY SERVICES | SERVICE AND MACHINE SHOP | 7152 PATTERSON DRIVE | | | GARDEN GROVE | CA | 92841-1416 | |
| 4918984 | COOPER GROUP LLC | 126 NORTHWIND DR | | | | BRANDON | MS | 39047 | |
| 4918985 | COOPER INDUSTRIES | ELECTRICAL INC | BOX 1916 POSTAL STATION A | | | TORONTO | ON | M5W 1W9 | CANADA |
| 4918986 | COOPER INDUSTRIES ELECTRICAL INC | CYBECTEC | 1990 5TH ST STE 220 | | | LEVIS | QC | G6M 5M6 | CANADA |
| 4983223 | COOPER JR, CLIFTON C | Address on file | | | | | | | |
| 4918987 | COOPER POWER SYSTEMS LLC | PO Box 676308 | | | | DALLAS | TX | 75267 | |
| 4918988 | COOPER ZIETZ ENGINEERS INC | AKANA CASCADE DESIGN | 6400 SE LAKE RD STE 270 | | | PORTLAND | OR | 97222 | |
| 4984542 | Cooper, Anola | Address on file | | | | | | | |
| 4978913 | Cooper, Bobby | Address on file | | | | | | | |
| 4988059 | Cooper, Carla | Address on file | | | | | | | |
| 5000306 | Cooper, Carole | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000305 | Cooper, Carole | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000307 | Cooper, Carole | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4983176 | Cooper, David | Address on file | | | | | | | |
| 4944243 | Cooper, David & Brandi | 34116 Ash terrace | | | | Fremont | CA | 94555 | |
| 4936523 | Cooper, Debra | 11325 Valencia Rd | | | | Nevada City | CA | 95959 | |
| 4943316 | Cooper, Derwin | 711 Cherry St. | | | | Vallejo | CA | 94590 | |
| 4998063 | Cooper, Diana | Address on file | | | | | | | |
| 4983114 | Cooper, Donald | Address on file | | | | | | | |
| 4938261 | cooper, gakquia | 1230 trigger ct | | | | rodeo | CA | 94572 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996741 | Cooper, Gary | Address on file | | | | | | | |
| 4978315 | Cooper, Gwendolyn | Address on file | | | | | | | |
| 4934170 | Cooper, Herbert | 324 Vista Grande | | | | Pacheco | CA | 94553 | |
| 4974964 | Cooper, James | 4623 E. Garland | | | | Fresno | CA | 93726 | |
| 4943139 | Cooper, Jay | 11584 Polaris Dr. | | | | Grass Valley | CA | 95949 | |
| 4982825 | Cooper, John | Address on file | | | | | | | |
| 4984006 | Cooper, Judith | Address on file | | | | | | | |
| 4991111 | Cooper, Kathryn | Address on file | | | | | | | |
| 4989108 | Cooper, Kenneth | Address on file | | | | | | | |
| 4992442 | Cooper, Kenneth | Address on file | | | | | | | |
| 4995263 | Cooper, Kyle | Address on file | | | | | | | |
| 4989895 | Cooper, Major | Address on file | | | | | | | |
| 4924771 | COOPER, MARK | COOPERS LANDSCAPING | 1749 AUBRY CT | | | DURHAM | CA | 95938 | |
| 4990649 | Cooper, Michael | Address on file | | | | | | | |
| 4928135 | COOPER, ROBERT | ROBERT COOPER PHD | 4625 FIRST ST 140 | | | PLEASANTON | CA | 94566 | |
| 4985668 | Cooper, Robert | Address on file | | | | | | | |
| 4986226 | Cooper, Rodger | Address on file | | | | | | | |
| 4995058 | Cooper, Ronald | Address on file | | | | | | | |
| 4976191 | Cooper, Scott | 0237 LAKE ALMANOR WEST DR | 6636 County Road 21 | | | Orland | CA | 95963 | |
| 4929182 | COOPER, SHAWN E | FEDERAL AFFAIRS | 900-7TH STREET, N.W. SUITE 950, RM | | | WASHINGTON | DC | 20001 | |
| 4989851 | Cooper, Steven | Address on file | | | | | | | |
| 4914879 | Cooper, Thomas David | Address on file | | | | | | | |
| 5003872 | Cooper, Vanessa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011234 | Cooper, Vanessa | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4913807 | Cooper, William R | Address on file | | | | | | | |
| 4918889 | COOPERATIVE LABS INC | 999 N TUSTIN AVE STE 112 | | | | SANTA ANA | CA | 92705 | |
| 4918890 | COOPERS PETROLEUM INC | COOPERS PROPANE | 27000 HWY 33 | | | FELLOWS | CA | 93224 | |
| 4918891 | COORDINATED EQUIPMENT CO | 1707 E ANAHEIM ST | | | | WILMINGTON | CA | 90744 | |
| 4918892 | COORDINATED RESOURCES INC | OF SAN FRANCISCO | 130 SUTTER ST 3RD FL | | | SAN FRANCISCO | CA | 94104 | |
| 4915053 | Coorssen, Michael Carl | Address on file | | | | | | | |
| 4918893 | COORSTEK INC | 14143 DENVER WEST PKWY | | | | GOLDEN | CO | 80401 | |
| 4986738 | Coovert, Sherian | Address on file | | | | | | | |
| 4989571 | Cope, Annabelle | Address on file | | | | | | | |
| 4980606 | Cope, Frank | Address on file | | | | | | | |
| 4975245 | Copeland, Barbara | 2238 ALMANOR DRIVE WEST | 374 Brookside Drive | | | Chico | CA | 95928 | |
| 4975244 | Copeland, Barbara | 2264 ALMANOR DRIVE WEST | 374 Brookside Drive | | | Chico | CA | 95926 | |
| 4975243 | Copeland, Barbara | 2288 ALMANOR DRIVE WEST | 374 Brookside Drive | | | Chico | CA | 95928 | |
| 5005159 | Copeland, Cynthia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011956 | Copeland, Cynthia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005160 | Copeland, Cynthia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005158 | Copeland, Cynthia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011957 | Copeland, Cynthia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4984171 | Copeland, Gloria | Address on file | | | | | | | |
| 5003795 | Copeland, Kyle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011157 | Copeland, Kyle | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4984964 | Copeland, Rachael S | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998559 | Copeland, Robert | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4984206 | Copeland, Sharon | Address on file | | | | | | | |
| 5003792 | Copeland, Tami | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011154 | Copeland, Tami | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4998559 | Copello Square, LP | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008578 | Copello Square, LP | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998960 | Copello Square, LP | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003712 | Copes, Cynthia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011074 | Copes, Cynthia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4947479 | Copiers, RC | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947478 | Copiers, RC | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947480 | Copiers, RC | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4979171 | Copin, Ronald | Address on file | | | | | | | |
| 4992685 | Coppa, Alfred | Address on file | | | | | | | |
| 4933532 | Copper Cane LLC - Muscio, Jason | PO Box 660 | | | | Rutherford | CA | 94573 | |
| 4918994 | COPPER HARBOR COMPANY | 2300 DAVIS ST | | | | SAN LEANDRO | CA | 94577 | |
| 4932591 | Copper Mountain Solar 1, LLC | 101 Ash Street | HQ 13 | | | San Diego | CA | 92101 | |
| 4932592 | Copper Mountain Solar 2, LLC | 585 El Dorado Valley Drive | | | | Boulder City | NV | 89005 | |
| 4942479 | COPPERNOLL, MARGARET | 308 COSTA DEL MAR RD | | | | MARINA | CA | 93933 | |
| 4945913 | Coppin, Heidi | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945914 | Coppin, Heidi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945912 | Coppin, Heidi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993288 | Copus, Nikki | Address on file | | | | | | | |
| 4981215 | Copus, Virgil | Address on file | | | | | | | |
| 4918995 | COPY 1 | DBA DIGITAL ONE LEGAL SOLUTIONS | 77 BATTERY STREET, SUITE 200 | | | SAN FRANCISCO | CA | 94111 | |
| 4945057 | Copy Pacific Inc.-Khan, Jay | 1090 B Street | | | | Hayward | CA | 94541 | |
| 4918996 | COPYRIGHT CLEARANCE CENTER INC | 222 ROSEWOOD DR | | | | DANVERS | MA | 01923 | |
| 4918997 | COR COMMUNITY DEVELOPMENT | CORPORATION | 45 TESLA | | | IRVINE | CA | 92618 | |
| 4918998 | COR PARTNERS INC | ENVISTA FORENSICS LLC DBA AREPA | 5565 GLENRIDGE CONNECTOR STE 9 | | | ATLANTA | GA | 30342 | |
| 4918999 | CORA COMMUNITY | OVERCOMING RELATIONSHIP ABUSE | 2211 PALM AVE | | | SAN MATEO | CA | 94403 | |
| 4932593 | Coram California Development, L.P. | 100 Summit Lake Drive Suite 210 | | | | Valhalla | NY | 10595 | |
| 4913269 | Corbaley, Jacob Robert | Address on file | | | | | | | |
| 4943691 | CORBETT, GILDA | 3535 OHIO AVE | | | | RICHMOND | CA | 94804 | |
| 4941505 | Corbett, Jim | 1526 Whitehall Lane | | | | Saint Helena | CA | 94574 | |
| 5000829 | Corbetta, Kyle | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000828 | Corbetta, Kyle | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000830 | Corbetta, Kyle | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4943506 | Corbin, Ann | 262 alameda de las pulgas | | | | Redwood City | CA | 94062 | |
| 4947320 | Corbin, Grace | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947319 | Corbin, Grace | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947321 | Corbin, Grace | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 336 of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980767 | Corbin, James | Address on file | | | | | | | |
| 4990782 | Corbin, Jon | Address on file | | | | | | | |
| 4937235 | CORBIN, KIRA | 26382 PARKSIDE DR | | | | HAYWARD | CA | 94542 | |
| 4985879 | Corbin, Larry | Address on file | | | | | | | |
| 4947323 | Corbin, Miles | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947322 | Corbin, Miles | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947324 | Corbin, Miles | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4988136 | Corbin, Steve | Address on file | | | | | | | |
| 4919000 | CORBY S KESSLER M D | 935 TRANCAS ST SUITE 1B | | | | NAPA | CA | 94558 | |
| 4988897 | Corchado, Susan | Address on file | | | | | | | |
| 4985338 | Corchero, Thomas | Address on file | | | | | | | |
| 4919001 | CORCORAN CHAMBER OF COMMERCE | PO Box 459 | | | | CORCORAN | CA | 93212 | |
| 4919002 | CORCORAN JOINT UNIFIED SCHOOL | DISTRICT | 1520 PATTERSON AVE | | | CORCORAN | CA | 93212 | |
| 4929950 | CORCORAN MD, STEPHEN F | 3349 G ST STE F | | | | MERCED | CA | 95340 | |
| 4940156 | Corcoran Unified School District-Smith, Debbie R. | 1430 W. Herndon Avenue | | | | Fresno | CA | 93711 | |
| 4919003 | Corcoran Yard | Pacific Gas & Electric Company | 1099 Otis Ave. | | | Corcoran | CA | 93212 | |
| 4998561 | Corcoran, Elizabeth | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5004681 | Corcoran, Megan | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004682 | Corcoran, Megan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004680 | Corcoran, Megan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004678 | Corcoran, Sean | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004679 | Corcoran, Sean | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004677 | Corcoran, Sean | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4944320 | Corcoran, Thomas | 4874 Foster Road | | | | Paradise | CA | 95969 | |
| 4998560 | Corcoran, William | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4985681 | Corda, Ronald | Address on file | | | | | | | |
| 5001793 | Cordeiro, Matthew J. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009810 | Cordeiro, Matthew J. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4914963 | Cordero, Nadia | Address on file | | | | | | | |
| 4927945 | CORDERO, REYNALDO M | MD INC MEDWORKS MEDICAL CENTER | 350 POSADA LN STE 102 | | | TEMPLETON | CA | 93465-4061 | |
| 4980491 | Cordes, Herman | Address on file | | | | | | | |
| 4919004 | CORDOBA CORPORATION | 1401 N BROADWAY | | | | LOS ANGELES | CA | 90012 | |
| 5001540 | Cordona, Maya Caridad | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009714 | Cordona, Maya Caridad | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4993020 | Cordone, Andrew | Address on file | | | | | | | |
| 4919005 | CORDOVA 83 PROPERTIES LLC | 555 UNIVERSITY AVE STE 200 | | | | SACRAMENTO | CA | 95825 | |
| 4919006 | CORDOVA COMMUNITY COUNCIL FDN | 2729 PROSPECT PARK DR | | | | RANCHO CORDOVA | CA | 95670 | |
| 4990026 | Cordova, Christine | Address on file | | | | | | | |
| 4911510 | Cordova, Ericka Renee | Address on file | | | | | | | |
| 5001481 | Cordova, Frances | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001482 | Cordova, Frances | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001483 | Cordova, Frances | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009680 | Cordova, Frances | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4986580 | Cordova, John | Address on file | | | | | | | |
| 4913496 | Cordova, Larry Anthony | Address on file | | | | | | | |
| 4984975 | Cordova, Lorenzo | Address on file | | | | | | | |
| 5003686 | Cordova, Lucas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5001794 | Cordova, Lucas | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011048 | Cordova, Lucas | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5009811 | Cordova, Lucas | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4924762 | CORDOVA, MARK A | 495 LA CANADA CT | | | | MORGAN HILL | CA | 95037 | |
| 4992231 | Cordova, Stan | Address on file | | | | | | | |
| 4943728 | Cordova, Teresa | 1750 S. Main St. SPC 110 | | | | Willits | CA | 95490 | |
| 4976556 | Cordova, Terri | Address on file | | | | | | | |
| 4986043 | Cordoza, John | Address on file | | | | | | | |
| 4939044 | Core Builders JV-Davis, Frank | 470 South Market Street | | | | San Jose | CA | 95113 | |
| 4919007 | CORE DEFENSE SOLUTIONS INC | 6006 E BEN WHITE BLVD STE 200 | | | | AUSTIN | TX | 78741 | |
| 4919008 | CORE TO GO | 7910 N INGRAM AVE STE 102 | | | | FRESNO | CA | 93711 | |
| 4924931 | COREA, MAURICE A | 5025 W MCKINLEY AVE | | | | FRESNO | CA | 93722 | |
| 4992353 | Corella, Craig | Address on file | | | | | | | |
| 4992675 | Corella, Rosa | Address on file | | | | | | | |
| 4919009 | CORELOGIC INC | 40 PACIFICA STE 900 | | | | IRVINE | CA | 92618 | |
| 4919010 | CORELOGIC INFORMATION SOLUTIONS INC | FKA FIRST AMERICAN CORELOGIC INC | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| 4919011 | CORELOGIC SPATIAL SOLUTIONS | PO Box 202351 | | | | DALLAS | TX | 75320-2351 | |
| 4938951 | Coremark-Nering, Molly | 31300 Medallion Drive | | | | Fremont | CA | 94544 | |
| 4919013 | COREY LUZAICH DE GHETALDI & RIDDLE LLP | 700 EL CAMINO REAL | | | | MILLBRAE | CA | 94030 | |
| 4996981 | Corey, Glenn | Address on file | | | | | | | |
| 4996880 | Corey, Jana | Address on file | | | | | | | |
| 4912961 | Corey, Jana | Address on file | | | | | | | |
| 4993246 | Corey, John | Address on file | | | | | | | |
| 4976793 | Corey, Lois | Address on file | | | | | | | |
| 4944330 | Cori Cosmetics Inc., Yolanda Schamonl | 308 G Street | | | | Antioch | CA | 94509 | |
| 4919014 | CORIANT AMERICA INC | 220 MILL RD | | | | CHELMSFORD | MA | 01824 | |
| 4919015 | CORIMPEX USA INC | 14285 NW OLD GERMANTOWN RD | | | | PORTLAND | OR | 97231 | |
| 4992277 | Corippo, Peter | Address on file | | | | | | | |
| 4991893 | Corkin, Bradley | Address on file | | | | | | | |
| 4919016 | CORLEY GASKET CO | PO Box 271124 | | | | DALLAS | TX | 75227 | |
| 4977031 | Corley, Kim | Address on file | | | | | | | |
| 4919017 | CORMETECH INC | 5000 INTERNATIONAL DR | | | | DURHAM | NC | 27712 | |
| 4912035 | Cormier, Benjamin R | Address on file | | | | | | | |
| 4988232 | Cormier, Timothy | Address on file | | | | | | | |
| 4919018 | CORMORANT POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 5004827 | Corn, Edward Allen | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004826 | Corn, Edward Allen | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4976700 | Cornagey, Joan | Address on file | | | | | | | |
| 4990356 | Cornaggia, Rita | Address on file | | | | | | | |
| 4937911 | Cornejo, Alejandro | 1021 Polk st | | | | Salinas | CA | 93906 | |
| 4937369 | Cornejo, Hope | 459 Ocean View Ave | | | | Pismo Beach | CA | 93449 | |
| 4944449 | Cornejo, Shannon | P.O. Box 334 | | | | Glencoe | CA | 95232 | |
| 4982081 | Cornelison, Virgil | Address on file | | | | | | | |
| 4981778 | Cornelius, James | Address on file | | | | | | | |
| 4982736 | Cornelius, John | Address on file | | | | | | | |
| 4982368 | Cornelius, June | Address on file | | | | | | | |
| 4933676 | Cornelius, Margaret | 3321 Carriage Lane | | | | Cottonwood | CA | 96022 | |
| 4986364 | Cornell, Christopher | Address on file | | | | | | | |
| 4919947 | CORNELL, DONNA M | 152 HOP RANCH RD | | | | SANTA ROSA | CA | 95403 | |
| 4941337 | Cornell, Julie | 2560 WALNUT BLVD APT 27 | | | | WALNUT CREEK | CA | 94596 | |
| 4940415 | Cornell, Pamela and Glen | 44669 Manzanita Drive | | | | Oakhurst | CA | 93644 | |
| 4919019 | CORNERSTONE CHURCH | DBA NORTHSIDE COMMUNITY CHURCH | 3331 CALLOWAY DR | | | BAKERSFIELD | CA | 93312 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933470 | CornerStone Real Estate-Gayda, Tim | 2665 Shell Beach RD Ste J | | | | Pismo Beach | CA | 93449 | |
| 4919020 | CORNERSTONE RESEARCH INC | TWO EMBARCADERO CENTER 20TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4977977 | Cornett, Charles | Address on file | | | | | | | |
| 4982912 | Corniel Jr., Daniel | Address on file | | | | | | | |
| 4919021 | CORNING CHAMBER OF COMMERCE | 1110 SOLANO ST | | | | CORNING | CA | 96021 | |
| 4944262 | Cornish, Larry | 2495 Wild Oak Drive | | | | Murphys | CA | 95247 | |
| 4919022 | CORO NORTHERN CALIFORNIA INC | 233 SANSOME ST STE 400 | | | | SAN FRANCISCO | CA | 94104 | |
| 4988941 | Corollo, Frank | Address on file | | | | | | | |
| 4912820 | Corona, Analisa | Address on file | | | | | | | |
| 4985469 | Corona, Connie | Address on file | | | | | | | |
| 4982183 | Corona, Dorothy | Address on file | | | | | | | |
| 4939379 | Corona, Erika | 5373 N El Sol Ave | | | | Fresno | CA | 93722 | |
| 4994523 | Corona, John | Address on file | | | | | | | |
| 5001795 | Coronado, David | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001796 | Coronado, David | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001797 | Coronado, David | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009812 | Coronado, David | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4978143 | Coronado, Louis | Address on file | | | | | | | |
| 4995890 | Coronado, Mary Rose | Address on file | | | | | | | |
| 4942928 | Coronado, Sabryna | 4664 N vagedes ave | | | | Fresno | CA | 93705 | |
| 5001798 | Coronado, Sherri de | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001799 | Coronado, Sherri de | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001800 | Coronado, Sherri de | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009813 | Coronado, Sherri de | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4942366 | Coronel, Dallen | P.O. Box 7154 | | | | Spreckels | CA | 93962 | |
| 4991344 | Coronel, Guillermo | Address on file | | | | | | | |
| 5003735 | Coronel, Idania Salcido | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011097 | Coronel, Idania Salcido | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4985081 | Coronel, Leonardo H | Address on file | | | | | | | |
| 4937668 | Coronel, Rafael & Maria | 24570 Calle El Rosario | | | | Salinas | CA | 93908 | |
| 4919023 | CORPORATE AVIATORS INC | 6 BERKSHIRE BLVD STE 302 | | | | BETHEL | CT | 06801 | |
| 4941378 | Corporate Claims Service | One Greenwood Square | | | | Bensalem | PA | 19020 | |
| 4919024 | CORPORATE ELECTION SERVICES | PO Box 125 | | | | PITTSBURGH | PA | 15230-0125 | |
| 4919025 | CORPORATE EXPRESS | BINDERY SYSTEMS | PO Box 71928 | | | CHICAGO | IL | 60694-1928 | |
| 4919026 | CORPORATE EXPRESS/BINDERY SYSTEMS I | 98 BATTERY ST #502 | | | | SAN FRANCISCO | CA | 94111 | |
| 4919027 | CORPORATE LEGAL OPERATIONS | CONSORTIUM INC DBA CLOC | PO Box 32123 | | | SAN JOSE | CA | 95152 | |
| 4919028 | CORPORATE RESPONSIBILITY ASSOCIATIO | INC | 123 SOUTH BROAD ST STE 1930 | | | PHILADELPHIA | PA | 19109 | |
| 4919029 | CORPORATE RISK SOLUTIONS INC | 16004 KING ST | | | | OVERLAND PARK | KS | 66221 | |
| 4919030 | CORPORATION OF THE FINE ARTS | MUSEUMS | 50 HAGIWARA TEA GARDEN DR | | | SAN FRANCISCO | CA | 94118 | |
| 4919031 | CORPORATION OF THE PRESIDING BISHOP | OF THE CURCH OF JESUS CHRIST LDS | 50 E NORTH TEMPLE | | | SALT LAKE CITY | UT | 84150 | |
| 4919032 | CORPORATION SERVICES COMPANY | PO Box 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| 4938597 | Corporation, Intel | 1900 Prairie City Road | | | | Folsom | CA | 95630 | |
| 4974677 | Corpus Christie School | Katie Murphy - Principal | 1 Estates Dr. | | | Piedmont | CA | 94611 | |
| 4981300 | Corpus, Steve | Address on file | | | | | | | |
| 4919033 | CORR FOUNDATION | PO Box 6028 | | | | AUBURN | CA | 95604 | |
| 4938527 | Corral de Tierra Country Club-Novak, Elizabeth | 81 Corral de Tierra Rd. | | | | Salinas | CA | 93908 | |
| 4923337 | CORRAL, JOHN | 46 STANISLAUS AVE | | | | OAKDALE | CA | 95361 | |
| 4924652 | CORRALES JR, MANUEL | 17140 BERNARDO CENTER DR STE 358 | | | | SAN DIEGO | CA | 92128 | |
| 4988533 | Corrales, Herlinda | Address on file | | | | | | | |
| 5004328 | Correa Sr., Ricardo | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004327 | Correa Sr., Ricardo | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4933653 | CORREA, ADRIANA | 208 LA QUINTA DR | | | | WINDSOR | CA | 95492 | |
| 4941660 | CORREA, ERIC | 2545 AMARYL CT | | | | SAN JOSE | CA | 95132 | |
| 4935821 | Correa, Isabel | 4747 Wong St | | | | Guadalupe | CA | 93434 | |
| 4989738 | Correa, Rosemary | Address on file | | | | | | | |
| 4942789 | CORREA, WILLIAM | 53757 S. RIVER RD | | | | CLARKSBURG | CA | 95612 | |
| 4919034 | CORRECTIVE HEARING SERVICES | 2336 W SUNNYSIDE AVE STE A | | | | VISALIA | CA | 93277 | |
| 4949387 | Correia, Larry | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949386 | Correia, Larry | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949388 | Correia, Larry | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4974995 | Correia, Tony F. | 2727 E. Laura Ct. | | | | Visalia | CA | 93292 | |
| 4933998 | Correia/Evans, Kathleen/Stephen | PO Box 933 | | | | Lafayette | CA | 94549 | |
| 4911035 | CORREIA-XAVIER INC | 6435 N PALM AVE STE 106 | | | | FRESNO | CA | 93722 | |
| 4983125 | Corriea, William | Address on file | | | | | | | |
| 4996884 | Corrigan, Charlotte | Address on file | | | | | | | |
| 4994645 | Corrigan, Michele | Address on file | | | | | | | |
| 4974969 | Corrigan, Pat/Jill | 3195 Forest Lake Road | | | | PEBBLE BEACH | CA | 93953 | |
| 4989450 | Corrigan, Sandra | Address on file | | | | | | | |
| 4977421 | Corriveau, Patrick | Address on file | | | | | | | |
| 4988657 | Corron, Pamela | Address on file | | | | | | | |
| 4919036 | CORROSION CONTROL PRODUCTS CO | 4114 ARMOUR AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4919037 | CORROSION SERVICE COMPANY LIMITED | 9-280 HILLMOUNT RD | | | | MARKHAM | ON | L6C 3A1 | CANADA |
| 4919038 | CORRPRO COMPANIES INC | 13011 FLORENCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4919039 | CORRPRO COMPANIES INC | 20991 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| 4989739 | Corry, Dennis | Address on file | | | | | | | |
| 4988345 | Corsiglia, Gary | Address on file | | | | | | | |
| 4982485 | Corsiglia, Robert | Address on file | | | | | | | |
| 4936338 | Corso, Shannon | 13674 w Park Dr | | | | Magalia | CA | 95954 | |
| 5006695 | Corson, David | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006696 | Corson, David | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945804 | Corson, David | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4912892 | Cort, Charles Avery | Address on file | | | | | | | |
| 4919040 | CORTECH ENGINEERING | 22785 SAVL RANCH PARKWAY | | | | YORBA LINDA | CA | 92887 | |
| 4936573 | Cortes, Salvador | 700 Lucy Brown Road | | | | San Juan Bautista | CA | 95045 | |
| 4939138 | Cortes, Trinidad | 608 Fairhaven Way | | | | Novato | CA | 94947 | |
| 4995563 | Cortese, Diane | Address on file | | | | | | | |
| 4979691 | Cortez Jr., Paul | Address on file | | | | | | | |
| 4938404 | Cortez, Donna | 1812 Braddock Ct | | | | San Jose | CA | 95125 | |
| 4937915 | CORTEZ, JESSE | 83 CASTRO AVE APT 1 | | | | SALINAS | CA | 93906 | |
| 4936321 | Cortez, John | 3611 Peachwillow Lane | | | | Walnut Creek | CA | 94598 | |
| 4993431 | Cortez, John | Address on file | | | | | | | |
| 4989300 | Cortez, Linda | Address on file | | | | | | | |
| 4912819 | Cortez, Mary E | Address on file | | | | | | | |
| 4925884 | CORTEZ, NEIL | 3360 MONROE ST | | | | SANTA CLARA | CA | 95051 | |
| 4912256 | Cortez, Oscar M | Address on file | | | | | | | |
| 4995631 | Cortez, Richard | Address on file | | | | | | | |
| 4985092 | Cortez, Sonia M | Address on file | | | | | | | |
| 4990334 | Cortez, Steve | Address on file | | | | | | | |
| 4993030 | Cortez, Steven | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980836 | Cortez, Thomas | Address on file | | | | | | | |
| 4933670 | Cortijo, Richard | PO Box 85 | | | | Oregon House | CA | 95962 | |
| 4933683 | Cortina, Isalia | PO Box 2468 | | | | Gonzales | CA | 93926 | |
| 4995137 | Cortinas, Larry | Address on file | | | | | | | |
| 4976224 | Cortopassi Family Trust | 0343 LAKE ALMANOR WEST DR | 11292 North Alpine Road | | | Stockton | CA | 95212 | |
| 4976225 | Cortopassi Family Trust | 0345 LAKE ALMANOR WEST DR | 11292 N. Alpine Road | | | Stockton | CA | 95212 | |
| 4976226 | Cortopassi Family Trust | 0347 LAKE ALMANOR WEST DR | 11292 N Alpine Rd | | | Stockton | CA | 95212 | |
| 4912005 | Corum, Arthur James | Address on file | | | | | | | |
| 4994722 | Corvi, Leonora | Address on file | | | | | | | |
| 4934452 | Corwin, Christopher | 2742 Acton ST | | | | Berkeley | CA | 94702 | |
| 4987616 | Corwin, Douglas | Address on file | | | | | | | |
| 5005162 | Corwin, Julian | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011958 | Corwin, Julian | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005163 | Corwin, Julian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005161 | Corwin, Julian | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011959 | Corwin, Julian | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005165 | Corwin, Lisa | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011960 | Corwin, Lisa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005166 | Corwin, Lisa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005164 | Corwin, Lisa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011961 | Corwin, Lisa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4944593 | Cory, Ashley | 28150 holiday ln | | | | Pioneer | CA | 95666 | |
| 4983613 | Cory, John | Address on file | | | | | | | |
| 4984587 | Cory, Nancy | Address on file | | | | | | | |
| 4990450 | Cory, Robert | Address on file | | | | | | | |
| 4996883 | Corzo, Loretta | Address on file | | | | | | | |
| 4912900 | Corzo, Loretta | Address on file | | | | | | | |
| 4919042 | COSCO FIRE PROTECTION INC | 4233 W SIERRA MADRE #108 | | | | FRESNO | CA | 93722 | |
| 4919041 | COSCO FIRE PROTECTION INC | 7455 LONGARD RD | | | | LIVERMORE | CA | 94551 | |
| 4978830 | Cosentino, Marion | Address on file | | | | | | | |
| 4978480 | Cosgrave, Joseph | Address on file | | | | | | | |
| 4939885 | Cosgrove, Diane | 1224 Ladera Way | | | | Belmont | CA | 95228 | |
| 4993991 | Cosico, Angela | Address on file | | | | | | | |
| 4913231 | Cosio, Arturo | Address on file | | | | | | | |
| 4937610 | Cosmetics For Less | 19720 Moonglow Road | | | | Prunedale | CA | 93907 | |
| 4984415 | Cosmez, Mary | Address on file | | | | | | | |
| 4942623 | Cosmi, Ashley | 396 Northgate Ave | | | | Daly City | CA | 94015 | |
| 4981736 | Cossairt, Keith | Address on file | | | | | | | |
| 4935790 | Cost, Beth | 7861 Kentwood Way | | | | Pleasanton | CA | 94588 | |
| 4987997 | Costa Jr., Anibal | Address on file | | | | | | | |
| 4935375 | Costa View Farms | 16800 Road 15 | | | | Madera | CA | 93637-9445 | |
| 4998279 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008182 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998280 | Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4911550 | Costa, Daniel Steven | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007545 | Costa, Danielle | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007546 | Costa, Danielle | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948272 | Costa, Danielle | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4991918 | Costa, Darlene | Address on file | | | | | | | |
| 4986036 | Costa, Dennis | Address on file | | | | | | | |
| 4985985 | Costa, Edie | Address on file | | | | | | | |
| 4937091 | COSTA, EUGENE | 122 MASATANI CT | | | | GUADALUPE | CA | 93434 | |
| 4911794 | Costa, Grace M | Address on file | | | | | | | |
| 4978585 | Costa, Harold | Address on file | | | | | | | |
| 4997463 | Costa, James | Address on file | | | | | | | |
| 4940859 | costa, karen | 1061 via del pozo | | | | los altos | CA | 94022 | |
| 4934466 | Costa, Marcele | 119 Hall Ln | | | | Walnut Creek | CA | 94597 | |
| 4924710 | COSTA, MARIE | 1830 CHURCH AVE | | | | GILROY | CA | 95020 | |
| 5011303 | Costa, Marty | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4983962 | Costa, Mary | Address on file | | | | | | | |
| 4934248 | Costa, Noelia | 909 Valencia Drive | | | | los banos | CA | 93635 | |
| 5007321 | Costa, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007322 | Costa, Richard | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948055 | Costa, Richard | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4912118 | Costa, Richard Albert | Address on file | | | | | | | |
| 4978920 | Costa, Ronald | Address on file | | | | | | | |
| 4997887 | Costa, Susan | Address on file | | | | | | | |
| 4913375 | Costa, Timothy L | Address on file | | | | | | | |
| 4912723 | Costache, Emil Bogdan | Address on file | | | | | | | |
| 4997737 | Costantino, John | Address on file | | | | | | | |
| 4914415 | Costantino, John F | Address on file | | | | | | | |
| 4989478 | Costanza, Vincent | Address on file | | | | | | | |
| 4919043 | COSTAR REALTY INFORMATION INC | 1331 L ST NW | | | | WASHINGON | DC | 20005 | |
| 4938589 | COSTAS, CESAR & ROSA | 112 LIGHTSHIP CT. | | | | VALLEJO | CA | 94591 | |
| 5000707 | Costellanos, Alejandra | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000706 | Costellanos, Alejandra | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009384 | Costellanos, Alejandra | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4936917 | Costello, Claire | PO Box 755 | | | | Nicasio | CA | 94946 | |
| 4914814 | Costello, Richard | Address on file | | | | | | | |
| 4979835 | Coster, Joseph | Address on file | | | | | | | |
| 4981741 | Costerouse, David | Address on file | | | | | | | |
| 4989878 | Costigan, Gary | Address on file | | | | | | | |
| 4990813 | Costigan, Susan | Address on file | | | | | | | |
| 4992199 | Coston, Felton | Address on file | | | | | | | |
| 4987442 | Coston, Samuel | Address on file | | | | | | | |
| 4919044 | COSUMNES COMMUNITY SERVICES | DISTRICT | PO Box 269110 | | | SACRAMENTO | CA | 95826 | |
| 4982813 | Cota, Rose | Address on file | | | | | | | |
| 4980389 | Cota, Rudolph | Address on file | | | | | | | |
| 4919045 | COTCHETT PITRE & MCCARTHY LLP | TRUST ACCOUNT | 840 MALCOLM RD | | | BURLINGAME | CA | 94010 | |
| 4975923 | Cote, Norman R. | Cote, Helen Lynn | 5880 Lone Horse Dr. | | | Reno | NV | 89502 | |
| 4914284 | Cote, William | Address on file | | | | | | | |
| 4982033 | COTENAS, JOHN A | Address on file | | | | | | | |
| 4986138 | Cotham, Betty | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978373 | Cotham, Linzy | Address on file | | | | | | | |
| 4984454 | Cothran, Eloise | Address on file | | | | | | | |
| 4980918 | Cothran, Robert | Address on file | | | | | | | |
| 4981318 | Cotten, Charles | Address on file | | | | | | | |
| 4982616 | Cottengim, Carl | Address on file | | | | | | | |
| 4991532 | Cottengim, Tim | Address on file | | | | | | | |
| 4933524 | Cotter, Janis | 2124 Curtis Dr. | | | | Penngrove | CA | 94951 | |
| 4912616 | Cotter, Jerry J | Address on file | | | | | | | |
| 4915200 | Cotter, Richard John | Address on file | | | | | | | |
| 4939266 | COTTLE, PAMELA | 6233 ,BLOSSOM AVE | | | | SAN JOSE | CA | 95123 | |
| 4932594 | Cotton Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4919046 | COTTON SHIRES & ASSOCIATES INC | 330 VILLAGE LN | | | | LOS GATOS | CA | 95030-4218 | |
| 5000036 | Cotton, Barbara Colleen | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000034 | Cotton, Barbara Colleen | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000037 | Cotton, Barbara Colleen | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000035 | Cotton, Barbara Colleen | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4990381 | Cotton, Florence | Address on file | | | | | | | |
| 4914898 | cotton, jonathan logan | Address on file | | | | | | | |
| 4913287 | Cottonham, Jesse James | Address on file | | | | | | | |
| 4988815 | Cottonham, John | Address on file | | | | | | | |
| 4997309 | Cottonham, Palkiner | Address on file | | | | | | | |
| 4919047 | COTTONWOOD DAY SURGERY CENTER | 55 S 6TH ST | | | | COTTONWOOD | AZ | 86326 | |
| 4919048 | COTTONWOOD PHYSICAL THERAPY INC | PO Box 990955 | | | | REDDING | CA | 96099-0955 | |
| 4934168 | Cottonwood Place-Soares, Briana | 3701 Peralta Blvd | | | | Fremont | CA | 94536 | |
| 4919049 | Cottonwood Substation | Pacific Gas & Electric Company | 21212 Trefoil Ln. | | | Cottonwood | CA | 96022 | |
| 4942097 | COTTOR, MARY | 2124 YORKSHIRE RD | | | | SACRAMENTO | CA | 95815 | |
| 5011487 | Cottrell, Charles | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004055 | Cottrell, Charles | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011488 | Cottrell, Esther | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004056 | Cottrell, Esther | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011486 | Cottrell, Kelly | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004054 | Cottrell, Kelly | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4912126 | Couch Jr., Grady Michael | Address on file | | | | | | | |
| 4995344 | Couch, John | Address on file | | | | | | | |
| 4938256 | Couch, Walter | 46358 Skyline Ridge Road | | | | Coarsegold | CA | 93614 | |
| 4942184 | Couchman, Anna | 304 Diehl Way | | | | Pittsburg | CA | 94656 | |
| 4924286 | COUCHOT, LEVI | 1205 REGINA ST | | | | ROCKLIN | CA | 95765 | |
| 4919050 | COUCOU CORPORATION | DBA UNITED CONTROLS INTERNATIONAL | 205 SCIENTIFIC DR | | | NORCROSS | GA | 30092 | |
| 4978005 | Coughlin, Charles | Address on file | | | | | | | |
| 4918187 | COUGHLIN, CINDY A | DBA SHEA & COUGHLIN | 712 12TH ST | | | SACRAMENTO | CA | 95814 | |
| 4995319 | Coughran, James | Address on file | | | | | | | |
| 4913782 | Coughran, James W | Address on file | | | | | | | |
| 5007103 | Coulombe, Kacie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007104 | Coulombe, Kacie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946812 | Coulombe, Kacie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 326 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 343
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007105 | Coulombe, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007106 | Coulombe, Susan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946813 | Coulombe, Susan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4920013 | COULSTON JR, DR HAROLD E | HAROLD E COULSTON JR DENTAL CORP | 6099 N FIRST ST #102 | | | FRESNO | CA | 93710 | |
| 4940621 | Coulston, Kathy | PO Box 1742 | | | | Aptos | CA | 95076 | |
| 4991377 | Coulter, Charlotte | Address on file | | | | | | | |
| 4919468 | COULTER, DAVID A | WARBURG PINCUS LLC | 466 LEXINGTON AVE | | | NEW YORK | NY | 10017-3147 | |
| 4984501 | Coulter, Floyce | Address on file | | | | | | | |
| 4988178 | Coulter, James | Address on file | | | | | | | |
| 4979625 | Coulter, John | Address on file | | | | | | | |
| 4988289 | Coulter, Josephine May | Address on file | | | | | | | |
| 4936385 | Council II, William | 3205 Stable Drive | | | | West Sacramento | CA | 95691 | |
| 4919051 | COUNCIL OF INDUSTRIES | WEST CONTRA COSTA COUNTY | PO Box 70088 | | | RICHMOND | CA | 94801 | |
| 4974586 | Country Club Resorts, a Nevada General Partnership | Hotel Casino Management, Inc | P.O. Box 429 | | | Verdi | NV | 89439 | |
| 4940947 | Country Club Village Cleaners-FARAHMAND, KAYVAN | 9130 D ALCOSTA BLVD. | | | | SAN RAMON | CA | 94583 | |
| 4942095 | Countryman, Teresa | 779 Mandana Blvd. | | | | Oakland | CA | 94610 | |
| 4944468 | Counts, Kimberly | 6013 Outingdale Road | | | | Somerset | CA | 95684 | |
| 4919053 | COUNTY ASPHALT LLC | 5501 IMHOFF DR | | | | MARTINEZ | CA | 94553-4391 | |
| 4919055 | COUNTY OF ALAMEDA | 1221 OAK STREET SUITE 555 | | | | OAKLAND | CA | 94612 | |
| 4919057 | COUNTY OF ALAMEDA | 1221 OAK ST RM 249 | | | | OAKLAND | CA | 94612 | |
| 4974143 | County of Alameda | Administrative Analyst | 1221 Oak Street | Suite 555 | | Oakland | CA | 94612 | |
| 4919058 | COUNTY OF ALAMEDA | C/O RPM | 1401 LAKESIDE DR STE 600 | | | OAKLAND | CA | 94612 | |
| 4919056 | COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY | 399 ELMHURST AVE | | | HAYWARD | CA | 94541 | |
| 4974342 | County of Alameda | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919054 | COUNTY OF ALAMEDA | TREASURER TAX COLLECTORS OFFICE | 224 W WINTON AVE RM169 | | | HAYWARD | CA | 94544 | |
| 4943284 | County of Alameda-Rickard, Stuart | 393 13th Street | | | | Oakland | CA | 94612 | |
| 4919059 | COUNTY OF ALPINE | 75 DIAMOND VALLEY RD | | | | MARKLEEVILLE | CA | 96120 | |
| 4974144 | County of Alpine | County Tax Collector | P.O. BOX 217 | | | Markleeville | CA | 96120 | |
| 4974343 | County of Alpine | Great Basin Unified APCD | 157 Short Street | Suite 6 | | Bishop | CA | 93514-3537 | |
| 4974344 | County of Amador | Amador APCD | 810 Court Street | | | Jackson | CA | 95642 | |
| 4974145 | County of Amador | Amador County Auditor-Controller | 810 Court St. | | | Jackson | CA | 95642 | |
| 4919060 | COUNTY OF AMADOR | TAX COLLECTOR | 810 COURT ST | | | JACKSON | CA | 95642-9534 | |
| 4974146 | County of Butte | Auditor-Accountant | 25 County Center Drive | #120 | | Oroville | CA | 95965 | |
| 4974345 | County of Butte | Butte County AQMD | 629 Entler Avenue | Suite 15 | | Chico | CA | 95928 | |
| 4919061 | COUNTY OF BUTTE | BUTTE COUNTY SHERIFFS OFFICE | 5 GILLICK WAY | | | OROVILLE | CA | 95965 | |
| 4974346 | County of Calaveras | Calaveras County APCD | Government Center | 891 Mountain Ranch Rd. | | San Andreas | CA | 95249-9709 | |
| 4974147 | County of Calaveras | Co. Administrative Officer | 891 Mountain Ranch Road | | | San Andreas | CA | 95249 | |
| 4919062 | COUNTY OF CALAVERAS | TAX COLLECTOR | 891 MOUNTAIN RANCH RD | | | SAN ANDREAS | CA | 95249 | |
| 4974148 | County of Colusa | Auditor/Controller | 546 Jay | | | Colusa | CA | 95932 | |
| 4974347 | County of Colusa | Colusa County APCD | 100 Sunrise Blvd. #F | | | Colusa | CA | 95932-3246 | |
| 4919063 | COUNTY OF COLUSA | ENVIRONMENTAL HEALTH | 546 JAY ST STE 202 | | | COLUSA | CA | 95932 | |
| 4919065 | COUNTY OF CONTRA COSTA | 625 COURT ST | | | | MARTINEZ | CA | 94553 | |
| 4919066 | COUNTY OF CONTRA COSTA | DEPARTMENT OF INFORMATION | 30 DOUGLAS DR | | | MARTINEZ | CA | 94553 | |
| 4974149 | County of Contra Costa | Fiscal Officer | 255 Glacier Drive | | | Martinez | CA | 94553 | |
| 4919064 | COUNTY OF CONTRA COSTA | PUBLIC WORKS DEPARTMENT | 255 GLACIER DR | | | MARTINEZ | CA | 94553 | |
| 4974348 | County of Contra Costa | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919068 | COUNTY OF EL DORADO | 330 FAIR LN | | | | PLACERVILLE | CA | 95667 | |
| 4974349 | County of El Dorado | AQMD | 345 Fair Lane Bldg T-1 | | | Placerville | CA | 95667-4100 | |
| 4974150 | County of El Dorado | Chief Administrative Officer | 330 Fair Lane | | | Placerville | CA | 95667 | |
| 4919067 | COUNTY OF EL DORADO | TREASURER-TAX COLLECTOR | 360 FAIR LN | | | PLACERVILLE | CA | 95667-4197 | |

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 344
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919070 | COUNTY OF FRESNO | 1100 VAN NESS | | | | FRESNO | CA | 93721 | |
| 4974151 | County of Fresno | Chief Accountant | 2281 Tulare Street | | | Fresno | CA | 93721 | |
| 4949927 | County of Fresno | Overstreet & Associates | 1300 E Shaw Ave Ste 125 | | | Fresno | CA | 93710 | |
| 4919069 | COUNTY OF FRESNO | PUBLIC WORKS AND PLANNING | 2220 TULARE ST 6TH FL | | | FRESNO | CA | 93721 | |
| 4974350 | County of Fresno | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4919071 | COUNTY OF GLENN | 516 W SYCAMORE ST | | | | WILLOWS | CA | 95988 | |
| 4974152 | County of Glenn | Assistant Director of Finance | 516 W. Sycamore Street | | | Willows | CA | 95988 | |
| 4974351 | County of Glenn | Glenn County APCD | 720 N. Colusa St. | P.O. Box 351 | | Willows | CA | 95988-0351 | |
| 4919072 | COUNTY OF GLENN AIR POLLUTION | CONTROL DISTRICT | PO Box 351 | | | WILLOWS | CA | 95988 | |
| 4919073 | COUNTY OF HUMBOLDT | 825 5TH STREET RM125 | | | | EUREKA | CA | 95501 | |
| 4974153 | County of Humboldt | Auditor-Controller | 825 Fifth Street | | | Eureka | CA | 95501 | |
| 4919074 | COUNTY OF HUMBOLDT | DEPT OF PUBLIC WORKS | 1106 SECOND ST | | | EUREKA | CA | 95501 | |
| 4974352 | County of Humboldt | North Coast Unified AQMD | 707 L Street | | | Eureka | CA | 95501 | |
| 4919075 | COUNTY OF HUMBOLDT | SUPERINTENDENT OF SCHOOLS | 6077 LOMA AVE | | | EUREKA | CA | 95503 | |
| 4919076 | COUNTY OF HUMBOLDT TAX COLLECTOR | 825 5TH ST #125 | | | | EUREKA | CA | 95501-1172 | |
| 4919078 | COUNTY OF KERN | 1115 TRUXTUN AVE 5TH FLR | | | | BAKERSFIELD | CA | 93301 | |
| 4974353 | County of Kern | Eastern Kern APCD | 2700 M Street | Suite 302 | | Bakersfield | CA | 93301-2370 | |
| 4919077 | COUNTY OF KERN | ENVIRONMENTAL HEALTH SVCS DEPT | 2700 M ST #300 | | | BAKERSFIELD | CA | 93301-2730 | |
| 4974154 | County of Kern | Real Property Agent | 1115 Truxtun Avenue | | | Bakersfield | CA | 93301 | |
| 4919080 | COUNTY OF KINGS | 1400 W LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 4974155 | County of Kings | Deputy Auditor-Controller | 1400 South Drive | | | Hanford | CA | 93230 | |
| 4919079 | COUNTY OF KINGS | ATTN: GENERAL SERVICES | KINGS COUNTY GOVERNMENT CENTER | | | HANFORD | CA | 93230 | |
| 4974354 | County of Kings | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4945281 | County of Kings District Attorney's Office | Attn: Keith F. Fagundes | 1400 West Lacey Blvd. | | | Hanford | CA | 93230 | |
| 4919081 | COUNTY OF LAKE | 922 BEVINS CT | | | | LAKEPORT | CA | 95453 | |
| 4974156 | County of Lake | Administrative Officer | 255 North Forbes Street | | | Lakeport | CA | 95453 | |
| 4974355 | County of Lake | Lake County AQMD | 2617 South Main Street | | | Lakeport | CA | 95453 | |
| 4919082 | COUNTY OF LAKE | LAKE COUNTY SUPERIOR COURT | 255 N FORBES ST | | | LAKEPORT | CA | 95453 | |
| 4919083 | COUNTY OF LAKE PUBLIC WORKS DEPT | 255 N. FORBES ST #309 | | | | LAKEPORT | CA | 95453 | |
| 4974157 | County of Lassen | Auditor | 221 South Roop St. | Suite 4 | | Susanville | CA | 96130 | |
| 4974356 | County of Lassen | Lassen County APCD | 720 South St. | | | Susanville | CA | 96130 | |
| 4919084 | COUNTY OF LASSEN | TAX COLLECTOR | 220 SO LASSEN RM #103 | | | SUSANVILLE | CA | 96130 | |
| 4919085 | COUNTY OF MADERA | ADMINISTRATIVE OFFICE | 200 W 4TH ST | | | MADERA | CA | 93637 | |
| 4974158 | County of Madera | Auditor-Controller | 200 West Fourth Street | | | Madera | CA | 93637 | |
| 4974357 | County of Madera | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4919091 | COUNTY OF MARIN | 3501 CIVIC CENTER DR STE 225 | | | | SAN RAFAEL | CA | 94903 | |
| 4919088 | COUNTY OF MARIN | 3501 CIVIC CENTER DR #304 | | | | SAN RAFAEL | CA | 94913 | |
| 4974159 | County of Marin | Accounting Manager | 3501 Civic Center Drive | #225 | | San Rafael | CA | 94903 | |
| 4919090 | COUNTY OF MARIN | ASSESSOR-RECORDER-COUNTY CLERK | 3501 CIVIC CENTER DR RM 232 | | | SAN RAFAEL | CA | 94903 | |
| 4919086 | COUNTY OF MARIN | CIVIC CTR | | | | SAN RAFAEL | CA | 94902 | |
| 4919089 | COUNTY OF MARIN | COMMUNITY DEVELOPMENT AGENCY | 3501 CIVIC CENTER DR #308 | | | SAN RAFAEL | CA | 94903-4157 | |
| 4919087 | COUNTY OF MARIN | DEPARTMENT OF PUBLIC WORKS | 3501 CIVIC CENTER DR | | | SAN RAFAEL | CA | 94903 | |
| 4974358 | County of Marin | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4974160 | County of Mariposa | County Administrative Officer | 5100 Bullion | 2nd floor | | Mariposa | CA | 95338 | |
| 4974359 | County of Mariposa | Mariposa County APCD | P.O. Box 5 | | | Mariposa | CA | 95338 | |
| 4919092 | COUNTY OF MENDOCINO | 501 LOW GAP RD RM 1010 | | | | UKIAH | CA | 95482 | |
| 4919097 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT | 306 E GOBBI ST | | | UKIAH | CA | 95482 | |
| 4919093 | COUNTY OF MENDOCINO | AIR QUALITY MANAGEMENT DISTRICT | 501 LOW GAP RD ROOM 1080 | | | UKIAH | CA | 95482 | |
| 4919095 | COUNTY OF MENDOCINO | DEPT OF PLANNING AND BUILDING SRVC | 501 LOW GAP RD RM 1080 | | | UKIAH | CA | 95482 | |
| 4919096 | COUNTY OF MENDOCINO | DEPT OF TRANSPORTATION | 340 LAKE MENDOCINO DR | | | UKIAH | CA | 95482 | |
| 4974161 | County of Mendocino | Deputy County Administrative Officer | 501 Low Gap Road | Room 1010 | | Ukiah | CA | 95482 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974360 | County of Mendocino | Mendocino County AQMD | 306 E. Gobbi St. | | | Ukiah | CA | 95482-5511 | |
| 4919094 | COUNTY OF MENDOCINO | TAX COLLECTOR | 501 LOW GAP RD RM #1060 | | | UKIAH | CA | 95482-4498 | |
| 4919098 | COUNTY OF MERCED | DEPT OF PUBLIC WORKS-ROAD DIV | 715 MARTIN LUTHER KING JR WY | | | MERCED | CA | 95340 | |
| 4919099 | COUNTY OF MERCED | MERCED COUNTY RECORDER | 2222 M ST | | | MERCED | CA | 95340 | |
| 4974361 | County of Merced | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4974162 | County of Merced | Supervising Accountant | 2222 M Street | | | Merced | CA | 95340 | |
| 4974163 | County of Modoc | Auditor/Recorder | 204 So. Court Street | | | Alturas | CA | 96101 | |
| 4974362 | County of Modoc | Modoc County APCD | 202 West 4th Street | | | Alturas | CA | 96101 | |
| 4919100 | COUNTY OF MODOC | MODOC COUNTY TAX COLLECTOR | 204 SO. COURT ST | | | ALTURAS | CA | 96101 | |
| 4919101 | COUNTY OF MONTEREY | AUDITOR CONTROLLER | 168 W ALISAL ST THIRD FL | | | SALINAS | CA | 93902 | |
| 4974363 | County of Monterey | Monterey Bay Air Resources District | 24580 Silver Cloud Ct. | | | Monterey | CA | 93940-6536 | |
| 4919102 | COUNTY OF MONTEREY | NATIVIDAD MEDICAL CENTER | 1441 CONSTITUTION BLVD | | | SALINAS | CA | 93906 | |
| 4974164 | County of Monterey | Treasurer | P.O. BOX 390 | | | Salinas | CA | 93902 | |
| 4919103 | COUNTY OF NAPA | 1195 3RD ST | | | | NAPA | CA | 94559 | |
| 4974165 | County of Napa | County Administrator | 1195 Third Street | Room 310 | | Napa | CA | 94559 | |
| 4974364 | County of Napa | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919105 | COUNTY OF NEVADA | COMMUNITY DEVELOPMENT AGENCY | 950 MAIDU AVE STE 290 | | | NEVADA CITY | CA | 95959-8617 | |
| 4919104 | COUNTY OF NEVADA | DEPT OF ENVIRONMENTAL HEALTH | 950 MAIDU AVE | | | NEVADA CITY | CA | 95959-8617 | |
| 4974365 | County of Nevada | Northern Sierra AQMD | 200 Litton Dr. | Suite 320 | P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 4974166 | County of Nevada | Revenue Clerk | 950 Maidu Avenue | | | Nevada City | CA | 95959 | |
| 4919106 | County of Nevada Treasurer-Tax Collector | P.O. Box 128 | | | | Nevada City | CA | 95959-0128 | |
| 4974366 | County of Placer | Placer County APCD | 110 Maple Street | | | Auburn | CA | 95603 | |
| 4974167 | County of Placer | Revenue Services | 10810 Justice Center Dr | Suite 100 | | Roseville | CA | 95678 | |
| 4919107 | COUNTY OF PLUMAS | 520 W. MAIN ST | | | | QUINCY | CA | 95971 | |
| 4974168 | County of Plumas | City Manager/Finance Director | 520 Main Street | Room 309 | | Quincy | CA | 95971 | |
| 4974367 | County of Plumas | Northern Sierra AQMD | 200 Litton Dr. | Suite 320 | P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 4919110 | COUNTY OF SACRAMENTO | 700 H ST #2450 | | | | SACRAMENTO | CA | 95814 | |
| 4919111 | COUNTY OF SACRAMENTO | 700 H STREET #3650 | | | | SACRAMENTO | CA | 95814 | |
| 4974169 | County of Sacramento | Director of Finance | 700 H Street | Room 1710 | | Sacramento | CA | 95814 | |
| 4919109 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPT | 10590 ARMSTRONG AVE | | | MATHER | CA | 95655 | |
| 4919108 | COUNTY OF SACRAMENTO | OFFICE SPECIALIST | 700 H ST RM 1710 | | | SACRAMENTO | CA | 95814 | |
| 4919112 | COUNTY OF SACRAMENTO | REAL ESTATE DIVISION | 3711 BRANCH CENTER RD | | | SACRAMENTO | CA | 95827 | |
| 4974368 | County of Sacramento | Sacramento Metro AQMD | 777 12th Street | Third Floor | | Sacramento | CA | 95814-1908 | |
| 4919113 | COUNTY OF SAN BENITO | 440 5TH ST | | | | HOLLISTER | CA | 95023 | |
| 4919114 | COUNTY OF SAN BENITO | 481 FOURTH ST | | | | HOLLISTER | CA | 95023 | |
| 4974170 | County of San Benito | Assistant Auditor | 481 Fourth Street | | | Hollister | CA | 95023 | |
| 4974369 | County of San Benito | Monterey Bay Air Resources District | 24580 Silver Cloud Ct. | | | Monterey | CA | 93940-6536 | |
| 4919118 | COUNTY OF SAN BERNARDINO | 222 W HOSPITALITY LN 4ND FL | | | | SAN BERNARDINO | CA | 92415-0018 | |
| 4919116 | COUNTY OF SAN BERNARDINO | 825 E THIRD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 4919117 | COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HEALTH ENVIRONMENTAL | 351 N MOUNTAIN VIEW AVE | | | SAN BERNARDINO | CA | 92415-0010 | |
| 4974171 | County of San Bernardino | Franchise Analyst | 157 West Fifth Street | 2nd Floor | | San Bernardino | CA | 92415 | |
| 4974370 | County of San Bernardino | Mojave Desert AQMD | 14306 Park Avenue | | | Victorville | CA | 92392-2310 | |
| 4919115 | COUNTY OF SAN BERNARDINO | TAX COLLECTOR | 172 W THIRD ST | | | SAN BERNARDINO | CA | 92415 | |
| 4919119 | COUNTY OF SAN BERNARDINO | TREASURER/TAX COLLECTOR | 385 N ARROWHEAD AVE FLR 3 | | | SAN BERNARDINO | CA | 92415 | |
| 4919120 | COUNTY OF SAN DIEGO | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92101 | |
| 4974371 | County of San Francisco | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919121 | COUNTY OF SAN JOAQUIN | AGRICULTURAL COMMISSIONER | 44 N SAN JOAQUIN STREET | | | STOCKTON | CA | 95202 | |
| 4974172 | County of San Joaquin | County Administrator | 222 Weber Avenue | Room 707 | | Stockton | CA | 95202 | |
| 4949988 | County of San Joaquin | Mayall, Hurley, P.C. | Mark E. Berry | 2453 Grand Canal Boulevard, 2d Fl | | Stockton | CA | 95207 | |
| 4974372 | County of San Joaquin | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919122 | COUNTY OF SAN LUIS OBISPO | 1055 MONTEREY ST RM 220D | | | | SAN LUIS OBISPO | CA | 93408 | |
| 4974173 | County of San Luis Obispo | County Administrative Office | 1055 Monterey Street | Suite 430 | | San Luis Obispo | CA | 93408 | |
| 4974373 | County of San Luis Obispo | San Luis Obispo County APCD | 3433 Roberto Court | | | San Luis Obispo | CA | 93401-7126 | |
| 4919123 | COUNTY OF SAN LUIS OBISPO HEALTH | AGENCY PUBLIC HEALTH DEPARTMENT | 2156 SIERRA WY | | | SAN LUIS OBISPO | CA | 93406 | |
| 4940456 | County of San Luis Obispo Parks and Recreation-Kaye, Shantessy | 1144 Monterey | | | | San Luis Obispo | CA | 93408 | |
| 4919124 | COUNTY OF SAN MATEO | 455 COUNTY CTR 2ND FL | | | | REDWOOD CITY | CA | 94063 | |
| 4919126 | COUNTY OF SAN MATEO | 455 COUNTY CTR 3RD FL ISD | | | | REDWOOD CITY | CA | 94063 | |
| 4935430 | County of San Mateo | 555 County Center, 5th Floor | | | | Redwood City | CA | 94063 | |
| 4919129 | COUNTY OF SAN MATEO | 555 COUNTY CENTER | | | | REDWOOD CITY | CA | 94063 | |
| 4919127 | COUNTY OF SAN MATEO | DEPARTMENT OF PARKS | 455 COUNTY CTR 4TH FL | | | REDWOOD CITY | CA | 94063 | |
| 4974174 | County of San Mateo | Deputy County Manager | 400 County Center | | | Redwood City | CA | 94063 | |
| 4919128 | COUNTY OF SAN MATEO | HUMAN SERVICES AGENCY | 555 COUNTY CTR 4TH FL | | | REDWOOD CITY | CA | 94063 | |
| 4919125 | COUNTY OF SAN MATEO | PUBLIC WORKS | 555 COUNTY CTR 5TH FL | | | REDWOOD CITY | CA | 94063-1665 | |
| 4919130 | COUNTY OF SAN MATEO | SAN MATEO MEDICAL CENTER | 222 WEST 39TH AVE | | | SAN MATEO | CA | 94403 | |
| 4974374 | County of San Mateo | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919131 | COUNTY OF SAN MATEO - HEALTH SYSTEM | 225 W 37TH AVE | | | | SAN MATEO | CA | 94403 | |
| 4919135 | COUNTY OF SANTA BARBARA | 123 E ANAPAMU ST | | | | SANTA BARBARA | CA | 93101 | |
| 4919134 | COUNTY OF SANTA BARBARA | 620 WEST FOSTER RD | | | | SANTA MARIA | CA | 93455 | |
| 4919132 | COUNTY OF SANTA BARBARA | DEPARTMENT OF PUBLIC WORKS | 4417 CATHEDRAL OAKS RD | | | SANTA BARBARA | CA | 93110 | |
| 4919133 | COUNTY OF SANTA BARBARA | OEM | 105 E ANAPAMU ST | | | SANTA BARBARA | CA | 93101 | |
| 4974375 | County of Santa Barbara | Santa Barbara County APCD | 260 North San Antonio Road | Suite A | | Santa Barbara | CA | 93110-1315 | |
| 4974175 | County of Santa Barbara | Treasurer-Tax Collector | 105 E Anapamu Street | | | Santa Barbara | CA | 93101 | |
| 4919136 | County of Santa Barbara Treasurer Tax Collector | P.O. Box 579 | | | | Santa Barbara | CA | 93102-0579 | |
| 4919140 | COUNTY OF SANTA CLARA | 70 W HEDDING ST E WING 11TH FL | | | | SAN JOSE | CA | 95112 | |
| 4919138 | COUNTY OF SANTA CLARA | DEPARTMENT OF TAX AND COLLECTIONS | 70 W HEDDING ST | | | SAN JOSE | CA | 95110 | |
| 4919142 | County of Santa Clara | East Wing, 6th Floor | 70 West Hedding Street | | | San Jose | CA | 95110-1767 | |
| 4974176 | County of Santa Clara | Fiscal Services | PO Box 1897 | | | San Jose | CA | 95109 | |
| 4919141 | COUNTY OF SANTA CLARA | PARKS AND RECREATION DEPT | 70 W HEDDING ST E WING 2ND FL | | | SAN JOSE | CA | 95110 | |
| 4919139 | COUNTY OF SANTA CLARA | ROADS AND AIRPORTS DEPARTMENT | 101 SKYPORT DR | | | SAN JOSE | CA | 95110-1302 | |
| 4919137 | COUNTY OF SANTA CLARA | TAXES & COLLECTIONS | 1555 BERGER DR STE 300 | | | SAN JOSE | CA | 95112-2716 | |
| 4974376 | County of Santa Clara | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919144 | COUNTY OF SANTA CRUZ | 701 OCEAN ST #100 | | | | SANTA CRUZ | CA | 95060 | |
| 4919145 | COUNTY OF SANTA CRUZ | 701 OCEAN ST RM 410 | | | | SANTA CRUZ | CA | 95060-4070 | |
| 4974177 | County of Santa Cruz | County Auditor | 701 Ocean Street | Room 100 | | Santa Cruz | CA | 95060 | |
| 4919147 | COUNTY OF SANTA CRUZ | DEPARTMENT OF PUBLIC WORKS | 701 OCEAN ST ROOM 100 | | | SANTA CRUZ | CA | 95060 | |
| 4919052 | COUNTY OF SANTA CRUZ | HEALTH SERVICES AGENCY | 701 OCEAN ST RM 312 | | | SANTA CRUZ | CA | 95060 | |
| 4974377 | County of Santa Cruz | Monterey Bay Air Resources District | 24580 Silver Cloud Ct. | | | Monterey | CA | 93940-6536 | |
| 4919143 | COUNTY OF SANTA CRUZ | TAX COLLECTOR | 701 OCEAN STREET-1ST FL | | | SANTA CRUZ | CA | 95061 | |
| 4919146 | COUNTY OF SANTA CRUZ | WEIGHTS AND MEASURES | 175 WESTRIDGE DR | | | WATSONVILLE | CA | 95076 | |
| 4932595 | County Of Santa Cruz ( Water St. Jail) | 701 Ocean Street Room 330 | | | | Santa Cruz | CA | 95060 | |
| 4976414 | County of Santa Cruz Environmental Health | Scott Carson | 701 Ocean Street | | | Santa Cruz | CA | 95060 | |
| 4919150 | COUNTY OF SHASTA | AIR QUALITY MGMT DIST | 1855 PLACER ST #101 | | | REDDING | CA | 96001 | |
| 4974178 | County of Shasta | Auditor-Controller | 1450 Court Street | Suite 238 | | Redding | CA | 96001 | |
| 4919149 | COUNTY OF SHASTA | DEPARTMENT OF PUBLIC WORKS | 1855 PLACER ST | | | REDDING | CA | 96001 | |
| 4919148 | COUNTY OF SHASTA | DEPT OF AGRICULTURE | 3179 BECHELLI LN #210 | | | REDDING | CA | 96002 | |
| 4974378 | County of Shasta | Shasta County AQMD | 1855 Placer Street | Ste. 101 | | Redding | CA | 96001-1759 | |
| 4919151 | COUNTY OF SHASTA | SMART BUSINESS RESOURCE CENTER | 1201 PLACE ST | | | REDDING | CA | 96001 | |
| 4974379 | County of Sierra | Northern Sierra AQMD | 200 Litton Dr. | Suite 320 | P.O. Box 2509 | Grass Valley | CA | 95945-2509 | |
| 4919152 | COUNTY OF SIERRA | PO DRAWER D | | | | DOWNIEVILLE | CA | 95936 | |
| 4974179 | County of Sierra | Treasurer | 100 Courthouse Square | Suite 14 | | Downieville | CA | 95936 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919153 | COUNTY OF SISKIYOU | 311 4TH ST | | | | YREKA | CA | 96097 | |
| 4974180 | County of Siskiyou | Auditor-Controller-Recorder | 311 Fourth Street | | | Yreka | CA | 96097 | |
| 4974380 | County of Siskiyou | Siskiyou County APCD | 525 So. Foothill Dr. | | | Yreka | CA | 96097-3036 | |
| 4974181 | County of Solano | Auditor - Controller | 675 Texas Street | Suite 2800 | | Fairfield | CA | 94533 | |
| 4919155 | COUNTY OF SOLANO | AUDITOR-CONTROLLERS OFFICE | 675 TEXAS ST STE 2800 | | | FAIRFIELD | CA | 94533 | |
| 4919154 | COUNTY OF SOLANO | TAX COLLECTOR | 600 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| 4974381 | County of Solano | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 4919163 | COUNTY OF SONOMA | 2300 COUNTY CENTER DR | | | | SANTA ROSA | CA | 95403 | |
| 4919161 | COUNTY OF SONOMA | 585 FISCAL DR STE 100 | | | | SANTA ROSA | CA | 95403 | |
| 4919157 | COUNTY OF SONOMA | 775 ADMINISTRATION DR | | | | SANTA ROSA | CA | 95403 | |
| 4919160 | COUNTY OF SONOMA | ATTN: ACCOUNTING | 600 ADMISTRATION DR RM 104 J | | | SANTA ROSA | CA | 95403 | |
| 4974182 | County of Sonoma | Adm. Services Officer I | 575 Administrative Dr. | Room 104A | | Santa Rosa | CA | 95403 | |
| 4945325 | County of Sonoma | Baron & Budd, P.C. | Scott Summy, John P. Fiske, Torri Sherlin | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 4919156 | COUNTY OF SONOMA | DEPT OF EMERGENCY SERVICES | 2300 COUNTY CENTER DR #221A | | | SANTA ROSA | CA | 95403 | |
| 4919162 | COUNTY OF SONOMA | DEPT OF GENERAL SERVICES | 2300 COUNTY CTR DR STE A200 | | | SANTA ROSA | CA | 95403 | |
| 5006524 | County of Sonoma | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5006523 | County of Sonoma | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, Petra Bruggisser | 575 Administration Drive, Room 105 | | Santa Rosa | CA | 95403-2815 | |
| 4919161 | COUNTY OF SONOMA | PERMIT & RESOURCE MANAGEMENT DEPT | 2550 VENTURA AVE | | | SANTA ROSA | CA | 95403-2829 | |
| 4945324 | County of Sonoma | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4919159 | COUNTY OF SONOMA | SONOMA COUNTY PROBATION CAMP | 6201 EASTSIDE RD | | | FORESTVILLE | CA | 95436 | |
| 4945326 | County of Sonoma | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4974382 | County of Sonoma | The Bay Area Air Quality Management District | 375 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 5006525 | County of Sonoma | Thorsnes Bartolotta McGuire LLP | John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4919164 | COUNTY OF STANISLAUS | 1010 10TH ST | | | | MODESTO | CA | 95353 | |
| 4974183 | County of Stanislaus | Revenue Division Supervisor | 1010 10th Street | Suite 5100 | | Modesto | CA | 95354 | |
| 4974383 | County of Stanislaus | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4919165 | COUNTY OF SUTTER | 466 SECOND ST | | | | YUBA CITY | CA | 95991 | |
| 4974184 | County of Sutter | Auditor-Controller | 463 Second Street | Room 117 | | Yuba City | CA | 95991 | |
| 4919166 | COUNTY OF SUTTER | COMMUNITY SERVICES DEPT | 1130 CIVIC CENTER BLVD STE A | | | YUBA CITY | CA | 95993 | |
| 4974384 | County of Sutter | Feather River AQMD | 541 Washington Avenue | | | Yuba City | CA | 95991 | |
| 4974185 | County of Tehama | Chief Administrator | 727 Oak Street | | | Red Bluff | CA | 96080 | |
| 4974385 | County of Tehama | Tehama County APCD | PO Box 1169 | | | Red Bluff | CA | 96080 | |
| 4974186 | County of Trinity | County Auditor Controller | 11 Court Street | | | Weaverville | CA | 96093 | |
| 4974386 | County of Trinity | North Coast Unified AQMD | 707 L Street | | | Eureka | CA | 95501 | |
| 4919167 | COUNTY OF TRINITY | PO DRAWER AK | | | | WEAVERVILLE | CA | 96093 | |
| 4919168 | COUNTY OF TULARE | 2800 WEST BURREL AVE | | | | VISALIA | CA | 93291 | |
| 4974187 | County of Tulare | Chief Clerk | 2800 West Burrel | | | Visalia | CA | 93291 | |
| 4974387 | County of Tulare | San Joaquin Valley APCD | 1990 E. Gettysburg | | | Fresno | CA | 93726 | |
| 4974188 | County of Tuolumne | County Administrator | 2 South Green Street | | | Sonora | CA | 95370 | |
| 4919169 | COUNTY OF TUOLUMNE | TUOLUMNE CNTY COMM RESRCES AGENCY | 2 S GREEN ST | | | SONORA | CA | 95370 | |
| 4974388 | County of Tuolumne | Tuolumne County APCD | 22365 Airport | | | Columbia | CA | 95310 | |
| 4919170 | COUNTY OF YOLO | 625 COURT ST RM 103 | | | | WOODLAND | CA | 95695 | |
| 4919172 | COUNTY OF YOLO | CLIMATE ACTION AND SUSTAINABILITY | 292 W BEAMER ST | | | WOODLAND | CA | 95620 | |
| 4974189 | County of Yolo | Manager of CA and Budget | 625 Court Street | Room 102 | | Woodland | CA | 95695 | |
| 4919171 | COUNTY OF YOLO | PLANNING AND PUBLIC WORKS DEPT | 292 WEST BEAMER ST | | | WOODLAND | CA | 95695 | |
| 4974389 | County of Yolo | Yolo-Solano AQMD | 1947 Galileo Ct. | Ste. 103 | | Davis | CA | 95616-4882 | |
| 4919173 | COUNTY OF YOLO STATE OF CALIFORNIA | PO Box 1995 | | | | WOODLAND | CA | 95776 | |
| 4919178 | COUNTY OF YUBA | 915 8TH ST STE 117 | | | | MARYSVILLE | CA | 95901 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974190 | County of Yuba | County Treasurer/Tax Collector | 915 8th Street | Suite 103 | | Marysville | CA | 95901 | |
| 4919174 | COUNTY OF YUBA | ENVIRONMENTAL HEALTH DEPT | 915 8TH ST #123 | | | MARYSVILLE | CA | 95901 | |
| 4974390 | County of Yuba | Feather River AQMD | 541 Washington Avenue | | | Yuba City | CA | 95991 | |
| 4919175 | COUNTY OF YUBA | TAX COLLECTOR | 935 14TH ST | | | MARYSVILLE | CA | 95901-4129 | |
| 4919176 | COUNTY OF YUBA | YUBA COUNTY TREASURER | 915 8TH ST #103 | | | MARYSVILLE | CA | 95901 | |
| 4919177 | COUNTY OF YUBA | YUBA COUNTY WEIGHTS & MEASURES | 915 8TH ST STE 127 | | | MARYSVILLE | CA | 95901 | |
| 4947698 | County Right Inc. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947699 | County Right Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947697 | County Right Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4919179 | COUNTY SAN JOAQUIN | 44 N SANJOAQUIN ST | | | | STOCKTON | CA | 95202 | |
| 4939574 | County Service Area 43, County of Tuolumne-Zitnik, Denise | 2 S Green St | | | | Sonora | CA | 95370 | |
| 4919180 | COUPLING CORPORATION OF AMERICA | 250 N MAIN ST | | | | JACOBUS | PA | 17407 | |
| 4919181 | COURAGE WORLDWIDE INC | 3031 STANFORD RANCH RD STE 2 339 | | | | ROCKLIN | CA | 95765 | |
| 5001804 | Coursen, Henry | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001805 | Coursen, Henry | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5001806 | Coursen, Henry | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009815 | Coursen, Henry | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001801 | Coursen, Mary | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001802 | Coursen, Mary | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5001803 | Coursen, Mary | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009814 | Coursen, Mary | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4944200 | Courshon, James | 10 Rockwood Ct. | | | | San Mateo | CA | 94551 | |
| 4919182 | COURT APPOINTED SPECIAL ADVOCATES | OF FRESNO AND MADERA CTY | 1252 FULTON MALL | | | FRESNO | CA | 93721 | |
| 4919183 | COURT APPOINTED SPECIAL ADVOCATES | OF SAN LUIS OBISPO COUNTY | 75 HIGUERA ST STE 180 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4919184 | COURT APPOINTED SPECIAL ADVOCATES | OF SANTA CRUZ COUNTY | 813 FREEDOM BLVD | | | WATSONVILLE | CA | 95076 | |
| 4979762 | Court, Alice | Address on file | | | | | | | |
| 4919185 | COURTCALL LLC | 6383 ARIZONA CIR | | | | LOS ANGELES | CA | 90045 | |
| 4985694 | Courter, Frank | Address on file | | | | | | | |
| 4940862 | Courtesy Auto Service-Wang, Shihkwang | 301 sango Ct | | | | Milpitas | CA | 95035 | |
| 4919186 | COURTHOUSE NEWS SERVICE | 30 N RAYMOND AVE STE 310 | | | | PASADENA | CA | 91103 | |
| 4949882 | Courtney, Clell | Courtney, Clell; Courrtney, Hennie | 25595 Ash Rd | | | Barstow | CA | 92311 | |
| 4910028 | Courtney, Clell | Address on file | | | | | | | |
| 4977197 | Courtney, Marvin | Address on file | | | | | | | |
| 4934689 | Courtney, Teri | 229 Flood rd | | | | Auburn | CA | 95603 | |
| 4996324 | Courtright, Douglas | Address on file | | | | | | | |
| 4996377 | Courtright, Nora | Address on file | | | | | | | |
| 4938994 | Courtyard by Marriott-ElKabbany, Nader | 4320 El Camino Real | | | | Los Altos | CA | 94022 | |
| 4912868 | Courval, Jeremy | Address on file | | | | | | | |
| 4994069 | Cousin, Mary Ann | Address on file | | | | | | | |
| 4978533 | Cousineau, Carol | Address on file | | | | | | | |
| 4998361 | Cousino, Michelle | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4979318 | Cousins, Eileen | Address on file | | | | | | | |
| 4980488 | Cousins, Jack | Address on file | | | | | | | |
| 4934829 | Coutermarsh, Laura & Ray | 5921 Sunnybrook Lane | | | | Dixon | CA | 95620 | |
| 4935818 | Couthren, Joe | 19698 Valley Lane | | | | Redding | CA | 96002 | |
| 4998696 | Coutnry Cliffs LLC | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4943274 | Couto Partnership, Kennedy | 1669 County Road V | | | | Glenn | CA | 95943 | |
| 4980384 | Coutts, Linda | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935629 | Couture, Christina | 6329 N 11TH AVE | | | | Hanford | CA | 93230 | |
| 4943652 | Covarrubias, Alvaro | 930 W Edmundson Ave | | | | Morgan Hill | CA | 95037 | |
| 4914584 | Covarrubias, Jesus | Address on file | | | | | | | |
| 4940123 | COVARRUBIAS, MICHAEL | 3430 Silverado Trail, St. Helena | | | | Larkspur | CA | 94939 | |
| 4919187 | COVELL VILLAGE COMPANY | 3500 ANDERSON RD | | | | DAVIS | CA | 95616 | |
| 4981676 | Covell, Albert | Address on file | | | | | | | |
| 4919188 | COVENANT FELLOWSHIP PRESBYTERIAN | CHURCH | 5146 OLD REDWOOD HWY | | | SANTA ROSA | CA | 95403 | |
| 4919189 | COVENANT HOUSE CALIFORNIA | 1325 N WESTERN AVE | | | | LOS ANGELES | CA | 90027 | |
| 4919190 | COVENTRY HEALTH CARE WORKERS | COMPENSATION INC | 6720 B ROCKLEDGE DR STE 800 | | | BETHESDA | MD | 20817 | |
| 5009804 | Coverse, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009803 | Coverse, Barbara | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001790 | Coverse, Barbara | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4995495 | Covert, Gary | Address on file | | | | | | | |
| 4988601 | Covert, Jerry | Address on file | | | | | | | |
| 4982675 | Covert, Norman | Address on file | | | | | | | |
| 4914679 | Covey, Lena Rae | Address on file | | | | | | | |
| 4919191 | COVINGTON & BURLING LLP | ONE CITY CENTER 850 TENTH ST N | | | | WASHINGTON | DC | 20001 | |
| 4932985 | Covington & Burling LLP | One CityCenter 850 Tenth Street N.W. | | | | Washington | DC | 20001 | |
| 4980619 | Covington, Alan | Address on file | | | | | | | |
| 4993598 | Covington, Lee | Address on file | | | | | | | |
| 4979016 | Covolo, Ronald | Address on file | | | | | | | |
| 4977839 | Cowan, Barbara | Address on file | | | | | | | |
| 4975323 | Cowan, John | 1299 LASSEN VIEW DR | 151 N Sacramento St. | | | Willows | CA | 95988 | |
| 4982918 | Cowan, John | Address on file | | | | | | | |
| 4915011 | Cowan, Kurt Robert | Address on file | | | | | | | |
| 5006893 | Cowan, Kyle | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006894 | Cowan, Kyle | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946672 | Cowan, Kyle | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4995907 | Cowan, Martha | Address on file | | | | | | | |
| 4986486 | Cowan, Robert | Address on file | | | | | | | |
| 4944293 | Cowan, Stefan | 11685 Lorenson Rd. | | | | Auburn | CA | 95602 | |
| 4987400 | Cowan, Virginia | Address on file | | | | | | | |
| 4978926 | Cowart, Joe | Address on file | | | | | | | |
| 4985674 | Cowden, Dennis | Address on file | | | | | | | |
| 4943736 | Cowdrey, Lisa | 1205 Sandy Lane | | | | Lakeport | CA | 95453 | |
| 4995228 | Cowee, Patricia | Address on file | | | | | | | |
| 5009817 | Cowen, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009816 | Cowen, Carol | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001807 | Cowen, Carol | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4998566 | Cowen, Justice Lamar | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008356 | Cowen, Justice Lamar | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998567 | Cowen, Justice Lamar | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4942540 | Cowen, Leon | 1956 Marineview Drive | | | | San Leandro | CA | 94577 | |
| 4998562 | Cowen, Michael Brian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008354 | Cowen, Michael Brian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998563 | Cowen, Michael Brian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998564 | Cowen, Shannon Kathleen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008355 | Cowen, Shannon Kathleen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998565 | Cowen, Shannon Kathleen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4992088 | Cowenhoven, Maryann | Address on file | | | | | | | |
| 4980248 | Cowin, Rickey | Address on file | | | | | | | |
| 4911755 | Cowing, Kenneth W. | Address on file | | | | | | | |
| 4943397 | Cowles, Cynthia | 5350 Parkford Circle | | | | Granite Bay | CA | 95746 | |
| 4980857 | Cowles, Elton | Address on file | | | | | | | |
| 4949470 | Cowley, Betsy Ann | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4949471 | Cowley, Betsy Ann | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4949472 | Cowley, Betsy Ann | Zimmerman Reed LLP | Charles S. Zimmerman, Caleb LH Marker | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 4975256 | Cowperthwaite, Peter | 1437 PENINSULA DR | 87 Woodland Avenue | | | San Anselmo | CA | 94960 | |
| 4919192 | COX CASTLE & NICHOLSON LLP | 2029 CENTURY PARK EAST STE 2100 | | | | LOS ANGELES | CA | 90067 | |
| 4987335 | Cox Jr., Herman | Address on file | | | | | | | |
| 4976287 | Cox PCS - Sprint Spectrum | ATTN: Director of Engineering & Operations | 4683 Chabot Drive, Suite 100 | | | Pleasanton | CA | 94588 | |
| 4917353 | COX, C LEE | 26041 RIDGEWOOD RD | | | | CARMEL | CA | 93923 | |
| 4989716 | Cox, Carol | Address on file | | | | | | | |
| 4932986 | Cox, Castle & Nicholson LLP | 50 California Street Suite 3200 | | | | San Francisco | CA | 94111 | |
| 5009291 | Cox, Chloe | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009290 | Cox, Chloe | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000484 | Cox, Chloe | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937858 | COX, COLEMAN | 17605 POND DEROSA LN # 27 | | | | SALINAS | CA | 93907 | |
| 4937795 | Cox, Donovon | 207 E. Bolivar St. | | | | Salinas | CA | 93906 | |
| 4992192 | Cox, Emma | Address on file | | | | | | | |
| 4988139 | Cox, Floyd | Address on file | | | | | | | |
| 4991105 | Cox, Floyd | Address on file | | | | | | | |
| 4995265 | Cox, Gary | Address on file | | | | | | | |
| 4994350 | Cox, Gary | Address on file | | | | | | | |
| 4921649 | COX, GERALD L | JERRY COX PRIVATE INVESTIGATIONS | 428 BUENA TIERRA CT | | | WINDSOR | CA | 95492 | |
| 4992871 | Cox, Gordon | Address on file | | | | | | | |
| 4998889 | Cox, Haidyn Ray David (A Minor, By and Through Her Guardian Ad Litem Taylor Victoria Harris) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008532 | Cox, Haidyn Ray David (A Minor, By and Through Her Guardian Ad Litem Taylor Victoria Harris) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998890 | Cox, Haidyn Ray David (A Minor, By and Through Her Guardian Ad Litem Taylor Victoria Harris) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4982624 | Cox, Helen | Address on file | | | | | | | |
| 4942056 | Cox, Jason | 3458 RENNER DR | | | | Fortuna | CA | 95540 | |
| 4923245 | COX, JESSICA RYAN | 19708 S WESTLAWN AVE | | | | RIVERDALE | CA | 93656 | |
| 4987441 | Cox, John | Address on file | | | | | | | |
| 4984859 | Cox, Laurel | Address on file | | | | | | | |
| 4985045 | Cox, Marilyn | Address on file | | | | | | | |
| 4976755 | Cox, Melba | Address on file | | | | | | | |
| 4946093 | Cox, Pamela | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007954 | Cox, Pamela | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007955 | Cox, Pamela | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946094 | Cox, Pamela | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4949661 | Cox, Pamela | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4940182 | Cox, Raymond | 381 N Pebble Beach Street | | | | Valley Springs | CA | 95252 | |
| 4997538 | Cox, Robert | Address on file | | | | | | | |
| 4978416 | Cox, Robert | Address on file | | | | | | | |
| 4914119 | Cox, Robert Eugene | Address on file | | | | | | | |
| 4993493 | Cox, Roselyn | Address on file | | | | | | | |
| 4941989 | cox, Sharon | 23115 Kilkenny Lane | | | | Red Bluff | CA | 96080 | |
| 4946095 | Cox, Steven | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946096 | Cox, Steven | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4938976 | COX, Thomas A | 395 Arboleda Drive | | | | LOS ALTOS | CA | 94024 | |
| 4998568 | Cox, Tim | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008357 | Cox, Tim | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998569 | Cox, Tim | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5009271 | Cox, Timothy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009270 | Cox, Timothy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000474 | Cox, Timothy | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4998570 | Cox, Tisha | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008358 | Cox, Tisha | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998571 | Cox, Tisha | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4988593 | Coy, Stephen | Address on file | | | | | | | |
| 4933216 | COYANOSA GAS | 1765 Greensboro Station Place Suite 900 | | | | McLean | VA | 22102 | |
| 4919193 | COYANOSA GAS SERVICES CORPORATION | FTA | 8300 GREENSBORO DR STE 800 | | | OAKTON | VA | 22124 | |
| 4974937 | Coye, Bruce R. | 40 Bunker Hill | | | | Irvine | CA | 92720 | |
| 4936403 | Coyle, Derek | 6619 River Mesa Dr | | | | Riverbank | CA | 95367 | |
| 4938913 | COYLE, JEREMY | 2250 CHERYL WAY | | | | SAN JOSE | CA | 95125 | |
| 5001808 | Coyle, Jeremy | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4935239 | Coyle, John | 950 Champion Lane | | | | Deer Park | CA | 94576 | |
| 4940107 | Coyle, Lisa | 5311 Lenore ave | | | | Livermore | CA | 94550 | |
| 4983694 | Coyle, Mary | Address on file | | | | | | | |
| 4912331 | Coyle, Stewart Angus | Address on file | | | | | | | |
| 4939388 | Coyne, Lloyd and Nancy | 7019 Schmidt Ln. | | | | El Cerrito | CA | 94530 | |
| 4990382 | Coyne, Michael | Address on file | | | | | | | |
| 4919195 | COZEN OCONNOR AS ATTORNEYS | FOR LIBERTY MUTUAL INSURANCE | 1650 MARKET ST STE 2800 | | | PHILADELPHIA | PA | 19103 | |
| 4943060 | Cozza, Scott | 73 Mission Dr. | | | | Petaluma | CA | 94952 | |
| 4979781 | Cozzens, Danine | Address on file | | | | | | | |
| 4992015 | Cozzi, Stephen | Address on file | | | | | | | |
| 4932596 | CP Energy Marketing (US) Inc. | 800, 505 2nd Street SW | | | | Calgary | AB | T2P1N8 | Canada |
| 4919196 | CP ENERGY MARKETING US INC | 10TH FL 1200 10423 101 ST NW | | | | EDMONTON | AB | T5H 0E9 | CANADA |
| 4919197 | CP INDUSTRIES | 2214 WALNUT ST | | | | MCKEESPORT | PA | 15132 | |
| 4919198 | CPP INCORPORATED | CPP INC | 2400 MIDPOINT DR STE 190 | | | FORT COLLINS | CO | 80525 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 335 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941913 | CPS Farms-Sanchez, Chris | 11054 W Mt Whitney Ave. | | | | Riverdale | CA | 93656 | |
| 4919199 | CQ ROLL CALL INC | 77 K STREET NE 8TH FLR | | | | WASHINGTON | DC | 20002-4681 | |
| 4919200 | CR FENCE COMPANY | HUMBOLDT FENCE COMPANY | 564 CA HWY 36 | | | FORTUNA | CA | 95540 | |
| 4919201 | CR GRANTOM PE AND ASSOCIATES LLC | 22503 W SHOREWOOD LOOP | | | | HUFFMAN | TX | 77336 | |
| 4936245 | CR Martin Auctioneers Inc-Martin, Redge | 5644 Telegraph Avenue | | | | Oakland | CA | 94609 | |
| 4943290 | CR MOTORS INC-SHEARMAN, JERRY | 481 E CYPRESS AVE | | | | REDDING | CA | 96001 | |
| 4932597 | CRA International Inc | 200 Clarendon Street | | | | Boston | MA | 02116 | |
| 5007778 | Cra Paradise Llc | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007777 | Cra Paradise Llc | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949192 | Cra Paradise Llc | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4977947 | Crable, Gilbert | Address on file | | | | | | | |
| 5007816 | Crabtree, Christopher | Cutter Law P.C. | C Brooks Cutter, John Roussas, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5007802 | Crabtree, Darwin | Edelson PC | Rafey S Balabanian, Todd Logan | J Aaron Lawson, Lily Hough | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007801 | Crabtree, Darwin | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth Cabraser, Robert Nelson, Lexi Hazam, | Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5007817 | Crabtree, Jenny | Cutter Law P.C. | C Brooks Cutter, John Roussas, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5007804 | Crabtree, Sandra | Edelson PC | Rafey S Balabanian, Todd Logan | J Aaron Lawson, Lily Hough | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007803 | Crabtree, Sandra | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth Cabraser, Robert Nelson, Lexi Hazam, | Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 4938776 | CRABTREE, TOM | PO BOX 2095 | | | | PENN VALLEY | CA | 95946 | |
| 4995921 | Cracknell, Betty | Address on file | | | | | | | |
| 4923076 | CRADDOCK, JANET WATSON | WATSON & ASSOCIATES | 22 MARSH DR | | | MILL VALLEY | CA | 94941 | |
| 4941228 | CRADDOCK, LE ANN | 3601 S. Chester Ave. #10 | | | | Bakersfield | CA | 93304 | |
| 4919202 | CRAFT COMMUNITY CARE CENTER INC | 710 BLACK DIAMOND ST | | | | PITTSBURG | CA | 94565 | |
| 4993927 | Craft, Carolyn | Address on file | | | | | | | |
| 4915051 | Craft, Joe Ross | Address on file | | | | | | | |
| 4943543 | Crafty Fox Ale House-mc closkey, Micheal | 1921 hyde street | | | | san francisco | CA | 94109 | |
| 4919203 | CRAIG BALL TRUCKING LLC | WILLIAM CRAIG BALL | PO Box 7941 | | | SANTA MARIA | CA | 93456 | |
| 4932987 | Craig C. Mayfield (dba Law Office of Craig C. Mayfield) | 770 Dead Cat Alley Suite 301 | | | | Woodland | CA | 95695 | |
| 4919205 | CRAIG COMMUNICATIONS INC | 647 TENNENT AVE STE 102 | | | | PINOLE | CA | 94564 | |
| 4911503 | Craig III, Charles C | Address on file | | | | | | | |
| 4990976 | Craig Jr., Milton | Address on file | | | | | | | |
| 4919209 | CRAIG PODESTA | PO Box 170 | | | | LINDEN | CA | 95236 | |
| 4919212 | CRAIG WARD BRADLEY | 1560 SHARON DR | | | | YUBA CITY | CA | 95993 | |
| 4998572 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008359 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998573 | Craig, Amber Leann; Boitano, Amanda Lynn; Tucker, Jacqueline Leanne Craig; Rhodes, James Tyler; + minors Preslie Leann Tucker and Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984101 | Craig, Beverly | Address on file | | | | | | | |
| 5008365 | Craig, Carolann | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008366 | Craig, Carolann | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4982900 | Craig, David | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978071 | Craig, Harvey | Address on file | | | | | | | |
| 5003587 | Craig, Janice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010949 | Craig, Janice | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4996290 | Craig, Maria | Address on file | | | | | | | |
| 4992426 | Craig, Melvin | Address on file | | | | | | | |
| 4992684 | Craig, Michael | Address on file | | | | | | | |
| 4978939 | Craig, Michael | Address on file | | | | | | | |
| 4914623 | Craig, Morgan | Address on file | | | | | | | |
| 4940004 | Craig, Nancy | 349 S Sinclair Ave | | | | Stockton | CA | 95215 | |
| 4997013 | Craig, Pamela | Address on file | | | | | | | |
| 4928113 | CRAIG, ROBERT A | LAW OFFICES OF ROBERT A CRAIG III | 3080 CEDAR RAVINE RD | | | PLACERVILLE | CA | 95667 | |
| 4912804 | Craig, Scott C | Address on file | | | | | | | |
| 5008367 | Craig, William (Bill) Leonard | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008368 | Craig, William (Bill) Leonard | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4997061 | Craig-Carter, Sharon | Address on file | | | | | | | |
| 4975575 | Crain | 0604 PENINSULA DR | 23830 Bray Ave. | | | Red Bluff | CA | 96080 | |
| 4936424 | Crain Orchards, Inc.-Wallace, Michael | 10695 Decker Ave. | | | | Los Molinos | CA | 96055 | |
| 4986927 | Crain, Beverly | Address on file | | | | | | | |
| 4975334 | Crain, Frank | 1284 PENINSULA DR | 7545 Santa Juanita Ave. | | | Orangevale | CA | 95662 | |
| 5006493 | Crain, Harold | 0604 PENINSULA DR | 23830 Brady Ave. | | | Red Bluff | CA | 96080 | |
| 4986038 | Crain, James | Address on file | | | | | | | |
| 4975622 | CRAIN, MILLARD | 1113 HIDDEN BEACH ROAD | 47128 Crucillo Ct | | | Fremont | CA | 94539 | |
| 4914617 | Crain, Tara A | Address on file | | | | | | | |
| 4992480 | Cram II, Donald | Address on file | | | | | | | |
| 5009324 | Cramer, Christine | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009323 | Cramer, Christine | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000624 | Cramer, Christine | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983032 | Cramer, Ruth | Address on file | | | | | | | |
| 4977239 | Cramer, Scott | Address on file | | | | | | | |
| 4989741 | Cramer, Stephen | Address on file | | | | | | | |
| 4981330 | Cramins, Richard | Address on file | | | | | | | |
| 4994937 | Crampton, Beverly | Address on file | | | | | | | |
| 5007934 | Cramton, Suzanne | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007935 | Cramton, Suzanne | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949651 | Cramton, Suzanne | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4947326 | Crandall, Anita | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947325 | Crandall, Anita | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947327 | Crandall, Anita | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4984791 | Crandall, Carolyn | Address on file | | | | | | | |
| 4983739 | Crandall, Evelyn | Address on file | | | | | | | |
| 4980600 | Crandall, Harold | Address on file | | | | | | | |
| 4992752 | Crandell, Earl | Address on file | | | | | | | |
| 4987386 | Crandell, Mary | Address on file | | | | | | | |
| 4919214 | CRANE INSTITUTE OF AMERICA | CERTIFICATION LLC | 4011 W 1ST ST | | | SANFORD | FL | 32771 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919215 | CRANE INSTITUTE OF AMERICA LLC | 3880 ST JOHNS PKWY | | | | SANFORD | FL | 32771 | |
| 4919217 | CRANE NUCLEAR INC | 2825 COBB INTERNATIONAL BLVD | | | | KENNESAW | GA | 30152 | |
| 4919216 | CRANE NUCLEAR INC | 860 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| 4919218 | CRANE SERVICE INDUSTRIES | PO Box 9276 | | | | BAKERSFIELD | CA | 93389 | |
| 4974711 | Crane Valley Homeowners Assn. | Steve Bricker, President | P.O. Box 535 | | | Bass Lake | CA | 93604 | |
| 4975101 | Crane Valley Homeowners Association | c/o I&I Property Management | 5100 N. Sixth St., Ste. 164 | Attn: Brooke Anderson | | Fresno | CA | 93710 | |
| 4910487 | Crane, Bryan | Address on file | | | | | | | |
| 4913268 | Crane, Chad Murray | Address on file | | | | | | | |
| 4949002 | Crane, David | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949003 | Crane, David | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949001 | Crane, David | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4995695 | Crane, Edward | Address on file | | | | | | | |
| 4981958 | Crane, James | Address on file | | | | | | | |
| 4979468 | Crane, Jesse | Address on file | | | | | | | |
| 4976936 | Crane, Kevin | Address on file | | | | | | | |
| 4984037 | Crane, Ruth | Address on file | | | | | | | |
| 4995095 | Crane, Steven | Address on file | | | | | | | |
| 4940278 | Crane, Tracy | PO Box 532 | | | | Arnold | CA | 95223 | |
| 4919219 | CRANEOLOGY INC | 19641 SEATON AVE | | | | PERRIS | CA | 92570 | |
| 4919220 | CRANEVEYOR CORP | 1524 N. PORTRERO AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 4936021 | Cranfill, Jeff | 2860 Grapevine Gulch Rd | | | | Ione | CA | 95640 | |
| 4985939 | Crangle, Colleen | Address on file | | | | | | | |
| 4989431 | Cranna, James | Address on file | | | | | | | |
| 4987083 | Cranston, Lawrie | Address on file | | | | | | | |
| 4983301 | Cranwell, Tamara | Address on file | | | | | | | |
| 4914486 | Craps, Christopher A | Address on file | | | | | | | |
| 4934612 | Cratus Incorporated | 945 Taraval Street #302 | | | | San Rafael | CA | 94116 | |
| 4987098 | Cravalho Jr., Frank | Address on file | | | | | | | |
| 4919221 | CRAVATH SWAINE & MOORE LLP | 825 EIGHT AVE | | | | NEW YORK | NY | 10019 | |
| 4932988 | Cravath, Swaine & Moore, LLP | Worldwide Plaza 825 Eighth Avenue | | | | New York | NY | 10019-7475 | |
| 4991792 | Craven, Debra | Address on file | | | | | | | |
| 4991710 | Craven, Wesley | Address on file | | | | | | | |
| 4994972 | Cravotto, Michael | Address on file | | | | | | | |
| 4919222 | Crawford & Company | PO Box 404325 | | | | Atlanta | GA | 30384-4325 | |
| 4919223 | CRAWFORD & COMPANY | PO Box 5047 | | | | ATLANTA | GA | 30302-5047 | |
| 4911987 | Crawford Jr., William Clayton | Address on file | | | | | | | |
| 4912002 | Crawford, Amber Monique | Address on file | | | | | | | |
| 5011507 | Crawford, Carol | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004078 | Crawford, Carol | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4991800 | Crawford, Gregory | Address on file | | | | | | | |
| 4914554 | Crawford, Hector | Address on file | | | | | | | |
| 4993724 | Crawford, James | Address on file | | | | | | | |
| 5011508 | Crawford, John | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004079 | Crawford, John | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4982214 | Crawford, John | Address on file | | | | | | | |
| 4994366 | Crawford, Leslie | Address on file | | | | | | | |
| 4987800 | Crawford, Linda | Address on file | | | | | | | |
| 4989577 | Crawford, Lonie | Address on file | | | | | | | |
| 4987454 | Crawford, Marilyn Audrey | Address on file | | | | | | | |
| 5002258 | Crawford, Michael | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002021 | Crawford, Michael | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002259 | Crawford, Michael | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002257 | Crawford, Michael | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4985096 | Crawford, Nancy Lee | Address on file | | | | | | | |
| 4911674 | Crawford, Pamela Ruth | Address on file | | | | | | | |
| 4994325 | Crawford, Penny | Address on file | | | | | | | |
| 4975552 | Crawford, Ray | 0648 PENINSULA DR | 91 LAF LASAS DR, | | | San Rafael | CA | 94901 | |
| 4983277 | Crawford, Robert | Address on file | | | | | | | |
| 4941117 | Crawford, Ronald | 2051 WINDWARD PT | | | | DISCOVERY BAY | CA | 94505 | |
| 4984966 | Crawford, Sammy | Address on file | | | | | | | |
| 4911500 | Crawford, Shawndalina | Address on file | | | | | | | |
| 4948637 | Crawford, Sherrie M. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948639 | Crawford, Sherrie M. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948638 | Crawford, Sherrie M. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4994973 | Crawford, Shirley | Address on file | | | | | | | |
| 4975293 | Crawford, Storie | 1342 PENINSULA DR | 1273 E 7th Street | | | Chico | CA | 95928 | |
| 4998085 | Crawford, Suzanne | Address on file | | | | | | | |
| 4985236 | Crawford, Thomas | Address on file | | | | | | | |
| 4995494 | Crawford, Thomas | Address on file | | | | | | | |
| 4935990 | Crazy Eddie's Panini Grill-Hice, Eric | PO Box 664 | | | | san andreas | CA | 95249 | |
| 4942697 | Crc Investments, LLC-Alcazar, Abel Z | 10256 Coralwood Court | | | | Alta Loma | CA | 91737 | |
| 4919224 | CRC LUXURY MOTORS LLC | DBA MIDAS/SPEEDEE | 1797 SOSCOL AVE | | | NAPA | CA | 94559 | |
| 4933264 | CRC MARKETING, INC. | 111 W. Ocean Blvd. Suite 800 | | | | Long Beach | CA | 90802 | |
| 4919225 | CREAFORM USA INC | 1590 CORPORATE DR | | | | COSTA MESA | CA | 92626 | |
| 4919664 | CREAN JR, DENNIS M | 16740 TOMKI RD | | | | REDWOOD VALLEY | CA | 95470 | |
| 4938150 | Creative Juices, Inc. dba Jamba Juice-Keenan, Mark | 398 Alvarado St. | | | | Monterey | CA | 93940 | |
| 4933679 | Creative Labs, Inc.-O'Connor, Michelle | 1901 McCarthy Blvd | | | | Milpitas | CA | 95035 | |
| 4941393 | Creative Property Management-Ford, Donald and Nina | 1055 Via Esmeralda | | | | Santa Maria | CA | 93455 | |
| 4919226 | CREATIVE SERVICES INC | 64 PRATT ST | | | | MANSFIELD | MA | 02048 | |
| 4934218 | Creative Theraputics Physical Therapy, Nancy Larson | 2765 E Shaw, Suite 102 | | | | Fresno | CA | 93710 | |
| 4919227 | CREATIVE VIDEO PRODUCTIONS INC | 3768 LAKE STREET | | | | HOUSTON | TX | 77098 | |
| 4987932 | Crebassa, John | Address on file | | | | | | | |
| 4919228 | CREDIT BUREAU COLLECTION SERVICES | INC DBA CBCS | 250 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| 4919229 | CREDIT MANAGEMENT LP | 7381 AIRPORT VIEW DR SW | | | | ROCHESTER | MN | 55992 | |
| 4919230 | CREDIT SHELTER TRUST UNDER ART SIX | OF THE RONALD & PATRICIA FAMILY | 854 BUTTERNUT DRIVE | | | SAN RAFAEL | CA | 94903 | |
| 4919231 | CREDIT SUISSE FIRST BOSTON | Eleven Madison Avenue | | | | New York | NY | 10010-3629 | |
| 4935480 | Credit World Auto Sales, Jim Spears | 3795 N Clovis Ave, Ste B | | | | Fresno | CA | 93727 | |
| 4919232 | CREDIT360 LLC | 350 W ONTARIO ST 3RD FL | | | | CHICAGO | IL | 60654 | |
| 4919233 | CREDITRISKMONITOR.COM INC | 704 EXECUTIVE BLVD STE A | | | | VALLEY COTTAGE | NY | 10989 | |
| 4919234 | CREE INC | C/O GREAT BASIN LIGHTING | 144 CONTINENTE AVE STE 200 | | | BRENTWOOD | CA | 94513 | |
| 4997376 | Cree, Debra | Address on file | | | | | | | |
| 4982499 | Creecy, Franklin | Address on file | | | | | | | |
| 4977875 | Creed Jr., James | Address on file | | | | | | | |
| 4920079 | CREEDON, DUONG KIM | DBA KIMS PROFESSIONAL | 2511 CONNIE DR | | | SACRAMENTO | CA | 95815 | |
| 4942328 | creedonq, juliet | 19674 serrano rd | | | | sonora | CA | 95370 | |
| 4987978 | Creekmore, Donald | Address on file | | | | | | | |
| 4935253 | Creekside Cafe, Michael Monahan | PO Box 1379 | | | | Boyes Hot Springs | CA | 95416 | |
| 4919235 | CREEKSIDE FARMS INC | PO Box 2527 | | | | WATSONVILLE | CA | 95077 | |
| 4939856 | Creger, Dawn/Randall | 972 King George Way | | | | El Dorado Hills | CA | 95762 | |
| 4983057 | Creighton, Guy | Address on file | | | | | | | |
| 4986743 | Creighton, Susan | Address on file | | | | | | | |
| 4984484 | Creighton, Susan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934196 | Crellin, Thomas | 1539 Frederick | | | | Santa Rosa | CA | 95401 | |
| 4946535 | Cremer, Thomas | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946534 | Cremer, Thomas | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946536 | Cremer, Thomas | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4985327 | Cremidis, Maria | Address on file | | | | | | | |
| 4946097 | Crenshaw, David | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946098 | Crenshaw, David | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4936053 | Crenshaw, Elaine | 19963 Baroni Ct | | | | Saratoga | CA | 95070 | |
| 4986543 | Crenshaw, Gail Marie | Address on file | | | | | | | |
| 4950033 | Crescenzo, Biagio and Jean | Thorton Roth Firm LLP | Evan Hoffman, Esq. | 100 Summer Street, 30th Floor | | Boston | MA | 02110 | |
| 4990969 | Cresci, Michael | Address on file | | | | | | | |
| 4983294 | Crespillo, Mike | Address on file | | | | | | | |
| 4979950 | Crespin, Coila | Address on file | | | | | | | |
| 4911784 | Crespo, Diana Gabriela | Address on file | | | | | | | |
| 4912652 | Crespo, Ernesto A | Address on file | | | | | | | |
| 4986326 | Crespo, Teddy | Address on file | | | | | | | |
| 4990035 | Cress, Ilene | Address on file | | | | | | | |
| 4938111 | Cressman, Bruce | 7450 Matterhorn Place | | | | SALINAS | CA | 93907 | |
| 4919236 | CRESSMANS GENERAL STORE LLC | 36088 TOLLHOUSE RD | | | | SHAVER LAKE | CA | 93664 | |
| 4945621 | Crestbrook Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006654 | Crestbrook Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa Waylon J Pickett | | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945622 | Crestbrook Insurance Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4943487 | Cretan, Aram | 420 3rd St., Unit A | | | | Oakland | CA | 94607 | |
| 5010301 | Creveling, Brittney | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002585 | Creveling, Brittney | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010300 | Creveling, Hamilton | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002584 | Creveling, Hamilton | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010302 | Creveling, Prescott | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002586 | Creveling, Prescott | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010093 | Creveling, William | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002438 | Creveling, William | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5005168 | Crew, Timmy | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011962 | Crew, Timmy | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005169 | Crew, Timmy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005167 | Crew, Timmy | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011963 | Crew, Timmy | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003874 | Crews, Emily | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011236 | Crews, Emily | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4986331 | Crews, Madeline | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945015 | Crews, Michael | 231 West Alvin Drive | | | | Salinas | CA | 93906 | |
| 4997310 | Crews, Neil | Address on file | | | | | | | |
| 4913519 | Cribb, Teresa | Address on file | | | | | | | |
| 5001926 | Cribbins-Hickman, Mary | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001924 | Cribbins-Hickman, Mary | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001925 | Cribbins-Hickman, Mary | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4998585 | Cribbs, John | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 4998584 | Cribbs, John | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5008369 | Cribbs, John | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998586 | Cribbs, John | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4992332 | CRIDER, DAWN | Address on file | | | | | | | |
| 4913498 | Crider, William R | Address on file | | | | | | | |
| 4946099 | Criger, Roxane | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946100 | Criger, Roxane | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5001812 | Crile, Bruce L. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009818 | Crile, Bruce L. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5001813 | Crile, Patricia A. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009819 | Crile, Patricia A. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5009576 | Criley, David | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009575 | Criley, David | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001328 | Criley, David | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009578 | Criley, Kathleen | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009577 | Criley, Kathleen | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001329 | Criley, Kathleen | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4936650 | Crill, Rebekah | 585 Orman Rd | | | | Boulder Creek | CA | 95006 | |
| 4919237 | CRIMSON ENGINEERED SOLUTIONS LLC | CERTREC CORP | 6100 WESTERN PL STE 1050 | | | FORT WORTH | TX | 76107 | |
| 4992783 | Crippes, Paul | Address on file | | | | | | | |
| 4990734 | Crismond, Steve | Address on file | | | | | | | |
| 4946101 | Crisp, Barbara | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946102 | Crisp, Barbara | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4944058 | Crisp, James | 14830 Austin Rd | | | | Clearlake | CA | 95422 | |
| 4945176 | CRISP, MELBA | 3585 DEER PARK CT | | | | HAYWARD | CA | 94542 | |
| 4937674 | Crist, Leticia | 163 Bangor Ave | | | | San Jose | CA | 95723 | |
| 4982642 | Cristallo, Suzanne | Address on file | | | | | | | |
| 4978761 | Cristobal, Bernard | Address on file | | | | | | | |
| 4912780 | Cristobal, Daryl Keith Oribello | Address on file | | | | | | | |
| 4989061 | Cristofani, Michael | Address on file | | | | | | | |
| 4990579 | Critchlow, Ronald | Address on file | | | | | | | |
| 4937860 | Crites, Jasmine | 7665 Sleepy Hollow Lane | | | | Salinas | CA | 93907 | |
| 4976616 | Critoria Jr., John | Address on file | | | | | | | |
| 4995619 | Critoria, Leslie | Address on file | | | | | | | |
| 4979911 | Critser, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987341 | Crittenden, Charles | Address on file | | | | | | | |
| 4994461 | Crittendon Jr., Ulysses | Address on file | | | | | | | |
| 4988771 | Crittendon, Donna | Address on file | | | | | | | |
| 5006322 | Critz, Carolyn | 1515 Grandview Avenue | | | | Martinez | CA | 94553 | |
| 4919238 | CRIUS ENERGY CORPORATION | EVERYDAY ENERGY LLC | 1055 WASHINGTON BLVD 7TH FL | | | STAMFORD | CT | 06901 | |
| 4979079 | Crivello, Frank | Address on file | | | | | | | |
| 4923342 | CRIVELLO, JOHN | 2590 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 4919239 | CRMORBIT INC | 2693 BLUCHER VALLEY RD #108 | | | | SEBASTOPOL | CA | 95472 | |
| 4919241 | CRMSA LLC | 1025 W NASA BLVD MAILSTOP C21E | | | | MELBOURNE | FL | 32919 | |
| 4919240 | CRMSA LLC | 1025 W NASA BLVD | | | | MELBOURNE | FL | 32919 | |
| 4942601 | Crnich, Carolyn | P.O.Box 695 | | | | Loleta | CA | 95551 | |
| 4934583 | Croce, Carolyn | 33 Hayward Avenue | | | | San Mateo | CA | 94401 | |
| 4992155 | Crockell, Shirley | Address on file | | | | | | | |
| 4975674 | Crocker | 0805 LASSEN VIEW DR | 100 South St. Apt 211 | | | Sausalito | CA | 94965 | |
| 4935066 | Crocker, James | 3211 Cherry St | | | | Nice | CA | 95464 | |
| 4937744 | Crocker, John | 13525 past terrano | | | | Salinas | CA | 93908 | |
| 4937767 | Crocker, Kristen | 520 May St. | | | | Arroyo Grande | CA | 93420 | |
| 4911722 | Crocker, Kuyler D. | Address on file | | | | | | | |
| 4935765 | Crocker, Lorraine | 1027 E. Magill Ave | | | | Fresno | CA | 93710 | |
| 4943357 | CROCKETT AUTO SERVICE-SINGH, RAJINDER | 1245 Pomona St. | | | | Crockett | CA | 94525 | |
| 4974533 | Crockett Cogeneration, A Calif Lmt Partnership | c/o Pacific Crockett Energy, Inc | 550 Laring Avenue | | | Crockett | CA | 94525 | |
| 4932598 | Crockett Cogeneration, LP | 919 Milam St., Suite 2300 | | | | Houston | TX | 77002 | |
| 4933161 | Crockett Cogeneration, LP | P.O. Box 3070 | | | | Yuba City | CA | 95993 | |
| 4919242 | CROCKETT COMM SERVICES DISTRICT | CROCKETT SANITARY DEPARTMENT | PO Box 578 | | | CROCKETT | CA | 94525 | |
| 4982733 | Crockett Jr., William | Address on file | | | | | | | |
| 4923313 | CROCKETT MD, JOHN A | A PROFESSIONAL CORP | 2485 HIGH SCHOOL AVE STE 303 | | | CONCORD | CA | 94520 | |
| 4979502 | Crockett, James | Address on file | | | | | | | |
| 4976136 | Crockett, Marvin | 0108 KOKANEE LANE | 602 Matsonia Drive | | | Foster City | CA | 94404 | |
| 4997571 | Crockett, Mary Ann | Address on file | | | | | | | |
| 4929946 | CROCKETT, STEPHEN | 467 SARATOGA AVE 136 | | | | SAN JOSE | CA | 95129 | |
| 4980934 | Crofford, Vernon | Address on file | | | | | | | |
| 4933817 | Croft, Deanne | PO Box 478 | | | | Arroyo Grande | CA | 93421 | |
| 4998587 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008370 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998588 | Croft, Robert (Joses); Croft, Robert as trustee of the Goofey Trust UTD August 2012 (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941985 | Crogan, Iydell | 610 Landis Circle | | | | Auburn | CA | 95603 | |
| 4919243 | CROLL REYNOLDS ENGINEERING CO INC | 500 B MONROE TURNPIKE STE 112 | | | | MONROE | CT | 06468 | |
| 4983957 | Croll, Barbara | Address on file | | | | | | | |
| 4994349 | Croll, Karen | Address on file | | | | | | | |
| 5011593 | Cromartie, Nicholas | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004492 | Cromartie, Nicholas | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4914447 | Cromwell, Tyler Lloyd | Address on file | | | | | | | |
| 5007547 | Cromwell, Wendy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007548 | Cromwell, Wendy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948273 | Cromwell, Wendy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983871 | Cronan, Candy | Address on file | | | | | | | |
| 4991932 | Cronan, Christopher | Address on file | | | | | | | |
| 4934956 | Crone, Christopher | 3835 Mountcliff Ct. | | | | San Jose | CA | 95136 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002372 | Crone, Patricia | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002371 | Crone, Patricia | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Gregory A. Stuck | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5002373 | Crone, Patricia | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5010025 | Crone, Patricia | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4997613 | Crone, Patrick | Address on file | | | | | | | |
| 4914271 | Crone, Patrick Fredrick | Address on file | | | | | | | |
| 4976698 | Crone, Robert | Address on file | | | | | | | |
| 4997001 | Cronhardt, Sandra | Address on file | | | | | | | |
| 4910170 | Cronin, Adam | Address on file | | | | | | | |
| 4912311 | Cronin, Adam Jasper | Address on file | | | | | | | |
| 5005171 | Cronin, Charlie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011964 | Cronin, Charlie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005172 | Cronin, Charlie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005170 | Cronin, Charlie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011965 | Cronin, Charlie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4947722 | Cronin, Dawn | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947723 | Cronin, Dawn | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947721 | Cronin, Dawn | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988694 | Cronin, Dennis | Address on file | | | | | | | |
| 4949008 | Cronin, James | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949009 | Cronin, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949007 | Cronin, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4982926 | Cronin, John | Address on file | | | | | | | |
| 4984816 | Cronin, Lynda | Address on file | | | | | | | |
| 4947986 | Cronin, Teresa | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947987 | Cronin, Teresa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947985 | Cronin, Teresa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949011 | Cronin, Trinity Sky | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949012 | Cronin, Trinity Sky | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949010 | Cronin, Trinity Sky | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4914744 | Cronin-Areola, Elizabeth M | Address on file | | | | | | | |
| 4938366 | Crook, Henry | 394 Alta Vista Lane | | | | Los Gatos | CA | 95033 | |
| 4946103 | Crook, Melanie | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946104 | Crook, Melanie | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4977790 | Crooks Jr., Robert | Address on file | | | | | | | |
| 4977541 | Croom, Joe | Address on file | | | | | | | |
| 4913885 | Croom, Kathleen Faye | Address on file | | | | | | | |
| 4989303 | Crosby, Julia | Address on file | | | | | | | |
| 4940014 | CROSE, LAUREL | 4975 MT BULLION RD | | | | MARIPOSA | CA | 95338 | |
| 5009243 | Crose, Robert | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009242 | Crose, Robert | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5004346 | Crosher, Carmela | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004345 | Crosher, Carmela | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004344 | Crosher, Frederick | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004343 | Crosher, Frederick | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4948891 | Crosley, Kyle | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007728 | Crosley, Kyle | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948890 | Crosley, Shannon | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007727 | Crosley, Shannon | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4919244 | CROSS PETROLEUM | 6920 LOCKHEED DR | | | | REDDING | CA | 96002 | |
| 4990897 | Cross, Carol | Address on file | | | | | | | |
| 4918049 | CROSS, CHARLES J | 3560 JACKSON ST | | | | SAN FRANCISCO | CA | 94118 | |
| 4939923 | Cross, Dennis | 3475 Big Oak Dr. | | | | Foresthill | CA | 95631 | |
| 4978840 | Cross, Earl | Address on file | | | | | | | |
| 4990725 | Cross, Gordon | Address on file | | | | | | | |
| 4938202 | Cross, Heather | 7436 Leafwood dr. | | | | Salinas | CA | 93907 | |
| 4987190 | Cross, Hugh | Address on file | | | | | | | |
| 5001814 | Cross, John | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001815 | Cross, John | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001816 | Cross, John | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009820 | Cross, John | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001820 | Cross, Karen | Law Offices of John Cox, P.C. | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5009822 | Cross, Karen | Watts Guerra LLP | Michael C Watts, Guy Watts | Paige Boldt, Ryan L Thompson | 811 Barton Springs Rd. Ste. 725 | Austin | TX | 78704 | |
| 5001817 | Cross, Kathleen | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001818 | Cross, Kathleen | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001819 | Cross, Kathleen | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009821 | Cross, Kathleen | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4914388 | Cross, Kevin P | Address on file | | | | | | | |
| 4979024 | Cross, Kimberly | Address on file | | | | | | | |
| 4979909 | Cross, Robert | Address on file | | | | | | | |
| 4996318 | Cross, Rose | Address on file | | | | | | | |
| 4993660 | Cross, Sharon | Address on file | | | | | | | |
| 4914470 | Cross, Timothy Michael | Address on file | | | | | | | |
| 5006895 | Crossley, William | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006896 | Crossley, William | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946673 | Crossley, William | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976911 | Crossman, Ann | Address on file | | | | | | | |
| 4919245 | CROSSOVER CAPITAL GROUP | PO Box 522 | | | | LAFAYETTE | CA | 94549 | |
| 4980960 | Crosswhite, Charles | Address on file | | | | | | | |
| 4912473 | Crotts-Hannibal, Brodie | Address on file | | | | | | | |
| 4991739 | Crouch, Freda | Address on file | | | | | | | |
| 4944941 | Crouse, Thomas | 33 Hampshire Way | | | | Novato | CA | 94945 | |
| 4978023 | Crouson, Elizabeth | Address on file | | | | | | | |
| 4940086 | Crow, Grace | 4421 Fremonts Loop | | | | Rescue | CA | 95672 | |
| 4986443 | Crow, James | Address on file | | | | | | | |
| 4985288 | Crow, Kerry Lynn | Address on file | | | | | | | |
| 4993873 | Crow, Richard | Address on file | | | | | | | |
| 4984051 | Crow, Susan | Address on file | | | | | | | |
| 4981157 | Crowder, John | Address on file | | | | | | | |
| 4942060 | Crowder, Jon | 2930 Shattuck Ave, Ste, 200-14 | | | | Berkeley | CA | 94705 | |
| 4919246 | CROWE HORWATH LLP | 320 E JEFFERSON BLVD | | | | SOUTH BEND | IN | 46624 | |
| 4992371 | Crowe, Jeffrey | Address on file | | | | | | | |
| 4995371 | Crowe, Richard | Address on file | | | | | | | |
| 4913905 | Crowe, Richard Steven | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988426 | Crowell, Allen | Address on file | | | | | | | |
| 4986071 | Crowell, Gail | Address on file | | | | | | | |
| 4987268 | Crowell, Henrietta Frances | Address on file | | | | | | | |
| 4991229 | Crowell, Michael | Address on file | | | | | | | |
| 4989107 | Crowell, Ramona | Address on file | | | | | | | |
| 4928034 | CROWELL, RICK C | RC ELECTRIC | 1130 BURNETT AVE STE B | | | CONCORD | CA | 94520 | |
| 4940804 | Crowell, Virginia | 1204 Redwood Lane | | | | David | CA | 95616 | |
| 4982127 | Crowley Sr., James | Address on file | | | | | | | |
| 5005174 | Crowley, Cathleen | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011966 | Crowley, Cathleen | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005175 | Crowley, Cathleen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005173 | Crowley, Cathleen | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011967 | Crowley, Cathleen | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4930844 | CROWLEY, TIMOTHY R | DBA TRC INDUSTRIAL CENTER LLC | 2175 P F E ROAD #C | | | ROSEVILLE | CA | 95747 | |
| 4980837 | Crowley, William | Address on file | | | | | | | |
| 4976284 | Crown Castle | c/o Michael Ferrari | 1500 Corporate Drive | | | Canonsburg | PA | 15317 | |
| 4974432 | Crown Castle | Julie Weston | 301 N. Cattlemen Road, Ste. 200 | | | Sarasota | FL | 34232 | |
| 4919247 | CROWN CASTLE INTERNATIONAL | 2000 CORPORATE DR | | | | CANONSBURG | PA | 15317 | |
| 4919248 | CROWN CASTLE USA INC | CROWN CASTLE TOWERS 06-2 LLC | PO Box 301439 | | | DALLAS | TX | 75303-1853 | |
| 4974588 | Crown Communications Inc | Dennis Wilborn, P.E. | 6601 Owens Drive, Suite 250 | | | Pleasanton | CA | 95488 | |
| 4936219 | Crown Dental Care-Farahmand, Bardia | 10810 San Pablo Avenue | | | | El Cerrito | CA | 94530 | |
| 4919249 | CROWN SERVICES LLC | 14 VICTOR SQUARE | | | | SCOTTS VALLEY | CA | 95066 | |
| 4919250 | CROWN TECHNICAL SYSTEMS | 13470 PHILADELPHIA AVE | | | | FONTANA | CA | 92337 | |
| 4919251 | CROWNE DEVELOPMENT INC | 319 TEEGARDEN AVE | | | | YUBA CITY | CA | 95991 | |
| 4975770 | Crownholm, Ed | 0140 PENINSULA DR | 165 Grover Lane | | | Walnut Creek | CA | 94596 | |
| 4980858 | Crowther, Douglas | Address on file | | | | | | | |
| 4990802 | Crowther, Keith | Address on file | | | | | | | |
| 4994439 | Crozier, Anthony | Address on file | | | | | | | |
| 4919252 | CRSSC MEMBERS REVOCALBE TRUST | CSC | 300 S GRAND AVE STE 2200 | | | LOS ANGELES | CA | 90071 | |
| 4941147 | CRTESE, KATHRYN | 871 GINU LN | | | | BRENTWOOD | CA | 94513 | |
| 4988551 | Crudo, Pamela Joan | Address on file | | | | | | | |
| 4992185 | Cruickshank, Arthur | Address on file | | | | | | | |
| 4943868 | Cruickshank, Wendy | 5285 Pilot View Drive | | | | Pilot Hill | CA | 95664 | |
| 4949744 | Cruise, Barbara | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4939776 | Cruisers Saloon, Harmon, Gregory | 1611 A Street | | | | Antioch | CA | 94509 | |
| 4978469 | Crum, J | Address on file | | | | | | | |
| 4987119 | Crum, Jeri | Address on file | | | | | | | |
| 4983829 | Crum, Pamela | Address on file | | | | | | | |
| 4919253 | CRUME PHYSICAL THERAPY INC | PO Box 25042 | | | | FRESNO | CA | 93729-5042 | |
| 4982641 | Crume, Fred | Address on file | | | | | | | |
| 4946538 | Crummy, Jeffrey | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946537 | Crummy, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946539 | Crummy, Jeffrey | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4946541 | Crummy, Matthew | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946540 | Crummy, Matthew | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946542 | Crummy, Matthew | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944472 | Crump, Wayne | P.O. Box 443 | | | | Clearlake Oaks | CA | 95423 | |
| 4993879 | Crump, Wayne | Address on file | | | | | | | |
| 4944694 | Crumpacker, Brian | 16652 McKenzie Drive | | | | Pioneer | CA | 95666 | |
| 4919254 | CRUSADER FENCE CO INC | 3115 GOLD VALLEY DR | | | | RANCHO CORDOVA | CA | 95742-6588 | |
| 4949811 | Crusader Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4943581 | Cruse, Mitchell | 1712 1st Street | | | | Bakersfield | CA | 93304 | |
| 4991230 | Cruse, Timothy | Address on file | | | | | | | |
| 4979732 | Crutchfield, Earl | Address on file | | | | | | | |
| 4935357 | Crutchfield, Lana | 560 McKinnon Hill Road | | | | Hoopa | CA | 95546 | |
| 4919255 | CRUX SUBSURFACE INC | 4308 N BARKER RD | | | | SPOKANE VALLEY | WA | 99027 | |
| 4993810 | Cruz Jr., Robert | Address on file | | | | | | | |
| 4937501 | Cruz Rodriquez, Maria | 1230 E Alisa Street | | | | Salinas | CA | 93905 | |
| 5000495 | Cruz, Baltazar Javier | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000496 | Cruz, Baltazar Javier | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000494 | Cruz, Baltazar Javier | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4938938 | cruz, blanky | 1338 Thais Lane | | | | Hayward | CA | 94544 | |
| 4991990 | Cruz, Charles | Address on file | | | | | | | |
| 4981307 | Cruz, Charmaine | Address on file | | | | | | | |
| 4914277 | Cruz, Diana Elizabeth | Address on file | | | | | | | |
| 4991612 | Cruz, Dora | Address on file | | | | | | | |
| 4982891 | Cruz, Felicisimo | Address on file | | | | | | | |
| 4938657 | Cruz, Florida | 207 Alta Loma Ave | | | | Daly City | CA | 94015 | |
| 4912986 | Cruz, Glenn Alain Quiboloy | Address on file | | | | | | | |
| 4987956 | Cruz, Guerrero | Address on file | | | | | | | |
| 4935345 | Cruz, Heather | 2485 Smith Road | | | | Bradley | CA | 93426 | |
| 4987265 | Cruz, Helen | Address on file | | | | | | | |
| 4922618 | CRUZ, ILDEFONSO | MD MED CORP | 1646 E HERNDON AVE STE 102 | | | FRESNO | CA | 93720 | |
| 4979622 | Cruz, Jeremias | Address on file | | | | | | | |
| 4979205 | Cruz, Jesus | Address on file | | | | | | | |
| 5002315 | Cruz, Juana | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002316 | Cruz, Juana | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002314 | Cruz, Juana | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4978748 | Cruz, Judith | Address on file | | | | | | | |
| 4992788 | Cruz, Lucia | Address on file | | | | | | | |
| 4937960 | Cruz, Marcos | 1225 Lorene Ave | | | | Manteca | CA | 95336 | |
| 4914214 | Cruz, Megan | Address on file | | | | | | | |
| 4937165 | CRUZ, MIGUEL | 737 Redwood Ave | | | | Redwood City | CA | 94061 | |
| 4943378 | Cruz, Nancy | 2721 E.C Reems court | | | | Oakland | CA | 94605 | |
| 4984303 | Cruz, Rachel | Address on file | | | | | | | |
| 4978285 | Cruz, Remegio | Address on file | | | | | | | |
| 4949981 | Cruz, Robert | LA Injury Attorneys | 1611 N. San Fernando Blvd. | | | Burbank | CA | 91504 | |
| 4944062 | Cruz, Sylvia | 2744 S Via Versilia Dr | | | | Fresno | CA | 93727 | |
| 4914347 | Cruz, Tara Natece | Address on file | | | | | | | |
| 4942315 | CRUZ, UBALDO | 5634 E WASHINGTON ST | | | | STOCKTON | CA | 95215 | |
| 4940597 | Cruz, Yolanda | 104 Pauline Dr | | | | Watsonville | CA | 95076 | |
| 4992232 | Cruzat, Cesario | Address on file | | | | | | | |
| 4914609 | Cruz-Lopez, Ibette | Address on file | | | | | | | |
| 4919256 | CRYOCAL INC | 2110 SOUTH LYON ST UNIT H | | | | SANTA ANA | CA | 92705 | |
| 4919257 | CRYOGENIC EXPERTS INC | 531 SANDY CIR | | | | OXNARD | CA | 93036 | |
| 4919258 | CRYOQUIP LLC | 25720 JEFFERSON AVE | | | | MURIETTA | CA | 92562 | |
| 4919259 | CRYPTOFORENSICS TECHNOLOGIES CORP | 14895 E 14TH ST STE 440 | | | | SAN LEANDRO | CA | 94578 | |
| 4919260 | CRYSTAL CREEK AGGREGATE INC | 10936 IRON MOUNTAIN RD | | | | REDDING | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919261 | CRYSTAL ENGINEERING CORP | 708 FIERO LN #9 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4919262 | CRYSTAL ORGANIC FARMS LLC | PO Box 81498 | | | | BAKERSFIELD | CA | 93380 | |
| 4919263 | CRYSTAL SMR INC. | CRYSTAL COMMUNICATIONS | 1601 NEPTUNE DRIVE | | | SAN LEANDRO | CA | 94577 | |
| 4944064 | CSAA | 3055 Oak Road MS 270 | | | | Walnut Creek | CA | 94597 | |
| 4933672 | CSAA | PO Box 24523 | | | | Oakland | CA | 94623-1523 | |
| 4944926 | CSAA (Schafer), Attn: Heather Bramhall | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4944350 | CSAA Claims Adjuster Rachel Ricard-McMichael, Richard | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4945567 | CSAA Fire & Casualty Insurance Company | Jand & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4945568 | CSAA General Insurance Company | Jand & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4933668 | CSAA IG-Beerer, Kelli | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4940784 | CSAA Insurance | P.O. Box 24523 | | | | Oakland | CA | 94623 | |
| 4939404 | CSAA Insurance Exchange | 3055 Oak Road Mailstop W270 | | | | Walnut Creek | CA | 94597 | |
| 4919265 | CSAA INSURANCE EXCHANGE | 3055 OAK RD | | | | WALNUT CREEK | CA | 94597 | |
| 4999943 | CSAA Insurance Exchange | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 4945566 | CSAA Insurance Exchange | Jand & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4934702 | CSAA Insurance Exchange, /Ron Labarr | 1766 Lacassie Avenue, Suite 200 | | | | Walnut Creek | CA | 94596 | |
| 4940334 | CSAA Insurance Exchange, Robert & Elizabeth Vanwagenen | 240 Westgate Drive | | | | Watsonville | CA | 95076 | |
| 4935764 | CSAA Insurance Exchange, Subrogee of Algonda Noia | 3055 Oak Road Mailstop W290 | | | | Fremont | CA | 94536 | |
| 4941281 | CSAA Insurance Group(Kim Hill), Brittany Hogue | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4936497 | CSAA Insurance Group-Hogue, Brittany | P.O. Box 24523 | | | | Oakland | CA | 94623 | |
| 4944710 | CSAA Insurance Group-Palancade, Pierre | 1411 arlington blvd | | | | el cerrito | CA | 94530 | |
| 4941922 | CSAA Insurance Group-Powell, Susan | 1960 Treadway Ln. | | | | Pleasant Hill | CA | 94523 | |
| 4938628 | CSAA Insurance-Ellis, Tosha | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4937151 | CSAA On behalf of insured-Fierros, Victor | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4939198 | CSAA, Andrea Smith | P.O. Box 24523 | | | | Oakland | CA | 94623 | |
| 4945177 | CSAA/AAA-RIZZO, LISA | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4941277 | CSAA-Luebbert, Edward | 3030 Cabrillo Dr | | | | Tracy | CA | 95376 | |
| 4943112 | CSAA-Vazquez, Beverly | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4939455 | CSAA-Wright, Greg | 5825 Scottvalley Road | | | | Lakeport | CA | 95453 | |
| 4919266 | CS-ASSOCIATED MUNICIPAL SALES CORP | DBA CS-AMSCO | 17815 NEWHOPE ST. SUITE Q | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4919267 | CSC CYBERTEK CORPORATION | AKA COMPUTER SCIENCES CORP | 3170 FAIRVIEW PARK DR | | | FALLS CHURCH | VA | 22042 | |
| 4919268 | CSC SCIENTIFIC COMPANY INC | 2799 C MERRILEE DR | | | | FAIRFAX | VA | 22031 | |
| 4940087 | CSE Insurance Group, Mitchell Allan | P.O. Box 8041 | | | | Walnut Creek | CA | 94596 | |
| 4945403 | CSE Safeguard Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945404 | CSE Safeguard Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4919269 | CSU CHICO RESEARCH FOUNDATION | CSUC-BUILDING 25 STE 203 | | | | CHICO | CA | 95929 | |
| 4919270 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION | 2600 NUTWOOD AVE STE 275 | | | FULLERTON | CA | 92831 | |
| 4919271 | CSU FULLERTON AUXILIARY SERVICES | CORPORATION | 800 N STATE COLLEGE BLVD | | | FULLERTON | CA | 92834 | |
| 4919272 | CSU MONTEREY BAY | CAL STATE UNIVERSITY MONTEREY BAY | 100 CAMPUS CTR MOUNTAIN HALL C | | | SEASIDE | CA | 93955-8001 | |
| 4919273 | CSUF AG ONE FOUNDATION | 2910 E BARSTOW AVE M/S OF115 | | | | FRESNO | CA | 93740-8009 | |
| 4919274 | CTAM HOLDINGS INC | CLOVER TELECOM ASSET MANAGEMENT LLC | 120 DIVIDEND DR STE 160 | | | COPPELL | TX | 75019 | |
| 4919275 | CTG I LLC | CLEANTECH GROUP | 1714 FRANKLIN ST 100-286 | | | OAKLAND | CA | 94612 | |
| 4919276 | CTI CONTROLTECH INC | 22 BETA CT | | | | SAN RAMON | CA | 94583 | |
| 4919277 | CTI II LLC | CORPORATE TAX INCENTIVES | 10860 GOLD CTR DR STE 255 | | | RANCHO CORDOVA | CA | 95670 | |
| 4919278 | CTS REPORTING INC | 1155 W SHAW AVE STE 102 | | | | FRESNO | CA | 93711 | |
| 4919279 | CTS RESOURCES LLC | 915 HIGHLAND POINTE DR STE 250 | | | | ROSEVILLE | CA | 95678 | |
| 4990669 | Cu, Nestor | Address on file | | | | | | | |
| 4919280 | CUADRA ASSOCIATES INC | 3415 SEPULVEDA BLVD STE 340 | | | | LOS ANGELES | CA | 90034 | |
| 4985089 | Cuartero, Morris E | Address on file | | | | | | | |
| 4945081 | CUBA, FELIPE | 601 ELLSWORTH ST | | | | SAN FRANCISCO | CA | 94110 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 347 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 364
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919281 | CUBE LOGIC LLC | 4004 RICE BLVD | | | | HOUSTON | TX | 77005 | |
| 4995059 | Cudd, Kevin | Address on file | | | | | | | |
| 4980103 | Cuddy, David | Address on file | | | | | | | |
| 4913518 | Cuddy, Thomas E. | Address on file | | | | | | | |
| 4983705 | Cudigan, Richard | Address on file | | | | | | | |
| 4992777 | Cuellar, Louis | Address on file | | | | | | | |
| 4929985 | CUELLAR, STEVEN | SONOMA RESEARCH ASSOCIATES | 1131 LONDON RANCH RD | | | GLEN ELLEN | CA | 95442 | |
| 4940042 | Cuellar, Terry | 3734 Carrigan Common | | | | Livermore | CA | 94550 | |
| 5006871 | Cuen, David | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006872 | Cuen, David | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946661 | Cuen, David | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982587 | Cuenco, Jose | Address on file | | | | | | | |
| 4919282 | CUESTA COLLEGE FOUNDATION | PO Box 8106 | | | | SAN LUIS OBISPO | CA | 93403-8106 | |
| 4919283 | CUESTA EQUIPMENT CO | 4540-A BROAD ST | | | | SAN LUIS OBISPO | CA | 93401-5210 | |
| 4993184 | Cueva Jr., Angel | Address on file | | | | | | | |
| 4933514 | Cuevas, Charles | 308 Playa Boulevard | | | | La Selva Beach | CA | 95076 | |
| 4993432 | Cuevas, Estela | Address on file | | | | | | | |
| 5000309 | Cuevas, Maria | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000308 | Cuevas, Maria | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000310 | Cuevas, Maria | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4982102 | Cuevas, Sylvia | Address on file | | | | | | | |
| 4919284 | CUIDAD DE PAZ CENTRO CRISTIANO | 2641 LAUREL ST | | | | NAPA | CA | 94558 | |
| 4940330 | Cukic, Sandra | 14510 Cedar Valley Dr | | | | Lathrop | CA | 95330 | |
| 4976028 | Culberson, James | 3347 HIGHWAY 147 | P.O. Box 2025 | | | Chester | CA | 96020 | |
| 4976033 | Culberson, James | 3367 HIGHWAY 147 | P.O. Box 2025 | | | Chester | CA | 96020 | |
| 4984087 | Culbertson, Harriette | Address on file | | | | | | | |
| 4994837 | Culbertson, John | Address on file | | | | | | | |
| 4990628 | Culbertson, Richard | Address on file | | | | | | | |
| 4923709 | CULIS, KEN | 1149 TRAILWOOD AVE | | | | MANTECA | CA | 95336 | |
| 4988773 | Cullar, Randolph | Address on file | | | | | | | |
| 4993992 | Cullen, Christine | Address on file | | | | | | | |
| 4923013 | CULLEN, JAMES H | M CULLEN INSTRUMENTS | 70 PAULA LN | | | PETALUMA | CA | 94952 | |
| 4990799 | Cullen, Lynn | Address on file | | | | | | | |
| 4980461 | Cullers, Billy | Address on file | | | | | | | |
| 4977661 | Culley, Jack | Address on file | | | | | | | |
| 4985125 | Culligan, William M | Address on file | | | | | | | |
| 4936158 | Cullimore, Julie | 12 Briarwood Court | | | | Walnut Creek | CA | 94597 | |
| 5004356 | Cullinen, Robert Ensign | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004355 | Cullinen, Robert Ensign | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4990511 | Cullings, Joanne | Address on file | | | | | | | |
| 4933626 | Cullington, Lynn | 4633 N. Wilson | | | | Fresno | CA | 93704 | |
| 4940024 | Culp, Bettie | PO BOX 2233 | | | | Mariposa | CA | 95338 | |
| 4978854 | Culp, Wayne | Address on file | | | | | | | |
| 4919285 | CULTURAL COMMITTEE OF SALINAS | 710 E MARKET ST | | | | SALINAS | CA | 93905 | |
| 4919286 | CULTURE CHANGE CONSULTANTS INC | 2005 PALMER AVE PMB 105 | | | | LARCHMONT | NY | 10538 | |
| 4919287 | CULTURED PEARLS FOUNDATION | 7897 DEERLEAF DR | | | | SACRAMENTO | CA | 95823 | |
| 4919288 | CULTUREIQ INC | 22 W 38TH ST 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4919289 | CULVER COMPANY LLC | 104 BRIDGE RD | | | | SALISBURY | MA | 01952 | |
| 4993192 | Culver, Earl | Address on file | | | | | | | |
| 4992233 | Culver, Gerald | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 348 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 365
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997890 | Culver, Patricia | Address on file | | | | | | | |
| 4977459 | Culver, Richard | Address on file | | | | | | | |
| 4934108 | Culver, Taylor | 372 Euclid Ave #201 | | | | Oakland | CA | 94610 | |
| 4982252 | Culwell, Jerry | Address on file | | | | | | | |
| 4924694 | CUMISKEY, MARIA AMPARO | 618 ALAMEDA DE LAS PULGAS | | | | BELMONT | CA | 94002 | |
| 4919290 | CUMMINGS ELECTRICAL | 1050 DRIVER RD | | | | TRINIDAD | CA | 95570 | |
| 4994273 | Cummings Jr., William | Address on file | | | | | | | |
| 4936829 | CUMMINGS, ARTHUR | 718 GATEVIEW AVE | | | | ALBANY | CA | 94706 | |
| 4946107 | Cummings, Donald | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946108 | Cummings, Donald | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4988864 | Cummings, Florecita | Address on file | | | | | | | |
| 4978595 | Cummings, Gary | Address on file | | | | | | | |
| 4933842 | CUMMINGS, JERRY F | 11143 Walnut Avenue | | | | Oakdale | CA | 95361 | |
| 4986930 | Cummings, Kristine | Address on file | | | | | | | |
| 4942723 | Cummings, Mark | 920 Northridge Drive | | | | Yuba City | CA | 95991 | |
| 4995098 | Cummings, Michael | Address on file | | | | | | | |
| 4981440 | Cummings, Vernon | Address on file | | | | | | | |
| 4991711 | Cummings, W | Address on file | | | | | | | |
| 4919291 | CUMMINS INC | 1939 DEERE AVE | | | | IRVINE | CA | 92606 | |
| 4919292 | CUMMINS WEST INC | 14775 WICKS BLVD | | | | SAN LEANDRO | CA | 94577-6779 | |
| 4939733 | Cummins, Chet | PO BOX 12230 | | | | Oakdale | CA | 95361 | |
| 4978492 | Cummins, Helen | Address on file | | | | | | | |
| 4939390 | Cummins, Lily | 6215 Bucktail Ln | | | | Pollock Pines | CA | 95726 | |
| 4976800 | Cummins, Marilyn | Address on file | | | | | | | |
| 4919293 | CUMMINS-ALLISON CORP | 630 S SAN FERNANDO BLVD | | | | BURBANK | CA | 91502-1442 | |
| 4941339 | Cumpian, Paul | 1004 Addison St | | | | Berkeley | CA | 94710 | |
| 5006897 | Cumpston, James | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006898 | Cumpston, James | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946674 | Cumpston, James | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944879 | cumpston, william | 14195 eastwood ct | | | | red bluff | CA | 96080 | |
| 4919294 | CUNEO CHIROPRACTIC | MICHAEL CUNEO DC | 1405 HUNTINGTON AVE STE 102 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4995103 | Cuneo Jr., John | Address on file | | | | | | | |
| 4919295 | CUNEO SORACCO PROPERTIES | 2112 GEARY DR | | | | SANTA ROSA | CA | 95404 | |
| 4940921 | Cuneo, Frank | 1700 Marina Blvd | | | | San Leandro | CA | 94577 | |
| 4980989 | Cuneo, Kenneth | Address on file | | | | | | | |
| 4993044 | Cuneo, Norma | Address on file | | | | | | | |
| 4980349 | Cuneo, Rico | Address on file | | | | | | | |
| 4911831 | Cuneta, Carlamae | Address on file | | | | | | | |
| 4940941 | CUNHA, ELISEU | 6596 16TH AVENUE | | | | HANFORD | CA | 93230 | |
| 4998591 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008372 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998592 | Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998589 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008371 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998590 | Cunha, Mark Allen; Cunha, Judy Lynn, Individually And As Trustees Of The Cunha Family Trust; | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978380 | Cunningham, Alvie | Address on file | | | | | | | |
| 4989092 | Cunningham, Barbara | Address on file | | | | | | | |
| 5004454 | Cunningham, Barbara Jean | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004453 | Cunningham, Barbara Jean | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4986281 | Cunningham, Cheri Diane | Address on file | | | | | | | |
| 4912654 | Cunningham, Curtis James | Address on file | | | | | | | |
| 4979012 | Cunningham, David | Address on file | | | | | | | |
| 5003796 | Cunningham, Diondra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011158 | Cunningham, Diondra | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4978578 | Cunningham, Earnest | Address on file | | | | | | | |
| 4937577 | Cunningham, Eugene | 27815 Mesa Del Toro Road | | | | Salinas | CA | 93908 | |
| 4977579 | Cunningham, James | Address on file | | | | | | | |
| 4914741 | Cunningham, Jocelyn | Address on file | | | | | | | |
| 4914681 | Cunningham, John Ballard | Address on file | | | | | | | |
| 4990278 | Cunningham, Kenneth | Address on file | | | | | | | |
| 4943881 | Cunningham, Lucy | 1207 Santa Clara Ave | | | | Alameda | CA | 94501 | |
| 4987998 | Cunningham, Mark | Address on file | | | | | | | |
| 4949163 | Cunningham, Ronald | Matthews & Associates Law Firm | David P. Matthews | 2905 Sackett St. | | Houston | TX | 77098 | |
| 4949162 | Cunningham, Ronald | The Belli Law Firm | Melvin C. Belli, Robert J.A. Fordiani | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 4986408 | Cunningham, Russell | Address on file | | | | | | | |
| 4995934 | Cunningham, Scott | Address on file | | | | | | | |
| 4911695 | Cunningham, Scott Christopher | Address on file | | | | | | | |
| 4912815 | Cunningham, Susan Yancey | Address on file | | | | | | | |
| 4912369 | Cunningham, Tommy Earl | Address on file | | | | | | | |
| 4992354 | Cunningham, Wade | Address on file | | | | | | | |
| 4919296 | CUPERTINO CHAMBER OF COMMERCE | 20445 SILVERADO AVE | | | | CUPERTINO | CA | 95014 | |
| 4919297 | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH ST | | | | SAN JOSE | CA | 95112-4427 | |
| 4919298 | CUPERTINO ROTARY ENDOWMENT | FOUNDATION | PO Box 1101 | | | CUPERTINO | CA | 95015 | |
| 4919299 | CUPERTINO SANITARY DISTRICT | SANTA CLARA COUNTY | 20833 STEVENS CREEK BLVD #104 | | | CUPERTINO | CA | 95014 | |
| 4919300 | Cupertino Service Center | Pacific Gas & Electric Company | 10900 North Blaney Ave | | | Cupertino | CA | 95014 | |
| 4919301 | CUPERTINO UNION SCHOOL DISTRICT | 10301 VISTA DR | | | | CUPERTINO | CA | 95014 | |
| 4977272 | Cupp, Gerald | Address on file | | | | | | | |
| 4919302 | CURATORS OF THE UNIVERSITY OF | MISSOURI | 118 UNIVERSITY HALL | | | COLUMBIA | MO | 65211 | |
| 4919303 | CURB APPEAL LANDSCAPE | PO Box 972 | | | | CLAYTON | CA | 94517 | |
| 4942588 | curbelo, robert | 3250 Old Lawley Toll Road | | | | Calistoga | CA | 94515 | |
| 4947761 | Curbow, Gavin | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947762 | Curbow, Gavin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947760 | Curbow, Gavin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4976544 | Curcuru, Leonard | Address on file | | | | | | | |
| 4977742 | Curd, James | Address on file | | | | | | | |
| 4996923 | Cureton, Joan | Address on file | | | | | | | |
| 4989479 | Cureton, Ritchie | Address on file | | | | | | | |
| 4937219 | Curiel, Jerry | 3751 Cano Ct | | | | Napa | CA | 94558 | |
| 4919304 | CURIODYSSEY | 1651 COYOTE POINT DR | | | | SAN MATEO | CA | 94401 | |
| 4914295 | Curran, Chad Remley | Address on file | | | | | | | |
| 4919979 | CURRAN, DOUGLAS J | CURRAN CHIROPRACTIC INC | 7081 N MARKS AVE STE 104-PMB 322 | | | FRESNO | CA | 93711 | |
| 4983308 | Curren, Cardwell | Address on file | | | | | | | |
| 5011460 | Curreri, Paul | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4978502 | Curreri, Thomas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995262 | Currey, Donovan | Address on file | | | | | | | |
| 4938847 | Currie, Brandon | 43 N Keeble Ave | | | | San Jose | CA | 95126 | |
| 4991894 | Currie, Robert | Address on file | | | | | | | |
| 5000312 | Currie, William | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha M. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000311 | Currie, William | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000313 | Currie, William | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4975667 | Currier | 0819 LASSEN VIEW DR | 819 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4941599 | currier, mark | pob 1036 | | | | lower lake | CA | 95457 | |
| 4919305 | CURRO PLUMBING INC | 5810 OBATA WAY STE 8 | | | | GILROY | CA | 95020 | |
| 4975712 | Curry | 0370 PENINSULA DR | 805 OAK PARK DR | | | Morgan Hill | CA | 95037 | |
| 4919306 | CURRY HEALTH DISTRICT | CURRY GENERAL HOSPITAL | 94220 FOURTH ST | | | GOLD BEACH | OR | 97444 | |
| 4940451 | Curry, Dana | 1604 Scott Street | | | | San Jose | CA | 95126 | |
| 4975713 | Curry, Mark | 0342 PENINSULA DR | 805 Oak Park Drive | | | Morgan Hill | CA | 95037-4737 | |
| 4993603 | Curry, Melanie | Address on file | | | | | | | |
| 4992827 | Curry, Merrilee | Address on file | | | | | | | |
| 4940088 | Curry, Steve &Brenda | 3025 Alexandrite Druve | | | | Rescue | CA | 95672 | |
| 4993261 | Curry, Thomas | Address on file | | | | | | | |
| 4911642 | Curry-Betha, Jhamisi | Address on file | | | | | | | |
| 4995543 | Curry-Buzzell, Donna | Address on file | | | | | | | |
| 4924536 | CURTHOYS, LYNETTE M | FOGHORN SOLUTIONS LLC | 235 MONTGOMERY ST STE 1250 | | | SAN FRANCISCO | CA | 94104 | |
| 4993528 | Curtice, Barney | Address on file | | | | | | | |
| 4923282 | CURTIN, JOAN M | 20321 ELLIOTT RD | | | | LOCKEFORD | CA | 95237 | |
| 4998206 | Curtin, Michael | Address on file | | | | | | | |
| 4919307 | CURTIS & TOMPKINS LTD | ANALYTICAL SERVICES | 2323 5TH ST | | | BERKELEY | CA | 94710 | |
| 4941679 | Curtis Automotive Repair-Curtis, Jeff | 1421 old county road | | | | Belmont | CA | 94002 | |
| 4919309 | CURTIS GLENCHEM CORP | 2000 INDUSTRIAL WAY | | | | EDDYSTONE | PA | 19022 | |
| 4988844 | Curtis III, H | Address on file | | | | | | | |
| 5001821 | Curtis, Andrew | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4916096 | CURTIS, ANN | 2400 HERITAGE MANOR DR | | | | GILROY | CA | 95020 | |
| 4982149 | Curtis, Charles | Address on file | | | | | | | |
| 4939983 | Curtis, Cheree | 760 Givens Rd | | | | Red Bluff | CA | 96080 | |
| 5007551 | Curtis, Christine | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007552 | Curtis, Christine | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948275 | Curtis, Christine | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4985375 | Curtis, Daniel | Address on file | | | | | | | |
| 4990398 | Curtis, Doyle | Address on file | | | | | | | |
| 4941327 | CURTIS, JAMES | 700 RIDGEMARK DR. | | | | HOLLISTER | CA | 95023 | |
| 4986769 | Curtis, Michael | Address on file | | | | | | | |
| 4989100 | Curtis, Patricia | Address on file | | | | | | | |
| 4942860 | Curtis, Raymond | PO Box 585 | | | | POLLOCK PINES | CA | 95726 | |
| 4978087 | Curtis, Rosemarie | Address on file | | | | | | | |
| 5006255 | Curtis, Sevgi | Andrus Anderson LLP | 155 Montgomery Street, Suite 900 | | | San Francisco | CA | 94104 | |
| 5007549 | Curtis, Stanley | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007550 | Curtis, Stanley | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948274 | Curtis, Stanley | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4986146 | Curtis, Wayne | Address on file | | | | | | | |
| 4932079 | CURTIS, WHITNEY | WHITS TURN TREE CARE | 1449 EUREKA LN | | | TEMPLETON | CA | 93465 | |
| 4919311 | CURTISS WRIGHT CORPORATION | 1350 WHITEWATER DR | | | | IDAHO FALLS | ID | 83402 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 351 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 368
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919312 | CURTISS WRIGHT FLOW CONTROL | SERVICE CORP QUALTECH NP | 4600 EAST TECH DR | | | CINCINNATI | OH | 45245-1000 | |
| 4919313 | CURTISS WRIGHT FLOW CONTROL SERVICE | ANATEC A BUSINESS UNIT OF CURTISS | 38 EXECUTIVE PARK STE 350 | | | IRVINE | CA | 92614 | |
| 4997785 | Curtiss, Michael | Address on file | | | | | | | |
| 4914338 | Curtiss, Michael W | Address on file | | | | | | | |
| 4919314 | CURTISS-WRIGHT FLOW CONTROL | SERVICE CORP | 125 WEST PARK LOOP STE 200 | | | HUNTSVILLE | AL | 35806 | |
| 4919316 | CURTISS-WRIGHT FLOW CONTROL CORP | ENERTECH DIVISION | 2950 BIRCH ST | | | BREA | CA | 92621 | |
| 4919315 | CURTISS-WRIGHT FLOW CONTROL CORP | TARGET ROCK DIVISION | 1966 E BROADHOLLOW RD | | | FARMINGDALE | NY | 11735-1768 | |
| 4919318 | CURVATURE INC | 6500 HOLLISTER AVE STE 210 | | | | SANTA BARBARA | CA | 93117 | |
| 4919317 | CURVATURE INC | FKA SMS SYSTEMS MAINTENANCE | 10420 HARRIS OAKS BLVD STE C | | | CHARLOTTE | NC | 28269 | |
| 4919319 | CURVATURE INC | FKA SMS SYSTEMS MAINTENANCE | 14416 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 5009326 | Curzon, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009325 | Curzon, Edward | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000625 | Curzon, Edward | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009328 | Curzon, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009327 | Curzon, Karen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000626 | Curzon, Karen | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5002076 | Cuschieri, Kathleen | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002075 | Cuschieri, Kathleen | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001971 | Cuschieri-Fechner, Doris | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001969 | Cuschieri-Fechner, Doris | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001970 | Cuschieri-Fechner, Doris | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001938 | Cushieri, Cristina | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001936 | Cushieri, Cristina | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001937 | Cushieri, Cristina | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001935 | Cushieri, Joseph | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001933 | Cushieri, Joseph | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001934 | Cushieri, Joseph | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4919320 | CUSHING ASSOCIATES INC | 1773 SAN PABLO AVE STE B1 | | | | PINOLE | CA | 94564 | |
| 4919321 | CUSHMAN & WAKEFIELD INC | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104-6178 | |
| 4980522 | Cushman, Marilyn | Address on file | | | | | | | |
| 4930848 | CUSICK, TIMOTHY W | PO Box 181 | | | | ZAMORA | CA | 95698 | |
| 4976587 | Cuskelly, Timothy | Address on file | | | | | | | |
| 4985243 | Cusseaux, Howard G | Address on file | | | | | | | |
| 4984532 | Cussen, Phyllis | Address on file | | | | | | | |
| 4943317 | CUSTIS, WILLIAM | 14865 Molluc Dr. | | | | Red Bluff | CA | 96080 | |
| 4919322 | CUSTOM CONTROL SENSORS INC | CUSTOM AVIATION SUPPLY CI | 21111 PLUMMER ST | | | CHATSWORTH | CA | 91313-2516 | |
| 4919323 | CUSTOM ENGINEERING SOLUTIONS INC | 1060 WINDWARD RIDGE PKWY STE150 | | | | ALPHARETTA | GA | 30005 | |
| 4919325 | CUSTOMIZED ENERGY SOLUTIONS LTD | 1528 WALNUT ST 22ND FL | | | | PHILADELPHIA | PA | 19102 | |
| 4919326 | CUSTOMIZED PERFORMANCE INC | 780 MONTAGUE EXPRESS WAY | | | | SAN JOSE | CA | 95131 | |
| 4997051 | Cuthbertson, Kelly | Address on file | | | | | | | |
| 4913346 | Cutler, Donald | Address on file | | | | | | | |
| 4912725 | Cutler, Victoria Elizabeth | Address on file | | | | | | | |
| 4944671 | cutler, william | 5030 Sailor ck. road/258 | | | | Garden Valley | CA | 95633 | |
| 4993764 | Cutler, William | Address on file | | | | | | | |
| 4919327 | CUTSFORTH INC | 113 CHERRY ST #49017 | | | | SEATTLE | WA | 98104 | |
| 4989639 | Cutshall Jr., Charles | Address on file | | | | | | | |
| 4919328 | CUTTER LUMBER PRODUCTS INC | 10 RICKENBACKER CIRCLE | | | | LIVERMORE | CA | 94550 | |
| 4933487 | Cutting Edge Solutions LLC, John Piccirilli | Po Box 1727 | | | | Santa Rosa | CA | 95402 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981381 | Cutting, William | Address on file | | | | | | | |
| 4932599 | Cuyama Solar, LLC. | 1166 Avenue of the Americas, 9th floor | | | | New York | NY | 10036 | |
| 4936322 | CV Industrial Corp., Chris Vieira | 6181 Angelo Court Unit 1 | | | | Loomis | CA | 95650 | |
| 4992646 | Cvietkovich, Thomas | Address on file | | | | | | | |
| 4919330 | CVIN LLC | 7447 N PALM BLUFFS AVE STE 105 | | | | FRESNO | CA | 93711 | |
| 5006208 | CVIN LLC | 9479 North Fort Washington | Suite105 | | | Fresno | CA | 93730 | |
| 4919329 | CVIN LLC | DBA VAST NETWORKS | 9479 N FORT WASHINGTON AVE STE | | | FRESNO | CA | 93730 | |
| 4919331 | CVM ACQUISITION LLC | MEDVAL | 9256 BENDIX RD STE 304 | | | COLUMBIA | MD | 21045 | |
| 4919332 | CVM SOLUTIONS INC | 5 WESTBROOK CORPORATE CTR STE 920 | | | | WESTCHESTER | IL | 60154 | |
| 4976415 | CV-RWQCB | Malar Perinpanayagam | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4939126 | Cwiak, Roger | 9856 Spyglass Circle | | | | Auburn | CA | 95602 | |
| 4919333 | CXT INC | 3808 N SULLIVAN RD BLDG 7 | | | | SPOKANE | WA | 99216 | |
| 4919334 | CY HEALTH ASSOCIATES LLC | CHARLES M YARBOROUGH III | 4400 CHALFONT PL | | | BETHESDA | MD | 20816 | |
| 4919335 | CYBERRESEARCH INC | 25 BUSINESS PARK DR STE E | | | | BRANFORD | CT | 06405 | |
| 4919336 | CYBERTECH INC | 2821 S PARKER RD #1105 | | | | AURORA | CO | 80014 | |
| 4919337 | CYCLOMEDIA TECHNOLOGY INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 4919338 | CYERA STRATEGIES | 5523 MCCOMMAS BLVD | | | | DALLAS | TX | 75206-5633 | |
| 4919339 | CYIENT INC | 330 ROBERTS ST STE 400 | | | | EAST HARTFORD | CT | 06108 | |
| 4919340 | CYME INTERNATIONAL T+D INC | 1485 ROBERVAL STE 104 | | | | SAINT BRUNO | PQ | J3V 3P8 | CANADA |
| 4933498 | Cynthia Haynes Properities-Haynes, Cynthia | PO Box 195 | | | | Lockeford | CA | 95237 | |
| 5005920 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5012496 | Cynthia L. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4919343 | CYPHY WORKS INC | 16C ELECTRONICS AVE | | | | DANVERS | MA | 01923 | |
| 4919344 | CYPRESS ABBEY COMPANY | PO Box 890 | | | | KENWOOD | CA | 95452 | |
| 4919345 | CYPRESS AMLOC LAND COMPANY INC | DBA COLMA DUMP COMPANY INC | 1 SAND HILL RD | | | COLMA | CA | 94014 | |
| 4919346 | CYPRESS CARE INC | PO Box 741975 | | | | ATLANTA | GA | 30374-1975 | |
| 4919347 | CYPRESS MANDELA TRAINING CENTER | INC | 977 66TH AVE | | | OAKLAND | CA | 94621 | |
| 4940653 | Cyr, Bruce | 669 Cayuga Ave. | | | | San Francisco | CA | 94112 | |
| 4919348 | CYSTIC FIBROSIS FOUNDATION | 4550 MONTGOMERY AVE STE 1100N | | | | BETHESDA | MD | 20814 | |
| 4940302 | CYWINSKI, JOE | 260 MARIPOSA DR | | | | PITTSBURG | CA | 94565 | |
| 4919349 | D & D LODI PROPERTIES LLC | PO Box 1120 | | | | LODI | CA | 95241 | |
| 4919350 | D & J ROSA WELDING SERVICE | 3155 W YOSEMITE AVE | | | | LATHROP | CA | 95330-2608 | |
| 4919351 | D & L HARRIS AND ASSOCIATES | 15025 DOWNING OAK CT UNIT 1 | | | | LOS GATOS | CA | 95032 | |
| 4919352 | D & M FARMS LLC | 3899 W DAVIS AVE | | | | RIVERDALE | CA | 93656 | |
| 4919353 | D & P CREATIVE STRATEGIES LLC | 6601 RANNOCH RD | | | | BETHESDA | MD | 20817 | |
| 4919354 | D DANZ & SONS INC | 6741 N WILLOW AVE STE 101 | | | | FRESNO | CA | 93710 | |
| 4919355 | D F KING & CO INC | 48 WALL ST 23TH FL | | | | NEW YORK | NY | 10005 | |
| 4919356 | D J STENSON & ASSOCIATES LLC | NEW MOTOR ADVISORS LLC | 26447 MANDALAY CIRCLE | | | NOVI | MI | 48374-2379 | |
| 4919358 | D P NICOLI INC | 19600 SW CIPOLE RD | | | | TUALATIN | OR | 97062 | |
| 4919359 | D R S MARINE INC | 525 CHESTNUT ST | | | | VALLEJO | CA | 94590 | |
| 4919361 | D W JAMES CONSULTING LLC | 855 VILLAGE CENTER DR #330 | | | | NORTH OAKS | MN | 55127 | |
| 4919362 | D W PLUMBING INC | 13085 BAKER RD SP A | | | | RED BLUFF | CA | 96080 | |
| 4919363 | D&D CRAWFORD INC | CRAWFORD INTEGRATED TECHNOLOGIES | 3307 PINOLE VALLEY RD | | | PINOLE | CA | 94564 | |
| 4933217 | D&L HARRIS | 990 Venus Way | | | | Milpitas | CA | 95035 | |
| 4934256 | D.A. Wood Construction, Inc.-Malcom, Joshua | PO Box 1810 | | | | Empire | CA | 95319 | |
| 4944772 | D.B. Baker Construction-BAKER, DALE | 3200 Dutton Ave, # 116 | | | | SANTA ROSA | CA | 95407 | |
| 4996907 | Da Costa, Andre | Address on file | | | | | | | |
| 4912770 | Da Costa, Andre R | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950013 | Da Kine Island Grill Corp., et al. | Campbell, Warburton, Fitzsimmons, Smith, Mendell & Pastore | 64 W Santa Clara St | | | San Jose | CA | 95113 | |
| 4994231 | Da Luz, Brenda | Address on file | | | | | | | |
| 4912282 | Da Luz, Carlos A | Address on file | | | | | | | |
| 4943185 | Da Paz, Evilasio | 1887 Hartnell Court | | | | Los Banos | CA | 93635 | |
| 4994167 | Da Silva, Clement | Address on file | | | | | | | |
| 4937642 | Da Silva, Manuel | 15656 Steinegal Road | | | | Escalon | CA | 95320 | |
| 4938999 | Da Thao Deli, Nguyen, Terry | 888 Story Road | | | | San Jose | CA | 95122 | |
| 4980558 | Da Via, Lena | Address on file | | | | | | | |
| 4919364 | DAAP INC | DAVE MILES ATKIN MD | 411 30TH ST STE 303 | | | OAKLAND | CA | 94609 | |
| 4976876 | Dabanian, Susan | Address on file | | | | | | | |
| 4943061 | Dabit, Alex | 201 Monterey St. | | | | Salinas | CA | 93901 | |
| 4987154 | Dabney, Gary | Address on file | | | | | | | |
| 4942345 | Dacanay, Frank | 24221 S Chrisman RD | | | | Tracy | CA | 95304 | |
| 4979241 | Dacanay, Rog | Address on file | | | | | | | |
| 4938665 | DACHTLER, NICHOLAS | 1816 PARK AVE | | | | SAN JOSE | CA | 95126 | |
| 4937998 | DaCosta, Carolina | 1020 WARREN DR | | | | Santa Cruz | CA | 95060 | |
| 4936885 | DaCosta, Maxine | 201 Lozano Road | | | | Newcastle | CA | 95658 | |
| 4989602 | DaCosta, Monica | Address on file | | | | | | | |
| 4996255 | Dacpano, John | Address on file | | | | | | | |
| 4912136 | Dacpano, John L | Address on file | | | | | | | |
| 4988943 | Dacumos, Claudio | Address on file | | | | | | | |
| 4941139 | DAGNEAU, GARRETT | 2214 CYPRESS PT | | | | BYRON | CA | 94505 | |
| 4974318 | Dague, Erik | 35 Crosby Drive | | | | Bedford | MA | 01730 | |
| 4983921 | Dague, Rozalia | Address on file | | | | | | | |
| 4942237 | Dahl Air Conditioning Inc, Jeff Tourtillotte | 85 Industrial Way Ste H | | | | Buellton | CA | 93427 | |
| 4990203 | Dahl, John | Address on file | | | | | | | |
| 4919365 | DAHL-BECK ELECTRIC | 2775 GOODRICK AVE | | | | RICHMOND | CA | 94801 | |
| 4935041 | Dahlberg, Linda | 153 S. 14th Street | | | | San Jose | CA | 95112 | |
| 4974497 | Dahleen Trust | c/o Todd Dahleen | 230 Montclair Ave. | | | San Jose | CA | 95116 | |
| 4940751 | Dahlgren, Andrew | 11014 Stout Lane | | | | Coulterville | CA | 95311 | |
| 5009829 | Dahlgren, Anne Elizabeth | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009830 | Dahlgren, Anne Elizabeth | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009825 | Dahlgren, Celinda | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009826 | Dahlgren, Celinda | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4935073 | Dahlgren, John | po box 1212 | site 24227 n white fir | | | mi muk village | CA | 95346 | |
| 4943201 | Dahlgren, Merill | 8758 Chalk Hill Rd. | | | | Healdsburg | CA | 95448 | |
| 5009827 | Dahlgren, Richard | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009828 | Dahlgren, Richard | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009823 | Dahlgren, Rod | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009824 | Dahlgren, Rod | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4978361 | Dahlin, Gordon | Address on file | | | | | | | |
| 4940392 | Dahlquist, Rose | 16030 Hidden Valley Lane | | | | Sonora | CA | 95370 | |
| 4982584 | Dai, Theresa | Address on file | | | | | | | |
| 4990485 | Daigle, Johnny | Address on file | | | | | | | |
| 4989062 | Daigle, Maudrie | Address on file | | | | | | | |
| 4939636 | DAIGRE, GREGORY & DENISE E. | 1442 HUCKLEBERRY LN. | | | | VALLEY SPRINGS | CA | 95252 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996295 | Daijogo, Gary | Address on file | | | | | | | |
| 4994646 | Dailey, David | Address on file | | | | | | | |
| 4993200 | Dailey, Robert | Address on file | | | | | | | |
| 4989304 | Dailey, Ronald | Address on file | | | | | | | |
| 5008093 | Dailey, Todd | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008092 | Dailey, Todd | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949769 | Dailey, Todd | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4919366 | DAILY ACTS | PO Box 293 | | | | PETALUMA | CA | 94953 | |
| 4919367 | DAILY JOURNAL CORPORATION | CALIFORNIA NEWSPAPER GROUP | 915 E FIRST ST | | | LOS ANGELES | CA | 90012 | |
| 4941243 | Daily Mac Inc, McDonalds Resturant | 400 Iron Hill Street | | | | Daly City | CA | 94014 | |
| 4919368 | DAILY THERMETRICS | 5700 HARTSDALE | | | | HOUSTON | TX | 77036 | |
| 4987887 | Daily, Kathryn | Address on file | | | | | | | |
| 5003734 | Dain-Jackson, Holly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011096 | Dain-Jackson, Holly | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4941966 | DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN | PO BOX 8039 | | | | STEVENS POINT | WI | 54481-9994 | |
| 4919369 | DAIRYLAND POWER COOPERATIVE | 3200 EAST AVE S | | | | LA CROSSE | WI | 54602 | |
| 5008052 | Daisy, Dustin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008053 | Daisy, Dustin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949710 | Daisy, Dustin | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4941089 | Dajani, Musa | P.o.box 210343 | | | | San Francisco | CA | 94121 | |
| 4994004 | Dakopolos, Andrew | Address on file | | | | | | | |
| 4919370 | DAL PORTO FARMS INC | PO Box 147 | | | | LINDEN | CA | 95236 | |
| 4934909 | Dal Porto, Donna | 5200 Newfound Lane | | | | Angels Camp | CA | 95222 | |
| 4992828 | Dalagan, Ella | Address on file | | | | | | | |
| 4914756 | Dalal, Kersi J | Address on file | | | | | | | |
| 4943462 | Dalal, Mihir | 2939 West Castle Pines Terrace | | | | Dublin | CA | 94568 | |
| 4979523 | Dalander, Michael | Address on file | | | | | | | |
| 4993811 | Dalao, Frank | Address on file | | | | | | | |
| 4992026 | Dalao, Nonnina | Address on file | | | | | | | |
| 4986871 | Dalbec, Sandra | Address on file | | | | | | | |
| 4984957 | Dalbec, Sheila | Address on file | | | | | | | |
| 4912116 | D'Albora, Emanuel G | Address on file | | | | | | | |
| 4990197 | Dalby, Randall | Address on file | | | | | | | |
| 4986568 | Dalcerri, Frank | Address on file | | | | | | | |
| 4987176 | Dale, Edgar | Address on file | | | | | | | |
| 4937950 | Dale, Jeri | 1085 Allesandro St. | | | | Morro Bay | CA | 93442 | |
| 4989959 | Dale, Keith | Address on file | | | | | | | |
| 4990451 | Dale, Pamela | Address on file | | | | | | | |
| 4976212 | Dalecio | 0319 LAKE ALMANOR WEST DR | 3 Milton Place | | | Rancho Mirage | CA | 92270 | |
| 5006495 | Dalecio Family Trust | Dalecio, Scott & Kathleen | 0319 LAKE ALMANOR WEST DR | 3 Milton Place | | Rancho Mirage | CA | 92270 | |
| 4919374 | DALEO INC | 550 E LUCHESSA AVE | | | | GILROY | CA | 95020 | |
| 4923835 | DALES, KIM O | 3522 45TH AVE NE | | | | SEATTLE | WA | 98105 | |
| 4993337 | D'Alessandro, Mildred | Address on file | | | | | | | |
| 4996573 | D'Alessandro, Nancy | Address on file | | | | | | | |
| 5006323 | Daley, Cailin | 3927 Beechwood Drive | | | | Concord | CA | 94519 | |
| 4937497 | Daley, Robert | 881 Elkhorn | | | | Watsonville | CA | 95076 | |
| 4934660 | Daley, William | 13 Varni Rd. | | | | Watsonville | CA | 95076 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004284 | Dalie IV, Stewart | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004283 | Dalie IV, Stewart | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4987959 | Dalke, Deborah | Address on file | | | | | | | |
| 4987856 | Dalke, Kenneth | Address on file | | | | | | | |
| 4982390 | Dalke, Wilmer | Address on file | | | | | | | |
| 4974756 | Dallaire, Cynthia Doty | 10415 Rocky Canyon Road | | | | Atascadero | CA | 93422 | |
| 4939045 | DALLARA, CHELLEY | 19595 Draper Road | | | | Cottonwood | CA | 96022 | |
| 4946109 | Dalla-Thomas, Misty | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernado Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946110 | Dalla-Thomas, Misty | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4985687 | Dalman, Charles | Address on file | | | | | | | |
| 4979526 | Dalman, Ronald | Address on file | | | | | | | |
| 5009831 | D'Aloisio, Richard | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009832 | D'Aloisio, Richard | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4983852 | Dalrymple, Geneva | Address on file | | | | | | | |
| 4993092 | Dalton, Constance | Address on file | | | | | | | |
| 4943752 | DALTON, DANIEL | 452 1ST ST | | | | UPPER LAKE | CA | 95485 | |
| 4998593 | Dalton, Helen L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008373 | Dalton, Helen L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998594 | Dalton, Helen L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949473 | Dalton, Holly | Franklin D. Azar & Associates | Ivy T. Ngo, James P. Rudolph | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 4949474 | Dalton, Holly | Garner & Associates | John R. Garner, Maria E. Minney | P.O. Box 908 | 109 N. Marshall Avenue | Willows | CA | 95988 | |
| 4936010 | DALTON, KATHY | 2958 ROUNDHILL RD | | | | ALAMO | CA | 94507 | |
| 4976905 | Dalton, Linda | Address on file | | | | | | | |
| 4984806 | Dalton, Patsy | Address on file | | | | | | | |
| 4975341 | Dalton, Richard | 1279 LASSEN VIEW DR | 1178 Chaparral Rd | | | Pebble Beach | CA | 93953 | |
| 4997047 | Dalton, Stacey | Address on file | | | | | | | |
| 4974251 | Daly City | 333 90th Street | | | | Daly City | CA | 94015 | |
| 4919377 | DALY CITY COLMA CHAMBER OF COMMERCE | 355 GELERT BLVD #230 | | | | DALY CITY | CA | 94015 | |
| 4919378 | DALY CITY ORAL SURGERY PARTNERSHIP | 1655 SOUTHGATE AVE STE 200 | | | | DALY CITY | CA | 94015 | |
| 4919379 | DALY CITY PUBLIC LIBRARY ASSOCIATES | PO Box 3283 | | | | DALY CITY | CA | 94015 | |
| 4997341 | Daly, Carolyn | Address on file | | | | | | | |
| 4979522 | Daly, John | Address on file | | | | | | | |
| 4978069 | Daly, John | Address on file | | | | | | | |
| 5002973 | Daly, Justin | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010600 | Daly, Justin | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002974 | Daly, Justin | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002972 | Daly, Justin | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002975 | Daly, Justin | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010599 | Daly, Justin | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4983218 | Daly, Michael | Address on file | | | | | | | |
| 4981285 | Daly, Ronald | Address on file | | | | | | | |
| 4942404 | Damage Recovery Unit, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4945222 | DAMAGE RECOVERY UNIT-RENT A CAR, ENTERPRISE | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4942286 | Damage Recovery, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4936232 | Damaging Driver: Jean Sprauge, Jacob Wright | PO BOX 24523 | | | | OAKLAND | CA | 94623 | |
| 4986393 | Damask, Philip | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910359 | Damask, Phillip | Address on file | | | | | | | |
| 4934766 | D'AMATO, JENNIFER | 45 E RIANDA RD | | | | WATSONVILLE | CA | 95076 | |
| 4989539 | Dame, Alvin | Address on file | | | | | | | |
| 4991613 | Dame, James | Address on file | | | | | | | |
| 4980873 | Damele, Barton | Address on file | | | | | | | |
| 4913329 | Damele, Justin Raymond | Address on file | | | | | | | |
| 4995493 | Damele, Ronald | Address on file | | | | | | | |
| 4978649 | Damele, Ronald | Address on file | | | | | | | |
| 4937066 | Damelio, John & Raelyn | 222 Jeter Street | | | | Santa Cruz | CA | 95060 | |
| 4919380 | DAMERON HOSPITAL | 525 WEST ACACIA | | | | STOCKTON | CA | 95203 | |
| 4919381 | DAMERON MEDICAL GROUP INC | 525 W ACACIA ST | | | | STOCKTON | CA | 95203 | |
| 4986271 | Dameron, Irene E | Address on file | | | | | | | |
| 4997100 | DAMERON, JENNIFER | Address on file | | | | | | | |
| 4938815 | Dami, Renee | 9209 Ospital Road | | | | Valley Springs | CA | 95252 | |
| 4986777 | Damianakes, Alyssa | Address on file | | | | | | | |
| 5007865 | D'Amico, Duane | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007864 | D'Amico, Duane | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949615 | D'Amico, Duane | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4914319 | Damico, Kim | Address on file | | | | | | | |
| 4936442 | DAmico, Laura | 1700 El Camino Real Spc 19 10 | | | | SSF | CA | 94080 | |
| 4923653 | DAMIGOS, KATHLEEN | DBA EAGLE DOOR & HARDWARE | PO Box 1476 | | | PASO ROBLES | CA | 93447 | |
| 4989305 | Damitz, Sandra | Address on file | | | | | | | |
| 4974974 | Dammeier, Jerry & Vivian | 1220 Sparkman Ave. | | | | Camarillo | CA | 93010 | |
| 4919382 | DAMON ANDERSON & ASSOCIATES INC | 980 CASS ST STE A | | | | MONTEREY | CA | 93940 | |
| 4993713 | Damon, Charles | Address on file | | | | | | | |
| 5003859 | Damron, Brenda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011221 | Damron, Brenda | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4984561 | Damron, Charmaigne | Address on file | | | | | | | |
| 4981644 | Damron, Christopher | Address on file | | | | | | | |
| 4975911 | Damschen, Floyd | 3728 LAKE ALMANOR DR | 2 Stonewood Commons | | | Chico | CA | 95928 | |
| 4980729 | Damyanovich, Vincent | Address on file | | | | | | | |
| 4919385 | DAN FITZGERALD & ASSOCIATES | PO Box 4438 | | | | CHICO | CA | 95927 | |
| 4919386 | DAN G RYAN ESQ | LAW OFFICE OF DAN G RYAN, SB#072484 | 1985 BONIFACIO ST. SUITE 103 | | | CONCORD | CA | 94520 | |
| 4939189 | Dan Viele Associates-Viele, Daniel | 145 Mountain Meadow Lane | | | | Santa Rosa | CA | 95404 | |
| 4919387 | DANA ADOBE NIPOMO AMIGOS INC | 671 S OAKGLEN AVENUE | | | | NIPOMO | CA | 93444 | |
| 4919388 | DANA BUTCHER RECEIVER | 1690 W SHAW #220 | | | | FRESNO | CA | 93711 | |
| 4919389 | DANA C POE TRUST | 9876 VISTA GRANDE WAY | | | | ELK GROVE | CA | 95624 | |
| 5006324 | Dana, Daniel | 1768 East Palo Alto Ave | | | | Fresno | CA | 93710 | |
| 4986294 | Dana, George | Address on file | | | | | | | |
| 4984596 | Danaher, Mary | Address on file | | | | | | | |
| 4997824 | Dancel, Elizabeth | Address on file | | | | | | | |
| 4914413 | Dancel, Elizabeth E | Address on file | | | | | | | |
| 4936364 | Dancer, Stuart | PO Box 117 | | | | Pioneer | CA | 95666 | |
| 4981351 | Dandini, Dan | Address on file | | | | | | | |
| 4940775 | D'Andrade, Christian | 2148 Oneida Circle | | | | Danville | CA | 94526 | |
| 4994463 | D'Andria, Carmen | Address on file | | | | | | | |
| 4983189 | Danels, Roger | Address on file | | | | | | | |
| 4989556 | Danels, Sabrina | Address on file | | | | | | | |
| 4942045 | Danen, Ann | 787 Sylvaner Dr | | | | Pleasanton | CA | 94566 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936292 | DANEY, PHYLLIS | 55 HOLLINS DR | | | | SANTA CRUZ | CA | 95060 | |
| 4918175 | DANG, CHUC V | 15035 E 14TH ST STE A | | | | SAN LEANDRO | CA | 94578-1901 | |
| 5002094 | Dang, Noi | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5009878 | Dang, Noi | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5002093 | Dang, Noi | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009879 | Dang, Noi | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4983713 | Dang, Thang | Address on file | | | | | | | |
| 4913058 | Dang, Vuhuy Nguyen | Address on file | | | | | | | |
| 4987459 | D'Angelo, Lorraine | Address on file | | | | | | | |
| 4919392 | DANGELOS INDUSTRIAL COATINGS | 277-B TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4923167 | DANHAUER, JEFFREY L | HEARING CONSULTANTS OF CA | 1476 N FAIRVIEW AVE | | | GOLETA | CA | 93117 | |
| 4919393 | DANICK MECHANICAL INC | NICK A TAYLOR | PO Box 207 | | | NICOLAUS | CA | 95659 | |
| 4919400 | DANIEL F CRANDALL DBA WESTERN | APPRAISERS OF SACRAMENTO LLC | PO Box 214126 | | | SACRAMENTO | CA | 95821 | |
| 4919403 | DANIEL HOLLINGSWORTH TRUSTEE | 700 CASS ST STE 202 | | | | MONTEREY | CA | 93940 | |
| 4919404 | DANIEL INDUSTRIES INC | ELECTRONICS DIV | 5650 BRITTMORE RD | | | HOUSTON | TX | 77041 | |
| 4919407 | DANIEL L JAMES PHYSICAL THERAPY | INC | 345 W PORTAL AVE 4TH FL | | | SAN FRANCISCO | CA | 94127 | |
| 4919409 | DANIEL L LAPIN ATTORNEY AT LAW | ROBERT PENA | 2005 DE LA CRUZ BLVD STE 216 | | | SANTA CLARA | CA | 95050 | |
| 4919412 | DANIEL MEASUREMENT & CONTROL INC | GAS CHROMATOGRAPHS DIVISION | PO Box 730156 | | | DALLAS | TX | 75373-0156 | |
| 4919417 | DANIEL POWERS MD INC | DISCOVERY DIAGNOSTICS INC | 6200 WILSHIRE BLVD STE 1006 | | | LOS ANGELES | CA | 90048 | |
| 5011791 | Daniel Sanchez DBA Alpicella Vineyard Villa | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4934972 | Daniel Tiraschi-Tiraschi, Daniel | 77 Underhill Road | | | | Orinda | CA | 94563 | |
| 4983918 | Daniel, Betty | Address on file | | | | | | | |
| 4997234 | Daniel, Eileen | Address on file | | | | | | | |
| 4982073 | Daniel, Gary | Address on file | | | | | | | |
| 4986972 | Daniel, Harold | Address on file | | | | | | | |
| 4987972 | DANIEL, Joan | Address on file | | | | | | | |
| 4980203 | Daniel, Judy Vicory | Address on file | | | | | | | |
| 4976636 | Daniel, Kathleen M. | Address on file | | | | | | | |
| 4938065 | DANIEL, Lloyd | 820 Park Row 532 | | | | SALINAS | CA | 93901 | |
| 4978371 | Daniel, Michael | Address on file | | | | | | | |
| 4914433 | Daniel, Osirius Xavier | Address on file | | | | | | | |
| 4914650 | Daniel, Renee Candace | Address on file | | | | | | | |
| 4980874 | Daniel, Tim | Address on file | | | | | | | |
| 4914876 | Daniel, Tim Joseph | Address on file | | | | | | | |
| 4986015 | Danielly, Joyce | Address on file | | | | | | | |
| 4936045 | Daniels Chiropractic, Inc.-Daniels, Pamela | 1165 Park Avenue | | | | San Jose | CA | 95126 | |
| 4978494 | Daniels Jr., Robert | Address on file | | | | | | | |
| 4934145 | daniels, barbara | 13621 ACADEMY OAKS LN | | | | fresno | CA | 93619 | |
| 4981034 | Daniels, Betty | Address on file | | | | | | | |
| 4946111 | Daniels, Cannon | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946112 | Daniels, Cannon | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4979748 | Daniels, Dennis | Address on file | | | | | | | |
| 5009834 | Daniels, Gayle | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4994060 | Daniels, Helen | Address on file | | | | | | | |
| 5009833 | Daniels, Jack | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4990970 | Daniels, Laurie | Address on file | | | | | | | |
| 4977431 | Daniels, Lenard R | Address on file | | | | | | | |
| 4992739 | DANIELS, MARIAN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979355 | DANIELS, MARVIN | Address on file | | | | | | | |
| 4913356 | Daniels, Michael Scott | Address on file | | | | | | | |
| 4937586 | Daniels, Molly | 210 Groce Acre Ave | | | | Pacific Grove | CA | 93950 | |
| 4989306 | Daniels, Richard | Address on file | | | | | | | |
| 4980781 | Daniels, Robert | Address on file | | | | | | | |
| 4914555 | Daniels, Robert E | Address on file | | | | | | | |
| 4914515 | Daniels, Tommy Michael | Address on file | | | | | | | |
| 4985260 | Daniels, Vickie C | Address on file | | | | | | | |
| 4977004 | Danielsen, Howard | Address on file | | | | | | | |
| 4976201 | Danielsen, James | 0255 LAKE ALMANOR WEST DR | 543 Paseo Companeros | | | Chico | CA | 95928 | |
| 4986407 | Danielsen, John | Address on file | | | | | | | |
| 4919427 | DANIELSON CONSTRUCTION INC | PO Box 3598 | | | | EUREKA | CA | 95502 | |
| 4990775 | Danielson, Albert | Address on file | | | | | | | |
| 5003623 | Danielson, Ana Demendoza | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010985 | Danielson, Ana Demendoza | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4914556 | Danielson, Kurt Adam | Address on file | | | | | | | |
| 5003624 | Danielson, Leslie Finau | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010986 | Danielson, Leslie Finau | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4913706 | Danieluk, Peter John | Address on file | | | | | | | |
| 4948827 | Danilov, Connie | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007664 | Danilov, Connie | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948826 | Danilov, Mike | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007663 | Danilov, Mike | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4943819 | Danilov, Sergei | 1265 ayala dr | | | | SUNNYVALE | CA | 94086 | |
| 4919428 | DANKA | 10701 DANKA CIRCLE NORTH | | | | ST PETERSBURG | FL | 33716 | |
| 4935512 | Danks, Irene | 5561 N Grantland Ave | | | | Fresno | CA | 93723 | |
| 4997739 | Dannecker, Steven | Address on file | | | | | | | |
| 4914311 | Dannecker, Steven Lawrence | Address on file | | | | | | | |
| 4912334 | Dannels, Laura | Address on file | | | | | | | |
| 4919430 | DANNING GILL DIAMOND & KOLLITZ LLP | 1900 AVE OF THE STARS 11TH FLR | | | | LOS ANGELES | CA | 90067-4402 | |
| 4932989 | Danning, Gill, Diamond & Kollitz, LLP | 1900 Avenue of the Stars 11th Floor | | | | Los Angeles | CA | 90067-2904 | |
| 5011318 | Danoff, Kim | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5011317 | Danoff, Paul | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4994008 | Danridge-Harris, Isabel | Address on file | | | | | | | |
| 4979708 | Dansby, Jimmy | Address on file | | | | | | | |
| 4997875 | Dant, Caroline | Address on file | | | | | | | |
| 4919432 | DANVILLE AREA CHAMBER OF COMMERCE | 117-E TOWN & COUNTRY DR | | | | DANVILLE | CA | 94526 | |
| 4937433 | Danzer, Douglas | 161 Hidden Valley Rd | | | | Royal Oaks | CA | 95076 | |
| 4941890 | Dao, JoAnne | 726 barneson ave | | | | San Mateo | CA | 94402 | |
| 4980674 | Daphnis, Nikos | Address on file | | | | | | | |
| 4919433 | DAPTIV SOULTIONS LLC | 1111 THIRD AVE STE 700 | | | | SEATTLE | WA | 98101 | |
| 4990100 | Darbee, Peter | Address on file | | | | | | | |
| 5001550 | Darbinian, Silva | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001551 | Darbinian, Silva | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5001552 | Darbinian, Silva | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009719 | Darbinian, Silva | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4919434 | DARBRI CORP | MARKUS SUPPLY ACE HARDWARE | 625 THIRD ST | | | OAKLAND | CA | 94607 | |
| 4919435 | DARBY EQUIPMENT COMPANY | 2940 N TOLEDO AVE | | | | TULSA | OK | 74115 | |
| 4992053 | Darby Jr., Daniel | Address on file | | | | | | | |
| 4948828 | Darby, Albert | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007665 | Darby, Albert | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4992207 | Darby, Eleanor | Address on file | | | | | | | |
| 4978549 | Darby, Larry | Address on file | | | | | | | |
| 4946942 | Darby, Penny | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946943 | Darby, Penny | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946941 | Darby, Penny | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4981135 | Darby, Rodney | Address on file | | | | | | | |
| 4942777 | Darcey, James | 47522 Diablo Lane | | | | Squaw Valley | CA | 93675 | |
| 4919437 | DARCY & HARTY CONSTRUCTION CO INC | 1300 CARROLL AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4979564 | Darcy, Carl | Address on file | | | | | | | |
| 4923686 | DARCY, KEITH T | 27 HORSESHOE HILL WEST | | | | POUND RIDGE | NY | 10576 | |
| 4946945 | Darden Jr., Darriel | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946946 | Darden Jr., Darriel | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946944 | Darden Jr., Darriel | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991533 | Darden, Daniel | Address on file | | | | | | | |
| 4974904 | Darden, Edwin S. | 1177 W. Shaw | | | | Fresno | CA | 93711 | |
| 4946948 | Darden, Sheri | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946949 | Darden, Sheri | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946947 | Darden, Sheri | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4994280 | Dare, Betsey | Address on file | | | | | | | |
| 4994695 | Dare, John | Address on file | | | | | | | |
| 4995184 | Dare, Mary | Address on file | | | | | | | |
| 4923649 | DARGAN, KATHERINE IRENE | PO Box 6037 | | | | INCLINE VILLAGE | NV | 89450 | |
| 4937026 | Darigo, Michael | 248 Santa Margarita Dr | | | | San Rafael | CA | 94901 | |
| 4979650 | Darington IV, Howard | Address on file | | | | | | | |
| 4998054 | Darling, Julie | Address on file | | | | | | | |
| 4913686 | Darling, Rodney Robert | Address on file | | | | | | | |
| 5004849 | Darling, Zack | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004848 | Darling, Zack | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5007229 | Darlington, Marilynn | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007230 | Darlington, Marilynn | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946875 | Darlington, Marilynn | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984683 | Darnell, Esther | Address on file | | | | | | | |
| 4987126 | Darnton, Lila | Address on file | | | | | | | |
| 4985297 | Darr, Kevin | Address on file | | | | | | | |
| 4988608 | Darr, Michael | Address on file | | | | | | | |
| 4986597 | Darrah, Brenda | Address on file | | | | | | | |
| 4919441 | DARRELL THOMPSON TANK AND | CONSTRUCTION INC | PO Box 5788 | | | BAKERSFIELD | CA | 93388 | |
| 4919443 | DARRIGO BROS CO OF CALIFORNIA | 21777 HARRIS RD | | | | SALINAS | CA | 93902 | |
| 4939647 | darrough, ricky | 2530 w fountain way | | | | fresno | CA | 93705 | |
| 4944230 | DARROW, BRIAN | 3300 MADERA AVE | | | | OAKLAND | CA | 94619 | |
| 4982458 | Darrow, Ralph | Address on file | | | | | | | |
| 5009437 | Darrow, Taya | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001002 | Darrow, Taya | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001001 | Darrow, Taya | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5003773 | Darting, Ralph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011135 | Darting, Ralph | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4941282 | Dartyan, Gagik | 33274 E El Monte Way | | | | Fresno | CA | 93702 | |
| 4996450 | Darwin, Jan | Address on file | | | | | | | |
| 5008375 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem JC Darwin); Darwin, Lucas Charles | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4998598 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4998599 | Darwin, Jeffrey Charles; Darwin, Tiffany Marie; Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Kilah Dae | (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin); Darwin, Lucas Charles ( | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4998602 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008377 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998603 | Darwin, Kara Nicole (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998604 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008378 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998605 | Darwin, Kilah Dae (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998606 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008379 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998607 | Darwin, Lucas Charles (Minors, By And Through Their Guardian Ad Litem Jeffrey Charles Darwin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998600 | Darwin, Tiffany Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008376 | Darwin, Tiffany Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998601 | Darwin, Tiffany Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4919445 | DARYL LAUPPE 2008 LLC | 4840 WINDING RIDGE CT | | | | SACRAMENTO | CA | 95841 | |
| 4919448 | DASHIELL CALIFORNIA INC | DELETED 101311 FPD3 | 12301 KURLAND DR #400 | | | HOUSTON | TX | 77034 | |
| 4919449 | DASHIELL CORP | PO Box 1300 | | | | DEER PARK | TX | 77536 | |
| 4979488 | Dasilva, Alvaro | Address on file | | | | | | | |
| 4986304 | Dasilva, Lorraine Anita | Address on file | | | | | | | |
| 4916253 | DASMALCHI, ARIAN | IMAGEWORKS MARKETING | 1079 JACOBSEN LANE | | | PETALUMA | CA | 94954 | |
| 4943878 | Dassel's Petroleum-Pope, Lloyd | 1735 W D St | | | | Lemoore | CA | 93254 | |
| 4992124 | Dasso, Kathleen | Address on file | | | | | | | |
| 4919450 | DATA CAPABLE INC | 445 ISLAND AVE UNIT 321 | | | | SAN DIEGO | CA | 92101 | |
| 4919451 | DATA DISPLAY PRODUCTS | 445 SOUTH DOUGLAS STREET | | | | EL SEGUNDO | CA | 90245 | |
| 4919452 | DATABANK IMX LLC | 620 FREEDOM BUSINESS CENTER ST | | | | KING OF PRUSSIA | PA | 19406 | |
| 4919453 | DATACABPABLE INC | 445 ISLAND AVE #321 | | | | SAN DIEGO | CA | 92101 | |
| 4919454 | DATASAFE INC | 574 ECCLES AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4919455 | DATAWELL BV | ZOMERLUSTRSTRAAT 4 | | | | HAARLEM | LM | 2012 | NETHERLANDS |
| 4919456 | DATAXPORT NET LLC | 10950 PELLICANO DR STE C4 | | | | EL PASO | TX | 79935 | |
| 4919457 | DA-TEL RESEARCH CO INC | INGALLS POWER PRODUCTS | PO Box 8335 | | | EMERYVILLE | CA | 94662 | |
| 4984412 | Dates, Jeanette | Address on file | | | | | | | |
| 4912786 | Datsko, David | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936369 | Datta, Saurabh | 518 Montori Ct | | | | Pleasanton | CA | 94566 | |
| 4913072 | Daubin, Brian | Address on file | | | | | | | |
| 4988954 | Daudet, Nancy | Address on file | | | | | | | |
| 4993433 | Dauer, Corrine | Address on file | | | | | | | |
| 4995666 | Daugherty, Dianne | Address on file | | | | | | | |
| 4997593 | Daugherty, Jeralyn | Address on file | | | | | | | |
| 4938376 | Daugherty, Joann | 16600 Soda Springs Road | | | | Los Gatos | CA | 95033 | |
| 4993245 | Daugherty, Thomas | Address on file | | | | | | | |
| 4943188 | Daughrity, Jodie | 2228 Maloney Dr | | | | Lincoln | CA | 95648 | |
| 4919458 | DAUGHTERS OF CHARITY HEALTH SYSTEM | MEDICAL FOUNDATION | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 5005950 | Daum, Elliot | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005951 | Daum, Elliot | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5005952 | Daum, Elliot | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012525 | Daum, Elliot | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4995353 | Dauterman, Jerry | Address on file | | | | | | | |
| 4975404 | DAUTERMAN, THOMAS M. | 1242 PENINSULA DR | 10121 Ludwig Street | | | Villa Park | CA | 92861 | |
| 4986814 | Davalos Sr., Thomas | Address on file | | | | | | | |
| 4919459 | DAVE LACZKO & ASSOCIATES LLC | PO Box 335 | | | | MORGAN HILL | CA | 95038 | |
| 4934481 | Davenport, Christa-David | 5684 N 8th | | | | Fresno | CA | 93710 | |
| 4987682 | Davenport, David | Address on file | | | | | | | |
| 5001984 | Davenport, Debra | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001985 | Davenport, Debra | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4989704 | Davenport, Rebecca | Address on file | | | | | | | |
| 4919461 | DAVEY RESOURCE GROUP INC | 1500 N MANTUA ST | | | | KENT | OH | 44240 | |
| 4919462 | DAVEY TREE EXPERT COMPANY | 1500 N MANTUA ST | | | | KENT | OH | 44240-5193 | |
| 4919463 | DAVEY TREE SURGERY CO | 2617 S VASCO RD | | | | LIVERMORE | CA | 94550 | |
| 4979503 | Davey, Daniel | Address on file | | | | | | | |
| 4991732 | Davey, Glynis | Address on file | | | | | | | |
| 4935834 | DAVEY, PETER | 54 JOAQUIN CRT | | | | DANVILLE | CA | 94526 | |
| 4919464 | DAVI LLC | HOLIDAY INN EXPRESS DAVIS | 1640 RESEARCH PARK DR | | | DAVIS | CA | 95618 | |
| 4992381 | Davi, Barbara | Address on file | | | | | | | |
| 4980002 | Davi, Benedict | Address on file | | | | | | | |
| 4919467 | DAVID A BUSH INC | DBA BUSH CONSTRUCTION | 518 N REDINGTON ST | | | HANFORD | CA | 93230 | |
| 4938671 | david alves-alves, david | 1873 moll rd | | | | paradise | CA | 95969 | |
| 4919476 | DAVID B KAYE MD INC | NATURAL VISION | 6767 N FRESNO ST | | | FRESNO | CA | 93710 | |
| 4919477 | DAVID B NICHOLS DC | 1601 EL CAMINO REAL STE 301 | | | | BELMONT | CA | 94002 | |
| 4939179 | David Belknap Well Drilling-Belknap, David | 9274 S Buttonwillow Ave | | | | Reedley | CA | 93654 | |
| 4919479 | DAVID BROWN UNION PUMPS CO | 9838 FIRESTONE BLVD | | | | DOWNEY | CA | 90641 | |
| 4919481 | DAVID C LIZARRAGA | 240 OAK KNOLL DR | | | | GLENDORA | CA | 91741 | |
| 4942548 | David D Bohannon Organization-Kneifl, Pat | 3146 Grizzly Island Rd. | | | | Suisun City | CA | 94585 | |
| 4941385 | David Hunt-Khan, Satik | PO BOX 4026 | | | | Chatsworth | CA | 91313 | |
| 4919499 | DAVID J ROSSI | 889 RAINTREE CT | | | | SAN JOSE | CA | 95129 | |
| 4919500 | DAVID JAY GRAUBARD MD INC | 1101 S WINCHESTER BLVD STE I-2 | | | | SAN JOSE | CA | 95128 | |
| 4919501 | DAVID K PADGETT DO | PHY MED & REHAB | 4125 BLACKHAWK PLAZA CIR STE 1 | | | DANVILLE | CA | 94506 | |
| 4919504 | DAVID L GATES & ASSOCIATES INC | GATES & ASSOCIATES | 2671 CROW CANYON RD | | | SAN RAMON | CA | 94583 | |
| 4934329 | David Levoy Insurance Agency Inc.-Levoy, David | PO Box 30 | | | | Loomis | CA | 95650 | |
| 4919512 | DAVID M BRODERICK MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4919514 | DAVID M PALOMARES DC | 7752 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| 4919524 | DAVID P ANTONGIOVANNI TRUST | 3879 DALEHURST DR | | | | BAKERSFIELD | CA | 93306 | |
| 4919525 | DAVID P PINGITORE PHD CLIN PSY IN | 120 GLEN EDEN AVE | | | | OAKLAND | CA | 94611 | |
| 4919533 | DAVID S ORGISH | 1622 KENSINGTON PL | | | | ROHNERT PARK | CA | 94928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919534 | DAVID S THOMAN INC | 520 W JUNIPERO ST | | | | SANTA BARBARA | CA | 93105-4212 | |
| 4940385 | David Sahagun Enterprises INC DBA Castro Street Chevron | 2500 California Street | | | | San Francisco | CA | 94115 | |
| 4919537 | DAVID SONS | PO Box 6131 | | | | LOS OSOS | CA | 93412 | |
| 4919542 | DAVID TATTERSALL | DBA DAVID TATTERSALL & CO | 523 4TH STREET #224 | | | SAN RAFAEL | CA | 94901 | |
| 4991237 | David, Catherine | Address on file | | | | | | | |
| 4934297 | David, Lemuel | 15750 Natoma Pass | | | | Paso Robles | CA | 93446 | |
| 4985962 | David, Lucille | Address on file | | | | | | | |
| 4976965 | David, Robin | Address on file | | | | | | | |
| 4992234 | David, Ronald | Address on file | | | | | | | |
| 4991048 | David, Steven | Address on file | | | | | | | |
| 4912501 | Davido, Michael Patrick | Address on file | | | | | | | |
| 4978334 | Davido, Nancy | Address on file | | | | | | | |
| 4912801 | Davidoo, Anita | Address on file | | | | | | | |
| 4943937 | Davidow, Sheldon | 46 KREUSE CANYON ROAD | | | | NAPA | CA | 94559 | |
| 4976128 | Davidson | 0121 KOKANEE LANE | PO Box CBU 017 Box 5 | | | Chico | CA | 95928 | |
| 5006494 | Davidson Family Trust | Davidson, David & Shirlee | 0121 KOKANEE LANE | 631 Country Dr. | | Chico | CA | 95928 | |
| 4914924 | Davidson III, Jerry Lynwood | Address on file | | | | | | | |
| 4937902 | DAVIDSON, CATHY | 1231 LA SALLE AVE | | | | SEASIDE | CA | 93955 | |
| 4983366 | Davidson, Cranford | Address on file | | | | | | | |
| 4937019 | Davidson, Diane | 1604 West Avenue | | | | Eureka | CA | 95501 | |
| 4947329 | Davidson, Donna | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947328 | Davidson, Donna | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947330 | Davidson, Donna | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4976635 | Davidson, Eva Williams | Address on file | | | | | | | |
| 4985588 | Davidson, Gary | Address on file | | | | | | | |
| 4986656 | Davidson, Gloria | Address on file | | | | | | | |
| 5009835 | Davidson, Jeffrey | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5001990 | Davidson, Jeffrey | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5009836 | Davidson, Joan | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5001991 | Davidson, Joan | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 4983191 | Davidson, Lanny | Address on file | | | | | | | |
| 4937812 | Davidson, Margaret | 7412 Langely Canyon Rd. | | | | Salinas | CA | 93907 | |
| 4914885 | Davidson, Mark Bruce | Address on file | | | | | | | |
| 4983273 | Davidson, Parker | Address on file | | | | | | | |
| 4983481 | Davidson, Samuel | Address on file | | | | | | | |
| 4932131 | DAVIDSON, WILLIAM ELLIS | 184 OAK CT | | | | MENLO PARK | CA | 94025 | |
| 4975502 | Davie, Doug | 0828 PENINSULA DR | 7608 School House Lane | | | Roseville | CA | 95747 | |
| 4988785 | Davie, Lynne | Address on file | | | | | | | |
| 4975626 | Davies | 0945 LASSEN VIEW DR | 2726 Marengo Ave. | | | Altadena | CA | 91001 | |
| 4919550 | DAVIES CONSULTING LLC | 6935 WISCONSIN AVE STE 600 | | | | CHEVY CHASE | MD | 20815 | |
| 4919551 | DAVIES OFFICE REFURBISHING INC | 40 LOUDONVILLE RD | | | | ALBANY | NY | 12204 | |
| 4943914 | Davies, Anne | 747 12th Street | | | | Colusa | CA | 95932 | |
| 4936762 | Davies, Beverly | 519 La Tierra Drive | | | | Angwin | CA | 94508 | |
| 5008137 | Davies, Bonnie | Skikos, Crawford, Skikos & Joseph | Steven J Skikos, Gregory T Skikos | Matthew J Skikos | One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4985224 | Davies, Daniel M | Address on file | | | | | | | |
| 4992355 | Davies, David | Address on file | | | | | | | |
| 4992638 | Davies, Joyce | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 363 of 1610

Case: 19-30088    Doc# 471    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 380
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914664 | Davies, Owen Rhys | Address on file | | | | | | | |
| 4975031 | Davies, Thomas W. | P.O. Box 462 | | | | Bass Lake | CA | 93604 | |
| 4980445 | Davies, Warren | Address on file | | | | | | | |
| 4932146 | DAVIES, WILLIAM L | 3324 STATE HWY 147 | | | | LAKE ALMANOR | CA | 96137 | |
| 4932145 | DAVIES, WILLIAM L | PO Box 279 | | | | LAKE ALMANOR | CA | 96137-0279 | |
| 4945228 | DAVILA OVALLE, EDRAS MANRIQUE | 2370 MISSION ST # 3 | | | | SAN FRANCISCO | CA | 94110 | |
| 4936011 | DAVILA, FRANSISCO | 819 19TH PLACE | | | | DELANO | CA | 93215 | |
| 4976595 | Davila, Jill | Address on file | | | | | | | |
| 4980404 | Davila, Larry | Address on file | | | | | | | |
| 4944663 | Davila, Naomi and Jose Maria | 140 Winding Way St | | | | Angwin | CA | 94508 | |
| 4938830 | DAVINCI CHARTER SCHOOL-WIEGEL, COREY | 1400 E 8TH ST | | | | DAVIS | CA | 95616 | |
| 4934313 | Daviner, Doris | 1364 Benedict Dr | | | | San Leandro | CA | 94577 | |
| 4914002 | Davini, Dave J | Address on file | | | | | | | |
| 4919552 | DAVIS CHAMBER OF COMMERCE | 604 3RD ST 1ST FLR | | | | DAVIS | CA | 95616 | |
| 4919553 | DAVIS ENERGY GROUP INC | 123 C ST | | | | DAVIS | CA | 95616 | |
| 4975969 | Davis et al | 5889 HIGHWAY 147 | 9348 La Rose Ct. | | | Durham | CA | 95938 | |
| 4919554 | Davis GC Material Facility | Pacific Gas & Electric Company | 316 'L' Street | | | Davis | CA | 95616 | |
| 4974881 | Davis Investment Company | P.O. Box 4495 | | | | Palm Springs | CA | 91313 | |
| 4986577 | Davis Jr., Norman | Address on file | | | | | | | |
| 4919555 | DAVIS MOBILE HOME ESTATES LLC | 3511 DEL PASO RD STE 160 RM 24 | | | | SACRAMENTO | CA | 95835 | |
| 4919556 | DAVIS ODD FELLOWS HELPING HANDS | INC | 415 SECOND ST | | | DAVIS | CA | 95616 | |
| 4919557 | DAVIS PHOENIX COALITION | PO Box 1902 | | | | DAVIS | CA | 95617 | |
| 4932991 | Davis Polk & Wardwell LLP | 1600 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 4919558 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| 4919559 | DAVIS STREET COMMUNITY CTR | 3081 TEAGARDEN ST | | | | SAN LEANDRO | CA | 94577 | |
| 4919560 | DAVIS TRUCK PAINTING INC | 1550 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4939816 | Davis Trust | 448 Ignactio Blvd #201 | | | | Novato | CA | 94949 | |
| 4919561 | DAVIS WASTE REMOVAL CO INC | 2727 2nd St | | | | Davis | CA | 95618 | |
| 5012807 | DAVIS WASTE REMOVAL CO INC | PO Box 1170 | | | | DAVIS | CA | 95617 | |
| 4919562 | DAVIS WRIGHT TREMAINE LLP | THE NEIL JONES FOOD COMPANY | 1201 THIRD AVE STE 2200 | | | SEATTLE | WA | 98101 | |
| 4946951 | Davis, Aaron | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946952 | Davis, Aaron | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946950 | Davis, Aaron | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5000315 | Davis, Adam Nathaniel | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000314 | Davis, Adam Nathaniel | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000316 | Davis, Adam Nathaniel | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4946113 | Davis, Alex | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946114 | Davis, Alex | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4942900 | DAVIS, ALYSSA | 2201 SAN JOSE DR APT S206 | | | | ANTIOCH | CA | 94509 | |
| 4936929 | Davis, Amelia | 248 Pegasus Ave | | | | Lompoc | CA | 93436 | |
| 4978346 | Davis, Ann | Address on file | | | | | | | |
| 4983775 | Davis, Anna | Address on file | | | | | | | |
| 4984355 | Davis, Barbara | Address on file | | | | | | | |
| 4983052 | Davis, Bettie | Address on file | | | | | | | |
| 4978320 | Davis, Bolton | Address on file | | | | | | | |
| 4985699 | Davis, Bonnie | Address on file | | | | | | | |
| 5010303 | Davis, Brian | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002587 | Davis, Brian | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981718 | Davis, Brian | Address on file | | | | | | | |
| 4991817 | Davis, Carl | Address on file | | | | | | | |
| 4939867 | DAVIS, CARLA & CRAIG | 278 HERLONG AVE | | | | SAN JOSE | CA | 95123 | |
| 5008127 | Davis, Carole | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008126 | Davis, Carole | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949786 | Davis, Carole | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4998065 | Davis, Catherine | Address on file | | | | | | | |
| 4978760 | Davis, Cecil | Address on file | | | | | | | |
| 4978308 | Davis, Cecil | Address on file | | | | | | | |
| 5011504 | Davis, Celester | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004075 | Davis, Celester | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4989742 | Davis, Charles | Address on file | | | | | | | |
| 4980869 | Davis, Charles | Address on file | | | | | | | |
| 4913717 | Davis, Charles M | Address on file | | | | | | | |
| 4913603 | Davis, Charles Ray | Address on file | | | | | | | |
| 4913592 | Davis, Charles Richard | Address on file | | | | | | | |
| 4986361 | Davis, Claudia | Address on file | | | | | | | |
| 4948493 | Davis, Cynthia | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5006727 | Davis, Daisy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda J Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006728 | Davis, Daisy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945820 | Davis, Daisy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4914712 | Davis, Dale Alan | Address on file | | | | | | | |
| 4919415 | DAVIS, DANIEL O | ROBBIN H DAVIS | 8880 BARNETT VLY RD | | | SEBASTOPOL | CA | 95472 | |
| 4934974 | Davis, Dave | 343 Yale Avenue | | | | Kengington | CA | 94708 | |
| 4989640 | Davis, David | Address on file | | | | | | | |
| 4978303 | Davis, Donald | Address on file | | | | | | | |
| 4979509 | Davis, Donald | Address on file | | | | | | | |
| 4990877 | Davis, Donald | Address on file | | | | | | | |
| 4993951 | Davis, Donna | Address on file | | | | | | | |
| 4911546 | Davis, Donna Marie | Address on file | | | | | | | |
| 4990820 | Davis, Dorean | Address on file | | | | | | | |
| 4995658 | Davis, Dorene | Address on file | | | | | | | |
| 4992105 | Davis, Doris | Address on file | | | | | | | |
| 4990221 | Davis, Edith | Address on file | | | | | | | |
| 4936449 | DAVIS, ELIZABETH | 430 B Shoemaker Raod | | | | HOOPA | CA | 95546 | |
| 4986492 | Davis, Ernest | Address on file | | | | | | | |
| 4977145 | Davis, Ernest | Address on file | | | | | | | |
| 4981202 | Davis, Everett | Address on file | | | | | | | |
| 4983603 | Davis, Frank | Address on file | | | | | | | |
| 4975235 | Davis, Fred | 2495 ALMANOR DRIVE WEST | 1191 Bonair Road | | | Chico | CA | 95926 | |
| 4990037 | Davis, Georgean | Address on file | | | | | | | |
| 4994214 | Davis, Geraldine | Address on file | | | | | | | |
| 4988750 | Davis, Gloria | Address on file | | | | | | | |
| 4989685 | Davis, Harley | Address on file | | | | | | | |
| 4985801 | Davis, Harry | Address on file | | | | | | | |
| 4983730 | Davis, Herman | Address on file | | | | | | | |
| 4949852 | Davis, Jake | Brayton Purcell LLP | 222 Rush Landing Road | | | Novato | CA | 94948-6169 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978670 | Davis, James | Address on file | | | | | | | |
| 4982311 | Davis, James | Address on file | | | | | | | |
| 4978801 | Davis, James | Address on file | | | | | | | |
| 4914037 | Davis, James Dennis | Address on file | | | | | | | |
| 5005177 | Davis, Jan | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011968 | Davis, Jan | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005178 | Davis, Jan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005176 | Davis, Jan | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011969 | Davis, Jan | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4911830 | Davis, Jay | Address on file | | | | | | | |
| 4943451 | Davis, Jean | P.O. Box 683 | | | | Ferndale | CA | 95536 | |
| 4913083 | Davis, Jeffrey Olaf | Address on file | | | | | | | |
| 4992425 | Davis, Jerry | Address on file | | | | | | | |
| 4978054 | Davis, John | Address on file | | | | | | | |
| 4936997 | Davis, Johnathan | PO Box 91 | | | | Camptonville | CA | 95922 | |
| 4977897 | Davis, Johnny | Address on file | | | | | | | |
| 4992960 | Davis, Johnny | Address on file | | | | | | | |
| 4912743 | Davis, Katherine A | Address on file | | | | | | | |
| 4923650 | DAVIS, KATHERINE K | OFFICE OF PRESIDENT AND C | 77 BEALE STREET, RM | | | SAN FRANCISCO | CA | 94105 | |
| 4938854 | Davis, Kay | 4340 Marshall Ave | | | | Carmichael | CA | 95608 | |
| 4980170 | Davis, Kaye | Address on file | | | | | | | |
| 4934441 | Davis, Kenneth | 43981 Little Lake Road | | | | Mendocino | CA | 95460 | |
| 5011506 | Davis, Kyle | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004077 | Davis, Kyle | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4991923 | Davis, Lawrence | Address on file | | | | | | | |
| 4990083 | Davis, Lee | Address on file | | | | | | | |
| 4938373 | Davis, Leilani | 17395 Laurel Road | | | | Los Gatos | CA | 95833 | |
| 4945221 | Davis, Leslie | 10787 Hubbard Way | | | | San Jose | CA | 95127 | |
| 4939605 | DAVIS, LESLIE | 110 EDAN AVE | | | | STOCKTON | CA | 95207 | |
| 4993815 | Davis, Leslie | Address on file | | | | | | | |
| 4995034 | Davis, Linda | Address on file | | | | | | | |
| 4982686 | Davis, Lynn | Address on file | | | | | | | |
| 4989578 | Davis, Malone | Address on file | | | | | | | |
| 4981522 | Davis, Margaret | Address on file | | | | | | | |
| 4997681 | Davis, Margret | Address on file | | | | | | | |
| 4988197 | Davis, Martin | Address on file | | | | | | | |
| 4977933 | Davis, Michael | Address on file | | | | | | | |
| 4987079 | Davis, Michael | Address on file | | | | | | | |
| 4925516 | DAVIS, MONICA LORRAINE | 3184 CHEROKEE RD | | | | OROVILLE | CA | 95965 | |
| 5011410 | Davis, Pamela | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003987 | Davis, Pamela | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4980578 | Davis, Patricia | Address on file | | | | | | | |
| 4986222 | Davis, Patricia | Address on file | | | | | | | |
| 4987423 | Davis, Patricia | Address on file | | | | | | | |
| 4987180 | Davis, Patricia | Address on file | | | | | | | |
| 4936973 | Davis, Paul | 5568 Crow Canyon Rd | | | | Castro Valley | CA | 94552 | |
| 4988423 | Davis, Paul | Address on file | | | | | | | |
| 4913447 | Davis, Paul S | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945151 | Davis, Randall | 96 Beauchamp Road | | | | Eureka | CA | 95503 | |
| 4936390 | DAVIS, RENEE | 1101 Murphy Road | | | | Olivehurst | CA | 95961 | |
| 4942190 | Davis, Rex | 12606 Palomino Rd | | | | Madera | CA | 93636 | |
| 4944137 | Davis, Richard | P.O. Box 431 | | | | Bieber | CA | 96009 | |
| 4980727 | Davis, Richard | Address on file | | | | | | | |
| 4914128 | Davis, Richard Allen | Address on file | | | | | | | |
| 4935164 | Davis, Robert | 17922 Tollhouse Road | | | | Clovis | CA | 93619 | |
| 4937722 | DAVIS, ROBERT | 306 ANTHONY ST | | | | SANTA CRUZ | CA | 95060 | |
| 4983327 | Davis, Robert | Address on file | | | | | | | |
| 4977542 | Davis, Robert | Address on file | | | | | | | |
| 4913969 | Davis, Robert Allen | Address on file | | | | | | | |
| 4928164 | DAVIS, ROBERT KELSEY | BRENDA BERLENE DAVIS | 17922 TOLLHOUSE RD | | | CLOVIS | CA | 93619 | |
| 4988149 | Davis, Roy | Address on file | | | | | | | |
| 4977997 | Davis, Roy | Address on file | | | | | | | |
| 4935793 | Davis, Samuel | 4865 N Millbrooke Ave | | | | Fresno | CA | 93726 | |
| 4984499 | Davis, Sherry | Address on file | | | | | | | |
| 4974621 | Davis, Shirley | P.O. Box 457 | | | | Red Bluff | CA | 96080 | |
| 4933564 | Davis, Sue | 5008 Russo Dr | | | | San Jose | CA | 95118 | |
| 4988344 | Davis, Susan | Address on file | | | | | | | |
| 5011409 | Davis, Thomas | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003986 | Davis, Thomas | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4978917 | Davis, Tommy | Address on file | | | | | | | |
| 4993182 | Davis, Tressa | Address on file | | | | | | | |
| 4946954 | Davis, Vicki | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946955 | Davis, Vicki | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946953 | Davis, Vicki | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4995044 | Davis, Virgil | Address on file | | | | | | | |
| 4944454 | Davis, Virginia | 6613 Spring Way | | | | Somerset | CA | 95684 | |
| 4995341 | Davis, Warren | Address on file | | | | | | | |
| 4990173 | Davis, Wendy | Address on file | | | | | | | |
| 5011505 | Davis, William | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004076 | Davis, William | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4979140 | Davis, William | Address on file | | | | | | | |
| 4915164 | Davis, William Danny | Address on file | | | | | | | |
| 4933982 | Davis, Ychoaya | 100 Penzane Ave | | | | Chico | CA | 95973 | |
| 4912429 | Davis, Ychoaya Nicole | Address on file | | | | | | | |
| 4944179 | Davis, Zorayada | 4681 E Belmont Ave | | | | Fresno | CA | 93702 | |
| 4998608 | Davis-Joyce, Elizabeth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008380 | Davis-Joyce, Elizabeth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998609 | Davis-Joyce, Elizabeth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4932444 | DAVISKNOTTS, CYNTHIA | 7501 S ELDORADO STREET 7 | | | | FRENCH CAMP | CA | 95231 | |
| 4979280 | Davison, Arlene | Address on file | | | | | | | |
| 4984598 | Davison, Bernadette | Address on file | | | | | | | |
| 4977035 | Davison, Joan | Address on file | | | | | | | |
| 4919563 | DAVSERV PTY LTD | GOVERNOR PHILLIP TOWER | 1 FARRER PLACE | | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4941290 | Davtyan, Gagik | 3327 E EL MONTE WAY | | | | FRESNO | CA | 93702 | |
| 4948830 | Davy, Patricia | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007667 | Davy, Patricia | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948829 | Davy, Robert | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007666 | Davy, Robert | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4928035 | DAWARI, RICK | 2259 ERICKSON ST | | | | SACRAMENTO | CA | 95815 | |
| 4949083 | Dawn Bell, Skyler Ann | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949084 | Dawn Bell, Skyler Ann | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949082 | Dawn Bell, Skyler Ann | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4919564 | DAWSON COMPANY LLC | 14030 BARLUPI CIRCLE | | | | SONORA | CA | 95370 | |
| 4995297 | Dawson Dove, Brenda | Address on file | | | | | | | |
| 4937332 | Dawson Mauldin Construction-Manganaan, Carmen | P O Box 8397 | | | | Huntington Beach | CA | 92615 | |
| 4919565 | DAWSON OIL COMPANY | 4325 PACIFIC ST | | | | ROCKLIN | CA | 95677 | |
| 4985457 | Dawson, Lawrence | Address on file | | | | | | | |
| 4998610 | Dawson, Melissa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008381 | Dawson, Melissa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998611 | Dawson, Melissa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4990953 | Dawson, Pamela | Address on file | | | | | | | |
| 4934929 | Dawson, Patricia & Robert | 8 Bonnie Banks Way | | | | San Rafael | CA | 94901 | |
| 4985302 | Dawson, Stephen | Address on file | | | | | | | |
| 4983620 | Dawson, Thomas | Address on file | | | | | | | |
| 4975155 | Dawson, Troy | CA Governor's Office of Emergency Services, Accounting Branch | 3650 Schriever Ave. | | | Mather | CA | 95655 | |
| 4986803 | Dawson, William | Address on file | | | | | | | |
| 4932992 | Day Carter Murphy LLP | 3620 American River Drive Suite 205 | | | | Sacramento | CA | 95864 | |
| 4982052 | Day Sr., Bob | Address on file | | | | | | | |
| 4941232 | Day, Aimee | 239 Foothill Blvd Apt 6 | | | | Oakland | CA | 94606 | |
| 4977170 | Day, Alfred | Address on file | | | | | | | |
| 4990229 | Day, Ann | Address on file | | | | | | | |
| 4993614 | Day, Arlene | Address on file | | | | | | | |
| 4939068 | DAY, BARBARA | PO BOX 74 | | | | cool | CA | 95614 | |
| 4935513 | DAY, CAROL | PO Box 692 | | | | Woodbridge | CA | 95258 | |
| 4976668 | Day, Carolyn | Address on file | | | | | | | |
| 4938184 | Day, Daniel | 27865 Mesa Del Toro Rd. | | | | Salinas | CA | 93908 | |
| 5008012 | Day, Eric | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008013 | Day, Eric | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949690 | Day, Eric | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4912174 | Day, Genevieve M | Address on file | | | | | | | |
| 4981639 | Day, Grover | Address on file | | | | | | | |
| 4913659 | Day, James R | Address on file | | | | | | | |
| 4938216 | DAY, JESSICA | 8594 PRUNEDALE NORTH RD | | | | SALINAS | CA | 93907 | |
| 4944614 | Day, Julie | 21157 BIRCHWOOD DR | | | | FORESTHILL | CA | 95631 | |
| 4946957 | Day, Linda | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946958 | Day, Linda | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946956 | Day, Linda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4940888 | Day, Melanie | 507 Latimer Circle | | | | Campbell | CA | 95008 | |
| 4989642 | Day, Michelle | Address on file | | | | | | | |
| 4941892 | Day, Nancy | 905 Hargus Avenue | | | | Vallejo | CA | 94591 | |
| 4979056 | Day, Norman | Address on file | | | | | | | |
| 4977668 | Day, Ollie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982156 | Day, Rebecca | Address on file | | | | | | | |
| 4913027 | Day, Robin Louise | Address on file | | | | | | | |
| 4929999 | DAY, STEVEN J | DAY & ASSOCIATES | 1364 DEER PATH CT | | | ESTES PARK | CO | 80517 | |
| 4998612 | Day, Timothy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008382 | Day, Timothy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998613 | Day, Timothy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978590 | Day, Wallace | Address on file | | | | | | | |
| 4941350 | DAY, WAYNE | 1249 Illinois St Ste 2 | | | | Fairfield | CA | 94533 | |
| 4978268 | Day, William | Address on file | | | | | | | |
| 5000318 | Daya, Safwan | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000317 | Daya, Safwan | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000319 | Daya, Safwan | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4941480 | Day-Laustrup, Mildred | PO Box 1226 | | | | Hayfork | CA | 96041 | |
| 4919566 | DAY-O INC | PO Box 5277 | | | | SONORA | CA | 95370 | |
| 4978749 | Dayoan, Concepcion | Address on file | | | | | | | |
| 4942899 | Days Inn and Suites-Panchal, Ankit | 1605 auto center dr | | | | ANtioch | CA | 94509 | |
| 4944655 | Days Inn, Daisey Mahay | 121 Oak Ct | | | | Hercules | CA | 94547 | |
| 4944254 | Days Inn-Chaudhri, Prem | 406 Golf Ct | | | | Walnut Creek | CA | 94598 | |
| 4983574 | Dayton, Mary | Address on file | | | | | | | |
| 4919567 | DAYZEN LLC | 2501 CAPITOL AVE STE 201 | | | | SACRAMENTO | CA | 95816 | |
| 4933218 | DB ENERGY TRADING | 1301 Fannin St Suite 2300 | | | | Houston | TX | 77002 | |
| 4944363 | DBI Beverage San Joaquin-Somers, John | 4524 Rialto Place | | | | Stockton | CA | 95207 | |
| 4919568 | DBKC INC | 2040 CARLTON LN | | | | PLACERVILLE | CA | 95667 | |
| 4919569 | DC ELECTRIC GROUP INC | PO Box 7525 | | | | COTATI | CA | 94931 | |
| 4919570 | DC TECHNICAL RESCUE INC | 9821 BUSINESS PARK DR STE 160B | | | | SACRAMENTO | CA | 95827 | |
| 4919571 | DCM CLEAN AIR PRODUCTS INC | 9605 CAMP BOWIE WEST | | | | FORT WORTH | TX | 76116 | |
| 4919572 | DCM SERVICES LLC | 7601 PENN AVE SOUTH STE A600 | | | | MINNEAPOLIS | MN | 55423-5004 | |
| 5011300 | D'Costa, Dario | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5011301 | D'Costa, Walter | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5011302 | D'Costa, Youlanda | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4919573 | DCS SYSTEMS INC | 12 OAKWOOD RD | | | | SIMSBURY | CT | 06070 | |
| 4919574 | DCT VALLEY DRIVE CA LP | DCT INDUSTRIAL OP PTNSHP LP | DEPARTMENT 1379 | | | DENVER | CO | 80256 | |
| 4919575 | DDB WORLDWIDE COMMUNICATIONS GROUP | DDB SAN FRANCISCO | 600 CALIFORNIA ST 7TH FL | | | SAN FRANCISCO | CA | 94108 | |
| 4919576 | DDW OPERATING LLC | 480 GATE 5 RD STE 100 | | | | SAUSALITO | CA | 94965 | |
| 4985802 | De Aguinaga, Fred | Address on file | | | | | | | |
| 4980549 | De Ala, Rizalino | Address on file | | | | | | | |
| 4982859 | De Alba, Elizabeth | Address on file | | | | | | | |
| 4912453 | De Anda, Michael | Address on file | | | | | | | |
| 4911617 | De Arkland, Cody | Address on file | | | | | | | |
| 4937152 | De Barros, Edward | 2061 Gordon Verner Circle | | | | Stockton | CA | 95206 | |
| 4934671 | DE BENEDETTI, MARIE | 1118 HILLCREST DR | | | | LAFAYETTE | CA | 94549 | |
| 4933855 | De Bergerac, Mildred | 269 Presidio Way | | | | Stockton | CA | 95207 | |
| 4976562 | De Biase, David | Address on file | | | | | | | |
| 4937560 | De Bree, Rob | 5951 Thimio Way | | | | Royal Oaks | CA | 95076 | |
| 4933934 | De Bu of Pismo Beach-Cabandong, Jordan | 1250 Price Street | | | | Pismo Beach | CA | 93449 | |
| 4994557 | De Carlo, Ellen | Address on file | | | | | | | |
| 4982403 | De Carlo, Frank | Address on file | | | | | | | |
| 4980032 | De Caro, Arturo | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979218 | De Casper, Christopher | Address on file | | | | | | | |
| 4992041 | De Chellis Sr., Steven | Address on file | | | | | | | |
| 4985168 | De Cloedt, Dave C | Address on file | | | | | | | |
| 4980013 | De Conter, Michael | Address on file | | | | | | | |
| 4994122 | De Flores, Grace | Address on file | | | | | | | |
| 4985127 | De Flores, John S | Address on file | | | | | | | |
| 4975871 | DE FRANCHISCI, ET AL | 3794 BIG SPRINGS DRIVE | 8110 CROWN DR | | | Ben Lomond | CA | 95005 | |
| 4986994 | De Franco, Mary | Address on file | | | | | | | |
| 4939003 | de Freitas, Manuel | 400 Shirlee Drive | | | | Danville | CA | 94551 | |
| 4985592 | De Gennaro, Thomas | Address on file | | | | | | | |
| 4974963 | De Groot & Son,John | 5250 W. Jefferson | | | | Fresno | CA | 93706 | |
| 4943009 | DE GROOT, LEO | 10294 Jeanne Rd. | | | | Manteca | CA | 95336 | |
| 4988558 | De Gutz, Donald | Address on file | | | | | | | |
| 4937837 | De haro, Luis | 19441 pesante rd | | | | Salinas | CA | 93907 | |
| 4982129 | De Hart, William | Address on file | | | | | | | |
| 5004456 | De Hernandez Corral, Christina | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004455 | De Hernandez Corral, Christina | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4981085 | De Herrera, Hannah | Address on file | | | | | | | |
| 4919577 | DE ITA & LOWE LLP | 520 S EL CAMINO REAL #660 | | | | SAN MATEO | CA | 94402 | |
| 5010195 | De Jesus Vasquez-Martinez, Jose | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4983698 | De Jesus, Cecelio | Address on file | | | | | | | |
| 4976977 | De Jesus, Sonia | Address on file | | | | | | | |
| 4996086 | de Jong, Kathy | Address on file | | | | | | | |
| 4984854 | De Kruse, Sharol | Address on file | | | | | | | |
| 4986792 | De La Cerda, Fidel | Address on file | | | | | | | |
| 4994348 | De La Cerda, Juan | Address on file | | | | | | | |
| 4913355 | De La Cruz, Daniel | Address on file | | | | | | | |
| 4988607 | De La Cruz, Danilo | Address on file | | | | | | | |
| 4935906 | De La Cruz, Dolores | 2445 San Juan Canyon Road | | | | San Juan Bautista | CA | 95045 | |
| 4998145 | De La Cruz, Frain | Address on file | | | | | | | |
| 4943675 | De La Cruz, Martha | 3343 E Weldon | | | | Fresno | CA | 93703 | |
| 4944642 | De La Cruz, Valerie | PO Box 387 | | | | West Point | CA | 95255 | |
| 4979946 | De La Fontaine, Laurence | Address on file | | | | | | | |
| 4996726 | De La Guerra, Steve | Address on file | | | | | | | |
| 4912316 | de la Melena Cox, Alma Isabel | Address on file | | | | | | | |
| 5001061 | De La O, Rudolpho | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001060 | De La O, Rudolpho | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001062 | De La O, Rudolpho | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4913005 | De La Paz, Savanna Felecia | Address on file | | | | | | | |
| 4921195 | DE LA PENA JR, FRANK | DBA THOMAS FRANK HEATING AND AIR | 5783 N STATE ST | | | FRESNO | CA | 93722 | |
| 4914941 | De La Rocha, Alexandra Mariah | Address on file | | | | | | | |
| 4980626 | De La Rosa Jr., Raymond | Address on file | | | | | | | |
| 4986756 | De La Rosa, Holidia | Address on file | | | | | | | |
| 4944089 | De La Rosa, Marylee | 1206 Del Monte Avenue | | | | Salinas | CA | 93905 | |
| 4980456 | De La Torre Sr., Mario | Address on file | | | | | | | |
| 4977440 | De La Torre, Ernesto | Address on file | | | | | | | |
| 4941401 | De La Torre, Hector | 1627 Prince St | | | | Berkeley | CA | 94703 | |
| 4987768 | De La Torre, Larry | Address on file | | | | | | | |
| 4984383 | De La Torre, Ruth | Address on file | | | | | | | |
| 4989467 | De La Torre, Victor | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985593 | De Laca, Kenneth | Address on file | | | | | | | |
| 4919578 | DE LAGE LANDEN FINANCIAL SRVC | SHARP ELECTRONICS CREDIT CO | PO Box 41601 | | | PHILADELPHIA | PA | 19101-1601 | |
| 4992136 | De Lao, Robert | Address on file | | | | | | | |
| 4981066 | De Larosa, Gilbert | Address on file | | | | | | | |
| 4994982 | De Lateur, Louise | Address on file | | | | | | | |
| 4977613 | De Laune, Charles | Address on file | | | | | | | |
| 4934354 | De Lecea, Luis | PO Box 20086 | | | | Palo Alto | CA | 94309 | |
| 4981984 | De Leiva, Rosa | Address on file | | | | | | | |
| 4942216 | de leon, alyson | 3767 angeles rd | | | | santa maria | CA | 93455 | |
| 4989544 | De Leon, Esther | Address on file | | | | | | | |
| 4983087 | De Leon, Joe | Address on file | | | | | | | |
| 4933791 | De Leon, Kristina | 22 Arellano Court | | | | Woodland | CA | 95776 | |
| 4985890 | De Leon, Martin | Address on file | | | | | | | |
| 4996821 | De Leon, Sylvia | Address on file | | | | | | | |
| 4981121 | De Leon, Winifredo | Address on file | | | | | | | |
| 4914276 | De Lima, James Allen | Address on file | | | | | | | |
| 4994983 | De Lima, Steven | Address on file | | | | | | | |
| 4991256 | De Long, Dwight | Address on file | | | | | | | |
| 4987769 | De Long, Leo | Address on file | | | | | | | |
| 4980553 | De Los Reyes, Lolita | Address on file | | | | | | | |
| 4990885 | De Los Santos II, Leonard | Address on file | | | | | | | |
| 4943795 | De Los Santos, Payton | 705 N. State St #252 | | | | ukiah | CA | 95482 | |
| 4930311 | DE LUCA, TANYA S | PROFESSIONAL MASSAGE GROUP | PO Box 393 | | | CHICO | CA | 95927 | |
| 4993816 | De Luna, Alice | Address on file | | | | | | | |
| 4980157 | De Marco, Robina | Address on file | | | | | | | |
| 4995545 | De Marco, Wanda | Address on file | | | | | | | |
| 4994441 | De Maria, Frank | Address on file | | | | | | | |
| 4938270 | De Maria, Stephanie | p.o.box 3122 | | | | Moss Beach | CA | 94038 | |
| 4994801 | De Mars, Greg | Address on file | | | | | | | |
| 4994232 | De Martini, Maria | Address on file | | | | | | | |
| 4983563 | De Martini, Richard | Address on file | | | | | | | |
| 4981461 | De Martini, Rosanne | Address on file | | | | | | | |
| 4985582 | De Meo, Nicholas | Address on file | | | | | | | |
| 4993260 | De Narie, Leonora | Address on file | | | | | | | |
| 4995486 | De Ocampo, Rosie | Address on file | | | | | | | |
| 5004466 | de Ortiz, Maria Garcia | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4940252 | De Paoli, William | 133 Obispo CT | | | | Fremont | CA | 94539 | |
| 4993146 | De Pasquale, Dianne | Address on file | | | | | | | |
| 4986823 | De Pedrini, Harry | Address on file | | | | | | | |
| 5000832 | De Peyster, Jr., George L. | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000831 | De Peyster, Jr., George L. | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000833 | De Peyster, Jr., George L. | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4992358 | De Pontee, Donald | Address on file | | | | | | | |
| 4998614 | De Posta, Janice | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4914153 | De Prater, Victor Robert | Address on file | | | | | | | |
| 4987463 | De Renobe, Daniel | Address on file | | | | | | | |
| 4913016 | De Rosa, Ronda H | Address on file | | | | | | | |
| 4989308 | De Rouen, Yolanda | Address on file | | | | | | | |
| 4980187 | De Roza, Melvin | Address on file | | | | | | | |
| 4942939 | DE SANTIAGO, SALLY | 748 W ROBINSON | | | | FRESNO | CA | 93705 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 371 of 1610

Case: 19-30088   Doc# 471   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 388
of 401

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993588 | De Santis, Gregory | Address on file | | | | | | | |
| 4985973 | De Santis, Silvio | Address on file | | | | | | | |
| 4919406 | DE SERPA, DANIEL JOHN | 931 RIDGEVIEW DR | | | | HEALDSBURG | CA | 95448 | |
| 4923837 | DE SERPA, KIMBERLY ANN | 3130 TRONT GULCH RD | | | | APTOS | CA | 95003 | |
| 4919579 | DE SHAW RENEWABLE INVESTMENTS LLC | DBA DESRI PORTAL RIDGE DEVELOPMENT | 1166 AVENUE OF THE AMERICAS FL 9 | | | NEW YORK | NY | 10036 | |
| 4974665 | De Silva, Joel & Vicki | 5549 Marit Drive | | | | Santa Rosa | CA | 95409 | |
| 4987143 | De Silva, Lawrence | Address on file | | | | | | | |
| 4983690 | De Silva, Lu | Address on file | | | | | | | |
| 4987357 | De Silva, Ronald | Address on file | | | | | | | |
| 4916272 | DE SOUSA, ARMELIM F | 3030 S CENTRAL | | | | TURLOCK | CA | 95380 | |
| 4985947 | De Walt-Darling, Mary | Address on file | | | | | | | |
| 4988233 | De Wild, Gysbert | Address on file | | | | | | | |
| 4978946 | De Witt, Gary | Address on file | | | | | | | |
| 4935215 | De Witt, Jonathon | 800 Needles Court | | | | Napa | CA | 94559 | |
| 4982911 | De Witte, Milo | Address on file | | | | | | | |
| 4935103 | De Witte, Rachel | 1 Mandalay Place Apt 611 | | | | S San Francisco | CA | 94080 | |
| 4978994 | De Young, Joseph | Address on file | | | | | | | |
| 4938303 | De Young, Krystal | 1719 Timbrel Way | | | | Rocklin | CA | 95765 | |
| 4978702 | De Young, Phillip | Address on file | | | | | | | |
| 4989160 | De Young, Thom | Address on file | | | | | | | |
| 4916008 | DEABREU, ANA M | 2210 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 4921458 | DEACON, GARY | SONORA PHYSICAL THERAPY | 181 FAIRVIEW LANE | | | SONORA | CA | 95370 | |
| 4993817 | Deadmond, Leland | Address on file | | | | | | | |
| 4911520 | Deage, Thomas Andrew | Address on file | | | | | | | |
| 4944639 | Deagen, Eva and Tom | 4143 School Street | | | | Pleasanton | CA | 94566 | |
| 4930897 | DEAGUIAR, TONY R | THE DEAGUIAR FAMILY TRUST | 5486 INDUSTRIAL PARKWAY | | | SAN BERNARDINO | CA | 92407 | |
| 4912245 | Deal Sr., Alan Dennis | Address on file | | | | | | | |
| 4990590 | Deal, Christopher | Address on file | | | | | | | |
| 4975403 | Deal, Julie | 1240 PENINSULA DR | 1301 Canyon Rim Pl. | | | Chico | CA | 95928 | |
| 5006901 | Deal, Nathan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006902 | Deal, Nathan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946676 | Deal, Nathan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4994065 | Deal, Ronald | Address on file | | | | | | | |
| 4919580 | DEAN CHAPMAN & ASSOCIATES | 108 CLUB TERRACE | | | | DANVILLE | CA | 94526 | |
| 4996568 | DEAN JR, ROBERT L | Address on file | | | | | | | |
| 4988865 | Dean Jr., Robert | Address on file | | | | | | | |
| 4980111 | Dean, Alex | Address on file | | | | | | | |
| 4989241 | Dean, Blanche | Address on file | | | | | | | |
| 4941816 | Dean, Gary | 27 Avondale Avenue | | | | Redwood City | CA | 94062 | |
| 4984282 | Dean, Gladys | Address on file | | | | | | | |
| 4940580 | dean, guy | p.o.box 378 | | | | los alamos | CA | 93440 | |
| 5001992 | Dean, Irene | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009837 | Dean, Irene | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4985142 | Dean, James L | Address on file | | | | | | | |
| 4987653 | Dean, Marie | Address on file | | | | | | | |
| 4985750 | Dean, Mary | Address on file | | | | | | | |
| 4998615 | Dean, Megan Rae | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008383 | Dean, Megan Rae | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998616 | Dean, Megan Rae | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984880 | Dean, Michael | Address on file | | | | | | | |
| 4936642 | Dean, Robert | 2700 Chabot Drive | | | | San Bruno | CA | 94066 | |
| 5011319 | Dean, Rose | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4980190 | Dean, Roy | Address on file | | | | | | | |
| 4929175 | DEAN, SHAUN | 1591 BONANZA LANE | | | | FOLSOM | CA | 95630 | |
| 4942859 | Deanda, Federico | 3121 Beckett Lane | | | | Modesto | CA | 95350 | |
| 4912558 | DeAndrade, Jezebel | Address on file | | | | | | | |
| 4936596 | Deaner, Chris | 490 Ridge Rd | | | | Novato | CA | 94947 | |
| 4913368 | DeAngelis, Leanna | Address on file | | | | | | | |
| 4919587 | DEANGELO BROTHERS LLC | 100 N CONAHAN DR | | | | HAZLETON | PA | 18201 | |
| 4939541 | Deans Produce, Vasilios Soldatos | 44 E 4th Avenue | | | | San Mateo | CA | 94401 | |
| 4919590 | DEARBORN SAH INSTITUTE | FOR JOINT RESTORATION | 2000 MOWRY AVE | | | FREMONT | CA | 94538 | |
| 4991345 | Deardorff, Gary | Address on file | | | | | | | |
| 4984194 | Dearing, Lois | Address on file | | | | | | | |
| 4988693 | Dearman, Larry | Address on file | | | | | | | |
| 4994373 | Deas, Beryl | Address on file | | | | | | | |
| 4992815 | Deas, David | Address on file | | | | | | | |
| 4993823 | Deas, Deborah | Address on file | | | | | | | |
| 4997582 | Deas, Vicki | Address on file | | | | | | | |
| 4914430 | Deatcu, Livia | Address on file | | | | | | | |
| 4992194 | Deatherage, John | Address on file | | | | | | | |
| 4979711 | Deaver, Jerry | Address on file | | | | | | | |
| 4987235 | DeBelle, Catherine | Address on file | | | | | | | |
| 4990198 | DeBellevue, Edward | Address on file | | | | | | | |
| 4940417 | DeBenedetto, Nick | 5503 N Westlawn Ave | | | | Fresno | CA | 93723 | |
| 4975034 | DeBernardi, Donald | 9561 E. ELLERY | | | | Clovis | CA | 93611 | |
| 4943733 | DeBernardi, Matthew | P.O. Box 174 | | | | NIPOMO | CA | 93444 | |
| 4949833 | Debevec, Louis | The Lanier Law Firm | Mark Linder, Esq. | 6810 FM 160 West | | Houston | TX | 77069 | |
| 4974987 | DeBevoise, Bruce and Marie | 4471 Hollister Avenue | | | | Santa Barbara | CA | 93110 | |
| 4921613 | DEBOER, GEORGE | PO Box 757 | | | | BUTTONWILLOW | CA | 93206 | |
| 4993051 | Deboer, Julie | Address on file | | | | | | | |
| 4919528 | DEBOOY MD, DAVID PAUL | A PROF CORP | PO Box 365 | | | UKIAH | CA | 95482-0365 | |
| 4974640 | Deborah L. Hanssen & Others | 9618 Montez Court | | | | Windsor | CA | 95492 | |
| 4944633 | Debrum, Robert | 16548 Alpine Lane | | | | pioneer | CA | 95666 | |
| 4942577 | DEBWANI NUTRITION AND COMPANY-ALI, SHARIF | 245 W YOSEMITE AVE | | | | MANTECA | CA | 95336 | |
| 4992575 | Decaminada, Randy | Address on file | | | | | | | |
| 4938067 | DECARLI, JANICE | 17542 QUAIL HILL LN | | | | ARAMOS | CA | 95004 | |
| 5009840 | Decarlo, Philip | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009841 | Decarlo, Philip | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009838 | Decarlo, Sheri | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009839 | Decarlo, Sheri | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4919601 | DECISION MODELING INC | 1 INTERNATIONAL BLVD STE 1130 | | | | MAHWAH | NJ | 07495 | |
| 4978433 | Deck, Frank | Address on file | | | | | | | |
| 4979136 | Deck, Jacqueline | Address on file | | | | | | | |
| 4983966 | Deckelman, Miriam | Address on file | | | | | | | |
| 5010161 | Decker, Cheryl | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4942458 | Decker, Jamie | 2921 Maple Ave | | | | Pollock Pines | CA | 95726 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936570 | Decker, Michael | 31030 Gibney Lane | | | | Fort Bragg | CA | 95437 | |
| 4943888 | Decker, Michael | 43304 Metcalf Gap Rd. | | | | Ahwahnee | CA | 93601 | |
| 4948832 | Decker, Patricia | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007669 | Decker, Patricia | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4985193 | Decker, Ramona J | Address on file | | | | | | | |
| 4948831 | Decker, Thomas L. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007668 | Decker, Thomas L. | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4998619 | Deckman, Lisa Anne Gardina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008385 | Deckman, Lisa Anne Gardina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998620 | Deckman, Lisa Anne Gardina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998621 | Deckman, Louis Albert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008386 | Deckman, Louis Albert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998622 | Deckman, Louis Albert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998623 | Deckman, Melisa Ann Gardina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008387 | Deckman, Melisa Ann Gardina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998624 | Deckman, Melisa Ann Gardina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4913364 | DeClue, Jeremy Christopher | Address on file | | | | | | | |
| 4915032 | DeCollibus, Kathryn | Address on file | | | | | | | |
| 4989581 | Deconter, Betty | Address on file | | | | | | | |
| 4975875 | DECOTO | 3796 LAKE ALMANOR DR | P. O. Box 42 | | | Lake Almanor | CA | 96137 | |
| 4976065 | Decoto, Ron | 6691 HIGHWAY 147 | P. O. Box 42 | | | Westwood | CA | 96137 | |
| 4998625 | Deciriscio, Kimberly D. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008388 | Deciriscio, Kimberly D. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998626 | Deciriscio, Kimberly D. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4988343 | DeCuir, Clifford | Address on file | | | | | | | |
| 4919602 | DECUSOFT LLC | 70 HILLTOP RD STE 1003 | | | | RAMSEY | NJ | 07446 | |
| 4933714 | Dederer, Richard | 13724 Back Achers Way | | | | Whitmore | CA | 96096 | |
| 4980079 | Dederman, Jack | Address on file | | | | | | | |
| 4992033 | Dedmon, Elizabeth | Address on file | | | | | | | |
| 4986601 | Dedon, Mark | Address on file | | | | | | | |
| 4936710 | Dedrick, Dorothy | 1796 Paradise Lane | | | | Santa Rosa | CA | 95401 | |
| 4992916 | Dedrick, Michele | Address on file | | | | | | | |
| 4985286 | Deel, Cathy Lynn | Address on file | | | | | | | |
| 4941728 | Deeny, Kim | 692 Cabot Way | | | | Napa | CA | 94559 | |
| 4944499 | Deep, Sharan | 6441 Agra St. | | | | Pollock Pines | CA | 95726 | |
| 4941453 | Deerwater, Rebecca | P.O. Box 1786 | | | | Fort Bragg | CA | 95460 | |
| 4919603 | DEES PLUMBING | 3563 E TULARE AVE | | | | FRESNO | CA | 93702 | |
| 5003852 | Deese, Kayden | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011214 | Deese, Kayden | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4941008 | Deese, Michelle | 53 Dagorret Ln | | | | Oroville | CA | 95966 | |
| 4919604 | DEES-HENNESSEY INC | 200 INDUSTRIAL RD #190 | | | | SAN CARLOS | CA | 94070-6210 | |
| 4975761 | Deeter | 0162 PENINSULA DR | 1585 Cantinia Dr. | | | Sparks | NV | 89436 | |
| 4980563 | Deeter, Charlotte | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933787 | DeFazio, Marta | 13276 Via Madronas Drive | | | | Saratoga | CA | 95070 | |
| 4919605 | DEFINITI INC | DEFINITI HEALTHCARE MANAGEMENT | 26445 RANCHO PKWY SOUTH | | | LAKE FOREST | CA | 92630 | |
| 5002769 | Defluri, Mark | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010498 | Defluri, Mark | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002770 | Defluri, Mark | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002768 | Defluri, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002771 | Defluri, Mark | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010497 | Defluri, Mark | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4943889 | DeForest, Charles & Becky | 3656 Jasper Lane | | | | Wheatland | CA | 95692 | |
| 4935095 | DeFrance, Juliana | 245 F Street | | | | Fremont | CA | 94536 | |
| 4981528 | Defries, Billy | Address on file | | | | | | | |
| 4947890 | DeFrietas, Michael | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947891 | DeFrietas, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947889 | DeFrietas, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947968 | DeFrietas, Stacy | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947969 | DeFrietas, Stacy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947967 | DeFrietas, Stacy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993435 | Deftereos, Kimball | Address on file | | | | | | | |
| 4919606 | DEGENKOLB ENGINEERS | 375 BEALE ST STE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| 4980755 | Degischer, William | Address on file | | | | | | | |
| 4984050 | Degler, Hedy | Address on file | | | | | | | |
| 4992379 | DEGLINNOCENTI, ROBERT | Address on file | | | | | | | |
| 4934414 | Degner, Brian | 4288 Pine Forest Dr | | | | Pollock Pines | CA | 95726 | |
| 4938009 | Degraaf, Terri | 853 Pine View Dr | | | | Arroyo Grande | CA | 93420 | |
| 4933439 | DeGrandmont, Todd | 302 Palin Avenue | | | | Galt | CA | 95632 | |
| 4940290 | DeGrange, Shawna | 3892 Old Redwood Hwy | | | | Santa Rosa | CA | 95403 | |
| 4991954 | Degraw, Susan | Address on file | | | | | | | |
| 4993244 | Degroot, Daniel | Address on file | | | | | | | |
| 4920287 | DEGROOT, EGBERT JAMES | EJ DEGROOT FARMS | 11695 JUMPER AVE | | | WASCO | CA | 93280 | |
| 4914112 | DeGuzman, Gabriel Gerardo | Address on file | | | | | | | |
| 4993284 | Deguzman, Gloria | Address on file | | | | | | | |
| 4991747 | Deguzman, Lydia | Address on file | | | | | | | |
| 4942014 | DeGuzman, Reyji | 181 QUINCY COURT | | | | VACAVILLE | CA | 95687 | |
| 4995138 | Dehart, Gary | Address on file | | | | | | | |
| 4987049 | DeHart, Kathleen | Address on file | | | | | | | |
| 4938106 | Dehn, Katherine | 210 carneros ave | | | | Aromas | CA | 95004 | |
| 4989662 | Dehn, Pauline | Address on file | | | | | | | |
| 4923471 | DEHNER WONG, JONES CLIFFORD JOHNSON | MORRISON SHEPPARD & BELL LLP | 1390 MARKET ST STE 1200 | | | SAN FRANCISCO | CA | 94102 | |
| 4980309 | Deighton, George | Address on file | | | | | | | |
| 4993167 | Deisenroth, Marion | Address on file | | | | | | | |
| 4984120 | Deisenroth, Raona | Address on file | | | | | | | |
| 4976844 | Deisher, Sherriann | Address on file | | | | | | | |
| 4912887 | DeJarnette, Mike L | Address on file | | | | | | | |
| 4987810 | DeJesus, Allison Suzanne | Address on file | | | | | | | |
| 5004286 | Dekay-Bemis, Jan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004285 | Dekay-Bemis, Jan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004288 | Dekay-Bemis, Martha | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004287 | Dekay-Bemis, Martha | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4946115 | Dekelaita, Gabriel | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946116 | Dekelaita, Gabriel | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4919607 | DEKOMTE DE TEMPLE | 885 FRANKLIN RD STE 335 | | | | MARIETTA | GA | 30067 | |
| 4919608 | DEL ANESTHESIA LLC | PO Box 176281 | | | | DENVER | CO | 80217-6281 | |
| 4984900 | Del Barba, Ronald | Address on file | | | | | | | |
| 4989420 | Del Bene, Tamera | Address on file | | | | | | | |
| 4979203 | Del Bono, Gary | Address on file | | | | | | | |
| 4993019 | Del Bono, Mark | Address on file | | | | | | | |
| 5010367 | Del Campo, Juliet Martin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002651 | Del Campo, Juliet Martin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4940559 | Del Castillo, Antonio | 88 Cambridge Street | | | | San Francisco | CA | 94134 | |
| 4935622 | Del Cid, Evelin | 202 Armour Ave, Apt #B | | | | South San Francisco | CA | 94080 | |
| 4993824 | Del Corso, Julie | Address on file | | | | | | | |
| 4987078 | Del Grande, Dennis | Address on file | | | | | | | |
| 5006242 | Del Mar Farms | Arata, Swingle, Van Egmond & Goodwin | PO Box 3287 | | | Modesto | CA | 95353 | |
| 4985042 | Del Mas, Dorothy | Address on file | | | | | | | |
| 4976929 | Del Mazo, Jorge | Address on file | | | | | | | |
| 4982968 | Del Mundo, Remegia | Address on file | | | | | | | |
| 4976104 | Del Re Trust | 0137 LAKE ALMANOR WEST DR | 779 FILBERT AVE | | | CHICO | CA | 95926 | |
| 4924696 | DEL REFUGIO CORRAL, MARIA | PO Box 421 | | | | WATSONVILLE | CA | 95077 | |
| 4934478 | Del Rio & Carichoff-Gonzales, Larry | 928 Alamo Ave | | | | Modesto | CA | 95351 | |
| 4919609 | DEL RIO CC FOUNDATION | 812 14TH ST | | | | MODESTO | CA | 95354 | |
| 4981957 | Del Rio, Michael | Address on file | | | | | | | |
| 4981093 | Del Rosa, Kenneth | Address on file | | | | | | | |
| 4980342 | Del Rosario Jr., Benito | Address on file | | | | | | | |
| 4994009 | Del Rosario, Chito | Address on file | | | | | | | |
| 4914661 | Del Rosario, Elouise | Address on file | | | | | | | |
| 4923306 | DEL ROSARIO, JOEY A | 21430 WESTERN BLVD | | | | HAYWARD | CA | 94541 | |
| 4911825 | Del Rosario, Lilibeth Tibayan | Address on file | | | | | | | |
| 4940755 | Del Toro, Manuel & Susana Del Toro & Darin & Lori Sundgren | PO Box 81564 | | | | Bakersfield | CA | 93380 | |
| 4993303 | Dela Calzada, Phil | Address on file | | | | | | | |
| 4988665 | Dela Cruz, Generoso | Address on file | | | | | | | |
| 4987900 | Dela Cruz, Ricardo | Address on file | | | | | | | |
| 4987132 | Dela Cruz, Teresita | Address on file | | | | | | | |
| 4988357 | Dela Pena, Samson | Address on file | | | | | | | |
| 4987858 | Dela Torre, Rose | Address on file | | | | | | | |
| 4914343 | Delacoeur, Lana | Address on file | | | | | | | |
| 4998751 | Delacruz, Susan Jane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008456 | Delacruz, Susan Jane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998752 | Delacruz, Susan Jane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4974941 | Delagardelle, Jeani C. | 1613 Sanchez Ave. | | | | Burlingame | CA | 94010 | |
| 4977621 | Delahoussaye, Peter | Address on file | | | | | | | |
| 4934855 | Delamora, Maria Elena | 5345 N Vernal Ave | | | | Fresno | CA | 93722 | |
| 4980327 | Delaney, Jenny | Address on file | | | | | | | |
| 4998627 | Delaney, Shaun | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008389 | Delaney, Shaun | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998628 | Delaney, Shaun | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4930444 | DELANEY, TERENCE J | TERENCE J DELANEY MD | 14911 NATIONAL AVE STE 3 | | | LOS GATOS | CA | 95032 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937266 | Delaney, Tim | 25003 Miller Cut Off Rd | | | | LOS GATOS | CA | 95033 | |
| 4932600 | Delano PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 5004432 | Delano, George John | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004431 | Delano, George John | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4983011 | Delanty, Terry | Address on file | | | | | | | |
| 4932133 | DELAP, WILLIAM F | 1186 MONTEREY SALINAS HWY | | | | MONTEREY | CA | 93940 | |
| 4976075 | Delapain, Thomas | 6325 HIGHWAY 147 | 8731 Rainbow Trout Ct. | | | Reno | NV | 89523 | |
| 4944125 | Delapp, Maureen | 2874 Benson Street | | | | Placerville | CA | 95667 | |
| 5010160 | DeLasaux, Jessica | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4933898 | DeLaTorre, Gilberto | 1600 Amherst way | | | | Woodland | CA | 95695 | |
| 4919610 | DELAWARE STATE | OFFICE OF UNCLAIMED PROPERTY | PO Box 8931 | | | WILMINGTON | DE | 19899 | |
| 4978156 | Delay, William | Address on file | | | | | | | |
| 5003163 | Delbonta, Paul | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003162 | Delbonta, Paul | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003165 | Delbonta, Suzette | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003164 | Delbonta, Suzette | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4979681 | Delee, David | Address on file | | | | | | | |
| 4993599 | Delello, Douglas | Address on file | | | | | | | |
| 4937658 | DELEON, LONI | 17705 Del Monte Ave | | | | Morgan Hill | CA | 95037 | |
| 4935488 | Deleon, Luz | 2270 Rumrill Blvd | | | | San Pablo | CA | 94806 | |
| 4919612 | Delevan Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4914858 | Delfin, Gerardo C | Address on file | | | | | | | |
| 4919613 | DELFINO GREEN & GREEN | 1010 B ST STE 320 | | | | SAN RAFAEL | CA | 94901 | |
| 4912656 | Delfino, David | Address on file | | | | | | | |
| 4928271 | DELGADILLO JR, ROLANDO | BAY AREA GREEN SOLUTIONS | 215 CUESTA DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4915732 | DELGADILLO, ALFREDO R | 508 GROVE WAY | | | | HAYWARD | CA | 94541 | |
| 4942324 | Delgadillo, Denise | 2488 E Market Street | | | | Stockton | CA | 95205 | |
| 4994572 | Delgadillo, Gloria | Address on file | | | | | | | |
| 4924697 | DELGADILLO, MARIA | 1890 CHURCH AVE | | | | GILROY | CA | 95020 | |
| 4941784 | Delgado Nunez, Mario | 733 Division St. | | | | King City | CA | 93930 | |
| 4943253 | Delgado Property Management-Gomez, Diona | 917 First Street | | | | Benicia | CA | 94510 | |
| 5005852 | Delgado, Gabriel | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012455 | Delgado, Gabriel | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005853 | Delgado, Gabriel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005851 | Delgado, Gabriel | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012456 | Delgado, Gabriel | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4996203 | Delgado, Jose | Address on file | | | | | | | |
| 4983894 | Delgado, Lorene | Address on file | | | | | | | |
| 4935511 | Delgado, Martin | 8477 Azalea Ave | | | | Parlier | CA | 93648 | |
| 4994207 | Delgado, Nancy | Address on file | | | | | | | |
| 4994043 | Delgado, Norma | Address on file | | | | | | | |
| 4985339 | Delgado, Robert | Address on file | | | | | | | |
| 4979207 | Delgado, Roger | Address on file | | | | | | | |
| 4937983 | Delgado, Yolanda | 587 Echo Valley Road | | | | Prunedale | CA | 93907 | |
| 4913251 | Delger, Tyrha | Address on file | | | | | | | |
| 4934250 | Deli Delicious-Ang, Rudy | 2053 Everglade Ave | | | | Clovis | CA | 93619 | |
| 4912451 | Delight, Roger Stephen | Address on file | | | | | | | |
| 4940294 | Delirium Cocktails, Basso, Angelo | 3139 16th Street | | | | San Francisco | CA | 94103 | |
| 4992958 | Delisle, Alynn | Address on file | | | | | | | |
| 4913896 | DeLisle, Cory M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979090 | Delisle, Donald | Address on file | | | | | | | |
| 4975891 | Delist, Craig Van | 3680 LAKE ALMANOR DR | P.O. Box 785 | | | Verdi | NV | 89439 | |
| 4977559 | Delk, David | Address on file | | | | | | | |
| 4977795 | Delk, Genevieve | Address on file | | | | | | | |
| 4984464 | Delk, Mary | Address on file | | | | | | | |
| 4919614 | DELL ARTE INC | 131 H ST | | | | BLUE LAKE | CA | 95525 | |
| 4919615 | DELL CATALOG SALES LP | CUSTOMER CORRESPONDENCE | ONE DELL WY | | | ROUND ROCK | TX | 78682 | |
| 4932445 | DELL FINANCIAL SERVICES L.L.C. | 12234 N. IH-35 BLDG B | | | | AUSTIN | TX | 78753 | |
| 4932446 | DELL FINANCIAL SERVICES, L.P. | 14050 SUMMIT DR BLDG A, STE 101 | | | | AUSTIN | TX | 78758 | |
| 4919616 | DELL MARKETING LP | 2214 W. BRAKER LANE BLDG 3 | | | | AUSTIN | TX | 78758 | |
| 4919617 | DELL MARKETING LP | C/O DELL USA LP | DEPT LA 21205 | | | PASADENA | CA | 91185-1205 | |
| 4919618 | DELL SOFTWARE INC | 5 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 4986077 | Dell, Thomas | Address on file | | | | | | | |
| 4919619 | DELLA L FAULKNER DC | 3249 MT DIABLO BLVD STE 101B | | | | LAFAYETTE | CA | 94549 | |
| 4989095 | Della Maggiora, Carol | Address on file | | | | | | | |
| 5009846 | Dellapietra, Lisa | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5009847 | Dellapietra, Lisa | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5001994 | Dellar, Lesyle L. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009849 | Dellar, Lesyle L. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5001993 | Dellar, Michael D. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009848 | Dellar, Michael D. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5005180 | Dellenback, Shirley | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011970 | Dellenback, Shirley | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005181 | Dellenback, Shirley | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005179 | Dellenback, Shirley | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011971 | Dellenback, Shirley | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4988922 | Deller, Stanley | Address on file | | | | | | | |
| 4989159 | Dell'Era, Donna | Address on file | | | | | | | |
| 4980431 | Dellinges, Alex | Address on file | | | | | | | |
| 4976884 | Dell'Olio, Patricia | Address on file | | | | | | | |
| 4974769 | Dell'Orto, Stan & Robin | 6512 Highway 26 | | | | Mokelumne Hill | CA | 95245 | |
| 4941556 | DELMURO, ELIAS | 500 W 10TH ST SPC 74 | | | | GILROY | CA | 95020 | |
| 4932474 | Deloitte & Touche | 555 Mission Street | | | | SAN FRANCISCO | CA | 94105 | |
| 4919621 | DELOITTE & TOUCHE LLP | PO Box 844708 | | | | DALLAS | TX | 75284-4708 | |
| 4919620 | DELOITTE & TOUCHE LLP | PO Box 7247-6446 | | | | PHILADEPHIA | PA | 19170-6446 | |
| 4913646 | Delongchamp, David Louis | Address on file | | | | | | | |
| 4949739 | Delongfield, Eddit | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4941820 | Delorean, Chris | 9 SKYMOUNTAIN CIRCLE | | | | CHICO | CA | 95928 | |
| 4946117 | Delorean, Chris | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946118 | Delorean, Chris | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4933965 | Deloris Brown-Schuetter, Larry | 1312 Pintail Dr | | | | Suisun City | CA | 94585 | |
| 4977182 | Delos Reyes, Lucila | Address on file | | | | | | | |
| 4919622 | DELPHI CONTROL SYSTEMS INC | 2806 METROPOLITAN PL | | | | POMONA | CA | 91767 | |
| 4939676 | Delsid, Irene | 241 La Quinta Dr. | | | | Windsor | CA | 95492 | |
| 4987059 | Delsman, John | Address on file | | | | | | | |
| 4919623 | DELTA ASSOCIATED INVESTIGATIONS INC | PO Box 3129 | | | | SUWANEE | GA | 30024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4942053 | Delta Bay Builders & Roofing, Valerie Vega | 2612 Delaware Ave | | | | Stockton | CA | 95204 | |
| 4919624 | DELTA BAY SURGERY CENTER LLC | 1208 E FIFTH ST 2ND FL | | | | BENICIA | CA | 94510 | |
| 4919625 | DELTA BEARING & SUPPLY INC | 472 E 10TH ST | | | | PITTSBURG | CA | 94565 | |
| 4919626 | DELTA CONTAINER CORP | ALLIED WASTE SERVICES 208 | 1145 W CHARTER WAY | | | STOCKTON | CA | 95206 | |
| 4919627 | DELTA DENTAL OF CALIFORNIA | 100 FIRST STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 4932601 | Delta Diablo Sanitation District | 2500 Pittsburg-Antioch Highway | | | | Antioch | CA | 94509 | |
| 4919628 | DELTA DIAMOND VENTURES LLC | 15175 HWY 160 | | | | ISLETON | CA | 95641 | |
| 4919629 | DELTA PRODUCTS CORPORATION | 46101 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 4919630 | DELTA RESEARCH AND EDUCATIONAL FOUNDATION | 1703 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20009 | |
| 4919631 | DELTA SCIENTIFIC CORP | 40355 DELTA LN | | | | PALMDALE | CA | 93551 | |
| 4919632 | DELTA STAR INC | 270 INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070-2602 | |
| 4919633 | DELTA TECH SERVICE INC | 397 W CHANNEL RD | | | | BENICIA | CA | 94510 | |
| 4919634 | DELTA VECTOR CONTROL DISTRICT | 1737 HOUSTON AVE | | | | VASALIA | CA | 93291 | |
| 4919635 | DELTA VETERANS GROUP | PO Box 1692 | | | | PITTSBURG | CA | 94565 | |
| 4919637 | DELTA-X RESEARCH INC | 2200 OAK BAY AVE | | | | VICTORIA | BC | V8R 6T4 | CANADA |
| 4919636 | DELTA-X RESEARCH INC | 2340 RICHMOND RD | | | | VICTORIA | BC | V8R 4R9 | CANADA |
| 4942747 | Deltoro, Cesar | 467 S. Peach Dr. | | | | Fresno | CA | 93727 | |
| 4942930 | DeLuca, Robert | 6470 N. Warren Ave. | | | | Fresno | CA | 93711 | |
| 4934706 | DeLucca, Sheila | 10 Shamrock Court | | | | Millbrae | CA | 94030 | |
| 4985280 | Deluchi, Dorothy Ann | Address on file | | | | | | | |
| 4988276 | Deluchi, Joy Marie | Address on file | | | | | | | |
| 4995249 | Deluchi, Joyce | Address on file | | | | | | | |
| 4936652 | Deluchi, Mark | 3725 Cher Mar Ln. | | | | Lake Almanor | CA | 96137 | |
| 4913531 | Deluchi, Nikki L | Address on file | | | | | | | |
| 4981091 | Deluchi, Ronald | Address on file | | | | | | | |
| 4983383 | DELUCCHI, RONALD M | Address on file | | | | | | | |
| 4989490 | Deluchi, Shirley | Address on file | | | | | | | |
| 4938200 | DELUNA, CONNIE | 17790 BERTA CANYON RD | | | | SALINAS | CA | 93907 | |
| 4996170 | DeLuna, Rosalie | Address on file | | | | | | | |
| 4911875 | DeLuna, Rosalie Lopez | Address on file | | | | | | | |
| 4933484 | Deluxe Inn-Patel, Mohan | 21172 Mission Blvd | | | | Hayward | CA | 94541 | |
| 5002498 | Delzell, Katherine | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010206 | Delzell, Katherine | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4946119 | Delzell, Michael | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946120 | Delzell, Michael | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002499 | Delzell, Skyler | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010207 | Delzell, Skyler | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4980652 | Demaio, Frank | Address on file | | | | | | | |
| 4919639 | DEMAR INDUSTRIES INC | SUPPORT CARE SERVICES | 251 SHAW RD | | | SOUTH SAN FRANCISCO | CA | 94080-6605 | |
| 4934729 | Demar, Cory | 2167 Summerton Drive | | | | San Jose | CA | 95122 | |
| 4934771 | Demar, Joan | 32159 Mission blvd. | | | | Hayward | CA | 94544 | |
| 4995854 | DeMara, Sandra | Address on file | | | | | | | |
| 4943776 | DeMarco, Meghan | po box 273 | | | | lakeport | CA | 95451 | |
| 4919640 | DEMARK INC | 1150 ESSINGTON ROAD | | | | JOLIET | IL | 60435 | |
| 4942214 | DeMartini and Associates-DeMartini, Leonard | 1050 Northgate Dr #190 | | | | San Rafael | CA | 94903 | |
| 4992054 | Demartini, Joseph | Address on file | | | | | | | |
| 4924379 | DEMARTINI, LISA | 243 HEDGE RD | | | | MENLO PARK | CA | 94025 | |
| 4988747 | DeMartini, Loretta | Address on file | | | | | | | |
| 4991346 | Demartini, Paula | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009850 | Demartini-Dalpiaz, Denise | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009851 | Demartini-Dalpiaz, Denise | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001995 | Demartini-Dalpiaz, Denise | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009854 | DeMasi, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009855 | DeMasi, Edward | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001997 | DeMasi, Edward | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982152 | Demateo, Rocky | Address on file | | | | | | | |
| 5004362 | Demello, Christine | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004361 | Demello, Christine | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4912758 | Demello, Daniel R | Address on file | | | | | | | |
| 4940034 | DeMello, John | 11501 Silver Oak Drive | | | | Oakdale | CA | 95361 | |
| 4989896 | DeMello, Pamela | Address on file | | | | | | | |
| 4983625 | Demello, Robert | Address on file | | | | | | | |
| 5003873 | Demendoza, Ana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011235 | Demendoza, Ana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4933578 | Dementson, Alexander | 13850 Skyline Blvd | | | | Woodside | CA | 94062 | |
| 4990279 | Demeo, Mary | Address on file | | | | | | | |
| 4944778 | DeMera Construction-DeMera, Dan | 12628 Fernwood Drive | | | | Madera | CA | 93636 | |
| 4982832 | Demerritt, Barbara | Address on file | | | | | | | |
| 4913561 | Demers, Thomas Allen | Address on file | | | | | | | |
| 4990925 | DeMicheli, Olympia | Address on file | | | | | | | |
| 4937310 | Demidzic, Haris | 20150 Manzanita Street | | | | Twain Harte | CA | 95383 | |
| 4941573 | Demler, David | P.O. Box 207 | | | | Wasco | CA | 93280 | |
| 4979047 | Demler, Lance | Address on file | | | | | | | |
| 4979046 | Demler, Mark | Address on file | | | | | | | |
| 4976132 | Demmer & Weller | 0116 KOKANEE LANE | P. O. Box 153 | | | Artois | CA | 95913 | |
| 4983293 | Demorest, Eva | Address on file | | | | | | | |
| 4982298 | Demoss, Lee | Address on file | | | | | | | |
| 4994776 | DeMotte, William | Address on file | | | | | | | |
| 4993032 | Dempsey, Colleen | Address on file | | | | | | | |
| 4980239 | Dempsey, James | Address on file | | | | | | | |
| 4912636 | Dempsey, Kenneth Wayne | Address on file | | | | | | | |
| 4984629 | Dempsey, Marie | Address on file | | | | | | | |
| 4981041 | Dempsey, Marilyn | Address on file | | | | | | | |
| 4940331 | Dempsey, Patricia | 40 Atlas Ave | | | | San Jose | CA | 95126 | |
| 4913838 | Dempsey, Rita Ann | Address on file | | | | | | | |
| 4934800 | den Dulk, Marvin | PO Box 335 | | | | Ripon | CA | 95366 | |
| 4919641 | DEN HARTOG FARMS LP | 7497 KILE RD | | | | LODI | CA | 95242 | |
| 4919642 | DEN MEDICAL GROUP INC | 763 ALTOS OAKS DR STE 2 | | | | LOS ALTOS | CA | 94024 | |
| 4919643 | DENAIR COMMUNITY SERVICES | DISTRICT | 3850 N GRATTON RD | | | DENAIR | CA | 95316 | |
| 4919644 | DENALI SOURCING SERVICES INC | PO BOX 11228 | | | | TRUCKEE | CA | 96162 | |
| 4918053 | DENARDO, CHARLES M | S27 W29397 JARMON RD | | | | WAUKESHA | WI | 53188 | |
| 4986787 | Denardo, Leslee Denise | Address on file | | | | | | | |
| 4919645 | DENBESTE TRANSPORTATION INC | 810 DENBESTE CT #107 | | | | WINDSOR | CA | 95492 | |
| 4919646 | DENCO CONTROLS INC | 195 SAN PEDRO AVE BLDG E UNIT 4 | | | | MORGAN HILL | CA | 95037 | |
| 4919647 | DENCO SALES COMPANY INC | 55 S YUMA ST | | | | DENVER | CO | 80223 | |
| 4977922 | Dendinger, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919648 | DENENBERG TUFFLEY PLLC | 28411 NORTHWESTERN HWY STE 600 | | | | SOUTHFIELD | MI | 48034 | |
| 4932427 | DENES MD, ZOLTAN D | 757 PACIFIC ST STE C3 | | | | MONTEREY | CA | 93940-2819 | |
| 4922060 | DENG, HAIYING | DENGS ACUPUNCTURE CLINIC | 2551 SAN RAMON VALLEY BLVD ST | | | SAN RAMON | CA | 94583 | |
| 4916621 | DENGLER, BARBARA F | 2247 STUART ST | | | | BERKELEY | CA | 94705 | |
| 4935477 | Dengler, Norma | PO Box 391 | | | | Morro Bay | CA | 93443 | |
| 4941172 | Denham Contracting-Denham, Michael | 890 Camino Diablo Road | | | | Brentwood | CA | 94513 | |
| 4974664 | Denise Andrews, Operations Superintendant | City of Mill Valley Dept of Public Works | 26 Corte Madera Ave | | | Mill Valley | CA | 94941 | |
| 4919652 | DENISE MATHRE CHIROPRACTIC CORP | ACHIEVING BALANCE CHIROPRACTIC | 12150 INDUSTRY BLVD STE 45 | | | JACKSON | CA | 95642 | |
| 4919653 | DENISON HYDRAULICS INC | WEST COAST FLUID POWER | 5370 SO WATT STE 300 | | | SACRAMENTO | CA | 95826 | |
| 4977331 | Deniston, David | Address on file | | | | | | | |
| 4996378 | Deniston, Elizabeth | Address on file | | | | | | | |
| 4995261 | Deniston, Laurence | Address on file | | | | | | | |
| 4933902 | Denk, Roger | 22 Greenwood Vale | | | | Monterey | CA | 93940 | |
| 4919654 | DENKEN FARMS LP | 8570 S CEDAR AVE | | | | FRESNO | CA | 93725 | |
| 4992683 | Denman, Darryl | Address on file | | | | | | | |
| 4993256 | Denman, Doris | Address on file | | | | | | | |
| 4942692 | Denman, Richard and Gene | PO Box 782 | | | | Rough and Ready | CA | 95975 | |
| 4991654 | Denn, Beverly | Address on file | | | | | | | |
| 4938322 | Dennehy, David | 106 Hepplewhite Ct. | | | | Los Gatos | CA | 95032 | |
| 4986463 | Dennehy, Maryann | Address on file | | | | | | | |
| 4927846 | DENNERLEIN, REGINA | 360 EL CAMPO ROAD | | | | ARROYO GRANDE | CA | 93420 | |
| 4985980 | Dennett, Patricia | Address on file | | | | | | | |
| 4994064 | Denney, Charlene | Address on file | | | | | | | |
| 4944161 | Denney, Judy | 25 W Cleveland Street | | | | Stockton | CA | 95204 | |
| 5011343 | Denning, Joseph | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011344 | Denning, Joseph | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4939579 | Denning, Mark | 5485 Wise Road | | | | Lincoln | CA | 95648 | |
| 4996020 | Denning, Thomas | Address on file | | | | | | | |
| 4911960 | Denning, Thomas Edward | Address on file | | | | | | | |
| 4994264 | Dennington, Jack | Address on file | | | | | | | |
| 4975252 | Dennis et al | 1435 PENINSULA DR | P. O. Box 179 | | | Maxwell | CA | 95955 | |
| 4974788 | Dennis Gardemeyer/ Ed Zuckerman | Zuckerman-Heritage, Inc. | P.O. Box 487 | | | Stockton | CA | 95201 | |
| 4919663 | DENNIS L LEVIN M D INC | PO Box 6013 | | | | AUBURN | CA | 95604 | |
| 4974793 | Dennis Van Middlesworth | 286 Del Mesa Dr. | | | | Carmel | CA | 93923 | |
| 4919671 | DENNIS YOWS | PESTMASTER SERVICES OF | PO Box 912 | | | UPPER LAKE | CA | 95485 | |
| 4974628 | Dennis, Bob. & Others | Reed, Ladonna; Dennis, Rusty | P.O. Box 63 | | | Prather | CA | 93651 | |
| 4941462 | DENNIS, DANIEL | 919 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| 4986136 | Dennis, Daniel | Address on file | | | | | | | |
| 4912082 | Dennis, Daniel S | Address on file | | | | | | | |
| 4996788 | Dennis, Eileen | Address on file | | | | | | | |
| 4982335 | Dennis, George | Address on file | | | | | | | |
| 4939181 | Dennis, Jeremy | 1060 Wawona Way | | | | Arnold | CA | 95223 | |
| 5007323 | Dennis, Kim | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007324 | Dennis, Kim | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn M Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948056 | Dennis, Kim | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978167 | Dennis, Larry | Address on file | | | | | | | |
| 4990670 | Dennis, Robert | Address on file | | | | | | | |
| 4983138 | Dennison, Thomas | Address on file | | | | | | | |
| 4919699 | DENNISTON, DEREK C | ALTA POWER GROUP LLC | 6 BEACH RD STE 644 | | | TIBURON | CA | 94920 | |
| 4930876 | DENNO, TODD | 2285 OLIVET LANE | | | | SANTA ROSA | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977192 | Denny, Charles | Address on file | | | | | | | |
| 4940738 | DENNYS 7416 c/o SAHDEV INC-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 4943168 | Dennys 8882-Sagar, Sunita | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 5010092 | Denola, Darcy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002437 | Denola, Darcy | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4997098 | Denson, Gloria | Address on file | | | | | | | |
| 4934711 | DENT, JEWEL | 1160 FITZGERALD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4986315 | Dent, Roger | Address on file | | | | | | | |
| 4935099 | Dental Concepts-Bhatnagar, Manju | 2200 Eastridge Loop | | | | San Jose | CA | 95122 | |
| 4982004 | Dente, Primo | Address on file | | | | | | | |
| 4935930 | Denton, Aleda | 3900 Flintridge Dr | | | | Bakersfield | CA | 93306 | |
| 4976579 | Denton, Denise | Address on file | | | | | | | |
| 4979434 | Denton, Gary | Address on file | | | | | | | |
| 4975075 | Denton, Jay & Kandace | 53313 Northshore Dr. | | | | Bass Lake | CA | 93604 | |
| 4933331 | Dentons Law Firm | 1 Market Street | | | | San Francisco | CA | 94105 | |
| 4919672 | DENTONS US LLP | PO Box 116573 | | | | ATLANTA | GA | 30368 | |
| 4941372 | Dentures Plus-Gutierrez, Edwina | 1697 Havana Drive | | | | san jose | CA | 95122 | |
| 5005183 | Deocampo, Michelle | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011972 | Deocampo, Michelle | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005184 | Deocampo, Michelle | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005182 | Deocampo, Michelle | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011973 | Deocampo, Michelle | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5008654 | Deova M. Lewis; (minor clmnts Mykala & Jackson) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008655 | Deova M. Lewis; (minor clmnts Mykala & Jackson) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4985037 | Depaoli, Judy A | Address on file | | | | | | | |
| 4919673 | DEPARTMENT OF CONSUMER AFFAIRS | BUREAU OF ELECTRONIC AND APPLIANCE | 4244 SOUTH MARKET CT STE D | | | SACRAMENTO | CA | 94834 | |
| 4919674 | DEPARTMENT OF FISH & GAME | 601 LOCUST STREET | | | | REDDING | CA | 96001 | |
| 4919675 | DEPARTMENT OF FISH AND GAME | CALIFORNIA DEPT OF FISH & GAME | 1234 E SHAW AVE | | | FRESNO | CA | 93710 | |
| 4919676 | DEPARTMENT OF FISH AND WILDLIFE | 1416 NINTH ST RM 1215 | | | | SACRAMENTO | CA | 95814 | |
| 4919677 | DEPARTMENT OF FISH AND WILDLIFE | OIL SPILL PREVENTION AND RESPONSE | 1700 K ST STE 250 | | | Sacramento | CA | 95811 | |
| 4950016 | Department of Forestry and Fire Protection | Corrine Fire | 1234 East Shaw Ave. | | | Fresno | CA | 93710-7840 | |
| 4919678 | DEPARTMENT OF HEALTH & HUMAN | SERVICES | 7500 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| 4919679 | DEPARTMENT OF HEALTH & HUMAN SVCS | CENTERS FOR MEDICARE & MEDICAID SVC | 7500 SECURITY BOULEVARD MS C3- | | | BALTIMORE | MD | 21244-1850 | |
| 4919680 | DEPARTMENT OF HEALTH CARE | SERVICES | 1501 CAPITAL AVE MS4720 | | | SACRAMENTO | CA | 95814 | |
| 4919681 | DEPARTMENT OF HOMELAND | SECURITY BUREAU OF CUSTOMS BORDER | 2108 21ST AVE S | | | GREAT FALLS | MT | 59405 | |
| 4919682 | DEPARTMENT OF HOMELAND SECURITY | BUREAU OF CUSTOMS BORDER PROTECTION | 6650 TELECOM DR | | | INDIANAPOLIS | IN | 46278 | |
| 4919683 | DEPARTMENT OF HOMELAND SECURITY | CALIFORNIA SERVICE CENTER | 24000 AVILA RD 2ND FL | | | LAGUNA NIGEL | CA | 92677 | |
| 4919684 | DEPARTMENT OF HOUSING & COMMUNITY | DEVELOPMENT | 1800 3RD ST | | | SACRAMENTO | CA | 95811-6944 | |
| 4919685 | DEPARTMENT OF INDUSTRIAL RELATIONS | STATE OF CALIFORNIA SELF-INSURANCE | 11050 OLSON DRIVE STE 230 | | | RANCHO CORDOVA | CA | 95670 | |
| 4919686 | DEPARTMENT OF PUBLIC WORKS | BUREAU OF STREET-USE AND MAPPING | 875 STEVENSON STREET RM 460 | | | SAN FRANCISCO | CA | 94103 | |
| 4919687 | Department of Public Works, City of San Rafael, CA | 111 Morphew St | | | | San Rafael | CA | 94901 | |
| 4919688 | DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION | 775 SUMMER ST NE STE 100 | | | SALEM | OR | 97301-1279 | |
| 4919689 | DEPARTMENT OF THE INTERIOR | BUREAU OF LAND MANAGEMENT | 2601 BARSTOW RD | | | BARSTOW | CA | 92311 | |
| 4919690 | DEPARTMENT OF THE INTERIOR-BLM | 1303 SOUTH US HWY 95 | | | | NEEDLES | CA | 92363 | |
| 4919691 | DEPARTMENT OF THE INTERIOR-BLM | HOLLISTER FIELD OFFICE | 20 HAMILTON CRT | | | HOLLISTER | CA | 95023 | |
| 4919692 | DEPARTMENT OF THE TREASURY | COMMONWEALTH OF VIRGINIA | PO Box 2478 | | | RICHMOND | VA | 23218-2478 | |
| 4919693 | DEPARTMENT OF TRANSPORTAION | STATE OF CALIFORNIA | 111 GRAND AVE | | | OAKLAND | CA | 94623 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919694 | DEPARTMENT OF TRANSPORTATION | PHMSA C/O ESC AMZ-300 | PO Box 269039 | | | OKLAHOMA CITY | OK | 73125 | |
| 4919695 | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | | | | SACRAMENTO | CA | 94236-0001 | |
| 4945587 | Depositors Insurance Comp Any, A Nationwide Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006637 | Depositors Insurance Comp Any, A Nationwide Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945588 | Depositors Insurance Comp Any, A Nationwide Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5001998 | Deposki, Kenneth | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009856 | Deposki, Kenneth | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4919696 | DEPOSUMS CO | 2210 CRAWFORD AVE STE A | | | | ALTADENA | CA | 91001 | |
| 4993942 | Deprater, William | Address on file | | | | | | | |
| 4919697 | DEPT OF EMPLOYMENT SVCS | DISTRICT OF COLUMBIA | PO Box 96664 | | | WASHINGTON | DC | 11111 | |
| 4919698 | DEPT OF WATER AND POWER OF | THE CITY OF LOS ANGELES | PO Box 51212 | | | LOS ANGELES | CA | 90051-5512 | |
| 5009858 | Depuy, Joanne | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4947128 | Depuy, Timothy | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947129 | Depuy, Timothy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947127 | Depuy, Timothy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4936729 | Derbin, Leslie | 7 Vindel Lane | | | | Napa | CA | 94558 | |
| 4979481 | Derby, Doris | Address on file | | | | | | | |
| 4986717 | Derby, Ray | Address on file | | | | | | | |
| 4979923 | Dere, Emmy | Address on file | | | | | | | |
| 4997156 | Dere, Ronald | Address on file | | | | | | | |
| 4943570 | Derek, Cray | 11 Reservation Rd. | | | | Marina | CA | 93933 | |
| 4980479 | Derenia, Jim | Address on file | | | | | | | |
| 4989028 | Derenia, Katherine | Address on file | | | | | | | |
| 4992396 | DERENZI, JANET | Address on file | | | | | | | |
| 4919701 | DEREX INC | 114 BAYVIEW DR | | | | SAN RAFAEL | CA | 94901-2502 | |
| 4995909 | Derflinger, Barbara | Address on file | | | | | | | |
| 4982699 | Derham, Carol | Address on file | | | | | | | |
| 4993434 | Derho, Anna | Address on file | | | | | | | |
| 5007827 | Derington, Maxine | Susman Godfrey LLP | Stephen E Morrissey, Bryan Caforio | Kathryn P Hoek, Davida Brook | 1900 Avenue of the Stars, Suite 1400 | Los Angeles | CA | 90067-6029 | |
| 4949484 | Derington, Maxine | Vineet Bhatia, | 1000 Louisiana Street, Suite 5100 | | | Houston | TX | 77002-5096 | |
| 4911449 | Derita, Lisa L | Address on file | | | | | | | |
| 4933649 | DeRitz LLC | 887 Mitten Rd | | | | Burlingame | CA | 94010 | |
| 4990712 | Derks, Paul | Address on file | | | | | | | |
| 5000838 | Dern, Michael | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000837 | Dern, Michael | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000839 | Dern, Michael | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4985680 | Deroian, Charles | Address on file | | | | | | | |
| 4997594 | Deroian, Mechelle | Address on file | | | | | | | |
| 4975563 | DeRose, David | 0630 PENINSULA DR | 3500 TUPELO DR. | | | Walnut Creek | CA | 94598 | |
| 4913663 | DeRosier, Edward W | Address on file | | | | | | | |
| 4938796 | DeRousse, Keith | 9345 S Henry Rd | | | | Farmington | CA | 95230 | |
| 4934789 | DeRoza, Clifton & Julia | 1774 Calypso Drive | | | | Aptos | CA | 95003 | |
| 4939118 | Derrick chua dmd-Chua, Derrick | 2489 misson st. | | | | Sf | CA | 94110 | |
| 4919702 | DERRICK FIRE INVESTIGATIONS | ANDREW M DERRICK & BARBARA DERRICK | 348 WOODLAND DR | | | LOS OSOS | CA | 93402 | |
| 4939325 | DERRICKSON, IRENE | 3005 N ADOLINE AVE | | | | FRESNO | CA | 93705 | |
| 4979251 | Derro, Rosalina | Address on file | | | | | | | |
| 4976830 | Dersham, Audrey | Address on file | | | | | | | |
| 4977822 | Des Jardin, Judy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 5006518 | DES WHOLESALE | 12600 Deerfield PKWY Suite 100 | | | | Milton | GA | 30004 | |
| 4981166 | Desai, Padmanabhakumar | Address on file | | | | | | | |
| 4945155 | Desalles, Jessica | 2108 S Norfolk Street | | | | San Mateo | CA | 94403 | |
| 5006325 | DeSantiago, Christopher | 1840 Ambridge Drive | | | | Roseville | CA | 95747 | |
| 5006903 | Desantis, Justin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006904 | Desantis, Justin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn M Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946677 | Desantis, Justin | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4911480 | Desart, Erick | Address on file | | | | | | | |
| 5006021 | Descalzi, Gene | Girardi Keese | James O'Callahan | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 4991163 | Desch, Mary Katherine | Address on file | | | | | | | |
| 4994738 | Desch, Patricia | Address on file | | | | | | | |
| 4977441 | Deschaine, Francis | Address on file | | | | | | | |
| 4978922 | Deschaine, John | Address on file | | | | | | | |
| 4943239 | Deschenes, Misty | 765 Pope Dr | | | | Vallejo | CA | 94591 | |
| 4990878 | Deschler, Robert | Address on file | | | | | | | |
| 4982313 | Descombaz, Randy | Address on file | | | | | | | |
| 4919703 | DESERT BONE & JOINT SPECIALISTS LLP | DESERT ORTHOPEDICS | 1303 NE CUSHING DR STE 100 | | | BEND | OR | 97701-3887 | |
| 4919704 | DESERT HAND AND PLASTIC SURGERY | PC | PO Box 2287 | | | BAKERSFIELD | CA | 93303-2287 | |
| 4919705 | DESERT INSTITUTE FOR SPINE CARE PC | DESERT INSTITUTE FOR SPINE CARE | 1635 E MYRTLE AVE STE 400 | | | PHOENIX | AZ | 85020 | |
| 4919706 | DESERT MANNA MINISTRIES INC | 201 N 1ST AVE STE B | | | | BARSTOW | CA | 92311 | |
| 4934253 | Desert Oasis Community LLC | 1030 N Armando Street | | | | Ridgecrest | CA | 93555 | |
| 4919707 | DESERT PAIN CARE MEDICINE GRP INC | AMC | 36915 COOK ST STE 102 | | | PLAM DESERT | CA | 92211 | |
| 4919708 | DESERT PAIN SPECIALISTS LLC | 617 E RIVERSIDE DR SITE 301 | | | | ST GEORGE | UT | 84790-8049 | |
| 4919709 | DESERT PATHOLOGY MEDICAL GROUP INC | AMERIPATH CALIFORNIA | 1150 N INDIAN CANYON DR | | | PALM SPRINGS | CA | 92262 | |
| 4919710 | DESERT PODIATRIC MED SPECIALISTS | PC | 2163 W ORANGE GROVE RD | | | TUCSON | AZ | 85741 | |
| 4919711 | DESERT REGIONAL MEDICAL CENTER INC | 1150 N INDIAN CANYON DR | | | | PALM SPRINGS | CA | 92262 | |
| 4919712 | DESERT SANCTUARY INC | 703 E MAIN ST | | | | BARSTOW | CA | 92311 | |
| 4932602 | Desert Sunlight 300, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 4919713 | DESERT SUNLIGHT INVESTMENT HOLDINGS | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 4919714 | DESERT VALLEY MEDICAL GROUP INC | 16850 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92395-5795 | |
| 4919715 | DESERT VIEW DIARY | PAUL RYKEN | 37501 MOUNTAIN VIEW RD | | | HINKLEY | CA | 92347 | |
| 4936694 | Deshaies, Marie | PO Box 356 | | | | Big Oak Flat | CA | 95305 | |
| 4919716 | DESIGN AIR HEATING AND SHEET METAL | 2039 EICH RD | | | | EUREKA | CA | 95503 | |
| 4919717 | DESIGN AVENUES LLC | 115 ANGELITA AVE | | | | PACIFICA | CA | 94044 | |
| 4919718 | DESIGNED LEARNING INC | 208 LENOX AVE #106 | | | | WESTFIELD | NJ | 07090 | |
| 4919719 | DESIGNED LIVING INC | DESIGNED LIVING | 26445 RANCHO PARKWAY SOUTH | | | LAKE FOREST | CA | 92630 | |
| 4919720 | DESIGNED METAL CONNECTIONS INC | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4919721 | DESIGNFORM MFG INC | 1526 W SAN JOSE AVE | | | | FRESNO | CA | 93711 | |
| 4919722 | DESIGNMIND BUSINESS SOLUTIONS INC | DESIGNMIND | 268 BUSH ST #2823 | | | SAN FRANCISCO | CA | 94104 | |
| 4945253 | DeSilva Gates Construction-Brown, Bryan | 11555 Dublin Blvd | | | | Dublin | CA | 94568 | |
| 4919661 | DESMANGLES, DENNIS | 8322 HEMINGWAY | | | | SACRAMENTO | CA | 95828 | |
| 4919723 | DESMOND MARCELLO & AMSTER LLC | 6060 CENTER DR STE 825 | | | | LOS ANGELES | CA | 90045 | |
| 4919724 | DESMOND NOLAN LIVAICH & | CUNNINGHAM IN TRUST FOR | 1830 15TH ST STE 200 | | | SACRAMENTO | CA | 95811 | |
| 5010304 | Desmond, Michael | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002588 | Desmond, Michael | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4936936 | DESMOND, NORMA | 1243 S SUNNYSIDE AVE | | | | FRESNO | CA | 93727 | |
| 4939312 | DeSousa, Carlos | 3207 Kemper Road | | | | Fremont | CA | 94536 | |
| 4919725 | DESRI II LLC | TULARE COUNTY SOLAR LLC | 1166 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10036 | |
| 4914853 | Desrosier, Aaron John | Address on file | | | | | | | |
| 4927687 | DESROSIERS, RAYMOND M | 6163 PROSPECT RD | | | | SAN JOSE | CA | 95129 | |