| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990954 | Dessauer, Michael | Address on file | | | | | | | |
| 4998629 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008390 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998630 | Destefano, Joann M., as trustee of Joann M. Destefano Revocable Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998631 | Destefano, Joann Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008391 | Destefano, Joann Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998632 | Destefano, Joann Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4912413 | Destefano, Robert | Address on file | | | | | | | |
| 4919726 | DESTINATION ANGELS CAMP DEVELOPMENT | CORPORATION | PO Box 984 | | | ANGELS CAMP | CA | 95222 | |
| 5002149 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002150 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5002151 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009937 | Destiny Ember, a minor, by and through her Guardian ad Litem, Klay Ember | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5009360 | Destiny, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009359 | Destiny, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000642 | Destiny, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4915175 | Desy, Gerald Richard | Address on file | | | | | | | |
| 4919727 | DETECTOR ELECTRONICS CORP | NW 3892 | 6901 W 110TH ST | | | MINNEAPOLIS | MN | 55438 | |
| 4937318 | Detjens, Sharon | 230 Willow Lake Drive | | | | Martinez | CA | 94553 | |
| 4912265 | Detlaff, Patrick A. | Address on file | | | | | | | |
| 4989743 | Detrick, Allan | Address on file | | | | | | | |
| 4919728 | DETROIT EDISON COMPANY | DTE ENERGY | 2000 SECOND AVE | | | DETROIT | MI | 48226 | |
| 4934133 | Dettling Farms-Dettling, Bob | 866 McNeill Circle | | | | Woodland | CA | 95695 | |
| 4938411 | Dettling, Colleen | 2066 Foxhall Loop | | | | San Jose | CA | 95125 | |
| 4937248 | Dettrick, Kimberland | PO Box 481 | | | | Lagunitas | CA | 94938 | |
| 4913241 | deTurk, Christopher | Address on file | | | | | | | |
| 4937100 | Detweiler, Anthony | 2780 Coast View dr | | | | Arroyo Grande | CA | 93420 | |
| 4934682 | Detweiler, Stephen | 5625 E. Butler Avenue | | | | Fresno | CA | 93727 | |
| 4986925 | Detwiler, Vickie | Address on file | | | | | | | |
| 4942353 | Detzel, Charles | 4545 Discovery Point | | | | Discovery Bay | CA | 94505 | |
| 5007930 | Deuble, Steve | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007931 | Deuble, Steve | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949649 | Deuble, Steve | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4998110 | Deuel, Alan | Address on file | | | | | | | |
| 4948839 | Deutekem, Larry Van | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007676 | Deutekem, Larry Van | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948889 | Deutekom, Barbara Van | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007726 | Deutekom, Barbara Van | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4919729 | DEUTSCHE BANK NATIONAL TRUST CO | 300 SOUTH GRAND AVE | | | | LOS ANGELES | CA | 90071 | |
| 4915213 | Deutsche Bank Securities Inc. | 60 Wall Street | | | | New York | NY | 10005 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 1 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919730 | DEUTSCHE BANK TRUST CO AMERICAS | CORPORATE TRUST & AGENCY SERVICES | CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| 4919731 | DEUTSCHE BANK TRUST COMPANY | NYLTD FUNDS CONTROL NEW YORK | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| 4919732 | DEUTSCHE BANK TRUST COMPANY NY | FPRS DEPOSITORY | 4 ALBANY STREET 4TH FLOOR | | | NEW YORK | NY | 10006 | |
| 4985056 | DeValois, Jeffrey G | Address on file | | | | | | | |
| 4998633 | Devaney, Barbara A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008392 | Devaney, Barbara A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998634 | Devaney, Barbara A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998635 | Devaney, John R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008393 | Devaney, John R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998636 | Devaney, John R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4919733 | DEVELOPMENT DIMENSIONS | INTERNATIONAL INC | 1225 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 | |
| 4991895 | Devencenzi, Rocco | Address on file | | | | | | | |
| 4914194 | Devenny, Mitchell Sterling | Address on file | | | | | | | |
| 4939706 | Devenuta Family Living Trust | 12547 Loma Rica Road | | | | Loma Rica | CA | 95901 | |
| 4933486 | Dever, Lori | 115 Florence Ave. | | | | Grass Valley | CA | 95945 | |
| 4986528 | Devereaux, Victoria | Address on file | | | | | | | |
| 4937841 | deverick, lacey | 20 vista dr | | | | salinas | CA | 93907 | |
| 4912715 | Devers, James Edward | Address on file | | | | | | | |
| 4944364 | Devika Restaurant Inc. JAB 3465-SAGAR, SUNITA | 44816 S Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 4974681 | Devil Mountain Nursery | Patrick Murphy | 9885 Alcosta Boulevard | | | San Ramon | CA | 94583 | |
| 4911675 | Devilbiss, Jason Douglas | Address on file | | | | | | | |
| 4992413 | Devin, Sylvie | Address on file | | | | | | | |
| 5001665 | Devincenzi, Mary | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001666 | Devincenzi, Mary | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001664 | Devincenzi, Mary | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4986173 | Devincenzi, Rozalyn Lee | Address on file | | | | | | | |
| 4997932 | Devincenzi, Valerie | Address on file | | | | | | | |
| 4919917 | DEVINE, DONALD | 652 W CROMWELL STE 103 | | | | FRESNO | CA | 93711 | |
| 4981925 | Devine, Donna | Address on file | | | | | | | |
| 4923175 | DEVINE, JEFFREY MARK | SOHA BUILDERS | PO Box 4802 | | | STOCKTON | CA | 95204 | |
| 4923699 | DEVINE, KELLY | DEVINELY BALANCED FITNESS | 1099 E CHAMPLAIN DR STE A-105 | | | FRESNO | CA | 93720 | |
| 4976797 | Devine, Leilani | Address on file | | | | | | | |
| 4985169 | Devine, Mary M | Address on file | | | | | | | |
| 4982546 | Devine, William | Address on file | | | | | | | |
| 4931588 | DEVINENI, VENKAT | MD | 17259 JASMINE ST STE B | | | VICTORVILLE | CA | 92395 | |
| 4923639 | DEVIREDDY, KARTHIKEYA | MD INC | 311 WEST I ST | | | LOS BANOS | CA | 93635 | |
| 4933219 | DEVLAR | 384 Inverness Parkway Suite 150 | | | | Englewood | CO | 80112 | |
| 4919734 | DEVLAR ENERGY MARKETING LLC | 384 INVERNESS PARKWAY STE 150 | | | | ENGLEWOOD | CO | 80112 | |
| 4992858 | Devlin, Dennis | Address on file | | | | | | | |
| 4993268 | Devlin, Jacqueline | Address on file | | | | | | | |
| 4934237 | Devlin, Kelly | 15275 Bluebell | | | | Sonora | CA | 95370 | |
| 4989432 | Devlin, Patrick | Address on file | | | | | | | |
| 4991376 | Devlin, Thomas | Address on file | | | | | | | |
| 4975387 | Devoid | 1221 LASSEN VIEW DR | 2362 LINDSEY DR | | | COLUSA | CA | 95932 | |
| 4980984 | Devoll, Wayne | Address on file | | | | | | | |
| 4923372 | DEVOR, JOHN H | MD | 970 DEWING AVE STE 200 | | | LAFAYETTE | CA | 94549 | |
| 4933935 | Devore, Jay | 2745 Austin Ct | | | | Los Osos | CA | 93402 | |
| 4978826 | Devoulin, Nick | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948494 | Dew, Christine | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4948497 | Dew, Diana | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4948496 | Dew, Jennifer | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4948498 | Dew, Mark | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4937676 | Dew, Peter | 78 A El Rio | | | | Carmel Valley | CA | 93824 | |
| 4919735 | DEWALCH TECHNOLOGIES INC | 6850 WYNNWOOD | | | | HOUSTON | TX | 77008 | |
| 4975061 | Dewar, George C. | Trustee | 1120 Eye Street | | | Bakersfield | CA | 93304 | |
| 4982168 | Dewater Jr., Russell | Address on file | | | | | | | |
| 4919736 | DEWBERRY CONSULTANTS LLC | 8401 ARLINGTON BLVD | | | | FAIRFAX | VA | 22031 | |
| 4942392 | DeWeerd, Mel | PO Box 126 | | | | Stinson Beach | CA | 94970-0126 | |
| 4935297 | DEWEESE, DUANE J | 16080 DAM RD | | | | CLERLAKE | CA | 95422 | |
| 4991049 | DeWeese, Mark | Address on file | | | | | | | |
| 5001366 | Dewey, Evelyn | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001365 | Dewey, Evelyn | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001367 | Dewey, Evelyn | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4912089 | Dewey, Jason C | Address on file | | | | | | | |
| 5004597 | Dewitt, Deborah | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004598 | Dewitt, Deborah | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004596 | Dewitt, Deborah | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4977642 | Dewitt, Donald | Address on file | | | | | | | |
| 4943573 | DeWitt, Paul & Jayne | 7602 Aspen Place | | | | Newark | CA | 94560 | |
| 4996380 | Dewlaney, Chris | Address on file | | | | | | | |
| 4983217 | Dexheimer, Robert | Address on file | | | | | | | |
| 4935806 | DEXTER, GREG | 833 LESLIE RD | | | | HEALDSBURG | CA | 95448 | |
| 4943348 | Dexter, Muriel | 15748 RANCHLAND DR | | | | REDDING | CA | 96001 | |
| 5007553 | Dey, Donald | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007554 | Dey, Donald | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948276 | Dey, Donald | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4994851 | Deyo, Charles | Address on file | | | | | | | |
| 4977701 | Deyoe, William | Address on file | | | | | | | |
| 4976732 | Dezarn, Virginia | Address on file | | | | | | | |
| 4981346 | Dezell, James | Address on file | | | | | | | |
| 4919737 | DF PROPERTIES INC | 2013 OPPORTUNITY DR #140 | | | | ROSEVILLE | CA | 95678 | |
| 4942108 | DFT HOTELS INC-Zilobaf, Tony | 801 Truxtun Ave. | | | | Bakersfield | CA | 93301 | |
| 4919738 | DG ARCHITECTS INC | DGA | 550 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | |
| 4919739 | DG FAIRHAVEN POWER LLC | EWP RENEWABLE CORP | 1015 BRIGGS RD STE 150 | | | MT LAUREL | NJ | 08054 | |
| 4974564 | DGS - Real Estate Services Division/RPSS | Beth Blair | 707 3rd Street, 5th Floor | | | Sacramento | CA | 95605 | |
| 4939052 | Dhaliwal & Sandher Inc | 320 Lincoln Blvd | | | | Lincoln | CA | 95648 | |
| 4998641 | Dhaliwal, Baldeep S. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008396 | Dhaliwal, Baldeep S. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998642 | Dhaliwal, Baldeep S. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998647 | Dhaliwal, Balvir K. (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008399 | Dhaliwal, Balvir K. (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998648 | Dhaliwal, Balvir K. (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998637 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008394 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998638 | Dhaliwal, Harwinter S., Kulwant K., Baldeep S., and Yubray S. (Norfolk); Dhaliwal, Tarlok S.; Dhaliwal, Balvir K. (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998639 | Dhaliwal, Kulwant K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008395 | Dhaliwal, Kulwant K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998640 | Dhaliwal, Kulwant K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4914176 | Dhaliwal, Sukhjit Kaur | Address on file | | | | | | | |
| 4998645 | Dhaliwal, Tarlok S. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008398 | Dhaliwal, Tarlok S. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998646 | Dhaliwal, Tarlok S. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998643 | Dhaliwal, Yubray S. (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008397 | Dhaliwal, Yubray S. (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998644 | Dhaliwal, Yubray S. (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4916517 | DHAMI, AVTAR S | 3146 SANTA INEZ CT | | | | UNION CITY | CA | 94587 | |
| 4944814 | Dhananjayan, Saradhambal | 9025 Alcosta Blvd. Apt. # 243 | | | | San Ramon | CA | 94583 | |
| 5009861 | Dhar, Mona | Kershaw Cook & Talley PC | Stuart C Talley, William A Kershaw, Ian J Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5009860 | Dhar, Sanjay | Kershaw Cook & Talley PC | Stuart C Talley, William A Kershaw, Ian J Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4990517 | Dhesi, Kuldip | Address on file | | | | | | | |
| 4919740 | DHEURLE SYSTEMS INC | 1091 OLD BRIDGE RD | | | | COLFAX | CA | 95713 | |
| 4922099 | DHILLON, HANITA | 5898 N SHIRAZ AVE | | | | FRESNO | CA | 93723 | |
| 4927293 | DHILLON, PRABHJIT | PO Box 311 | | | | YUBA CITY | CA | 95992 | |
| 4935725 | Dhundale, Jennifer | 2816 Grinnel Drive | | | | Davis | CA | 95618 | |
| 4983558 | Di Grazia, Robert | Address on file | | | | | | | |
| 4942061 | Di Maggio, Vincent S | 86 Wyngaard avenue | | | | Piedmont | CA | 94611 | |
| 4984266 | Di Marino, Clara | Address on file | | | | | | | |
| 4978395 | Di Mercurio, Lewis | Address on file | | | | | | | |
| 4994010 | Di Salvo, Alan | Address on file | | | | | | | |
| 4985585 | Di Sangro, James | Address on file | | | | | | | |
| 5002000 | Di Stella, Pierangeli | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009862 | Di Stella, Pierangeli | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4919741 | DIABLO BALLET | PO Box 4700 | | | | WALNUT CREEK | CA | 94596 | |
| 4919742 | DIABLO BLACK MENS GROUP | PO Box 2898 | | | | SAN RAMON | CA | 94583 | |
| 4919743 | DIABLO CANYON INDEPENDENT | SAFETY COMMITTEE - DCISC | 2299 E MAIN ST STE 8 | | | VENTURA | CA | 93001 | |
| 4919744 | Diablo Canyon Power Plant | Pacific Gas & Electric Company | 9mi N/W of Avila Beach | | | Avila Beach | CA | 93424 | |
| 4919745 | DIABLO FIRE SAFE COUNCIL | PO Box 18616 | | | | OAKLAND | CA | 11111 | |
| 4919746 | DIABLO NEUROSURGICAL MED GRP INC | 1455 MONTEGO ST | | | | WALNUT CREEK | CA | 94598 | |
| 4919747 | DIABLO VALLEY COLLEGE FOUNDATION | 321 GOLF CLUB RD | | | | PLEASANT HILL | CA | 94523 | |
| 4919748 | DIABLO VALLEY CRITICAL CARE | 5401 NORRIS CANYON RD STE 308 | | | | SAN RAMON | CA | 94583 | |
| 4919749 | DIABLO VALLEY VETERANS FOUNDATION | PO Box 2133 | | | | DANVILLE | CA | 94526 | |
| 4939067 | Diablo Water District | P.O. Box 127 | | | | Oakley | CA | 94561 | |
| 4919750 | DIABLO WINDS | FPLE DIABLO WINDS | 120 N YORK ST STE 220 | | | ELMHURST | IL | 60126 | |
| 4932604 | Diablo Winds, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 4919751 | DIAGNOSTIC IMAGING MEDICAL GROUP | 525 E PLAZA DR | | | | SANTA MARIA | CA | 93454-6953 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919752 | DIAGNOSTIC PATHOLOGY MED GRP INC | 3301 C ST #200-E | | | | SACRAMENTO | CA | 95816 | |
| 4919753 | DIAGNOSTIC RADIOLOGICAL IMAGING | PO Box 101418 | | | | PASADENA | CA | 91189 | |
| 4919754 | DIAKONT ADVANCED TECHNOLOGIES INC | 3853 CALLE FORTUNADA STE A | | | | SAN DIEGO | CA | 92123 | |
| 4938024 | Dial, Lynette | 6640 Kim Ann Lane | | | | Prunedale | CA | 93907 | |
| 4994852 | Dial, Roger | Address on file | | | | | | | |
| 4983499 | Dialogo, Anthony | Address on file | | | | | | | |
| 4941813 | Diamantidis, Carlo | 134 Orange Street | | | | San Rafael | CA | 94901 | |
| 4944323 | Diamond D Construction, Inc-Deterding, Diane | 28614 Alta Vista Drive | | | | Winters | CA | 95694 | |
| 4919755 | DIAMOND DIESEL SERVICE INC | 2550 EAST 12TH ST | | | | OAKLAND | CA | 94601 | |
| 4944284 | Diamond Gas and Food Mart-Omar, Mushtaq | 824 E. Yosemite Ave | | | | manteca | CA | 95366 | |
| 4939895 | Diamond Ice, Inc-Parrino, Robert | PO Box 7444 | | | | Stockton | CA | 95267 | |
| 4940231 | Diamond Motors-Sadakian, Armen | 1217 South Railroad Ave. | | | | San Mateo | CA | 94402 | |
| 4919756 | DIAMOND PACKING INC | DIAMOND FARMING | PO Box 81498 | | | BAKERSFIELD | CA | 93380-1498 | |
| 4940172 | Diamond Petroleum Inc, Rizkallah, Edgar | 3400 Willow Pass Road | | | | Concord | CA | 94519 | |
| 4919757 | DIAMOND POWER INTERNATIONAL INC | DIAMOND POWER SPECIALTY COMPANY DIV | 2600 E MAIN STREET | | | LANCASTER | OH | 43130 | |
| 4949808 | Diamond States Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4919758 | DIAMOND TOOL & DIE INC | 508 29TH AVE | | | | OAKLAND | CA | 94601 | |
| 4941662 | Diamond West Farming Co, Inc., Marissa Winchester | 935 Riverside Avenue | | | | Paso Robles | CA | 93446 | |
| 4938824 | Diamond West Farming Co, Inc.-Sran, Sukhy | 935 Riverside Avenue | | | | Paso Robles | CA | 93446 | |
| 4936213 | Diamond West Farming, Inc.-Winchester, Marissa | PO Box 722 | | | | Paso Robles | CA | 93447 | |
| 4935412 | Diamond West Farming-Winchester, Marissa | PO Box 722 | | | | Paso Robles | CA | 93447 | |
| 4995187 | Diamond, Elizabeth | Address on file | | | | | | | |
| 4911654 | Diamond, Elizabeth | Address on file | | | | | | | |
| 4995988 | Diamond, Elizabeth | Address on file | | | | | | | |
| 4936872 | Diamond, Jeffrey | PO Box 4543 | | | | Davis | CA | 95617 | |
| 4995060 | Diamond, Michael | Address on file | | | | | | | |
| 4939830 | Diamondback Enterprise Inc, Ostrom | 4500 E Fremont Street | | | | Linden | CA | 95236 | |
| 4986333 | Diamonon, Juanito | Address on file | | | | | | | |
| 4985287 | Diamonon, Maribeth S. | Address on file | | | | | | | |
| 4923258 | DIANNA, JILL A | DBA DELUCCHIS FIRST AID TRAINING | 10269 E DESERT FLOWER PL | | | TUCSON | AZ | 85749 | |
| 4992833 | Dianos, John | Address on file | | | | | | | |
| 4920260 | DIAO, EDWARD | MD | 450 SUTTER ST STE 910 | | | SAN FRANCISCO | CA | 94108 | |
| 4979972 | Dias, Diana | Address on file | | | | | | | |
| 4991566 | Dias, Dolores | Address on file | | | | | | | |
| 4980385 | Dias, Eddie | Address on file | | | | | | | |
| 4981565 | Dias, Gary | Address on file | | | | | | | |
| 4994005 | Dias, Gloria | Address on file | | | | | | | |
| 4980670 | Dias, James | Address on file | | | | | | | |
| 4914476 | Dias, JoAnne Helene | Address on file | | | | | | | |
| 4981067 | Dias, John | Address on file | | | | | | | |
| 4933513 | DIAS, KAREN | 108 Winfield Way | | | | Aptos | CA | 95003 | |
| 4976625 | Dias, Karen L | Address on file | | | | | | | |
| 4911969 | Dias, Lisa Joan | Address on file | | | | | | | |
| 4992198 | Dias, Michael | Address on file | | | | | | | |
| 4913115 | Diayi, Stephen Ifechukwude | Address on file | | | | | | | |
| 4919764 | DIAZ & COMPANY | 80 EUREKA SQUARE STE 108 | | | | PACIFICA | CA | 94044 | |
| 4919765 | DIAZ DIAZ & BOYD INC | 5424-10 SUNOL BLVD #268 | | | | PLEASANTON | CA | 94566-7705 | |
| 4948541 | Diaz Doak, Maria Elena | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948542 | Diaz Doak, Maria Elena | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5002006 | Diaz, Adrian | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009864 | Diaz, Adrian | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4937644 | Diaz, Ana | 1230 E Alisal Street | | | | Salinas | CA | 93905 | |
| 4937742 | Diaz, Anthony | 17800 countryside ct | | | | Prunedale | CA | 93907 | |
| 4944302 | Diaz, Armando | 2830 G Street Suite B | | | | Merced | CA | 95340 | |
| 4991614 | Diaz, Arthur | Address on file | | | | | | | |
| 4942217 | Diaz, Bethany | 355 Raymond Ave | | | | Santa Maria | CA | 93455 | |
| 4987934 | Diaz, Carlos | Address on file | | | | | | | |
| 4986234 | Diaz, Catherine Ann | Address on file | | | | | | | |
| 5002002 | Diaz, Christopher | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5002003 | Diaz, Deanna | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5002007 | Diaz, Eleanor | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5009865 | Diaz, Eleanor | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4990280 | Diaz, Elizabeth | Address on file | | | | | | | |
| 4944883 | Diaz, Ernesto | 1394 Pajaro Ave, Apt# 16 | | | | Manteca | CA | 95336 | |
| 4992125 | Diaz, Finola | Address on file | | | | | | | |
| 4976599 | Diaz, Francisco | Address on file | | | | | | | |
| 4939596 | Diaz, Jesus | 321 Leslie Avenue | | | | Stockton | CA | 95207 | |
| 4990202 | Diaz, Jimmie | Address on file | | | | | | | |
| 4937534 | Diaz, Jorge | 2073 Santa Rita Street | | | | Salinas | CA | 93906 | |
| 4939537 | DIAZ, JOSEPHINA | 709 CARSON ST | | | | COLUSA | CA | 95932 | |
| 4997991 | Diaz, Katherine | Address on file | | | | | | | |
| 4988421 | Diaz, Marco | Address on file | | | | | | | |
| 4939823 | Diaz, Margarito | 263 E Milgeo Ave | | | | Ripon | CA | 95366 | |
| 4914847 | Diaz, Mark Steven | Address on file | | | | | | | |
| 4924823 | DIAZ, MARTHA | 95 WALKER VALLEY RD | | | | CASTORVILLE | CA | 95012 | |
| 4914201 | Diaz, Michael Andre | Address on file | | | | | | | |
| 4980444 | Diaz, Pedro | Address on file | | | | | | | |
| 4934707 | Diaz, Robert and Maria | 1132 Gina Way | | | | Oakdale | CA | 95361 | |
| 5002004 | Diaz, Sabrina | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4986196 | DIAZ, SANDRA LEE | Address on file | | | | | | | |
| 5002005 | Diaz, Sarah | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4991712 | Diaz, Steve | Address on file | | | | | | | |
| 4942558 | DIAZ, UBALDO | 262 EBBETTS PASS RD | | | | VALLEJO | CA | 94589 | |
| 4978489 | Dibblee II, Benjamin | Address on file | | | | | | | |
| 4944359 | Dibuduo & Defendis-Smith, Christine | 10897 N. Burgan Ave | | | | Clovis | CA | 93619 | |
| 4995048 | Dicce, Domenick | Address on file | | | | | | | |
| 4919766 | DICEGLIE CHIROPRACTIC | TAMMY DICEGLIE | 1640 W SHAW STE 107 | | | FRESNO | CA | 93711 | |
| 4927980 | DICKARD, RICHARD | CITY BODY WORKS | 800-20TH ST | | | BAKERSFIELD | CA | 93301 | |
| 4986640 | Dickensen, Magola | Address on file | | | | | | | |
| 4976724 | Dickenson, Carol | Address on file | | | | | | | |
| 4990578 | Dickenson, Paul | Address on file | | | | | | | |
| 4941068 | Dickerman, Calvin | 4401 Driftwood Ct | | | | Discovery Bay | CA | 94505 | |
| 4919767 | DICKERSON EMPLOYEE BENEFITS INC | 1918 RIVERSIDE DR | | | | LOS ANGELES | CA | 90039 | |
| 5003783 | Dickerson, Doris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011145 | Dickerson, Doris | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4941871 | Dickerson, Gary | 4124 hazel st | | | | Olivehurst | CA | 95961 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944568 | Dickerson, Kassandra | 7000 Kasha Lane | | | | Garden Valley | CA | 95633 | |
| 4998003 | Dickerson, Letha Joyce | Address on file | | | | | | | |
| 5002008 | Dickerson, Lois | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5009866 | Dickerson, Lois | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4998649 | Dickey, Denise R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008400 | Dickey, Denise R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998650 | Dickey, Denise R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4990895 | Dickey, Janice | Address on file | | | | | | | |
| 4938112 | Dickinson, Amy | 240 Beegum Way | | | | San Jose | CA | 95123 | |
| 5007459 | Dickinson, David | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948158 | Dickinson, David | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948157 | Dickinson, David | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4912280 | Dickinson, George Michael | Address on file | | | | | | | |
| 5007107 | Dickinson, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007108 | Dickinson, Jennifer | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946814 | Dickinson, Jennifer | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984592 | Dickinson, Joan | Address on file | | | | | | | |
| 4911976 | Dickinson, Lawrence G | Address on file | | | | | | | |
| 4943891 | Dickinson, Peter | 28559 Alta Vista | | | | Winters | CA | 95694 | |
| 5005186 | Dickinson, Steven | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011974 | Dickinson, Steven | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005187 | Dickinson, Steven | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005185 | Dickinson, Steven | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011975 | Dickinson, Steven | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4977235 | Dickman, Thomas | Address on file | | | | | | | |
| 5008402 | Dickow, Teresa Marie | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998653 | Dickow, Teresa Marie | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 4919768 | DICKSON UNIGAGE INC | DBA DICKSON COMPANY | 930 S WESTWOOD AVE | | | ADDISON | IL | 60101 | |
| 4987684 | Dickson, Bruce | Address on file | | | | | | | |
| 4938827 | Dickson, Catherine | 110 Travalini Court | | | | El Sobrante | CA | 94803 | |
| 4978730 | Dickson, Catherine | Address on file | | | | | | | |
| 4998157 | Dickson, Gail | Address on file | | | | | | | |
| 4984504 | Dickson, Isabel | Address on file | | | | | | | |
| 5009867 | Dickson, Jennifer | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5002009 | Dickson, Jennifer | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5011494 | Dickson, Lucille | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004065 | Dickson, Lucille | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4923421 | DICOCHEA, JOHN S | 4218 CANTELOW RD | | | | VACAVILLE | CA | 95688 | |
| 4925162 | DICRISTINA, MERRILL P | PO Box 1278 | | | | PINECREST | CA | 95364 | |
| 4992423 | Dicus, Joseph | Address on file | | | | | | | |
| 4979588 | Diduch, George | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975095 | Diebert, Sec/Tres., Barbara | Mallard Dock Association | 8405 Road 28 | | | Madera | CA | 93637 | |
| 4980779 | Diebold, Dennis | Address on file | | | | | | | |
| 4943477 | Diec, Cuong | 1433 Sillman street | | | | San Francisco | CA | 94134 | |
| 4919769 | DIEGO ALLENDE DO A MEDICAL CORP | 6234 N FIRST ST | | | | FRESNO | CA | 93710 | |
| 5005189 | Diehl, Keith | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011976 | Diehl, Keith | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005190 | Diehl, Keith | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005188 | Diehl, Keith | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011977 | Diehl, Keith | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4978343 | Diehnel, Roger | Address on file | | | | | | | |
| 4943505 | Diemer, Dan | 2924 Pigeon Point Road | | | | Eureka | CA | 95503 | |
| 4942096 | Diemer, Dennis | 1575 Rancho View Dr | | | | Lafayette | CA | 94549 | |
| 4977226 | Dienesch, Susanna | Address on file | | | | | | | |
| 4992981 | Dienhart, Shawn | Address on file | | | | | | | |
| 4919770 | DIENTES COMMUNITY DENTAL CARE | 1830 COMMERCIAL WAY | | | | SANTA CRUZ | CA | 95065 | |
| 4919771 | DIEP NGUYEN ATTORNEY AT LAW | APC | 1569 LEXANN AVE STE 110 | | | SAN JOSE | CA | 95121 | |
| 4912842 | Diep, Steven | Address on file | | | | | | | |
| 4938860 | DIER, MARK | 2260 BACON ST | | | | CONCORD | CA | 94520 | |
| 4997528 | Diesendruck, Esther | Address on file | | | | | | | |
| 4996501 | Dieter, Alec | Address on file | | | | | | | |
| 4987819 | Dieterle, Randall | Address on file | | | | | | | |
| 4913382 | Dieterle, Zachary James | Address on file | | | | | | | |
| 4981914 | Dietrich, Darrel | Address on file | | | | | | | |
| 4990955 | Dietrich, John | Address on file | | | | | | | |
| 4926799 | Dietrich, PAUL S | 3949 BIBBITS DR | | | | PALO ALTO | CA | 94303 | |
| 4932125 | DIETRICH, WILLIAM C | 100 ARDMORE RD | | | | KENSINGTON | CA | 94707 | |
| 4996783 | Diettinger, Rebecca | Address on file | | | | | | | |
| 4976273 | Dietzel, Sara Ann | Susan Kemler | 314 Alamo Square Dr | | | Alamo | CA | 94507 | |
| 4985217 | Dietzen, John J | Address on file | | | | | | | |
| 4912991 | Diez, Matthew | Address on file | | | | | | | |
| 4944393 | Differding, Kathleen | 12776 Du Pont Rd | | | | Sebastopol | CA | 95472 | |
| 4919773 | DIFFERENTIAL PRESSURE PLUS | 16 CARRIAGE HILLS RD | | | | BRANDFORD | CT | 06405 | |
| 4919772 | DIFFERENTIAL PRESSURE PLUS | 67-4 N BRANDFORD RD | | | | BRANDFORD | CT | 06405 | |
| 5002014 | Diffley, Adele | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5009872 | Diffley, Adele | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5002012 | Diffley, Margaret C. | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5009870 | Diffley, Margaret C. | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5002011 | Diffley, Vincent Joseph | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5009869 | Diffley, Vincent Joseph | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4919774 | DIFRANCESCO CONSULTING | 254 LOVE LN | | | | DANVILLE | CA | 94526 | |
| 4919775 | DIFRANCESCO CONSULTING INC | 254 LOVE LN | | | | DANVILLE | CA | 94526 | |
| 4975949 | DIGESTI, HARRY P. | 6951 HIGHWAY 147 | 485 W 5th St | | | Reno | NV | 89503 | |
| 4923563 | DIGGES, JULIE | 179 NIBLICK RD PMB 207 | | | | PASO ROBLES | CA | 93446 | |
| 4980428 | Digges, William | Address on file | | | | | | | |
| 4994417 | Diggs, Darrell | Address on file | | | | | | | |
| 4919776 | DIGI INTERNATIONAL INC | 11001 BREN RD E | | | | MINNETONKA | MN | 55343 | |
| 4925234 | DIGIACOMO, MICHAEL | MICHAEL DIGIACOMO DPM INC | 445 30TH ST | | | OAKLAND | CA | 94609 | |
| 4919777 | DIGICOMP SOFTWARE INC | DATA TECH SOLUTIONS INC | 5299 DTC BLVD STE 1300 | | | GREENWOOD VILLAGE | CO | 80111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007460 | Digiordano, Michelle | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948160 | Digiordano, Michelle | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948159 | Digiordano, Michelle | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4993211 | DiGirolama, Joyce | Address on file | | | | | | | |
| 4996822 | Digirolamo, Phillip | Address on file | | | | | | | |
| 4919778 | DIGISTREAM BAY AREA INC | 417 MACE BOULEVARD J-129 | | | | DAVIS | CA | 95618 | |
| 4919780 | DIGISTREAM INVESTIGATIONS INC | 417 MACE BLVD STE J-129 | | | | DAVIS | CA | 95616 | |
| 4919779 | DIGISTREAM INVESTIGATIONS INC | 417 MACE BLVD STE J-129 | | | | DAVIS | CA | 95618 | |
| 4919781 | DIGISTREAM LOS ANGELES INC | 417 MACE BLVD J-129 | | | | DAVIS | CA | 95618-0000 | |
| 4919782 | DIGISTREAM WASHINGTON INC | 417 MACE BLVD STE J129 | | | | DAVIS | CA | 95618 | |
| 4919783 | DIGITAL COPIER ASSOCIATES CORP | 4438 LOTTSFORD VISTA RD | | | | LANHAM | MD | 20706 | |
| 4919784 | DIGITAL MANAGEMENT SOLUTIONS INC | 1200 WOODRUFF RD B-1S | | | | GREENVILLE | SC | 29607 | |
| 4919785 | DIGITAL MEDIA SERVICES LLC | PO Box 622 | | | | GREENWELL SPRINGS | LA | 70739 | |
| 4919786 | DIGITAL MOBILE INNOVATIONS LLC | 6550 ROCK SPRING DR 7TH FL | | | | BETHESDA | MD | 20817 | |
| 4935437 | Digital Mortar-Gross, Jesse | 110 Santa Cruz Ave. | | | | San Anselmo | CA | 94960 | |
| 4919787 | DIGITAL NEST INC | 1961 MAIN STREET #221 | | | | WATSONVILLE | CA | 95076 | |
| 4919788 | DIGITAL WEST NETWORKS INC | 3620 SACRAMENTO DR STE 102 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4919789 | DIGITEXX DATA SYSTEMS INC | 29455 N CAVE CREEK RD STE 118 | | | | CAVE CREEK | AZ | 85331 | |
| 4915335 | DIGNAN, AARON | THE READY NETWORK LLC | 110 E 25TH ST | | | NEW YORK | NY | 10010 | |
| 4919790 | DIGNITY HEALTH CONNECTED LIVING | 200 MERCY OAKS DR | | | | REDDING | CA | 96003 | |
| 4919791 | DIGNITY HEALTH FOUNDATION | 185 BERRY ST STE 300 | | | | SAN FRANCISCO | CA | 94107 | |
| 4919792 | DIGNITY HEALTH MEDICAL FOUNDATION | DIGNITY HEALTH MED GRP-SEQUOIA | 2900 WHIPPLE AVE STE 210 | | | REDWOOD CITY | CA | 94062-2851 | |
| 4919793 | DIGNITY HEALTH MEDICAL FOUNDATION | DIGNITY HEALTH MEDICAL | ONE SHRADER ST STE 6 | | | SAN FRANCISCO | CA | 94117-1036 | |
| 4919794 | DIGNITY HEALTHCARE | DBA MARIAN REGIONAL MECICAL CENTER | 1400 E. CHURCH STREET | | | SANTA MARIA | CA | 93454 | |
| 4943337 | DIGRAZIA, DEBRA | 2240 SPRING VALLEY RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4941519 | DIHN, DAWN | 659 N 3RD ST APT 2 | | | | SAN JOSE | CA | 95112 | |
| 4980367 | Dijamco, Ernesto | Address on file | | | | | | | |
| 4943908 | Dila Furniture Inc., Diep Phan | 1150 W. 11th Street | | | | Tracy | CA | 95376 | |
| 4919795 | DILBECK & SONS | 26 QUAIL RUN CIRCLE | | | | SALINAS | CA | 93907 | |
| 4988443 | Dilbeck, Ingrid | Address on file | | | | | | | |
| 4985591 | Dilbeck, Janice | Address on file | | | | | | | |
| 4979451 | Dilbeck, William | Address on file | | | | | | | |
| 4922983 | DILELLIO, JAMES ARMAND | 73 COPPER LEAF | | | | IRVINE | CA | 92602 | |
| 4996712 | DiLillo, Jane | Address on file | | | | | | | |
| 4912596 | DiLillo, Salvatore | Address on file | | | | | | | |
| 4942241 | Dill, David | 630 Park Road | | | | Redwood City | CA | 94062 | |
| 4985914 | Dill, Jeanene | Address on file | | | | | | | |
| 4977094 | Dill, Joan | Address on file | | | | | | | |
| 4919530 | DILLABO, DAVID R | 5127 PENNINGTON RD | | | | LIVE OAK | CA | 95953 | |
| 4987958 | Dillahunty, Melissa | Address on file | | | | | | | |
| 4992289 | Dillard, Cecilia | Address on file | | | | | | | |
| 4944584 | Dillard, Jacqueline | 27514 Cedar Court | | | | pioneer | CA | 95666 | |
| 4949014 | Dillard, Sandra | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949015 | Dillard, Sandra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949013 | Dillard, Sandra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4943973 | Dillard, Theresa | 1112 Glenn Ave | | | | San Jose | CA | 95125 | |
| 4992056 | Dillard-Alfred, Lucinda | Address on file | | | | | | | |
| 5005192 | Dille, Stephen | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011978 | Dille, Stephen | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005193 | Dille, Stephen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005191 | Dille, Stephen | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011979 | Dille, Stephen | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4992594 | Dillen, Ronald | Address on file | | | | | | | |
| 4933878 | Diller, Robert | 800 Lagunita Drive | | | | Soquel | CA | 95073 | |
| 4977751 | Diller, Wilbur | Address on file | | | | | | | |
| 4993595 | Dillion, Jeffrey | Address on file | | | | | | | |
| 4919796 | DILLISTONE SYSTEMS US INC | 50 HARRISON ST STE 201 | | | | HOBOKEN | NJ | 07030 | |
| 4919797 | DILLON POINT PROPERTIES INC | DBA BROOKS STREET | 1300 QUAIL ST STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| 4919798 | DILLON QUALITY PLUS INC | 214 E KANSAS ST | | | | LIBERTY | MO | 64068 | |
| 4991231 | Dillon V, Tanya | Address on file | | | | | | | |
| 4998654 | Dillon, Ann | SMITH, MCDOWELL & POWELL, A.L.C. | Attn: C. Jason Smith, Matthew M. Breining | 100 Howe Avenue, Suite 208 South | | Sacramento | CA | 95825 | |
| 4983861 | Dillon, Betty | Address on file | | | | | | | |
| 4978379 | Dillon, Carol | Address on file | | | | | | | |
| 5002015 | Dillon, Charles | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4915136 | Dillon, Dominique Tyretha | Address on file | | | | | | | |
| 4990427 | Dillon, Dorothy | Address on file | | | | | | | |
| 5002016 | Dillon, Elizabeth | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4935033 | DILLON, James & Patricia | 11200 Scarlet Oak Drive | | | | Oakdale | CA | 95361 | |
| 4936269 | Dillon, John | 301 Mission St | | | | San Francisco | CA | 94105 | |
| 4993304 | Dillon, Linda | Address on file | | | | | | | |
| 4924539 | DILLON, LYNN P | DILLON CONSTRUCTION COMPANY | 5221 MAD RIVER RD | | | MAD RIVER | CA | 95558 | |
| 4991621 | Dillon, Michael | Address on file | | | | | | | |
| 4912547 | Dillon, Michael Gordon | Address on file | | | | | | | |
| 4988115 | Dillon, Patricia | Address on file | | | | | | | |
| 4976806 | Dillon, Soledad | Address on file | | | | | | | |
| 4914070 | Dillon, Tina Louise | Address on file | | | | | | | |
| 4919800 | DILO COMPANY INC | 11642 PYRAMID DR | | | | ODESSA | FL | 33556 | |
| 4919799 | DILO COMPANY INC | ASSOCIATED POWER SOLUTIONS | 2500 OLD CROW CANYON RD #520 | | | SAN RAMON | CA | 94583 | |
| 4988157 | Dilts, Barbara | Address on file | | | | | | | |
| 4937132 | DiMaio, Charles | PO Box 382 | | | | Montgomery Creek | CA | 96065 | |
| 5006108 | DiMatteo, M. Robin | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006107 | DiMatteo, M. Robin | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4994777 | Dimech, Charles | Address on file | | | | | | | |
| 4943037 | Dimich, Stacey | 6450 Via Del Oro | | | | San Jose | CA | 95119 | |
| 4976022 | DIMICK | 3483 HIGHWAY 147 | 2713 Sierra Sunrise Ter 3428 | | | Chico | CA | 95928 | |
| 4976021 | DIMICK | 3491 HIGHWAY 147 | 2713 Sierra Sunrise Ter 3428 | | | Chico | CA | 95928 | |
| 4976020 | DIMICK | 3513 HIGHWAY 147 | 2713 Sierra Sunrise Ter 3428 | | | Chico | CA | 95928 | |
| 4936626 | Dimmick, Ray * Angela | P.O Box 803 | | | | Browns Valley | CA | 95992 | |
| 4947332 | Dimon, David | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947331 | Dimon, David | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947333 | Dimon, David | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4911729 | Dimon, Stewart J | Address on file | | | | | | | |
| 4930882 | DINARDO, TOM | 1777 S BURLINGTON BLVD STE 258 | | | | BURLINGTON | WA | 98233 | |
| 4948625 | Dineen, Leland C. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948627 | Dineen, Leland C. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41941 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 394 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 10
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948626 | Dineen, Leland C. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4919803 | DINELLI PLUMBING INC | 1160 CHESS DR STE 5 | | | | FOSTER CITY | CA | 94404 | |
| 4979485 | Dinelli, Giovanni | Address on file | | | | | | | |
| 4912196 | Dines, Joel Scott | Address on file | | | | | | | |
| 4976280 | Dingel, Brent | 210 Shelley Lane | | | | Quincy | CA | 95971 | |
| 4911502 | Dinger, Chad | Address on file | | | | | | | |
| 4979380 | Dingle, Ralph | Address on file | | | | | | | |
| 4980271 | Dingman, James | Address on file | | | | | | | |
| 4994820 | Dingwall, Shirley | Address on file | | | | | | | |
| 4919805 | DINKEY CREEK INN & GENERAL STORE | INC JARROD DEAVERS | 53861 DINKEY CREEK RD | | | SHAVER LAKE | CA | 93664 | |
| 4943255 | DINKINS, BEVERLY | 1470 Drake Way | | | | San Pablo | CA | 94806 | |
| 4986906 | Dinneen, Daniel | Address on file | | | | | | | |
| 4919806 | DINO PARTNERS LP | PO Box 456 | | | | KINGSBURG | CA | 93631 | |
| 4919807 | DINOLT BECNEL & WELLS | INVESTIGATIVE GROUP LLC | 1806 VERNON ST NW STE 300 | | | WASHINGTON | DC | 20009 | |
| 4942207 | dinos market-nicolaides, dean | 10336 loch lomond rd | | | | middletown | CA | 95461 | |
| 4934150 | Dinsdale, Rachelle | 548 Shady Glen Ave | | | | Vacaville | CA | 95688 | |
| 4919808 | DINSMORE DELIVERY LLC | 3001 GREENWOOD HEIGHTS DR | | | | KNEELAND | CA | 95549 | |
| 4916109 | DINSMORE, ANNE M | PO Box 167 | | | | HYDESVILLE | CA | 95547 | |
| 4943632 | DINSMORE, CAROL | 9325 CHAPARRAL DR | | | | REDDING | CA | 96001 | |
| 4919809 | DINUBA CHAMBER OF COMMERCE | 210 N L ST | | | | DINUBA | CA | 93618 | |
| 4942116 | Dinuba Presbyterian Church - Avila, Katie | 1250 E Nebraska Ave | | | | Dinuba | CA | 93618 | |
| 4919810 | Dinuba Service Center | Pacific Gas & Electric Company | 8058 Union Drive | | | Dinuba | CA | 93618-9359 | |
| 4942922 | DINUZZO DBA MIKE'S PIZZERIA, Peter DiNuzzo | 3228 N. WEST AVE. | | | | FRESNO | CA | 93705 | |
| 4919811 | DINWIDDIE & ASSOCIATES | 17 HILLCREST CT | | | | OAKLAND | CA | 94619 | |
| 5003641 | Dinwiddie, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011003 | Dinwiddie, Daniel | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4937313 | Dinwiddie, Jackson | 50025 Hampshire Road | | | | Soda Springs | CA | 95728 | |
| 4992186 | Dion, Michael | Address on file | | | | | | | |
| 4977865 | Dion, Norma | Address on file | | | | | | | |
| 4988152 | Dion, Oneta | Address on file | | | | | | | |
| 4919812 | DIONEX CORP | 1228 TITAN WAY | | | | SUNNYVALE | CA | 94088-3603 | |
| 4996900 | Dionida, David | Address on file | | | | | | | |
| 4937076 | Dionne, Jennifer | 2721 Hidden Valley Dr | | | | Santa Rosa | CA | 95404 | |
| 4995129 | Dionne, Johnette | Address on file | | | | | | | |
| 4994928 | Dionne, Maurice | Address on file | | | | | | | |
| 4914042 | Dionson, Dennis | Address on file | | | | | | | |
| 5002018 | Diosdado, Juan Hernandez | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002017 | Diosdado, Juan Hernandez | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4938203 | Diosi, David | 6712 Mellon Court | | | | Bakersfield | CA | 93308 | |
| 4933713 | DiPentima, Daniel | 290 tamarisk drive | | | | walnut creek | CA | 94598 | |
| 4975774 | Diprinzio, Joseph | 0134 PENINSULA DR | 4080 Desert Fox Drive | | | Sparks | NV | 89436 | |
| 4919813 | DIRECT ENERGY | DIRECT ENERGY BUSINESS LLC | 1001 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| 4932605 | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | | | | Houston | TX | 77046 | |
| 4932606 | Direct Energy Business Marketing, LLC | 12 Greenway Plaza, Suite 250 | | | | Houston | TX | 77048 | |
| 4919814 | DIRECT ENERGY MARKETING INC | ENERGY AMERICA LLC | 12 GREENWAY PLZ STE 250 | | | HOUSTON | TX | 77046 | |
| 4919815 | DIRECTAPPS INC | DBA DIRECT TECHNOLOGY | 3009 DOUGLAS BLVD STE 300 | | | ROSEVILLE | CA | 95661 | |
| 4919816 | DIRECTIONAL CAPITAL LLC | CONSTANT AVIATION LLC | 355 RICHMOND RD | | | CLEVELAND | OH | 44143 | |
| 4919817 | DIRECTORY PUBLISHING SOLUTIONS INC | 2630 HWY 109 | | | | WILDWOOD | MO | 63040 | |
| 4946601 | Directory Sales Management Inc. | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946600 | Directory Sales Management Inc. | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946602 | Directory Sales Management Inc. | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4919818 | DIRECTV LLC | PO Box 5006 | | | | CAROL STREAM | IL | 60197 | |
| 4983890 | Dirickson, Grace | Address on file | | | | | | | |
| 4982305 | Diridoni, Begnamino | Address on file | | | | | | | |
| 4939708 | Dirk Fulton Investments, Dirk Fulton | 2158 Columbus Parkway | | | | Benicia | CA | 94510 | |
| 4991516 | Dirks, Sandra | Address on file | | | | | | | |
| 4937444 | Dirksen, James/Joan | 25608 Creekview Circle | | | | Salinas | CA | 93908 | |
| 4988526 | Dirodis, Raymond | Address on file | | | | | | | |
| 4940655 | Dirty Girls Donuts-Wondolleck, Marissa | Po Box 312 | | | | Cobb | CA | 95426 | |
| 4919820 | DISABILITY RESOURCE AGENCY | FOR INDEPENDENT LIVING | 920 12TH ST | | | MODESTO | CA | 95354 | |
| 4919821 | DISABILITY RIGHTS EDUCATION | AND DEFENSE FUND | 3075 ADELINE ST STE 210 | | | BERKELEY | CA | 94703 | |
| 4919822 | DISABLEDCOMMUNITY ORG | 2018 23RD AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4941004 | Discovery Bay Yacht Harbor | 5901 Marina Rd # 1 | | | | Discovery Bay | CA | 94505 | |
| 4919823 | DISCOVERY HYDROVAC LLC | 793 W 11560 S | | | | DRAPER | UT | 84020 | |
| 4974816 | Discovery Land & Cattle Co | 4021 Port Chicago Hwy | | | | Concord | CA | 94520 | |
| 5003573 | Disharoon, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010935 | Disharoon, Gregory | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4934440 | Dishman, Joyce | 3413 Aslin Street | | | | Bakersfield | CA | 93312 | |
| 4919824 | DISPATCHR INC | 654A NATOMA ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4919825 | DISPLAY GRAPHICS CORPORATION | 4902 S ST ANNES LN | | | | SPOKANE | WA | 99223 | |
| 4994632 | Disse, Geralyn | Address on file | | | | | | | |
| 4988788 | Distefano, Diana | Address on file | | | | | | | |
| 4989038 | DiStefano, Tony | Address on file | | | | | | | |
| 4919826 | DISTRIBUTED ENERGY FINANCIAL GROUP | LLC | 16 WYNKOOP CT | | | BETHESDA | MD | 20817 | |
| 4919827 | DISTRIBUTION INTERNATIONAL | SOUTHWEST | 9000 RAILWOOD DR | | | HOUSTON | TX | 77078 | |
| 4945305 | District Attorney's Office of Sonoma County | Attn: Jill Ravitch | 600 Administration Drive, Room 212 J | | | Santa Rosa | CA | 95403 | |
| 4945304 | District Attorney's Office of Solano County | Attn: Krishna A. Abrams | 675 Texas Street, Suite 4500 | | | Fairfield | CA | 94533-6340 | |
| 4919828 | DISTRICT OF COLUMBIA BUSINESS | LEADERSHIP NETWORK | 2013 H STREET NW | | | WASHINGTON | DC | 20006 | |
| 4919829 | DITCH WITCH EQUIPMENT CO INC | 929 STILLWATER RD | | | | W SACRAMENTO | CA | 95605 | |
| 4983790 | Ditch, Susan | Address on file | | | | | | | |
| 4983621 | Dito, Donna | Address on file | | | | | | | |
| 4914306 | Dittbern Wang, Julia Ju Yen | Address on file | | | | | | | |
| 4938517 | Dittes, Marilyn | P.O. Box 1306 | | | | Millbrae | CA | 94030 | |
| 4995402 | Dittloff, Robert | Address on file | | | | | | | |
| 4934893 | DITTMAN, JOHN | PO BOX 1365 | | | | CLEARLAKE | CA | 95422 | |
| 4993896 | Dittmann, Paula | Address on file | | | | | | | |
| 4923157 | DITTMER, JEFFREY F | PE | 3539 ROBERTS RD | | | FAIRFIELD | CA | 94534 | |
| 4938977 | Ditty, Michael | 898 Nevada Ave | | | | San Jose | CA | 95125 | |
| 4975111 | Ditzler Ranch Trust; Benson, Curtis Loren | The Benson Family Trust | P.O. Box 743 | 9720 Marichert Ct, Durham 9593 | | Durham | CA | 95938 | |
| 4919830 | DIVAKER INC | 4731 N SPAGO DR | | | | DUBLIN | CA | 94568 | |
| 4987655 | Divelbiss, Jimmy | Address on file | | | | | | | |
| 4943383 | Divers, Anthony | 2247 Shasta Dr. | | | | Martinez | CA | 94553 | |
| 4919831 | DIVERSIFIED ADJUSTMENT SVC INC | 600 COON RAPIDS BLVD | | | | MINNEAPOLIS | MN | 55433 | |
| 4919832 | DIVERSIFIED FIELD SERVICES LLC | 4741 PELL DR UNIT 6 | | | | SACRAMENTO | CA | 95838 | |
| 4919833 | DIVERSIFIED INSPECTIONS INC | PO Box 37109 | | | | PHOENIX | AZ | 85069 | |
| 4919834 | DIVERSIFIED PROTECTION SYSTEMS INC | 1241 N BARSTEN WAY | | | | ANAHEIM | CA | 92806 | |
| 4919835 | DIVERSIFIED SEARCH LLC | 2005 MARKET ST STE 3300 | | | | PHILADELPHIA | PA | 19103 | |
| 4919836 | DIVERSIFIED TECHNOLOGIES | 2680 WESTCOTT BLVD | | | | KNOXVILLE | TN | 37931 | |
| 4919837 | DIVERSIFIED UTILITY SERVICES INC | 3105 UNICORN RD | | | | BAKERSFIELD | CA | 93308 | |
| 4919838 | DIVESCO INC | 5000 HWY 80 E. | | | | JACKSON | MS | 39208 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933894 | Divine, Dan | 22 Shepherds Knls | | | | Pebble Beach | CA | 93953 | |
| 4987048 | Divine, Linda | Address on file | | | | | | | |
| 4992359 | Divittorio, Kenneth | Address on file | | | | | | | |
| 4939782 | Diwa, Felix | 2241 Pittsburg | | | | Pittsberg | CA | 94565 | |
| 4919839 | DIXON CHAMBER OF COMMERCE | PO Box 159 | | | | DIXON | CA | 95620-3401 | |
| 4919840 | DIXON RESOURCE CONSERVATION | DISTRICT | 1170 N LINCOLN ST STE 110 | | | DIXON | CA | 95620 | |
| 4919841 | DIXON UNIFIED SCHOOL DISTRICT | 305 N ALMOND ST | | | | DIXON | CA | 95620 | |
| 4991994 | Dixon, Aaron | Address on file | | | | | | | |
| 4934678 | Dixon, Amanda | 306 HERMAN CIR | | | | AUBURN | CA | 95603 | |
| 4917153 | DIXON, BRENNAN RUSS | PO Box 267 | | | | FORTUNA | CA | 95540 | |
| 4941424 | Dixon, City of | 600 East A Street | | | | Dixon | CA | 95620 | |
| 4911508 | Dixon, Coleeta | Address on file | | | | | | | |
| 4982456 | Dixon, George | Address on file | | | | | | | |
| 4941129 | Dixon, Jon | 116 Cardinal Ln | | | | Discovery Bay | CA | 94505 | |
| 4923551 | DIXON, JUDITH L | MURPHY MEADOWS | PO Box 235 | | | FERNDALE | CA | 95536 | |
| 4942664 | DIXON, KAREN | 8177 GREEN ACRES LN | | | | REDDING | CA | 96002 | |
| 4937088 | DIXON, KATHLEEN | 6647 E HARNEY LN | | | | LODI | CA | 95240 | |
| 4943296 | Dixon, Larry | 40856 Wild Iris Lane | | | | Shaver Lake | CA | 93664 | |
| 4941197 | Dixon, Melvin | 5049 Shirley Way | | | | Livermore | CA | 94550 | |
| 4987719 | Dixon, Petra Sabina | Address on file | | | | | | | |
| 4989110 | Dixon, Raymond | Address on file | | | | | | | |
| 4993436 | Dixon, Rodney | Address on file | | | | | | | |
| 4982088 | Dixon, Ronald | Address on file | | | | | | | |
| 4995182 | Diy, Enrique | Address on file | | | | | | | |
| 5002088 | Dizmang, Bobbi-Sue | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002087 | Dizmang, Bobbi-Sue | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5002086 | Dizmang, Robert | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002085 | Dizmang, Robert | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5002084 | Dizmang, Susan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002083 | Dizmang, Susan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4945167 | Dizo Cleaners-Vu, Thuan | 2114 Senter Rd | | | | San Jose | CA | 95112 | |
| 4913227 | Djaja, Michael Timothy | Address on file | | | | | | | |
| 4919842 | DJAODJIN INC | 22 VANDEWATER ST #201 | | | | SAN FRANCISCO | CA | 94133 | |
| 4919843 | DJM WOOD PRODUCTS PTY LTD | 33 MELBOURNE ST | | | | RIVERSTONE | NSW | 02765 | AUSTRALIA |
| 4919844 | DJO LLC | DJO GLOBAL INC | 1430 DECISION ST | | | VISTA | CA | 92081 | |
| 4919845 | DJW EQUIPMENT SALES INC | 1267 HIGHWAY 99 | | | | GRIDLEY | CA | 95948 | |
| 4919846 | DK ENTERPRISES INC | KINGS ROOFING | PO BOX | | | PATTERSON | CA | 95363 | |
| 4919847 | DLC SYSTEMS INC | 1023 CHESTNUT ST | | | | REDWOOD CITY | CA | 94063 | |
| 4919848 | DM HOUNTALAS | 227 HIVISTA RD | | | | SAUSALITO | CA | 94965 | |
| 4919849 | DMC POWER | 623 EAST ARTESIA BOULEVARD | | | | CARSON | CA | 90746 | |
| 4936147 | Dmes, Inc., Brenda Neves | 2427 Station Drive | | | | Stockton | CA | 95215 | |
| 4934069 | DMG Mori-Jose, Daniel | 3805 Faraday Ave | | | | Davis | CA | 95618 | |
| 4936901 | DMG Mori-Matsuura, Nori | 3805 Faraday Ave. | | | | Davis | CA | 95618 | |
| 4919850 | DMG NORTH INC | 4795 HEYER AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 4919852 | DMJ REAL ESTATE LP OBK FAMILY LTD | PARTNERSHIP & DROMOLAND PROP LLC | 5101 FLORIN PERKINS RD | | | SACRAMENTO | CA | 95826 | |
| 4919853 | DMT SOLUTIONS GLOBAL CORP | BLUECREST | 37 EXECUTIVE DR | | | DANBURY | CT | 06810 | |
| 4919854 | DNV GL BUSINESS ASSURANCE | USA INC | 1400 RAVELLO DR | | | KATY | TX | 77449 | |
| 4919855 | DNV GL ENERGY SERVICES USA INC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 4919856 | DNV GL NETHERLANDS B V | UTRECHTSEWEG 310 6812 AR ARNHE | | | | GELDERLAND | | 6812 AR | NETHERLANDS |
| 4919857 | DNV GL USA INC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 4919858 | DNV KEMA | 67 SOUTH BEDFORD ST STE 201E | | | | BURLINGTON | MA | 01803 | |
| 4919859 | DO IT AMERICAN MFG COMPANY LLC | 137 VANDER ST | | | | CORONA | CA | 92880 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997502 | Do, Anita | Address on file | | | | | | | |
| 4989011 | Do, Cong | Address on file | | | | | | | |
| 4913793 | Do, David E | Address on file | | | | | | | |
| 4922374 | DO, HOANG KIM | MD PROF MED CORP | 1848 SARATOGA AVE STE 4A | | | SARATOGA | CA | 95070 | |
| 5002092 | Do, Irene C. | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5009876 | Do, Irene C. | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5002091 | Do, Irene C. | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009877 | Do, Irene C. | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4925973 | DO, NGUYEN TRONG | DIABLO BRAIN AND SPINE CENTER | 2301 CAMINO RAMON STE 140 | | | SAN RAMON | CA | 94583 | |
| 5002090 | Do, Tu Thanh | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5009874 | Do, Tu Thanh | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5002089 | Do, Tu Thanh | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009875 | Do, Tu Thanh | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4919860 | DOALL CO | 330 COMMERCE CIR | | | | SACRAMENTO | CA | 95815-4213 | |
| 4919861 | DOALL CO | 4436 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 4944721 | Doan, David | 10080 Bon Vista Ct. | | | | San Jose | CA | 95127 | |
| 4936254 | Doan, Tuan | 112 Wisconsin Avenue | | | | Woodland | CA | 95695 | |
| 4975545 | DOANE, GARY | 0666 PENINSULA DR | 324 The Strand | | | Hermosa Beach | CA | 90254 | |
| 4939049 | Doane, Ron & Paige | 19645 Draper Road | | | | Cottonwood | CA | 96022 | |
| 4940224 | Dobbas Spring Water-Dobbas, Pamela | 8260 Hubbard Rd | | | | Auburn | CA | 95602 | |
| 4941398 | DOBBINS, KATE | 3508 KEMPTON WAY | | | | OAKLAND | CA | 94611 | |
| 4912259 | Dobbs, Rebekah A | Address on file | | | | | | | |
| 4976706 | Dobiles, Bruce | Address on file | | | | | | | |
| 4919862 | DOBLE ENGINEERING CO | 85 WALNUT ST | | | | WATERTOWN | MA | 02472 | |
| 4919863 | DOBLE ENGINEERING COMPANY | (VANGUARD INSTRUMENTS) | 1520 S HELLMAN AVE | | | ONTARIO | CA | 91761 | |
| 4943418 | DOBLE, DANIEL | 4727 CUMMINGS RD | | | | EUREKA | CA | 95503 | |
| 4919864 | DOBLER & SONS LLC | PO Box 1660 | | | | WATSONVILLE | CA | 95077 | |
| 4913237 | Dobler, Louie R | Address on file | | | | | | | |
| 4990049 | Dobrec, Michael | Address on file | | | | | | | |
| 4994740 | Dobrenen, David | Address on file | | | | | | | |
| 4947341 | Dobrich & Sons Septic Service | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947340 | Dobrich & Sons Septic Service | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947342 | Dobrich & Sons Septic Service | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947335 | Dobrich, Shirlena | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947334 | Dobrich, Shirlena | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947336 | Dobrich, Shirlena | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947338 | Dobrich, Steven | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947337 | Dobrich, Steven | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947339 | Dobrich, Steven | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5002096 | Dobrow, Charlene | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009881 | Dobrow, Charlene | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002095 | Dobrow, David | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009880 | Dobrow, David | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4982704 | Dobrzensky, Michael | Address on file | | | | | | | |
| 4943629 | DOBSON, CARMELLA | 8003 NARROWS LN | | | | REDDING | CA | 96001 | |
| 4949017 | Dobson, Kora | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949018 | Dobson, Kora | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949016 | Dobson, Kora | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4985277 | DOBSON, PAMELA | Address on file | | | | | | | |
| 4919865 | DOC MAPPING LLC | 3518 OCTAVIA ST | | | | NEW ORLEANS | LA | 70125 | |
| 4994351 | Dockery Jr., William | Address on file | | | | | | | |
| 4919866 | DOCS MED GRP INC | PULSE URGENT CARE CTR | 691 MARAGLIA ST STE A | | | REDDING | CA | 96009-4190 | |
| 4935692 | docto, arthur | 4630 carmen way | | | | union city | CA | 94587 | |
| 4919867 | DOCTOR JAMES E BARNETT MD INC | JAMES E BARNETT | 1524 MCHENRY AVE STE 500 | | | MODESTO | CA | 95350 | |
| 4919869 | DOCTORS INDUSTRIAL MEDICAL GROUP | INC | 77 MARK DR STE 25 | | | SAN RAFAEL | CA | 94903 | |
| 4919870 | DOCTORS MED CTR OF MODESTO INC | DOCTORS MEDICAL CENTER OF MODESTO | PO Box 57376 | | | LOS ANGELES | CA | 90074-7376 | |
| 4919871 | DOCTORS ON DUTY MED GRP | DOCTORS ON DUTY MED GRP INC | PO Box 2300 | | | SALINAS | CA | 93902 | |
| 4919872 | DOCUMENT TECHNOLOGIES INC | 275 BATTERY ST STE 250 | | | | SAN FRANCISCO | CA | 94111 | |
| 4919873 | DOCUSIGN INC | 1301 2ND AVE STE 200 | | | | SEATTLE | WA | 98101 | |
| 4939444 | Dodd, Darius | 1404 Plymouth Lane | | | | Antioch | CA | 94509 | |
| 4912249 | Dodd, David M | Address on file | | | | | | | |
| 4990977 | Dodd, James | Address on file | | | | | | | |
| 4976836 | Dodd, Phyllis | Address on file | | | | | | | |
| 4943012 | Dodd, Sharon | HWY 41 & RD 204 - Tesoro Viejo Development | | | | Fresno | CA | 93711 | |
| 4989234 | Dodderidge, Christine | Address on file | | | | | | | |
| 4912433 | Dodds, Andrew D | Address on file | | | | | | | |
| 4984621 | Dodds, Leslie | Address on file | | | | | | | |
| 4983311 | Dodge Jr., Ralph | Address on file | | | | | | | |
| 4934928 | Dodge, Beverly | 795 Oxen St | | | | Paso Robles | CA | 93446 | |
| 4949486 | Dodge, Bradley | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949487 | Dodge, Bradley | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949485 | Dodge, Bradley | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988342 | Dodge, Gregory | Address on file | | | | | | | |
| 4939497 | DODGE, MARY | PO BOX 472 | | | | COULTERVILLE | CA | 95311 | |
| 4980228 | Dodgion, John | Address on file | | | | | | | |
| 4989094 | Dodgion, Mary | Address on file | | | | | | | |
| 4949563 | Dodini, Frank | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949564 | Dodini, Frank | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949562 | Dodini, Frank | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949566 | Dodini, Gwen | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949567 | Dodini, Gwen | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949565 | Dodini, Gwen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4978609 | Dodson, Gordon | Address on file | | | | | | | |
| 4977595 | Dodson, Joslyn | Address on file | | | | | | | |
| 4987754 | Dodson, Keith | Address on file | | | | | | | |
| 4943011 | DODSON, NICHOLE | 203 Glenwood Rd., | | | | Grass Valley | CA | 95945 | |
| 4949393 | Dodson, Rebecca | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949392 | Dodson, Rebecca | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949394 | Dodson, Rebecca | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5006326 | Dodson, Ricardo | 1825 Galindo Street #106 | | | | Concord | CA | 94520 | |
| 4949390 | Dodson, Troy | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949389 | Dodson, Troy | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949391 | Dodson, Troy | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4949488 | Doe, Jane | Matthews & Associates | Pedro Peter de la Cerda, of Counsel | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 4942698 | Doelger Senior Center City of Daly City-Curran, Joseph | 111 Lake Merced Blvd RM 9 | | | | Daly City | CA | 94015 | |
| 4936078 | Doering, George | 4583 Highway 99 | | | | Oroville | CA | 95965 | |
| 4977289 | Doering, Russell | Address on file | | | | | | | |
| 4985933 | Doerres, John | Address on file | | | | | | | |
| 4919874 | DOFF WARREN COOKSEY TRUSTEE | 7911 BALFOUR RD | | | | BRENTWOOD | CA | 94513 | |
| 4939090 | Dog Scouts of America-Sprague, Wendy | 2795 Cantor Drive | | | | Morgan Hill | CA | 95037 | |
| 4936395 | Dogan, Ebru | 1410 Steiner Street # 202 | | | | San Francisco | CA | 94115 | |
| 4997494 | Doggett, Dorothy | Address on file | | | | | | | |
| 4919875 | DOGPATCH NEIGHBORHOOD | ASSOCIATION | 1459 18TH ST STE 227 | | | SAN FRANCISCO | CA | 94107 | |
| 4919876 | DOHERTY BROTHERS | PO Box 413 | | | | DUNNIGAN | CA | 95937 | |
| 4914598 | Doherty, Breanna E | Address on file | | | | | | | |
| 4995116 | Doherty, Cynthia | Address on file | | | | | | | |
| 4989224 | Doherty, Diane | Address on file | | | | | | | |
| 4980439 | Doherty, Edward | Address on file | | | | | | | |
| 4943031 | Doherty, Jennifer | 13200 Colony Ave | | | | San Martin | CA | 95046 | |
| 4988154 | Doherty, Robert | Address on file | | | | | | | |
| 4938518 | Doherty, Steve | 220 Haight St | | | | Menlo Park | CA | 94025 | |
| 4944152 | DOHRMANN, KAREN | 1352 SCIORTINO CCT | | | | BRENTWOOD | CA | 94513 | |
| 4989113 | Dohs, Roderick | Address on file | | | | | | | |
| 4919878 | DOI BUREAU OF LAND | MANAGEMENT | 3801 PEGASUS DR | | | BAKERSFIELD | CA | 93308-6837 | |
| 4919877 | DOI BUREAU OF LAND MANAGEMENT | MOTHERLODE FIELD OFFICE | 5152 HILLSDALE CIRCLE | | | EL DORADO HILLS | CA | 95762 | |
| 4938300 | DOIG, DUANE | 17409 ISLAND DR | | | | MADERA | CA | 93636 | |
| 4974233 | Do-It-American | 137 Vander Street | | | | Corona | CA | 92880 | |
| 4919879 | DOKKEN ENGINEERING | 110 BLUE RAVINE RD STE 200 | | | | FOLSOM | CA | 95630 | |
| 4977432 | Dokouzian, Isabelle | Address on file | | | | | | | |
| 5002098 | Dolan, Catherine Lisa | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009883 | Dolan, Catherine Lisa | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5009887 | Dolan, Chris | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009886 | Dolan, Chris | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002101 | Dolan, Chris | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5002099 | Dolan, Emile M. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009884 | Dolan, Emile M. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5002097 | Dolan, Francis J. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009882 | Dolan, Francis J. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4974479 | Dolan, Glenn E. | 549 Dolan Rd. | | | | Moss Landing | CA | 95039 | |
| 4934118 | Dolan, James | 764 Alexander Valley Rd | | | | Healdsburg | CA | 95448 | |
| 4987587 | Dolan, Kathleen | Address on file | | | | | | | |
| 5002100 | Dolan, Madeline G. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009885 | Dolan, Madeline G. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5006905 | Dolan, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006906 | Dolan, Mark | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946678 | Dolan, Mark | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4985587 | Dolan, Patrick | Address on file | | | | | | | |
| 4979964 | Dolan, Patrick | Address on file | | | | | | | |
| 4914589 | Dolan, Sabrina Jo | Address on file | | | | | | | |
| 4990535 | Dolan, Shirley | Address on file | | | | | | | |
| 5009889 | Dolan, Sofie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009888 | Dolan, Sofie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002102 | Dolan, Sofie | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4974480 | Dolan, Stacey | 9534 Swigart Road | | | | Montague | CA | 96064 | |
| 4975883 | Dolan, Tom | 3664 LAKE ALMANOR DR | P. O. Box 10677 | | | Reno | NV | 89510 | |
| 4994717 | Dolayo, Jose | Address on file | | | | | | | |
| 4919880 | DOLBEER ST MEDICAL SERVICES | A MEDICAL CORPORATION | PO Box 99022 | | | LAS VEGAS | NV | 89193 | |
| 4913270 | Dolcemascolo, Salvatore | Address on file | | | | | | | |
| 4985320 | Dolcini, David | Address on file | | | | | | | |
| 4991359 | Dolcini, Jane | Address on file | | | | | | | |
| 4995061 | Dolengewicz, William | Address on file | | | | | | | |
| 4947577 | Dolezal Family Limited Partnership, The | SAP CONTRACT 10001884 | 4251 South Higuera Street, Suite 101 | | | San Luis Obispo | CA | 93401 | |
| 4937307 | D'Oliveira, Reinaldo | Guadalupe 3NE 5th | | | | Carmel | CA | 93923 | |
| 4994750 | Doll, Joseph | Address on file | | | | | | | |
| 4911843 | Doll, Laura Ring | Address on file | | | | | | | |
| 4919881 | DOLLAR ENERGY FUND INC | PO Box 42329 | | | | PITTSBURGH | PA | 15203 | |
| 4935143 | Dollar Plus Mart, Muaad Algaad | 612 Cottonwood Drive Suite A | | | | Bakersfield | CA | 93307 | |
| 4919882 | DOLLINGER CORP | MCKENNA ENGINEERING | 390 BEL MARIN KEYS BLVD STE H | | | NOVATO | CA | 94949 | |
| 4991158 | Dolloff, Joel | Address on file | | | | | | | |
| 4919884 | DOLORES C HUERTA FOUNDATION | PO Box 2807 | | | | BAKERSFIELD | CA | 11111 | |
| 4919885 | DOLORES STREET COMMUNITY SERVICES | 938 VALENCIA ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4919886 | DOLPHIN ENTERPRISE SOLUTIONS CORP | 17485 MONTEREY RD STE 201 | | | | MORGAN HILL | CA | 95037 | |
| 4996209 | Dolton, Sally | Address on file | | | | | | | |
| 5000321 | Dolzadell, Lance | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000320 | Dolzadell, Lance | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000322 | Dolzadell, Lance | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4993346 | Dombrouski, Isabel | Address on file | | | | | | | |
| 4940379 | DOMBROWSKI, BOB | 1440 GREAT HERON DR | | | | SANTA ROSA | CA | 95409 | |
| 4940100 | Domby, Jaqueline | 2709 Debbie Ct | | | | San Carlos | CA | 94070 | |
| 4981238 | Domeniconi, Paul | Address on file | | | | | | | |
| 4975270 | Domimick, Mike | 1423 LASSEN VIEW DR | 2010 Cofffey Lane | | | Bayside | CA | 95524 | |
| 4982578 | Domingo, Eusebio | Address on file | | | | | | | |
| 4939402 | Domingo, Freddie | 22 Edgemont Drive | | | | Daly City | CA | 94015 | |
| 4983670 | Domingo, Walter | Address on file | | | | | | | |
| 4933539 | Domingos, Gary | 106 Gleason Way | | | | Santa Cruz | CA | 95060 | |
| 4993891 | Domingos, Jennifer | Address on file | | | | | | | |
| 5001887 | Dominguez Garcia, Ma Del Carmen | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001885 | Dominguez Garcia, Ma Del Carmen | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001886 | Dominguez Garcia, Ma Del Carmen | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4993680 | Dominguez Jr., Ralph | Address on file | | | | | | | |
| 4991531 | Dominguez V, Cornelio | Address on file | | | | | | | |
| 4997475 | Dominguez V, Diana | Address on file | | | | | | | |
| 4998660 | Dominguez, Adam W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008405 | Dominguez, Adam W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998661 | Dominguez, Adam W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4991801 | Dominguez, Antonio | Address on file | | | | | | | |
| 4980438 | Dominguez, Benjamin | Address on file | | | | | | | |
| 4976653 | Dominguez, Bertha | Address on file | | | | | | | |
| 4990480 | Dominguez, Claudia | Address on file | | | | | | | |
| 4985435 | Dominguez, Gloria | Address on file | | | | | | | |
| 4982287 | Dominguez, Juan | Address on file | | | | | | | |
| 4943094 | Dominguez, Maria | 680 North, by Olympic Blvd. | | | | Walnut Creek | CA | | |
| 4985340 | Dominguez, Mario | Address on file | | | | | | | |
| 4985855 | Dominguez, Nannette | Address on file | | | | | | | |
| 4984537 | Dominguez, Rachel | Address on file | | | | | | | |
| 4937142 | Dominguez, Rafael F and Maria G | 823 6th St | | | | Livingston | CA | 95334 | |
| 4998656 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008403 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998657 | Dominguez, Richard Douglas, Jr.; Douglas, Avery D. (not complaint) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4995613 | Dominguez, Socorro | Address on file | | | | | | | |
| 4998678 | Dominguez, Victor Gonzalez | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008416 | Dominguez, Victor Gonzalez | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998679 | Dominguez, Victor Gonzalez | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4919889 | DOMINIC TSE MD A PROFESSIONAL | CORPORATION | 1199 BUSH ST STE 450 | | | SAN FRANCISCO | CA | 94109 | |
| 4919890 | DOMINICAN HOSPITAL | DIGNITY HEALTH | PO Box 742990 | | | LOS ANGELES | CA | 90074-2990 | |
| 4919891 | DOMINICAN SANTA CRUZ HOSPITAL | FOUNDATION | 1555 SOQUEL DR | | | SANTA CRUZ | CA | 95065 | |
| 4991975 | Dominici, Marilyn | Address on file | | | | | | | |
| 4919892 | DOMINION DIAGNOSTICS | 211 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| 4919893 | DOMINION ENGINEERING INC | 12100 SUNRISE VALLEY DR STE 22 | | | | RESTON | VA | 20191 | |
| 4932447 | DOMINION FEDERAL CORPORATION | 6718 WHITTIER AVENUE, SUITE 220 | | | | MCLEAN | VA | 22101 | |
| 4919894 | DOMINION NUCLEAR CONNECTICUT INC | MILLSTONE 2 & 3 NGS | ROUTE 156 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |
| 4919895 | DOMINION SOLAR HOLDINGS III LLC | ALAMO SOLAR LLC | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| 4919896 | DOMINION SOLAR HOLDINGS INC | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 4919897 | DOMINION VOLTAGE INC | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 4945244 | Dominquez, Yasmin | 3901 Prosser Street | | | | Sacramento | CA | 95691 | |
| 4942254 | domo japanese sushi grill & bar, inc.-ha, duyen | 300 Lincoln Center | | | | Stockton | CA | 95207 | |
| 4987030 | Domoto, William | Address on file | | | | | | | |
| 4919899 | DON ARAMBULA CONSULTING | 162 DOWNEY LN | | | | PLACENTIA | CA | 92870 | |
| 4919900 | DON BURROWS INCORPORATED | PO Box 1286 | | | | ROHNERT PARK | CA | 94927-1286 | |
| 4919901 | DON GUY FAMILY TRUST | PO Box 129 | | | | REEDLEY | CA | 93654 | |
| 4919902 | DON MILLER & ASSOCIATES INC | PO Box 1317 | | | | DAVIS | CA | 95617 | |
| 4940879 | Don Pickett & Associates, Inc., Marc Hutchinson | 7395 N PALM BLUFFS AVE, Suite 101, | | | | FRESNO | CA | 93711 | |
| 4919904 | DON PRIDMORE & SON | CONSTRUCTION INC | 1305 CAPELL VALLEY RD | | | NAPA | CA | 94558 | |
| 4935881 | Don Riggio School/Lincoln Unified School Dist-Lipnick, Carolyn | 2010 W. Swain Road | | | | Stockton | CA | 95207 | |
| 4919906 | DON ROBINSON SAND & GRAVEL INC | 2145 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919909 | DON WESNER INC | PO Box 217 | | | | RUTHERFORD | CA | 94573 | |
| 4993566 | Donabedian, Tom | Address on file | | | | | | | |
| 4919911 | DONAHOO LNC | PO Box 40 | | | | POTTER VALLEY | CA | 95469 | |
| 4943774 | Donahue, Ethelyn | 1350 S Main St Unit 27 | | | | Lakeport | CA | 95453 | |
| 4992963 | Donahue, John | Address on file | | | | | | | |
| 4936132 | Donahue, Mark | 5114 Yosemite Oaks Rd. | | | | Mariposa | CA | 95338 | |
| 4991809 | Donahue, Mary | Address on file | | | | | | | |
| 4913934 | Donahue, Michael S | Address on file | | | | | | | |
| 4934898 | Donahue, Robert | P.O. Box 1066 | | | | Murphys | CA | 95247 | |
| 4990879 | Donahue, Steven | Address on file | | | | | | | |
| 4936988 | Donahue, Thomas | 1989 Choctaw Dr/P O Box 4111 | | | | Dorrington/Arnold | CA | 95223 | |
| 4975431 | Donald | 1126 PENINSULA DR | 1118 PENINSULA DR | | | Westwood | CA | 96137 | |
| 4932993 | Donald A Cocquyt dba Law Offices of Donald A Cocquyt | P.O. Box 5429 | | | | Ventura | Ca | 93005 | |
| 4919913 | DONALD A RAMBERG MD INC | PO Box 4729 | | | | BELFAST | ME | 04915-4729 | |
| 4919914 | DONALD B BELKIN A PROF LAW CORP | DONALD B BELKIN | 1823 COURT ST | | | REDDING | CA | 96001-1826 | |
| 4919922 | DONALD K WILSON CHIROPRACTIC CORP | 639 OAK AVE | | | | DAVIS | CA | 95616 | |
| 4919923 | DONALD L BARTELS TRUST | 3088 PINOLE VALLEY RD | | | | PINOLE | CA | 94564 | |
| 4919931 | DONALD R TRAVERS AND ELLA H TRAVERS | PO Box 1255 | | | | DURHAM | CA | 95938 | |
| 4999135 | Donald R. Luft, Jr. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008684 | Donald R. Luft, Jr. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999136 | Donald R. Luft, Jr. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5007461 | Donald, Blake | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948162 | Donald, Blake | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948161 | Donald, Blake | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4980861 | Donald, Charles | Address on file | | | | | | | |
| 4941528 | Donald, Debbie | 4420 First St | | | | Pleasanton | CA | 94566 | |
| 4919939 | DONALDINA CAMERON HOUSE | 920 SACRAMENTO ST | | | | SAN FRANCISCO | CA | 94108 | |
| 4976214 | Donaldson | 0323 LAKE ALMANOR WEST DR | 4725 Opal St | | | Capitola | CA | 95010 | |
| 4919940 | DONALDSON COMPANY INC | 140 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2370 | |
| 4919941 | DONALDSON COMPANY INC | BANK OF AMERICA | 96869 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4978448 | Donaldson, Gary | Address on file | | | | | | | |
| 5002106 | Donaldson, Gina | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002107 | Donaldson, Gina | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5002108 | Donaldson, Gina | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009891 | Donaldson, Gina | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4937978 | DONALDSON, JOAN | 297 MARKS DR | | | | HOLLISTER | CA | 95023 | |
| 4986663 | Donaldson, Lynn | Address on file | | | | | | | |
| 5002103 | Donaldson, Paul | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002104 | Donaldson, Paul | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5002105 | Donaldson, Paul | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009890 | Donaldson, Paul | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4943350 | DONALDSON, SARI | P.O. BOX 73 | | | | STONYFORD | CA | 95979 | |
| 4976067 | Donaldson, William | 6441 HIGHWAY 147 | P.O. Box 399 | | | Occidental | CA | 95465 | |
| 4980793 | Donat, Gary | Address on file | | | | | | | |
| 4985971 | Donat, Louisa | Address on file | | | | | | | |
| 4980634 | Donatelli, Joanne | Address on file | | | | | | | |
| 4913891 | Donatelli, Stephen L | Address on file | | | | | | | |
| 4984200 | Donato, Betty | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 403 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 19
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009892 | Donato, John | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4948499 | Donato, Nicole | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5009893 | Donato, Vicky | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4982450 | Donchenko, Victor | Address on file | | | | | | | |
| 4912544 | Donde, Vaibhav | Address on file | | | | | | | |
| 5000841 | Donelan Family Wine Cellars, LLC | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000840 | Donelan Family Wine Cellars, LLC | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000842 | Donelan Family Wine Cellars, LLC | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4911940 | Donesa, Andrew Ofilada | Address on file | | | | | | | |
| 4992946 | Dong, Emily | Address on file | | | | | | | |
| 4982140 | Dong, Marlene | Address on file | | | | | | | |
| 4985086 | Dong, Myron K | Address on file | | | | | | | |
| 4988158 | Dong, Quincy | Address on file | | | | | | | |
| 4993679 | Dong, Richard | Address on file | | | | | | | |
| 4933546 | Dong, William | 3028 Mauna Loa Court | | | | San Jose | CA | 95132 | |
| 4979615 | Dongon, Alfredo | Address on file | | | | | | | |
| 4923416 | DONHAM, JOHN R | LYNNE C DONHAM | 4120 OLD ADOBE RD | | | PETALUMA | CA | 94954 | |
| 4983264 | Donker, John | Address on file | | | | | | | |
| 4989063 | Donlan, Patrick | Address on file | | | | | | | |
| 4944893 | Donley, Robert & Patricia | 19750 Butts Canyon Rd. | | | | Middletown | CA | 95461 | |
| 4919470 | DONN, DAVID ALAN | DONN & COMPANY | 1388 SUTTER ST STE 503 | | | SAN FRANCISCO | CA | 94109 | |
| 4998427 | Donnell, Melba | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4919948 | DONNELLEY FINANCIAL LLC | 35 W WACKER DR 35TH FL | | | | CHICAGO | IL | 60601 | |
| 4993678 | Donnelly, Diana | Address on file | | | | | | | |
| 4991534 | Donnelly, Earle | Address on file | | | | | | | |
| 4945241 | Donnelly, Eric | 979 Pacific St | | | | Morro Bay | CA | 93442 | |
| 4976050 | Donnelly, Grant | 849 Plum Tree Drive | | | | Columbus | OH | 43235-2143 | |
| 4975206 | Donnelly, Grant E. | Ian R. Donnelly | 849 Plum Tree Drive | | | Columbus | OH | 43235 | |
| 4981217 | Donnelly, Mary | Address on file | | | | | | | |
| 4983980 | Donnelly, Mary | Address on file | | | | | | | |
| 4997362 | Donnelly, Mitchell | Address on file | | | | | | | |
| 4988159 | Donnelly, Philip | Address on file | | | | | | | |
| 4933766 | Donner Ski Ranch Donner Summit Resorts-Tuttle, Marshall | P.O. Box 18 | | | | Tahoe Vista | CA | 96148 | |
| 4980650 | Donofrio, Robert | Address on file | | | | | | | |
| 4996604 | D'Onofrio, Virginia | Address on file | | | | | | | |
| 4982067 | Donohue, James | Address on file | | | | | | | |
| 4994006 | Donohue, Karla | Address on file | | | | | | | |
| 4990518 | Donohue, Kathy | Address on file | | | | | | | |
| 4975448 | Donohue, Leon | 1014 PENINSULA TRAIL | 1904 Bechelli Lane | | | Redding | CA | 96002-0132 | |
| 5002109 | Donohue, Paul | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5009897 | Donohue, Paul | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4975483 | Donoian, Oscar | 0932 PENINSULA DR | 206 Sand Hill Circle | | | Menlo Park | CA | 94025 | |
| 5004392 | Donovan, James | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004391 | Donovan, James | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4994556 | Donovan, Jean | Address on file | | | | | | | |
| 4985493 | Donovan, Jennifer | Address on file | | | | | | | |
| 5004879 | Donovan, John Joseph | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004878 | Donovan, John Joseph | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4986374 | Donovan, Margaret | Address on file | | | | | | | |
| 5004394 | Donovan, Mary | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004393 | Donovan, Mary | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4980358 | Donovan, Richard | Address on file | | | | | | | |
| 4942078 | DONOVAN, ROBERT | 829 18TH ST | | | | ARCATA | CA | 95521 | |
| 4931701 | DONOVAN, VIRGINIA | 542 MATILIJA LN | | | | ARROYO GRANDE | CA | 93420 | |
| 4946105 | Don's Saw & Mow | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946106 | Don's Saw & Mow | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4941215 | Donsky, Aaron | 1300 creekside drive | | | | walnut creek | CA | 94596 | |
| 4919949 | DONT TRASH ME | 4801 CALLOWAY DR STE 103 | | | | BAKERSFIELD | CA | 93312 | |
| 5002110 | Donzeli, Helena | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009898 | Donzeli, Helena | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5009899 | Donzelli, Helena | Levin Simes LLP | Laurel L Simes, William A Levin | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 4988358 | Doo, Catherine | Address on file | | | | | | | |
| 4982819 | Doohan, John | Address on file | | | | | | | |
| 4916040 | DOOLEY, ANDREA LAIACONA | 5111 TELEGRAPH AVE #273 | | | | OAKLAND | CA | 94609 | |
| 4913206 | Dooley, Erin Elaine | Address on file | | | | | | | |
| 4989553 | Dooley, Eugene | Address on file | | | | | | | |
| 4913983 | Dooley, Raymond Allen | Address on file | | | | | | | |
| 4934863 | Dooling, Lane | 384 Miller Creek Road | | | | San Rafael | CA | 94903 | |
| 4993845 | Doolittle, Eleanor | Address on file | | | | | | | |
| 4986293 | Doolittle, Jane | Address on file | | | | | | | |
| 4993023 | Doolittle, Odette | Address on file | | | | | | | |
| 4983203 | Dooms, Samuel | Address on file | | | | | | | |
| 4935896 | Dor, Mostafa | 1049 Silverhill Drive | | | | Lafayette | CA | 94549 | |
| 4989162 | Dora, Charlie | Address on file | | | | | | | |
| 4974722 | Dorado Inn, Inc | Lisa Williams | 59 Damonte Ranch Parkway, #B, Suite 535 | | | Reno | NV | 89521 | |
| 4981187 | Dorado Jr., Antonio | Address on file | | | | | | | |
| 4938732 | DORAN, DOTY | 11901 KANAKA VALLEY RD | | | | SUTTER CREEK | CA | 95685 | |
| 4924541 | DORAN, LYNNMARIE Y | 12498 RIATA RD | | | | LOWER LAKE | CA | 95457 | |
| 4995260 | Doran, Robert | Address on file | | | | | | | |
| 4978219 | Dore Jr., Joseph | Address on file | | | | | | | |
| 4974883 | Dore, Carol | 60 Claremont Ave. | | | | Orinda | CA | 94563 | |
| 4912665 | Dore, Jay D | Address on file | | | | | | | |
| 4934101 | Doren Robbins, Farmers Insurance subrogee for | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4979998 | Dorenzo, Ronald | Address on file | | | | | | | |
| 4982960 | Dorer, Robert | Address on file | | | | | | | |
| 5005195 | Dorfer, Roger | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011980 | Dorfer, Roger | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005196 | Dorfer, Roger | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005194 | Dorfer, Roger | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011981 | Dorfer, Roger | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914407 | Doria, Claro P | Address on file | | | | | | | |
| 4919951 | DORIAN CHIROPRACTIC CORPORATION | 1801 W OLYMPIC BLVD FILE 1772 | | | | PASADENA | CA | 91199-1772 | |
| 4919950 | DORIAN CHIROPRACTIC CORPORATION | 2935 OSWELL ST | | | | BAKERSFIELD | CA | 93306 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 405 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 21
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988062 | Dorighi, Gary | Address on file | | | | | | | |
| 4975884 | DORMAN | 3668 LAKE ALMANOR DR | 3668 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 4913059 | Dorman, Colton Lee | Address on file | | | | | | | |
| 5002112 | Dorman, Laura | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5002111 | Dorman, Timothy | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4949165 | Dornan, Catherine | Matthews & Associates Law Firm | David P. Matthews | 2905 Sackett St. | | Houston | TX | 77098 | |
| 4949164 | Dornan, Catherine | The Belli Law Firm | Melvin C. Belli, Robert J.A. Fordiani | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 4949167 | Dornan, Gregory | Matthews & Associates Law Firm | David P. Matthews | 2905 Sackett St. | | Houston | TX | 77098 | |
| 4949166 | Dornan, Gregory | The Belli Law Firm | Melvin C. Belli, Robert J.A. Fordiani | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 4946121 | Dornan, Mark | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946122 | Dornan, Mark | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4974451 | Dorothy A. Ford living Trust | Ford, Dorothy A. | 3666 Chico Street | | | Chico | CA | 95928 | |
| 4919958 | DOROTHY WALLACE FAMILY LLC | DW PROPERTIES | 6880 DIXON AVE E | | | DIXON | CA | 95620 | |
| 5008406 | Doroud, Seyed Mohammed | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008407 | Doroud, Seyed Mohammed | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4987300 | Dorr, Nora | Address on file | | | | | | | |
| 4949956 | Dorrance vs. PG&E (SF MGP) | Stuart G Gross, Gross & Klein LLP | The Embarcadero, Pier 9, Suite 100 | | | San Francisco | CA | 94111 | |
| 4928602 | DORRANCE, SAM | 3001 BRIDGEWAY BLVD #386 | | | | SAUSALITO | CA | 94965 | |
| 4937011 | Dorrington Realty, Linda Payton | PO Box 4432 | | | | Dorrington | CA | 95223 | |
| 4944596 | DORSA, JUDITH | 5557 STREAM WAY | | | | SOMERSET | CA | 95684 | |
| 5009900 | Dorsaneo, Alexandria | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009901 | Dorsaneo, Alexandria | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002113 | Dorsaneo, Alexandria | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011431 | Dorsey, Audra | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004008 | Dorsey, Audra | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4990519 | Dorsey, Carolyn | Address on file | | | | | | | |
| 4994855 | Dorsey, Cheryl | Address on file | | | | | | | |
| 4988853 | Dorsey, Edward | Address on file | | | | | | | |
| 4935638 | Dorsey, Kristy | 2208 Lake Street, Apt A | | | | Bakersfield | CA | 93306 | |
| 4984690 | Dorsey, Lora | Address on file | | | | | | | |
| 5003300 | Dorsey, Pamela | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010725 | Dorsey, Pamela | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003301 | Dorsey, Pamela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003299 | Dorsey, Pamela | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010726 | Dorsey, Pamela | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4988471 | Dorsey, Richard | Address on file | | | | | | | |
| 4925260 | DORSI, MICHAEL J | MD A PROF CORP | 168 N BRENT ST STE 408 | | | VENTURA | CA | 93003 | |
| 4938213 | dorto, chris | 1365 san miguel | | | | watsonville | CA | 95076 | |
| 4919959 | DOS PALOS | COOPERATIVE GIN INC | 7870 W HUTCHINS RD | | | DOS PALOS | CA | 93620 | |
| 4942173 | Dos Palos Oro Loma JT Unified | 2041 Almond Street | | | | Dos Palos | CA | 93620 | |
| 4919960 | DOS PALOS YOUTH BASEBALL | PO Box 414 | | | | DOS PALOS | CA | 93620 | |
| 4993225 | Doshas, Carla | Address on file | | | | | | | |
| 4978131 | Doshas, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943806 | Doss, Denise | 9171 Upper Lake Lucerne Rd | | | | Upper Lake | CA | 95485 | |
| 4937522 | Doss, Donna | PO Box 7091 | | | | Spreckels | CA | 93962 | |
| 4912399 | Doss, Juanniesha Rica | Address on file | | | | | | | |
| 4982404 | Doss, Kenneth | Address on file | | | | | | | |
| 4991050 | Doss, Robert | Address on file | | | | | | | |
| 4978164 | Doss, Royce | Address on file | | | | | | | |
| 4937635 | Dossen, Edward & Paula | 30105 Chualar Canyon Road | | | | Chualar | CA | 93925-9522 | |
| 4913504 | Dotson, Cara Lynn | Address on file | | | | | | | |
| 4989551 | DOTSON, CAROL | Address on file | | | | | | | |
| 4974822 | Dotson, Gary G.; LeBaron, Terry; Dotson, Bonnie R. | 531 Berry Ave. | | | | Hayward | CA | 94544 | |
| 4974871 | Dotson, James P. | P.O. Box 1179 | | | | Bakersfield | CA | 93483 | |
| 4928054 | DOTSON, RIICO JOSEPH NORIEGA | PO Box 8280 | | | | RED BLUFF | CA | 96080 | |
| 4998664 | Doty, Betty Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008409 | Doty, Betty Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998665 | Doty, Betty Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978399 | Doty, Jack | Address on file | | | | | | | |
| 4992959 | Doty, Keith | Address on file | | | | | | | |
| 4935516 | DOTY, KEN | 40021 BEAL FIRE RD | | | | AUBERRY | CA | 93602 | |
| 4998662 | Doty, Robert Lloyd | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008408 | Doty, Robert Lloyd | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998663 | Doty, Robert Lloyd | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4946123 | Doty, Roxanne | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946124 | Doty, Roxanne | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4977819 | Doty, Thomas | Address on file | | | | | | | |
| 4944273 | Double Apples Hookah Lounge-zabih, tamim | 3072 driftwood dr | | | | san jose | CA | 95128 | |
| 4932608 | Double C Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 4919962 | DOUBLE C LTD | CALIF SWEEP ACCT #60873401 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 4941940 | Double E Farms Inc-Efird, Russell | 14580 S Cedar | | | | Fresno | CA | 93725 | |
| 4919963 | DOUBLE G FARMS LP | 4532 S MINTURN RD | | | | LE GRAND | CA | 95333 | |
| 4936483 | Double Luck Group Inc-Ding, Wenxin | 1851 el camino real | | | | Burlingame | CA | 94010 | |
| 4936137 | Double Lucky Group Inc-Ding, Wenxin | 1851 el camino real | | | | Burlingame | CA | 94010 | |
| 4940872 | DOUBLE M DAIRY LLC-MENDOZA, JARROD | 25680 SF DRAKE BLVD | | | | POINT REYES STATION | CA | 94956 | |
| 4997038 | Doubledee, Brian | Address on file | | | | | | | |
| 4991347 | Doud, James | Address on file | | | | | | | |
| 4986931 | Dougherty, Charles | Address on file | | | | | | | |
| 4994778 | Dougherty, Charles | Address on file | | | | | | | |
| 4942159 | Dougherty, Greg | 1415 Bernie Lane | | | | Alamo | CA | 94507 | |
| 4992502 | Dougherty, Guy | Address on file | | | | | | | |
| 4998326 | Dougherty, Katherine Idell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008209 | Dougherty, Katherine Idell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998327 | Dougherty, Katherine Idell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4977380 | Dougherty, Kenneth | Address on file | | | | | | | |
| 4992610 | Dougherty, Kenneth | Address on file | | | | | | | |
| 4936474 | Dougherty, Melissa | PO Box 1564 | | | | Willow Creek | CA | 95573 | |
| 4983729 | Dougherty, Walter | Address on file | | | | | | | |
| 4988245 | Doughty Jr., Gordon | Address on file | | | | | | | |
| 5006344 | Douglas & Suzi Kinkle Revocable Trust | Kinkle, Douglas & Suzi | 0169 LAKE ALMANOR WEST DR | 2007 Alameda Avenue | | Davis | CA | 95616 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 407 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 23
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005919 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5012495 | Douglas B. Sterling, as owners of Sterling Cross Creative Inc. dba Sterling Creative Works and Douglas Sterling Photography, LLC | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4919968 | DOUGLAS CRAIG PSY D | PO Box 992532 | | | | REDDING | CA | 96099 | |
| 4919971 | DOUGLAS E SEVERANCE M D | 5601 NORRIS CANYON #330 | | | | SAN RAMON | CA | 94583 | |
| 4992126 | Douglas Jr., John | Address on file | | | | | | | |
| 4940287 | Douglas Knight & Associates obo QBE-Ravizza, Herman | P.O Box 10517 | | | | Bradenton | FL | 34282 | |
| 4919986 | DOUGLAS PARKING CO | 1721 WEBSTER ST | | | | OAKLAND | CA | 94612 | |
| 4988695 | Douglas, Barry | Address on file | | | | | | | |
| 5006327 | Douglas, Cloudell | 103 San Ramon Ct. | | | | San Pablo | CA | 94806 | |
| 4976248 | Douglas, David | 1330 Broadway, Suite 630 | | | | Oakland | CA | 94612 | |
| 4994287 | Douglas, Diana | Address on file | | | | | | | |
| 4935213 | Douglas, Geoffrey | 3854 Baldwin Drive | | | | Placerville | CA | 95667 | |
| 4990710 | Douglas, Judith | Address on file | | | | | | | |
| 4978235 | Douglas, Kenneth | Address on file | | | | | | | |
| 4949286 | Douglas, Mandy | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949288 | Douglas, Mandy | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949287 | Douglas, Mandy | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4993437 | Douglas, Penelope | Address on file | | | | | | | |
| 4943396 | Douglas, Prudence | 2648 Suisun Ave. | | | | San Jose | CA | 95121 | |
| 4978519 | Douglas, Ray | Address on file | | | | | | | |
| 4991802 | Douglass Jr., Wallace | Address on file | | | | | | | |
| 4994352 | Douglass, Laura | Address on file | | | | | | | |
| 4925865 | DOUGLASS, NEAL B | 106 SHELTERWOOD LANE | | | | OROVILLE | CA | 95966 | |
| 4986236 | Doukas, Mark | Address on file | | | | | | | |
| 4942529 | Dounias, Frank | 312 Viewmount | | | | Benicia | CA | 94510 | |
| 4924484 | DOUROS, LOUIS CHARLES | 10360 LITTLE WY | | | | GRASS VALLEY | CA | 95949 | |
| 4946960 | Douville, Rhea | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946961 | Douville, Rhea | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946959 | Douville, Rhea | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4975623 | DOVE, EDDIE | 1115 HIDDEN BEACH ROAD | 1750 Poppy Ave | | | Menlo Park | CA | 94025 | |
| 4977122 | Dove, William | Address on file | | | | | | | |
| 4919991 | DOVER CORPORATION | COOK COMPRESSION | 11951 N SPECTRUM BLVD | | | HOUSTON | TX | 77047 | |
| 4919992 | DOVER CORPORATION | COOK COMPRESSION | 9393 PRINCETON GLENDALE RD STE 504 | | | WEST CHESTER | OH | 45011 | |
| 4994780 | Dover, Douglas | Address on file | | | | | | | |
| 4946125 | Dover, Tony | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946126 | Dover, Tony | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4919993 | DOVETAIL PARTNERS INC | 528 HENNEPIN AVE STE 703 | | | | MINNEAPOLIS | MN | 55403 | |
| 4919994 | DOW COMPUTERS INC | 300 W MILL PLAIN BLVD #100 | | | | VANCOUVER | WA | 98661 | |
| 4919995 | DOW JONES & COMPANY INC | PO Box 4137 | | | | NEW YORK | NY | 10261-4137 | |
| 4919996 | DOW JONES REUTERS BUSINESS INTERA | LLC | PO Box 7247-0237 | | | PHILADELPHIA | MA | 19170-0237 | |
| 4984830 | Dow, Ina | Address on file | | | | | | | |
| 4994824 | Dow, Janet | Address on file | | | | | | | |
| 4923074 | DOW, JANET L | 5848 E UNIVERSITY DR APT 1095 | | | | MESA | AZ | 85205 | |
| 4938190 | Dow, Monique | 220 Bayhill Road | | | | Royal Oaks | CA | 95076 | |
| 5009902 | Dowd, Kyle | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002114 | Dowd, Kyle | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 4982105 | Dowd, Philip | Address on file | | | | | | | |
| 4943670 | Dowdy Manor Apartments, Gary Kimball | 4005 Sugar Maple Drive | | | | Danville | CA | 94506 | |
| 4913466 | Doweidt, Leonard Ernest | Address on file | | | | | | | |
| 4941384 | DOWELL, MARJORIE | 7158 REDWOOD RETREAT RD | | | | GILROY | CA | 95020 | |
| 4987615 | Dowell, Thelma | Address on file | | | | | | | |
| 4981348 | Dowling Sr., David | Address on file | | | | | | | |
| 4940532 | Dowling, Lorraine | P.O. Box 4354 | | | | Camp Connell | CA | 95223 | |
| 5000324 | Dowling, Michael | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000323 | Dowling, Michael | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000325 | Dowling, Michael | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4982732 | Dowling, Penny | Address on file | | | | | | | |
| 4940039 | DOWLING, PETER | 5821 W WHITLOCK RD | | | | MARIPOSA | CA | 95338 | |
| 4988074 | Dowling, Sopha | Address on file | | | | | | | |
| 4919997 | DOWN SYNDROME CONNECTION | OF THE BAY AREA | 101 J TOWN AND COUNTRY DR | | | DANVILLE | CA | 94526 | |
| 4992552 | Downey, Cormac | Address on file | | | | | | | |
| 4941488 | Downey, Daniel | 2467 Parquet Ct | | | | San Jose | CA | 95124 | |
| 4997967 | Downey, Jeanne | Address on file | | | | | | | |
| 4937648 | Downhole Stabilization Inc | PO Box 2467 | | | | Bakersfield | CA | 93303 | |
| 4935312 | Downie, Sheratan | 14 Del Rio Court | | | | Saint Helena | CA | 94574 | |
| 4919998 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | 118 Lavezzola Rd | | | | Downieville | CA | 95936 | |
| 5012808 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | PO Box 444 | | | | DOWNIEVILLE | CA | 95936 | |
| 4919999 | Downieville Substation | Pacific Gas & Electric Company | 124 Lavazzola Road | | | Goodyears Bar | CA | 95944 | |
| 4935076 | DOWNING, ASHLEY | GARRAPATOS RD OFF OF COLORADO CANYON | | | | CARMEL | CA | 93923 | |
| 4949862 | Downing, Cindy Sue | PO Box 376 | | | | Hinkley | CA | 92347 | |
| 4910008 | Downing, Cindy Sue | Address on file | | | | | | | |
| 4978482 | Downing, Craig | Address on file | | | | | | | |
| 4912222 | Downing, Robert L | Address on file | | | | | | | |
| 4983588 | Downs, George | Address on file | | | | | | | |
| 4988545 | Downs, Jan Marla | Address on file | | | | | | | |
| 4988397 | Downs, Linda Kay | Address on file | | | | | | | |
| 4984158 | Downs, Peggy | Address on file | | | | | | | |
| 4936169 | Downs, Ramona | 2285 Edgewater Road | | | | Sacramento | CA | 95815 | |
| 4920000 | DOWNTOWN AND COMMUNITY PARTNERSHIP | 514 MONTEREY ST | | | | HOLLISTER | CA | 95023 | |
| 4920001 | DOWNTOWN BAKERSFIELD | DEVELOPMENT CORPORATION | 1330 TRUXTUN AVE STE A | | | BAKERSFIELD | CA | 93301 | |
| 4920002 | DOWNTOWN BUSINESS ASSOCIATION INC | 1330 TRUXTUN AVENUE SUITE A | | | | BAKERSFIELD | CA | 93301 | |
| 4920003 | DOWNTOWN CHICO BUSINESS ASSOCIATION | 330 SALEM ST | | | | CHICO | CA | 95928 | |
| 4920004 | DOWNTOWN FRESNO PARTNERSHP | 845 FULTON MALL | | | | FRESNO | CA | 93721 | |
| 4920005 | DOWNTOWN STREETS INC | 1671 THE ALAMEDA STE 306 | | | | SAN JOSE | CA | 95126 | |
| 4920006 | DOWNTOWN THEATRE FOUNDATION | FOR THE ARTS | 1035 TEXAS STREET | | | FAIRFIELD | CA | 94533 | |
| 4981127 | Doyl, Jim | Address on file | | | | | | | |
| 4975511 | Doyle | 0806 PENINSULA DR | 2634 GRACELAND AVE | | | San Carlos | CA | 94070 | |
| 4974839 | Doyle Springs Assn. | c/o Alice Sharp, Sec/Tres | P.O. Box 10381 | | | San Rafael | CA | 94912-0381 | |
| 4943326 | Doyle, Amanda | 19915 Reeds Creek Rd | | | | Red Bluff | CA | 96080 | |
| 4939127 | Doyle, Christine | 1241 Crescent Terrace | | | | SUNNYVALE | CA | 94087 | |
| 4993776 | Doyle, Daniel | Address on file | | | | | | | |
| 4919665 | DOYLE, DENNIS M | 30 BUFFALO CT | | | | PACIFICA | CA | 94044 | |
| 4975847 | Doyle, Dustin F; Richardson, Ryan | 1219 Cresthaven Dr. | | | | Roseville | CA | 95678 | |
| 4996289 | Doyle, Elaine | Address on file | | | | | | | |
| 4914627 | Doyle, Ethan Patrick | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989862 | Doyle, Marguerite | Address on file | | | | | | | |
| 4997034 | Doyle, Melody | Address on file | | | | | | | |
| 4982552 | Doyle, Samuel | Address on file | | | | | | | |
| 4985298 | Doyle, William | Address on file | | | | | | | |
| 4942819 | DOZELENCIC, JOANNE | 999 BAY ST | | | | EUREKA | CA | 95501 | |
| 4920007 | DP NICOLI INC | 1666 WILLOW PASS RD | | | | BAY POINT | CA | 94565 | |
| 4920008 | DPR CONSTRUCTION | 2480 NATOMAS PARK DR STE 100 | | | | SACRAMENTO | CA | 95833 | |
| 4920009 | DPR CONSTRUCTION | EVERGREEN INNOVATION GROUP LLC | 1450 VETERANS BLVD | | | REDWOOD CITY | CA | 94063 | |
| 4920010 | DPR, INC. | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 4920012 | DR GRAHAM HURVITZ CORP | 2936 DE LA VINA ST FIRST FLOOR | | | | SANTA BARBARA | CA | 93105 | |
| 4920014 | DR JUAN CESAR LARACH INC | 408 COLUMBUS AVE STE 3A | | | | SAN FRANCISCO | CA | 94133 | |
| 4920015 | DR MCNATTY & ASSOCIATES INC | 26300 LA ALAMEDA STE 260 | | | | MISSION VIEJO | CA | 92691 | |
| 4920016 | DR MORTEZA FARR DO INC | MORTEZA FARR | 125 N JACKSON AVE 101 | | | SAN JOSE | CA | 95116-1914 | |
| 4920017 | DR RALPH ORTIZ | 6706 FOOTHILL BLVD | | | | OAKLAND | CA | 94605-2099 | |
| 4920018 | DR RICHARD A MESERVE | 708 BERRY ST | | | | FALLS CHURCH | VA | 22042 | |
| 4920020 | DR RICHARD K SKALA DC QME | 6616 D CLARK RD STE 330 | | | | PARADISE | CA | 95969 | |
| 4920022 | DR ZHENGHUA LIU | CHINESE MED & ACUPU HEALING CTR | 20432 SILVERADO AVE STE 1 | | | CUPERTINO | CA | 95014 | |
| 4940432 | Dr. John Craig Stevens DDS - Stevens, John | 20 Bryson Drive | | | | Sutter Creek | CA | 95685 | |
| 4935360 | Dr. Wardany D.D.S-Wardany, Tamir | 6332 Geary Blvd. | | | | San Francisco | CA | 94121 | |
| 4935869 | Dr.-HOSSAIN, HEMAYET | 919 Cherry Blossom Ln | | | | Tracy | CA | 95377 | |
| 4940691 | Dr.-Lowen, Robert | 305 South Drive | | | | Mountain View | CA | 94040 | |
| 4941723 | Drabo, David | 10640 Hidden Mesa Place | | | | Monterey | CA | 93940 | |
| 4991173 | Dracker, Margaret | Address on file | | | | | | | |
| 4997241 | Dracup, Le Anna | Address on file | | | | | | | |
| 4920023 | DRAEGER SAFETY INC | 505 JULIE RIVERS DR | | | | SUGARLAND | TX | 77478 | |
| 4994832 | Draeger, Loree | Address on file | | | | | | | |
| 4994833 | Draeger, Loree | Address on file | | | | | | | |
| 4979260 | Draeger, Patricia | Address on file | | | | | | | |
| 4985679 | Draghi, Gary | Address on file | | | | | | | |
| 4913164 | Dragner, Laurie Ann | Address on file | | | | | | | |
| 4991443 | Drago, Carlos | Address on file | | | | | | | |
| 4920024 | DRAGON VALVES INC | 13457 EXCELSIOR DR | | | | NORWALK | CA | 90650 | |
| 4913384 | Dragon, Danielle Veronica | Address on file | | | | | | | |
| 4980395 | Dragoo, James | Address on file | | | | | | | |
| 4988167 | Drake, Austin | Address on file | | | | | | | |
| 4994061 | DRAKE, CAROLYN | Address on file | | | | | | | |
| 4985723 | Drake, Darleen | Address on file | | | | | | | |
| 4935763 | Drake, Edward | 19458 Woodhill Drive | | | | Montgomery Creek | CA | 96065 | |
| 4994049 | Drake, Joyce | Address on file | | | | | | | |
| 4945147 | DRAKE, JUANITA | 3300 MLK JR WAY | | | | OAKLAND | CA | 94609 | |
| 4987753 | Drake, Richard | Address on file | | | | | | | |
| 4941991 | Drake, Steve | 3960 Ballantree Lane | | | | Aromas | CA | 95004 | |
| 4941062 | Drake, Teresa | 3510 Catalina Way | | | | Discovery Bay | CA | 94505 | |
| 4920025 | DRANETZ TECHNOLOGIES INC | DRANETZ | 1000 NEW DURHAM RD | | | EDISON | NJ | 08818 | |
| 5011587 | Drankus, Xanthie | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004486 | Drankus, Xanthie | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004485 | Drankus, Xanthie | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011586 | Drankus, Xanthie | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4913789 | Draper, Gregory J | Address on file | | | | | | | |
| 4940521 | DRAPER, HANNELORE | 826 FIFE WAY | | | | SUNNYVALE | CA | 94087 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 410 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 26
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978539 | Draper, Ronnie | Address on file | | | | | | | |
| 4941427 | DRAWN, ROBERT | 7708 NEY AVE | | | | OAKLAND | CA | 94605 | |
| 4944940 | Drawver, Brent | 11270 Loma rica rd | | | | Marysville | CA | 95901 | |
| 4942461 | Dream Home Real Estate-Leon, Luis | 1010 S Broadway | | | | Santa Maria | CA | 93454 | |
| 4936281 | Dream Team, mark Guzman/ Donald Andrews | 101 A Broad Street | | | | San Francisco | CA | 94112 | |
| 4984771 | Drebert, Susan | Address on file | | | | | | | |
| 4936202 | Dreblow, Glenn | 2315 Avnida de Guadalupe | | | | Santa Clara | CA | 95054 | |
| 4935837 | Dreckman, Nancy | 308 Harbor View Avenue | | | | Pismo Beach | CA | 93449 | |
| 4912628 | Dreese, Benjamin J | Address on file | | | | | | | |
| 4978080 | Dreis, Lavonne | Address on file | | | | | | | |
| 4940797 | Dreisbach Enterprises-Chaplan, Russell | PO Box 7509 | | | | Oakland | CA | 94601 | |
| 4998143 | Dreiss, Ray | Address on file | | | | | | | |
| 4934134 | Drelich, Marta | 800 Second St W | | | | Sonoma | CA | 95476 | |
| 4991803 | Dremel, Robert | Address on file | | | | | | | |
| 5009873 | Drengson, Amiee D'Maris | Levin Simes LLP | Laurel L Simes, William A Levin | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 4940235 | Drenker, Steve | 265 Avalon Dr. | | | | Los Altos | CA | 94022 | |
| 4975517 | Drennan | 0712 PENINSULA DR | 44245 Glencannon Dr. | | | Fairfield | CA | 94534 | |
| 4987444 | Drennen, Betty | Address on file | | | | | | | |
| 4997614 | Drennon, Alice | Address on file | | | | | | | |
| 4934617 | Drennon, Carl | 1216 Chelsea Ct. | | | | Antioch | CA | 94509 | |
| 4988359 | Drennon, Michael | Address on file | | | | | | | |
| 4992001 | Drennon, Shirley | Address on file | | | | | | | |
| 4920027 | DRESSER INC | 1250 HALL CT | | | | DEER PARK | TX | 77536 | |
| 4920026 | DRESSER INC | 12970 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32221 | |
| 4920028 | DRESSER INC | C/O BANK OF AMERICA | 175 ADDISON RD | | | WINDSOR | CT | 06095-2175 | |
| 4920029 | DRESSER INC -MASONEILAN | DIVISION OF GE OIL & GAS | PO Box 743133 | | | ATLANTA | GA | 30374-3133 | |
| 4920030 | DRESSER LLC | 4425 WESTWAY PARK BLVD | | | | HOUSTON | TX | 77041 | |
| 4920032 | DRESSER-RAND | 18502 DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4920031 | DRESSER-RAND | 37 COATS ST | | | | WELLSVILLE | NY | 14895-0592 | |
| 4920033 | DRESSER-RAND COMPANY | PO Box 7247-6149 | | | | PHILADELPHIA | PA | 19170-6149 | |
| 4920034 | DRESSER-RAND GROUP INC | DBA DRESSER-RAND ENGINUITY | 10205 WESTHEIMER RD STE 1000 | | | HOUSTON | TX | 77042 | |
| 4920035 | DRESSER-RAND SERVICES DIVISION | LOS ANGELES SERVICE CENTER | 18502 DOMINGUEZ HILLS DR | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4986863 | Dressler, Ardith | Address on file | | | | | | | |
| 5000040 | Drew, Michael | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000038 | Drew, Michael | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000041 | Drew, Michael | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000039 | Drew, Michael | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4994629 | Drew, Steven | Address on file | | | | | | | |
| 4981853 | Drewry, Lela | Address on file | | | | | | | |
| 5006907 | Dreyer, William | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006908 | Dreyer, William | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946679 | Dreyer, William | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4920039 | DREYFUSS & BLACKFORD ARCHITECTS | 3540 FOLSOM BLVD | | | | SACRAMENTO | CA | 95816 | |
| 4917228 | DREYFUSS, BRUCE | 25 N 14TH ST | | | | SAN JOSE | CA | 95112 | |
| 4920040 | DRILL TECH DRILLING & SHORING INC | 2200 WYMORE WAY | | | | ANTIOCH | CA | 94509 | |
| 4990783 | Drinkward, Peter | Address on file | | | | | | | |
| 4986366 | Drinkwine, Charles | Address on file | | | | | | | |
| 4912532 | Driscoll, Meagan | Address on file | | | | | | | |
| 4981140 | Driscoll, Michael | Address on file | | | | | | | |
| 4935484 | Driscolls Inc, Paniagua. Miguel | 1430 South E Street | | | | Santa Maria | CA | 93458 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983362 | Driskill, James | Address on file | | | | | | | |
| 4920041 | DRIVER CHECK INC | 5665 NEW NORTHSIDE DR | | | | ATLANTA | GA | 30328 | |
| 4920042 | DRIVERS ALERT INC | PO Box 50079 | | | | LIGHTHOUSE POINT | FL | 33074-0079 | |
| 4920043 | DRIVERS FOR SURVIVORS INC | 39270 PASEO PADRE PKWY STE 355 | | | | FREMONT | CA | 94538 | |
| 4936585 | Driver's Market-Geffner, Paul | 200 Caledonia Street | | | | Sausalito | CA | 94965 | |
| 4920044 | DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 4920045 | DRM DIVERSIFIED CONSULTING LLC | 239 SHORELINE DR | | | | SPRING CITY | TN | 37381 | |
| 4943246 | Drolapas, Tim | 3227 Oak Knoll Dr | | | | Redwood City | CA | 94062 | |
| 4944576 | Drone, Keith | P.O.BOX 1192 | | | | FORESTHILL | CA | 95631 | |
| 4920046 | DROOGH FAMILY FARMS LP | 23565 GRANGEVILLE BLVD | | | | LEMOORE | CA | 93245 | |
| 4981385 | Drosdovitch, Nicolas | Address on file | | | | | | | |
| 4984993 | Droullard, Daniel | Address on file | | | | | | | |
| 4981688 | Drovie, Dennis | Address on file | | | | | | | |
| 4947344 | Drowty, Donald | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947343 | Drowty, Donald | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947345 | Drowty, Donald | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4943634 | DRU, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4915679 | DRUCKER, ALAN J | ALAN J DRUCKER MD INC | 400 S FARRELL DR STE B-201 | | | PALM SPRINGS | CA | 92262-7964 | |
| 4916073 | DRUCKMAN, ANGELA | THE DRUCKMAN COMPANY LLC | 7419 21ST ST NE | | | LAKE STEVENS | WA | 98258 | |
| 4939072 | Drug Pharmacy Inc., Family | 1805 Old Sonoma Rd | | | | Napa | CA | 94559 | |
| 4998402 | Druley, William R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008250 | Druley, William R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998403 | Druley, William R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4920047 | Drum Power House | Pacific Gas & Electric Company | Drum Power House Rd. | | | Alta | CA | 95701 | |
| 4947131 | Drummond, Gary Lee | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947132 | Drummond, Gary Lee | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947130 | Drummond, Gary Lee | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4937797 | Drummond, Karen | 255 E. Bolivar Street | | | | Salinas | CA | 93906 | |
| 4941952 | Drummond, Lynda | po box 323 | | | | dobbins | CA | 95935 | |
| 4993920 | Drummond, Raymond | Address on file | | | | | | | |
| 4981835 | Drury, Carma | Address on file | | | | | | | |
| 4987238 | Drury, Jessie | Address on file | | | | | | | |
| 4990281 | Drury, Michael | Address on file | | | | | | | |
| 4937370 | Drvery, Amy | 1017 El Camino Real N | | | | Prundale | CA | 93907 | |
| 4920048 | DRY CREEK LOKOYA VOLUNTEER FIRE | DEPARTMENT | 5900 DRY CREEK RD | | | NAPA | CA | 94558 | |
| 4978500 | Dryburgh, Alice | Address on file | | | | | | | |
| 4942086 | Dsa, Richard | 12151 Saraglen Dr | | | | Saratoga | CA | 95070 | |
| 4920049 | DT BUILDERS INC | 5251 ERICSON WAY | | | | ARCATA | CA | 95521 | |
| 4920050 | DTE ENERGY SERVICES | DBA DTE STOCKTON LLC | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104 | |
| 4932609 | DTE Stockton, LLC | 414 South Main St, Suite 600 | | | | Ann Arbor | MI | 48104 | |
| 4920051 | DTN SERVICES HOLDINGS LLC | DTN LLC | 9110 W DODGE RD STE 100 | | | OMAHA | NE | 68114 | |
| 4920052 | DTS SOFTWARE INC | 4350 LASSITER AT N HILLS AVE STE 23 | | | | RALEIGH | NC | 27609 | |
| 4976416 | DTSC | Don Indermill | 9211 Oakdale Avenue | | | Chatsworth | CA | 91311-6505 | |
| 4976417 | DTSC | Karen Baker | 5796 Corporate Avenue | | | Cypress | CA | 90630 | |
| 4976428 | DTSC - Berkeley Office | Bill Martinez/Elizabeth Chung-Huynh | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976422 | DTSC - Berkeley Office | Henry Chui | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976418 | DTSC - Berkeley Office | Hongbo Zhu | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976432 | DTSC - Berkeley Office | Jayantha Randeni | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976419 | DTSC - Berkeley Office | Jessica Tibor | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 412 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976421 | DTSC - Berkeley Office | Jovanne Villamater | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976429 | DTSC - Berkeley Office | Karen Toth | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976425 | DTSC - Berkeley Office | Kimberly Walsh | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976433 | DTSC - Berkeley Office | Lynn Nakashima | 1001 I Street | | | Sacramento | CA | 95814-2828 | |
| 4976423 | DTSC - Berkeley Office | Maria Gillette/Sagar Bhatt | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976426 | DTSC - Berkeley Office | Mark Piros | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976434 | DTSC - Berkeley Office | Megan Indermill | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976430 | DTSC - Berkeley Office | Nicole Yuen | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976424 | DTSC - Berkeley Office | Robert Boggs | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976431 | DTSC - Berkeley Office | Sagar Bhatt | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976420 | DTSC - Berkeley Office | Tom Price | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976427 | DTSC - Berkeley Office | Tom Price/Elizabeth Chung-Huynh | 700 Heinz Avenue Suite 200 | | | Berkeley | CA | 94710-2721 | |
| 4976441 | DTSC - Cal Center | Bud Duke | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976438 | DTSC - Cal Center | Dean Wright | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976435 | DTSC - Cal Center | Duane White | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976439 | DTSC - Cal Center | John Bystra | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976440 | DTSC - Cal Center | Leona Winner | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976437 | DTSC - Cal Center | Steven Becker/Bill Martinez | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976436 | DTSC - Cal Center | Thomas Anderson | 8800 Cal Center Drive | | | Sacramento | CA | 95826-3200 | |
| 4976443 | DTSC - Chatsworth | 9211 Oakdale Avenue | | | | Chatsworth | CA | 91311-6505 | |
| 4976442 | DTSC - Chatsworth | Jose Diaz | 9211 Oakdale Avenue | | | Chatsworth | CA | 91311-6505 | |
| 4976444 | DTSC - Clovis | Jeff Gymer | 1515 Tollhouse Road | | | Clovis | CA | 93611 | |
| 4936969 | Du Plessis, Hendrik | 1155 N Jasmine Avenue | | | | Clovis | CA | 93611 | |
| 4911864 | Du, Haoyun | Address on file | | | | | | | |
| 4923118 | DU, JEAN DAJIAN | PRO HEALTH ACUPUNCTURE CTR | 1926 28TH ST | | | SACRAMENTO | CA | 95816 | |
| 4937751 | Du, Ke | 132 Morrison Canyon Rd | | | | Fremont | CA | 94536 | |
| 4943468 | Du, Yue | 6 Commodore Dr | | | | Emeryville | CA | 94608 | |
| 4920055 | DUANE MORRIS LLP | 30 S 17TH ST | | | | PHILADELPHIA | PA | 19103-4196 | |
| 4932994 | Duane Morris LLP | One Market Plaza Spear Tower Suite 2200 | | | | San Francisco | CA | 94105-1127 | |
| 4920056 | DUAP INDUSTRIES INC | 1395 BRICKELL AVE STE 760 | | | | MIAMI | FL | 33131 | |
| 4920057 | DUARTE NURSERY | 1555 BALDWIN ROAD | | | | HUGHSON | CA | 95326 | |
| 4982042 | Duarte, Athanasius | Address on file | | | | | | | |
| 4991076 | Duarte, Lawanda | Address on file | | | | | | | |
| 4994739 | Duarte, Richard | Address on file | | | | | | | |
| 4943981 | Duarte, Roman | 6577 N Haslam Ave | | | | Fresno | CA | 93711 | |
| 4981172 | Duba, Larry | Address on file | | | | | | | |
| 4977063 | Dubay, Joyce | Address on file | | | | | | | |
| 4997070 | Dube, Pierre | Address on file | | | | | | | |
| 5002252 | Duber, Meagan | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002253 | Duber, Meagan | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5002254 | Duber, Meagan | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5010004 | Duber, Meagan | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993417 | Dubin, Richard | Address on file | | | | | | | |
| 4920058 | DUBLIN CHAMBER OF COMMERCE | 7080 DONLON WAY STE 110 | | | | DUBLIN | CA | 94568 | |
| 4920059 | DUBLIN HIGH SCHOOL | 8151 VILLAGE PARKWAY | | | | DUBLIN | CA | 94568 | |
| 4920060 | DUBLIN PHYSICAL THERAPY | SPINE AND SPORTS PHYSICAL THERAPY | 2600 STANWELL DR STE 104 | | | CONCORD | CA | 94520 | |
| 4920061 | DUBLIN PHYSICAL THERAPY | SPINE AND SPORTS PHYSICAL THERAPY | 6759 SIERRA CT STE A | | | DUBLIN | CA | 94568 | |
| 4920062 | DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD | | | | DUBLIN | CA | 94568-3018 | |
| 4986951 | Dublin, Nancy | Address on file | | | | | | | |
| 4940078 | dubois, douglas | 189 saint bernard st | | | | santa cruz | CA | 95060 | |
| 4920063 | DUBOSE NATIONAL ENERGY SERVICES | INC | 900 INDUSTRIAL DR | | | CLINTON | NC | 28329 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003780 | Dubose, Mikiyah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011142 | Dubose, Mikiyah | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003779 | Dubose, Monquese | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011141 | Dubose, Monquese | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4983103 | Dubost, Edward | Address on file | | | | | | | |
| 4988403 | Dubro, Dennis | Address on file | | | | | | | |
| 5003757 | Dubro, Elysia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011119 | Dubro, Elysia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4933608 | Duca, Robert | 2670 Edgewood Court | | | | Paso Robles | CA | 93446 | |
| 5003787 | Duchon, Barbara | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011149 | Duchon, Barbara | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5006356 | Duck Ranch LLC | 0800 PENINSULA DR | 2405 Farm District Rd. | | | Fernley | NV | 89408 | |
| 4924792 | DUCKETT, MARK W | MOUNTAIN VALLEY PHYSICAL THERAPY | 50 NUGGET LANE STE A | | | WEAVERVILLE | CA | 96093 | |
| 4920065 | DUCKS UNLIMITED INC | WESTERN REGIONAL OFFICE | 3074 GOLD CANAL DR | | | RANCHO CORDOVA | CA | 95670 | |
| 4944620 | Duckworth, Doris | 19877 Shake Ridge Rd | | | | Volcano | CA | 95689 | |
| 4913865 | Duclos, Shane | Address on file | | | | | | | |
| 4949532 | Ducommun, David | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4949533 | Ducommun, Neatia | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4977039 | Dudash, Lawrence | Address on file | | | | | | | |
| 4976270 | Dudding, Allan | Geologist | 3330 Cameron Park Dr | Suite 550 | | Cameron Park | CA | 95682 | |
| 4936770 | DUDDING, WILLIAM | 1162 JOSSELYN CANYON RD | | | | MONTEREY | CA | 93940 | |
| 4920066 | DUDEK & ASSOCIATES INC | 605 THIRD ST | | | | ENCINITAS | CA | 92024 | |
| 5010164 | Dudgeon, Breana | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 5010163 | Dudgeon, Dan | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 5007325 | Dudkowski, Nedra | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007326 | Dudkowski, Nedra | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948057 | Dudkowski, Nedra | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988360 | Dudley, John | Address on file | | | | | | | |
| 4943983 | Dudley, Paul | 2428 Chardonnay Place | | | | Hanford | CA | 93230 | |
| 4935564 | Dudley, Renell | 171 Cadloni Lane | | | | Vallejo | CA | 94591 | |
| 4989309 | Dudley, Thomas | Address on file | | | | | | | |
| 4937406 | Dudleys Restaurant, Nham, Soon | 258 Main Street | | | | Salnas | CA | 93901 | |
| 4975789 | Dudugjian, Rob | 2544 BIG SPRINGS ROAD | 13 Sierra Gate Plaza, Suite B | | | Roseville | CA | 95678-6602 | |
| 4938414 | DUDUM, CONNIE | 21770 LINDBERGH DR | | | | LOS GATOS | CA | 95033 | |
| 4977631 | Due, Leota | Address on file | | | | | | | |
| 4992391 | DUEBERRY, MARY ANN | Address on file | | | | | | | |
| 4977547 | Dueberry, Willie | Address on file | | | | | | | |
| 5003399 | Duenas, Alicia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010791 | Duenas, Alicia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003400 | Duenas, Alicia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003398 | Duenas, Alicia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 414 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 30 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010792 | Duenas, Alicia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4997467 | Duer, Frankie | Address on file | | | | | | | |
| 4938588 | Duerksen, Sharon | 1773 So. Church Ave. | | | | Reedley | CA | 93654 | |
| 4920067 | DUERLER INC | MANGO MEDICAL | 64-1032 MAMALAHOA HWY STE 306 | | | KAMUELA | HI | 96743 | |
| 4939770 | DUERNER, RHONDA | 4714 BAYVIEW CT | | | | BAKERSFIELD | CA | 93312 | |
| 4923070 | DUERSON, JANE E | 6676 LICHAU RD | | | | PENNGROVE | CA | 94951 | |
| 4936621 | Dufaux, Sky | 7099 Pinehaven Rd | | | | Oakland | CA | 94611 | |
| 4993328 | Duffey, Maricela | Address on file | | | | | | | |
| 4998668 | Duffina, Cody | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008411 | Duffina, Cody | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998669 | Duffina, Cody | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998670 | Duffina, David | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008412 | Duffina, David | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998671 | Duffina, David | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998672 | Duffina, Dustin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008413 | Duffina, Dustin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998673 | Duffina, Dustin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998666 | Duffina, Vivian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008410 | Duffina, Vivian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998667 | Duffina, Vivian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4993344 | Duffy, Brian | Address on file | | | | | | | |
| 4993897 | Duffy, Daniel | Address on file | | | | | | | |
| 4981395 | Duffy, Dennis | Address on file | | | | | | | |
| 5000786 | Duffy, John William | Daniel Crowley & Associates | Daniel F. Crowley, Esq. (SBN 130261) | P.O. Box R | | San Rafael | CA | 94913 | |
| 5000787 | Duffy, John William | Law Office of Robert M. Bone | Robert M. Bone, Esq. (SBN 181526) | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95404 | |
| 5000788 | Duffy, Mariam | Daniel Crowley & Associates | Daniel F. Crowley, Esq. (SBN 130261) | P.O. Box R | | San Rafael | CA | 94913 | |
| 5000789 | Duffy, Mariam | Law Office of Robert M. Bone | Robert M. Bone, Esq. (SBN 181526) | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95404 | |
| 4990362 | Duffy, Susan | Address on file | | | | | | | |
| 4932153 | DUFFY, WILLIAM P | 1767 TRIBUTE RD | | | | SACRAMENTO | CA | 95815 | |
| 5009903 | Dufka, Sharon | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4934896 | Dugan, Cheryl | 1251 Cobblestone Drive | | | | Campbell | CA | 95008 | |
| 4984476 | Dugan, Elizabeth | Address on file | | | | | | | |
| 5007327 | Dugan, Kenneth | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007328 | Dugan, Kenneth | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948058 | Dugan, Kenneth | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007329 | Dugan, Lori | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007330 | Dugan, Lori | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948059 | Dugan, Lori | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988748 | Dugan, Mary | Address on file | | | | | | | |
| 5002115 | Dugan, Paul J. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 415 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009905 | Dugan, Paul J. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5002116 | Dugan, Teresa F. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009906 | Dugan, Teresa F. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4916316 | DUGGAL, ARUN | MD DUGGAL MEDICAL CORP INC | 1401 SPANOS CT #205 | | | MODESTO | CA | 95355 | |
| 4984116 | Duggan, Janice | Address on file | | | | | | | |
| 4976631 | Duggan, Tim | Address on file | | | | | | | |
| 4944042 | DUGGAR, MARY | PO BOX 852 | | | | ARNOLD | CA | 95223 | |
| 4983501 | Dugger, James | Address on file | | | | | | | |
| 4923941 | DUGGINS, KRISTEN | NP FIRST ASSIST SURGICAL ASSOCIATES | 221 BROOKE ACRES DR | | | LOS GATOS | CA | 95032 | |
| 4915453 | DUHAN, ADAM | MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4920068 | DUHIG & CO INC | 14275 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 4943179 | DUHON, JOAN | 528 WARFORD AVE | | | | VALLEJO | CA | 94591 | |
| 4939173 | Duivenvoorden Farms-Duivenvoorden, Marcus | 19490 Draper Rd. | | | | Cottonwood | CA | 96022 | |
| 4984906 | Dukat, John Christopher | Address on file | | | | | | | |
| 4920070 | DUKE COURT REPORTERS INC. DBA | DCR LITIGATION SERVICES | 2659 TOWNSGATE ROAD SUITE 200 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4920071 | DUKE ENERGY CORP | 13225 HAGERS FERRY RD | | | | HUNTSVILLE | NC | 28078 | |
| 4920072 | DUKE ENERGY CORP | OCONEE NUCLEAR STATION | 7800 RICHESTER HWY | | | SENECA | SC | 29672 | |
| 4920073 | DUKE ENERGY CORPORATION | DUKE ENERGY CAROLINAS LLC | 550 S TRYON ST | | | CHARLOTTE | NC | 28202 | |
| 4920074 | DUKE ENERGY RENEWABLE INC | WILDWOOD SOLAR 1 LLC | 550 S TRYON ST | | | CHARLOTTE | NC | 28202 | |
| 4920075 | DUKE ENERGY RENEWABLES INC | PUMPJACK SOLAR 1 LLC | 550 SOUTH TRYON ST | | | CHARLOTTE | NC | 28202 | |
| 4920076 | DUKE ENERGY TRANSMISSION HOLDING CO | 550 S TRYON ST DEC41A | | | | CHARLOTTE | NC | 28202 | |
| 4920077 | DUKE UNIVERSITY | THE FUQUA SCHOOL OF BUSINESS | PO Box 104132 | | | DURHAM | NC | 11111 | |
| 4936959 | Duke, Gail | 66 Lynne Lane | | | | Salinas | CA | 93907 | |
| 4981079 | Duke, Kenny | Address on file | | | | | | | |
| 4987749 | Duke, Mary | Address on file | | | | | | | |
| 4988890 | DUKE, WENDY | Address on file | | | | | | | |
| 4947977 | Dukes, Suzie | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947978 | Dukes, Suzie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947976 | Dukes, Suzie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4916080 | DUKESHERER, ANGELINA | 320 W PUEBLO ST | | | | SANTA BARBARA | CA | 93105 | |
| 4916079 | DUKESHERER, ANGELINA | PO Box 20058 | | | | SANTA BARBARA | CA | 93120 | |
| 4991535 | Dukhovny, Tatyana | Address on file | | | | | | | |
| 4989310 | Dulay, Avelino | Address on file | | | | | | | |
| 4912206 | Dumaguit, Ferdimar | Address on file | | | | | | | |
| 4990039 | Dumain, Martin | Address on file | | | | | | | |
| 4981992 | Duman, Ronald | Address on file | | | | | | | |
| 4989703 | Dumas, Edith | Address on file | | | | | | | |
| 5003636 | Dumas, Margaret | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010998 | Dumas, Margaret | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 100 | San Francisco | CA | 94105 | |
| 4918151 | DUMBADSE, CHRISTINA M | DC | 817 SECOND ST | | | SANTA ROSA | CA | 95404 | |
| 5002117 | Dumbadse, Patricia | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009907 | Dumbadse, Patricia | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4914059 | Dumitrescu, Andreea | Address on file | | | | | | | |
| 4991348 | Dumlao, Alfred | Address on file | | | | | | | |
| 4992577 | Dumlao, Emma | Address on file | | | | | | | |
| 4938275 | Dumlao, Mario | 461 Orsi Rd | | | | Oakdale | CA | 95361 | |
| 4914548 | Dumont, Randy Michael | Address on file | | | | | | | |
| 4920078 | DUN & BRADSTREET | PO Box 75434 | | | | CHICAGO | IL | 60675-5434 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982724 | Dunaway, James | Address on file | | | | | | | |
| 4916209 | DUNBAR MD, ARATI | 2900 WHIPPLE AVE #210 | | | | REDWOOD CITY | CA | 94062 | |
| 5005198 | Dunbar, Blake | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011982 | Dunbar, Blake | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005199 | Dunbar, Blake | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005197 | Dunbar, Blake | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011983 | Dunbar, Blake | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913622 | Dunbar, Charles Graham | Address on file | | | | | | | |
| 4925235 | DUNBAR, MICHAEL | 1937 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4978965 | Duncan, Albert | Address on file | | | | | | | |
| 4917120 | DUNCAN, BRADLEY RYAN | 4608 S DESERT BRUSH CT | | | | SPARKS | NV | 89436 | |
| 5003366 | Duncan, Christine | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010769 | Duncan, Christine | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003367 | Duncan, Christine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003365 | Duncan, Christine | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010770 | Duncan, Christine | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003363 | Duncan, Clyde | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010767 | Duncan, Clyde | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003364 | Duncan, Clyde | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003362 | Duncan, Clyde | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010768 | Duncan, Clyde | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4990856 | Duncan, Deborah | Address on file | | | | | | | |
| 4977953 | Duncan, Eileen | Address on file | | | | | | | |
| 4979934 | Duncan, James | Address on file | | | | | | | |
| 4986007 | Duncan, James | Address on file | | | | | | | |
| 4923033 | DUNCAN, JAMES MICHAEL | 1600 CARLSON DR | | | | BLACKSBURG | VA | 24060 | |
| 4977752 | Duncan, John | Address on file | | | | | | | |
| 5009548 | Duncan, Kathleen | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009547 | Duncan, Kathleen | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5010305 | Duncan, Kathleen | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002589 | Duncan, Kathleen | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5001314 | Duncan, Kathleen | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4987573 | Duncan, Loretta | Address on file | | | | | | | |
| 5001863 | Duncan, Marcia | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001861 | Duncan, Marcia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001862 | Duncan, Marcia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5009546 | Duncan, Martin | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009545 | Duncan, Martin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5010306 | Duncan, Martin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002590 | Duncan, Martin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001313 | Duncan, Martin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4983759 | Duncan, Mary | Address on file | | | | | | | |
| 4913632 | Duncan, Matthew David | Address on file | | | | | | | |
| 4925236 | DUNCAN, MICHAEL | PO Box 21235 | | | | BAKERSFIELD | CA | 93390 | |
| 4994245 | Duncan, Sandra | Address on file | | | | | | | |
| 4914503 | Duncan, Sandra M | Address on file | | | | | | | |
| 4913999 | Dunckel, William C | Address on file | | | | | | | |
| 4995431 | Dunford, Cynthia | Address on file | | | | | | | |
| 5007109 | Dungan, James | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007110 | Dungan, James | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946815 | Dungan, James | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007111 | Dungan, Jonni | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007112 | Dungan, Jonni | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946816 | Dungan, Jonni | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4991151 | Dunham, Bonnie | Address on file | | | | | | | |
| 5009908 | Dunham, Dena | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5009909 | Dunham, Gabriel | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4935084 | DUNHAM, GALEN | 6 BIRCH AVE | | | | MADERA | CA | 94925 | |
| 4987558 | Dunham, Gary | Address on file | | | | | | | |
| 5009910 | Dunham, Jacob | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4997099 | Dunham, John | Address on file | | | | | | | |
| 4993438 | Dunham, LaVern | Address on file | | | | | | | |
| 4988223 | Dunham, Marcia | Address on file | | | | | | | |
| 4925237 | DUNHAM, MICHAEL | CPR FAST DBA PSTG | 144 CONTINENTE AVE STE 130 | | | BRENTWOOD | CA | 94513 | |
| 4996856 | Dunham, Paul | Address on file | | | | | | | |
| 4912563 | Dunham, Paul Thomas | Address on file | | | | | | | |
| 4994221 | Dunham, Shirley | Address on file | | | | | | | |
| 4924385 | DUNKLY, LISA MARIE | 6291 BRIDGEPORT DR | | | | CAMERON PARK | CA | 95682 | |
| 4976816 | Dunlap, Barbara | Address on file | | | | | | | |
| 4985408 | Dunlap, Carole | Address on file | | | | | | | |
| 4994492 | Dunlap, Charles | Address on file | | | | | | | |
| 4998182 | Dunlap, Ingrid | Address on file | | | | | | | |
| 4990740 | Dunlap, Jack | Address on file | | | | | | | |
| 4996087 | Dunlap, Ron | Address on file | | | | | | | |
| 4990210 | Dunlap, Thon | Address on file | | | | | | | |
| 4985589 | Dunlavy, Tom | Address on file | | | | | | | |
| 4934358 | Dunleavey Plaza-Madaris, Deborah | 1358 Valencia Street | | | | San Francisco | CA | 94110 | |
| 4976948 | Dunleavy, Anthony | Address on file | | | | | | | |
| 4919395 | DUNLEVY MD, DANIEL B | 5510 BIRDCAGE ST STE 100 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4940321 | Dunmire, Carol | P. O. Box 54189 | | | | San Jose | CA | 95154 | |
| 4915081 | Dunn, Angela | Address on file | | | | | | | |
| 4942713 | Dunn, CC | 56095 Wild Plum Lane | | | | North Fork | CA | 93643 | |
| 4988560 | Dunn, Dennis | Address on file | | | | | | | |
| 4979887 | Dunn, Donna | Address on file | | | | | | | |
| 4994100 | Dunn, Doris | Address on file | | | | | | | |
| 5004030 | Dunn, Erick | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011456 | Dunn, Erick | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4938359 | DUNN, GARY | 4178 Glenwood Drive | | | | Scotts Valley | CA | 95066 | |
| 4996169 | Dunn, Jodi | Address on file | | | | | | | |
| 4933752 | Dunn, Kathleen | 189 Barretta | | | | Sonora | CA | 95370 | |
| 4913018 | Dunn, Kevin Maurice | Address on file | | | | | | | |
| 4941247 | DUNN, MARTHA | 113 Mentel Ave | | | | Santa Cruz | CA | 95062-2216 | |
| 4944669 | Dunn, Michael | 3532 Camino Hills Dr | | | | Camino | CA | 95709 | |
| 4925564 | DUNN, MONTY | 1592 UNION ST #367 | | | | SAN FRANCISCO | CA | 94123-4505 | |
| 4994442 | Dunn, Suanne | Address on file | | | | | | | |
| 4980875 | Dunn, Theoplis | Address on file | | | | | | | |
| 5006369 | Dunn, Valerie | 3692 LAKE ALMANOR DR | 3692 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 4979695 | Dunn, Wayne | Address on file | | | | | | | |
| 4940504 | Dunnagan, Lisa | 10313 hillgate Ave | | | | Bakersfield | CA | 93311 | |
| 4993439 | Dunnam, James | Address on file | | | | | | | |
| 4979829 | Dunnaway, Donald | Address on file | | | | | | | |
| 4976952 | Dunne, Patricia | Address on file | | | | | | | |
| 4978032 | Dunne, Thomas | Address on file | | | | | | | |
| 5009913 | Dunnigan, Brendan | Caddell & Chapman | Michael A Caddell, Cynthia B Chapman, Amy E Tabor | 628 East 9th Street | | Houston | TX | 77007-1722 | |
| 5002118 | Dunnigan, Brendan | Francis & Mailman, P .C. | James A. Francis | Land Title Building, 19th Floor | 100 South Broad Street | Philadelphia | PA | 19110 | |
| 5009914 | Dunnigan, Susanne | Caddell & Chapman | Michael A Caddell, Cynthia B Chapman, Amy E Tabor | 628 East 9th Street | | Houston | TX | 77007-1722 | |
| 5002119 | Dunnigan, Susanne | Francis & Mailman, P .C. | James A. Francis | Land Title Building, 19th Floor | 100 South Broad Street | Philadelphia | PA | 19110 | |
| 4945236 | Dunning, Jody | 4438 Moccasin Court #B | | | | Copperopolis | CA | 95228 | |
| 4996993 | Dunning, Judy | Address on file | | | | | | | |
| 4985708 | Dunning, Linda | Address on file | | | | | | | |
| 4984583 | Dunning, Patricia | Address on file | | | | | | | |
| 4978383 | Dunning, Roy | Address on file | | | | | | | |
| 4938339 | Dunton, Donna | 22425 Summit Rd | | | | Los Gatos | CA | 95033 | |
| 4978944 | Dunton, Paul | Address on file | | | | | | | |
| 4930488 | DUONG, THAO | THAO DUONG VOCATIONAL COUNSELOR | 4030 TRUXEL RD SUITE C-1 | | | SACRAMENTO | CA | 95835 | |
| 4999120 | Duong, Van Au | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4947875 | Dupree, Margaret | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947876 | Dupree, Margaret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947874 | Dupree, Margaret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947899 | Dupree, Michelle | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947900 | Dupree, Michelle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947898 | Dupree, Michelle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4992914 | Dupuis, Jacquelyn | Address on file | | | | | | | |
| 4989702 | Dupuis, Kevin | Address on file | | | | | | | |
| 4974878 | Dupzyk, Roger | Trustee | 4721 E. Home | | | Fresno | CA | 93703 | |
| 4939661 | Duquette, Alan | 6081 Evelyn Ave | | | | Rohnert Park | CA | 94928 | |
| 4920080 | DURA CRANE INC | 5959 EAST ST | | | | ANDERSON | CA | 96007 | |
| 4997403 | Duracher, Herbert | Address on file | | | | | | | |
| 4914024 | Duracher, Herbert A | Address on file | | | | | | | |
| 4991232 | Duran, Diane | Address on file | | | | | | | |
| 4937278 | Duran, Jeanne | 2510 Stratford Cir | | | | El Dorado Hills | CA | 95762 | |
| 4946127 | Duran, Johnny | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946128 | Duran, Johnny | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4988361 | Duran, Jorge | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942830 | Duran, Karen | 1174 Willow Street | | | | Atwater | CA | 95301 | |
| 4992808 | Duran, Margit | Address on file | | | | | | | |
| 4924824 | DURAN, MARTHA | 1061 MILLER DR | | | | LAFAYETTE | CA | 94549 | |
| 4983475 | Duran, Renaldo | Address on file | | | | | | | |
| 5002124 | Durand, Dale | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5009918 | Durand, Dale | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002123 | Durand, Dale | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5008024 | Durand, Gini | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008025 | Durand, Gini | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949696 | Durand, Gini | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4913797 | Durand, Ismael Gilles Lionel | Address on file | | | | | | | |
| 4984296 | Durando, Domenica | Address on file | | | | | | | |
| 4991713 | Durant, Danny | Address on file | | | | | | | |
| 4995999 | Durante, Kelli | Address on file | | | | | | | |
| 4920081 | DURARD MCKENA & BORG | A PROF CORP | 2015 PIONEER CT STE A | | | SAN MATEO | CA | 94403 | |
| 4932995 | Durard, McKenna & Borg | 2015 Pioneer Court Suite A | | | | San Mateo | CA | 94403 | |
| 4942450 | DURATE, HILDA | 3748 GARNET RD | | | | POLLOCK PINES | CA | 95726 | |
| 4914626 | Durbin, Ann | Address on file | | | | | | | |
| 4914241 | Durbin, Dennis J | Address on file | | | | | | | |
| 4920082 | DUREN CONTROLS INC | 12314 BEVERLY PARK RD #119 | | | | LYNNWOOD | WA | 98037-1506 | |
| 4919485 | DURETTE, DAVID | 10622 PETUNIA LN | | | | PALO CEDRO | CA | 96073 | |
| 4920083 | DURHAM RECREATION AND PARK DISTRICT | PO Box 364 | | | | DURHAM | CA | 95938 | |
| 4981596 | Durham, Adam | Address on file | | | | | | | |
| 4911887 | Durham, Amanda | Address on file | | | | | | | |
| 4944485 | Durham, Christopher | 2935 Church St. #22 | | | | Georgetown | CA | 95634 | |
| 4977341 | Durham, Gary | Address on file | | | | | | | |
| 4935338 | Durham, James & Grace | 501 S Emeral Avenue | | | | Modesto | CA | 95351 | |
| 4920084 | DURIE TANGRI LLP | 217 LEIDESDORFF ST | | | | SAN FRANCISCO | CA | 94111 | |
| 4992361 | Durinick, William | Address on file | | | | | | | |
| 4998457 | Durkay, Lawrence (now deceased) | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4944382 | Durkee, Janas & Edward | 110 Berkeley Way | | | | Santa Cruz | CA | 95062 | |
| 4984218 | Durney, Leona | Address on file | | | | | | | |
| 4943987 | DURR, PATRICIA | 230 N COLLEGE DR APT A3 | | | | SANTA MARIA | CA | 93454 | |
| 4993499 | Durrett, Mary | Address on file | | | | | | | |
| 4987823 | Durrett, Patricia | Address on file | | | | | | | |
| 4920085 | DURST HOME RANCH LLC | 23710 COUNTY ROAD 13 | | | | CAPAY | CA | 95607 | |
| 4940155 | DURYEA, CAROL | 420 ANITA AVE | | | | LOS ALTOS | CA | 94024 | |
| 5002127 | Duryea, Lisa | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009920 | Duryea, Lisa | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002128 | Duryea, Thomas | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009921 | Duryea, Thomas | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4942641 | Dusart, Deborah | 71 Primrose Ave. | | | | Auburn | CA | 95603 | |
| 4920086 | DUSI SERVIZZI DE UVAS INC | PO Box 2328 | | | | PASO ROBLES | CA | 93446 | |
| 4984339 | Dusina, Kathy | Address on file | | | | | | | |
| 4920087 | DUSOUTH INDUSTRIES | DBA DST CONTROLS | 651 STONE RD | | | BENICIA | CA | 94510 | |
| 4943087 | Dust Bowl-Worth, Ryan | 37074 S Buffalo | | | | Coalinga | CA | 93210 | |
| 4945046 | Duston, Pamela | P.O. Box 1333 | | | | Pinecrest | CA | 95364 | |
| 4977911 | Dustrud, Gerald | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939296 | dutch bros coffee-chase, brent | 6508 n blackstone ave | | | | fresno | CA | 93710 | |
| 4944457 | Dutch Flat Trading Post-Khamis, Abdelnasser | P. O. Box 212 | | | | Dutch Flat | CA | 95714 | |
| 4920088 | Dutch Flats Power House | Pacific Gas & Electric Company | 343 Sacramento Street | | | Auburn | CA | 95603 | |
| 4994943 | Dutcher, Cynthia | Address on file | | | | | | | |
| 4993741 | Dutcher, Steven | Address on file | | | | | | | |
| 4920089 | DUTRA ENTERPRISES INC | 43430 MISSION BLVD STE 210 | | | | FREMONT | CA | 94539 | |
| 4941700 | DUTRA, ALVEN | 118 Falcon Crest Circle | | | | Napa | CA | 94558 | |
| 4912177 | Dutra, David | Address on file | | | | | | | |
| 4997053 | Dutra, Ida | Address on file | | | | | | | |
| 4993133 | Dutra, Judy | Address on file | | | | | | | |
| 4980750 | Dutra, Manuel | Address on file | | | | | | | |
| 4976189 | Dutro, Ray | 0233 LAKE ALMANOR WEST DR | 21645 Mayfair Drive | | | Red Bluff | CA | 96080 | |
| 4985060 | Dutro, Stephen N | Address on file | | | | | | | |
| 4913218 | Dutta, Mansi | Address on file | | | | | | | |
| 4936863 | Dutton, Ellen | 221 S 8th Street | | | | Dixon | CA | 95620 | |
| 4996215 | Duty, Waynette | Address on file | | | | | | | |
| 4975670 | Duval | 0813 LASSEN VIEW DR | 813 Lassen View Dr. | | | Chester | CA | 96137 | |
| 4976543 | Duval, Chris | Address on file | | | | | | | |
| 4912347 | Duvall, Jeanne M | Address on file | | | | | | | |
| 4943741 | Duvall, Michael | P.O. Box 291 | | | | Lucerne | CA | 95458 | |
| 4994552 | Duvauchelle, Meilina | Address on file | | | | | | | |
| 4913509 | Dux, Christopher T | Address on file | | | | | | | |
| 4920090 | DVALS SALES CO | 11029 LOCKPORT PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4920091 | DVBE-SBE ENTERPRISES INC | DBA LENAHAN WATER TRUCK SERVICES | PO Box 116 | | | MAXWELL | CA | 95955 | |
| 4920092 | DWAYNE ROOFING & WATERPROOFING CO | KODIAK ROOFING & WATERPROOFING CO | 8825 WASHINGTON BLVD STE 100 | | | ROSEVILLE | CA | 95678 | |
| 4920093 | DWC PRIVATE RATINGS | DAVID WILLIAM CAREY | 2052 HARDING AVE | | | SAN MATEO | CA | 94403 | |
| 4976445 | DWR | 1416 Nineth Street | | | | Sacramento | CA | 95814 | |
| 4974676 | DWR - Facilities Management | Susan Lemmon | 1416 Ninth Street | Room 353 | | Sacramento | CA | 95814 | |
| 4920095 | DWYER INSTRUMENTS INC | PO Box 338 | | | | MICHIGAN CITY | IN | 46360 | |
| 4920094 | DWYER INSTRUMENTS INC | PO Box 373 | | | | MICHIGAN CITY | IN | 46361 | |
| 4988606 | Dwyer Jr., Frederick | Address on file | | | | | | | |
| 5002130 | Dwyer, Cynthia A. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009923 | Dwyer, Cynthia A. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5002129 | Dwyer, Daniel F. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009922 | Dwyer, Daniel F. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4989328 | Dwyer, Glenda | Address on file | | | | | | | |
| 4936776 | Dwyer, Pacquin | 1900 Lynwood Drive | | | | Concord | CA | 94519 | |
| 4911735 | Dwyer, Patrick Sean | Address on file | | | | | | | |
| 4944700 | Dwyer, Robert | 4415 PLEASANT VALLEY ROAD | | | | PLACERVILLE | CA | 95667 | |
| 4920096 | DXC TECHNOLOGY SERVICES LLC | 1775 TYSONS BLVD | | | | TYSONS | VA | 22102 | |
| 4978954 | Dy, Felipe | Address on file | | | | | | | |
| 4911807 | Dybis, Michael G | Address on file | | | | | | | |
| 4912338 | Dyc-O'Neal, Dennis | Address on file | | | | | | | |
| 4989643 | Dye, Douglas | Address on file | | | | | | | |
| 4985460 | Dye, Marsha | Address on file | | | | | | | |
| 4990149 | Dye, Robert | Address on file | | | | | | | |
| 4920097 | DYER CORP | DBA DYER ALL | 145 STONECREST DR | | | VERDI | NV | 89439 | |
| 4986135 | Dyer, Barbara | Address on file | | | | | | | |
| 4985164 | Dyer, Christine G | Address on file | | | | | | | |
| 4937022 | DYER, DEBORAH | 35945 HIGHLAND DR | | | | W WISHON | CA | 93669 | |
| 4980832 | Dyer, Gerald | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914165 | Dyer, Jeffrey M. | Address on file | | | | | | | |
| 4991349 | Dyer, Rodney | Address on file | | | | | | | |
| 4974841 | Dyer, Stephen | President | 25465 Canada Drive | | | Carmel | CA | 93923 | |
| 4998094 | Dyer, Tom | Address on file | | | | | | | |
| 4987773 | Dyes, Ervin | Address on file | | | | | | | |
| 4975237 | DYKE, VAN | 2380 ALMANOR DRIVE WEST | P. O. Box 967 | | | Pleasant Grove | CA | 95668 | |
| 4943829 | Dykema, Clara | PO Box 1315 | | | | Lucerne | CA | 95458 | |
| 4999340 | Dyken, Cortez | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4984196 | Dykes, Joann | Address on file | | | | | | | |
| 4990012 | Dykstra, James | Address on file | | | | | | | |
| 4979020 | Dymke, James | Address on file | | | | | | | |
| 4939552 | Dynadot LLC-Han, Todd | 205 E 3rd Ave | | | | San Mateo | CA | 94401 | |
| 4920100 | DYNALCO CONTROLS | 3690 NW 53RD ST | | | | FT LAUDERDALE | FL | 33309 | |
| 4920101 | DYNAMIC DURABLE MEDICAL EQUIPMENT | LLC | 10210 N 32ND ST STE C-8 | | | PHOENIX | AZ | 85028 | |
| 4920102 | DYNAMIC RATINGS INC | N56 W24879 N CORPORATE CIR | | | | SUSSEX | WI | 53089 | |
| 4920103 | DYNAMIC RISK ASSESSMENT SYSTEMS INC | 333 11TH AVE SW STE 1110 | | | | CALGARY | AB | T2R 1L9 | CANADA |
| 4920104 | DYNAPAR CORPORATION | c/o NAMCO CONTROLS | 2100 WEST BROAD ST | | | ELIZABETHTOWN | NC | 28337 | |
| 4920105 | DYNAPOWER COMPANY LLC | 85 MEADOWLAND DR | | | | SOUTH BURLINGTON | VT | 05403 | |
| 4920106 | DYNEGY GEN FINANCE CO LLC | DYNEGY MOSS LANDING LLC | HWY 1 & DOLAN RD | | | MOSS LANDING | CA | 95039 | |
| 4932610 | Dynegy Marketing and Trade, LLC | 6555 Sierra Drive | | | | Irving | TX | 75039 | |
| 4932611 | Dynegy Morro Bay, LLC | 601 Travis Suite 1400 | | | | Houston | TX | 77002 | |
| 4920107 | DYNEGY MOSS LANDING LLC | PO Box 690 | | | | MOSS LANDING | CA | 95039-0690 | |
| 4920108 | DYNEGY POWER GENERATION | 1000 LOUISIANA ST STE 5800 | | | | HOUSTON | TX | 77002 | |
| 4920109 | DYNEGY POWER GENERATION INC | 1290 EMBARCADERO RD | | | | MORRO BAY | CA | 93442 | |
| 4932612 | Dynegy Power, LLC | 600 Travis Street, Suite 1400 | | | | Houston | TX | 77002 | |
| 4996917 | Dynes, Lori | Address on file | | | | | | | |
| 5008030 | Dysert, Kathleen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008031 | Dysert, Kathleen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949699 | Dysert, Kathleen | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990956 | Dyson, Al | Address on file | | | | | | | |
| 4936065 | DYSON, CHARLES | PO BOX 5221 | | | | VALLEJO | CA | 94591 | |
| 4996309 | Dyson, Elizabeth | Address on file | | | | | | | |
| 4911767 | Dyson, Robert Douglas | Address on file | | | | | | | |
| 4976267 | Dyt, Doris | Doris Dyt Revocable Trust dated October 30, 2014 | 5020 Windsor Blvd. | | | Cambria | CA | 93428 | |
| 4975036 | Dyt, Richard and Patricia M | Trustee | 3334 Mooney Blvd. | | | Tulare | CA | 93274-1124 | |
| 4995775 | Dziedzic-Cole, Barbara | Address on file | | | | | | | |
| 4995412 | Dzvonar, John | Address on file | | | | | | | |
| 4920110 | E & J GALLO WINERY | 600 E YOSEMITE BLVD | | | | MODESTO | CA | 95353 | |
| 4920111 | E AND F FINANCIAL SERVICES INC | 3120 COHASSET RD STE 5 | | | | CHICO | CA | 95973 | |
| 4920112 | E C SMITH INC | 4603 LOCUST RD | | | | ANDERSON | CA | 96007 | |
| 4920113 | E CARWILE LEROY JR MD INC | A MEDICAL CORPROATION | 6594 N 1ST ST STE 103 | | | FRESNO | CA | 93710 | |
| 4920114 | E CYCLE LLC | 4105 LEAP RD | | | | HILLIARD | OH | 43026 | |
| 4920115 | e Cycle LLC | 7775 Walton Pkwy ste 250 | | | | New Albany | OH | 43054 | |
| 4920116 | E DAVID MANACE MD INC | E DAVID MANACE MD | 2100 WEBSTER ST #202 | | | SAN FRANCISCO | CA | 94115 | |
| 4920117 | E E GILBERT CONSTRUCTION INC | 155 HOWE RD | | | | MARTINEZ | CA | 94553 | |
| 4920118 | E F JOHNSON CO | PARTS DEPT & MANUFACTURING PLANT | 299 JOHNSON AVE | | | WASECA | MN | 56093 | |
| 4920120 | E I ELECTRONICS LLC | ELECTRO INDUSTRIES | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4920121 | E I ELECTRONICS LLC | ELECTRO INDUSTRIES LOAVAGETECH | 1800 SHAMES DR | | | WESTBURY | NY | 11590 | |
| 4920122 | E J PIRES TRUCKING LLC | 731 RENZ LANE | | | | GILROY | CA | 95020 | |
| 4920123 | E O SCHWEITZER MANUFACTURING CO LLC | TARBELL ASSOCIATES | PO Box 1595 | | | NOVATO | CA | 94948 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920124 | E P SYSTEMS ASSOCIATES | FABRICATED PRODUCTS | 100 VISCHER FERRY RD | | | REXFORD | NY | 12148 | |
| 4920125 | E SOURCE COMPANIES LLC | 1745 38TH ST | | | | BOULDER | CO | 80301 | |
| 4920126 | E&M ELECTRIC AND MACHINERY INC | WONDERWARE CALIFORNIA | 126 MILL ST | | | HEALDSBURG | CA | 95448 | |
| 4943434 | E.J. Gallo Winery | 600 Yosemite Blvd | | | | Modesto | CA | 95354 | |
| 4920127 | E2 CONSULTING ENGINEERS INC | 2100 POWELL ST STE 850 | | | | EMERYVILLE | CA | 94608 | |
| 4920128 | E5 CONSULTING LLC | E5SOLUTIONS GROUP LLC | 910 HARVEST DR | | | BLUE BELL | PA | 19422 | |
| 4975076 | EAC Family Properties | c/o Alexandria Duril | 4871 Kingwood Way | | | San Jose | CA | 95124 | |
| 4933643 | EAC family-ONeal, Catharine | 114 Alto Sol Ct | | | | Scotts Valley | CA | 95066 | |
| 4920129 | EAC MANAGEMENT US LLC | 376 PARK AVE STE 2607 | | | | NEW YORK | NY | 10152 | |
| 4983601 | Eachus, Margo | Address on file | | | | | | | |
| 4913748 | EADE, ASHLEE ANNE | Address on file | | | | | | | |
| 4979785 | Eade, Frederick | Address on file | | | | | | | |
| 4994435 | Eade, Sharon | Address on file | | | | | | | |
| 4976281 | Eade, Timothy & Yvonne | 5859 Herriman Drive | | | | Clayton | CA | 94517 | |
| 4941618 | EADES, VERA | 10756 KREHE ROAD | | | | LIVE OAK | CA | 95953 | |
| 4914518 | Eads, Paula Jean | Address on file | | | | | | | |
| 4975221 | EAGAN | 3156 ALMANOR DRIVE WEST | 1668 Milroy Pl | | | SanJose | CA | 95124 | |
| 4920130 | EAGLE ATHLETIC FOUNDATION | 495 VALLEY RD | | | | ARROYO GRANDE | CA | 93420 | |
| 4920131 | EAGLE CREEK HYDRO HOLDINGS LLC | EAGLE CREEK | 65 MADISON AVE STE 500 | | | MORRISTOWN | NJ | 07960 | |
| 4941810 | Eagle Crest Hoa. inc-Cary, Stephen | 4501 Secret House pl | | | | Foresthill | CA | 95631 | |
| 4932613 | Eagle Hydro | 771 Donald Drive | | | | Hollister | CA | 95023 | |
| 4920132 | EAGLE INDUSTRIES | PO Box 10652 | | | | NEW ORLEANS | LA | 70181 | |
| 4920133 | EAGLE POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4937552 | Eagle Restaurant, Chen, Daly | 26 W. Alisal Street | | | | Salinas | CA | 93901 | |
| 5006541 | Eagle West Insurance Company | Schroeder Loscotoff, LLP | Eric Schroeder, William Loscototl, Amanda Stevens | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 4938336 | Eagle, Brian | 23541 Skyview Ter | | | | Los Gatos | CA | 95033 | |
| 5002134 | Eagle, Cynthia | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5009925 | Eagle, Cynthia | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002133 | Eagle, Cynthia | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002136 | Eagle, Daniel | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5009926 | Eagle, Daniel | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002135 | Eagle, Daniel | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5007994 | Eagle, Douglas | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007995 | Eagle, Douglas | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949681 | Eagle, Douglas | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5002132 | Eagle, Melvin | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5009924 | Eagle, Melvin | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002131 | Eagle, Melvin | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4995546 | Eagleton, Shauna | Address on file | | | | | | | |
| 4920134 | EAJ ENERGY ADVISORS LLC | 2460 LAVENDER STE 101 | | | | WALNUT CREEK | CA | 94596 | |
| 4981509 | Eakin, Ronald | Address on file | | | | | | | |
| 4989625 | Ealey, Bobbie | Address on file | | | | | | | |
| 5002929 | Ealey, Judith | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010578 | Ealey, Judith | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002930 | Ealey, Judith | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002928 | Ealey, Judith | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002931 | Ealey, Judith | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010577 | Ealey, Judith | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002933 | Ealey, Thomas | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010580 | Ealey, Thomas | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002934 | Ealey, Thomas | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002932 | Ealey, Thomas | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002935 | Ealey, Thomas | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010579 | Ealey, Thomas | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4942932 | Ealy, Sandra | 2690 N Weber Ave, Apt #115 | | | | Fresno | CA | 93605 | |
| 4984056 | Eaneman Jr., James | Address on file | | | | | | | |
| 4980003 | Eaneman, James | Address on file | | | | | | | |
| 4984864 | Eaneman, Katherine | Address on file | | | | | | | |
| 4920135 | EAPDIS LLC | PO Box 58 | | | | NEWPORT | VA | 24128-0058 | |
| 4999389 | Earl, Brandon Leslie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008816 | Earl, Brandon Leslie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999390 | Earl, Brandon Leslie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949892 | Earl, Donald | Donald Earl; Kathy Earl | 541 Kathleen Street | | | Barstow | CA | 92311 | |
| 4999383 | Earl, Marissa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008813 | Earl, Marissa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999384 | Earl, Marissa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4914130 | Earl, Patrick Allen | Address on file | | | | | | | |
| 4998680 | Earl, Robert M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008417 | Earl, Robert M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998681 | Earl, Robert M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998682 | Earl, Sonja K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008418 | Earl, Sonja K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998683 | Earl, Sonja K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986619 | Earle, James | Address on file | | | | | | | |
| 4990116 | Earlewine, Carol | Address on file | | | | | | | |
| 4949489 | Earley III, Joseph Miles | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949490 | Earley III, Joseph Miles | The Law Office Of Joseph M. Earley III | Joseph M. Earley III | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949491 | Earley III, Joseph Miles | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4997251 | Earley Jr., Anthony | Address on file | | | | | | | |
| 4913248 | Earley Jr., Anthony F. | Address on file | | | | | | | |
| 4977671 | Earley, Harold | Address on file | | | | | | | |
| 4920138 | EARLY WARNING LABS LLC | 1223 WILSHIRE BLVD STE 890 | | | | SANTA MONICA | CA | 90403 | |
| 4939772 | Early, Donald | 50928 Bear Lane | | | | Oakhurst | CA | 93644 | |
| 4975996 | Earnest, Christopher | 5169 HIGHWAY 147 | 4706 Ferncreek Drive | | | Rolling Hills Estates | CA | 90274-1502 | |
| 4982601 | Earnshaw, Charles | Address on file | | | | | | | |
| 4920139 | EARTH CONSULTANTS INTERNATIONAL | 1642 E FOURTH ST | | | | SANTA ANA | CA | 92701 | |
| 4920140 | EARTH ISLAND INSTITUTE | 2150 ALLSTON WAY STE 460 | | | | BERKELEY | CA | 94704 | |
| 4920141 | EARTH NETWORKS INC | DBA WEATHERBUG | 12410 MILESTONE CTR DR STE 300 | | | GERMANTOWN | MD | 20876 | |
| 4920142 | EARTH SYSTEMS PACIFIC | 4378 SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920143 | EARTHQUAKE ENGINEERING RESEARCH | INSTITUTE | 499 14TH STREET #320 | | | OAKLAND | CA | 94612-1902 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920144 | EARTHQUAKES SOCCER LLC | 1123 COLEMAN AVE | | | | SAN JOSE | CA | 95110 | |
| 4915199 | Eash, Steven Joseph | Address on file | | | | | | | |
| 4977592 | Easley, Roy | Address on file | | | | | | | |
| 4996688 | Easley, Shirley | Address on file | | | | | | | |
| 4977697 | Easley, Wendy | Address on file | | | | | | | |
| 4920145 | EASON & TAMBORNINI | A LAW CORPORATION | 1234 H ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| 4920146 | EASON & TAMBORNINI ALC | 1234 H ST 2ND FL | | | | SACRAMENTO | CA | 95814 | |
| 4932996 | Eason & Tambornini, ALC | 1234 H Street Suite 200 | | | | Sacramento | CA | 95814 | |
| 4912878 | Eason IV, Chandler Streeter | Address on file | | | | | | | |
| 4997520 | Eason, Donnie | Address on file | | | | | | | |
| 4942509 | Eason, Sophie | 4784 School House Rd | | | | Catheys Valley | CA | 95306 | |
| 4920147 | EAST AIRPORT PARK ASSOCIATION | PO Box 15158 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4920148 | EAST BAY AGENCY FOR CHILDREN | 303 VAN BUREN AVE | | | | OAKLAND | CA | 94610 | |
| 4920149 | EAST BAY ANESTHESIOLOGY | MEDICAL GROUP INC | PO Box 13607 | | | SACRAMENTO | CA | 95853 | |
| 4920150 | EAST BAY ASIAN LOCAL | DEVELOPMENT CORPORATION | 1825 SAN PABLO AVE STE 200 | | | OAKLAND | CA | 94612 | |
| 4920151 | EAST BAY ASIAN YOUTH CENTER | 2025 EAST 12TH ST | | | | OAKLAND | CA | 94606 | |
| 4936946 | East Bay Coffee Company-Ancira, Lisa | 2529 San Pablo Ave. | | | | Pinole | CA | 94564 | |
| 4920152 | EAST BAY COLLEGE FUND | 300 FRANK H OGAWA PLAZA #430 | | | | OAKLAND | CA | 94612 | |
| 4932614 | East Bay Community Energy Authority | 1111 Broadway, Suite 300 | | | | Oakland | CA | 94607 | |
| 4920154 | EAST BAY ECONOMIC ALLIANCE | FOUNDATION | 1221 OAK ST STE 555 | | | OAKLAND | CA | 94612 | |
| 4920155 | EAST BAY GASKET INC | 234 TRAVIS CT | | | | SUISUN CITY | CA | 94585 | |
| 4920156 | EAST BAY INNOVATIONS INC | 2450 WASHINGTON AVE STE 240 | | | | SAN LEANDRO | CA | 94577 | |
| 4920157 | EAST BAY LEADERSHIP COUNCIL | PO Box 4096 | | | | WALNUT CREEK | CA | 94596 | |
| 4920160 | EAST BAY MUNICIPAL UTILITY DISTRICT | 1804 W MAIN ST | | | | STOCKTON | CA | 95203 | |
| 4920159 | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST MS 502 | | | | OAKLAND | CA | 94607-4240 | |
| 4920158 | EAST BAY MUNICIPAL UTILITY DISTRICT | EBMUD PAYMENT CTR | 375 ELEVENTH ST | | | OAKLAND | CA | 94623 | |
| 4974806 | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | Attn: Stephen Boeri - Real Estate Services | 375 Eleventh St. | | | Oakland | CA | 94607-4240 | |
| 4920161 | EAST BAY NATIONAL SOCIETY OF BLACK | ENGINEERS JR CHAPTER | 1606 BIRDHAVEN WAY | | | PITTSBURG | CA | 94565 | |
| 4920162 | EAST BAY PHYSICAL THERAPY | 1301 HILLTOP MALL RD #B101 | | | | RICHMOND | CA | 94806 | |
| 4920163 | EAST BAY REGIONAL PARK DISTRICT | 2950 PERALTA OAKS CT | | | | OAKLAND | CA | 94605-0381 | |
| 4950025 | EAST BAY REGIONAL PARK DISTRICT | Carol R. Victor, Rachel J. Sater | 2950 Peralta Oaks Court | | | Oakland | CA | 94605 | |
| 4920164 | EAST BAY SANITARY CO | PO Box 1316 | | | | EL CERRITO | CA | 94530 | |
| 4920165 | EAST BAY SHOULDER CLINIC AND | SPORTS REHABILITATION INC | PO Box 1298 | | | LAFAYETTE | CA | 94549-1298 | |
| 4920166 | EAST BAY SIGN CO INC | DBA BORDEN DECAL | 207 11TH ST | | | SAN FRANCISCO | CA | 94103 | |
| 4920167 | EAST BAY SPINE SPECIALISTS INC | NORTHERN CALIFORNIA SPINE INSTITUTE | 5725 W LAS POSITAS BLVD #200 | | | PLEASANTON | CA | 94588 | |
| 4920168 | EAST CONTRA COSTA COUNTY | HABITAT CONSERVANCY | 651 PINE ST N WING 4TH FL N WING | | | MARTINEZ | CA | 94553 | |
| 4920169 | EAST CONTRA COSTA IRRIGATION DIST | 1711 SELLERS AVE | | | | BRENTWOOD | CA | 94513 | |
| 4920170 | EAST OAKLAND YOUTH DEVELOPMENT CTR | 8200 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94621 | |
| 4920171 | EAST PALO ALTO SANITARY DISTRICT | EPASD | 901 WEEKS ST | | | EAST PALO ALTO | CA | 94303 | |
| 4920172 | EAST TABOR ESTATES LLC | 4061 PORT CHICAGO HWY STE H | | | | CONCORD | CA | 94520 | |
| 4920173 | EAST WEST NATURAL MEDICINE CTR LLC | JULIE ANNA ENGLAND | 1415 HIGUERA STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| 4912270 | East, Kassandra Janis | Address on file | | | | | | | |
| 4981476 | East, Laton | Address on file | | | | | | | |
| 4913773 | East, Raymond | Address on file | | | | | | | |
| 4942522 | Easter, Eileen | 244 Hazel Ln | | | | NIPOMO | CA | 93444 | |
| 5010307 | Easter, Gordon | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002591 | Easter, Gordon | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5006911 | Easter, Kc | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006912 | Easter, Kc | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946681 | Easter, Kc | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4986031 | Easter, Robert | Address on file | | | | | | | |
| 5012231 | Easterbrook, Tim | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004143 | Easterbrook, Tim | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004142 | Easterbrook, Tim | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4994109 | Easterday, Vicki | Address on file | | | | | | | |
| 4920174 | EASTERN IDAHO HEALTH SERVICES | EASTERN IDAHO REGIONAL MEDICAL | PO Box 409834 | | | ATLANTA | GA | 30384 | |
| 4920175 | EASTERN KERN COUNTY AIR POLLUTION | CONTROL DISTRICT | 2700 M STREET SUITE 302 | | | BAKERSFIELD | CA | 93301 | |
| 4920176 | EASTERN MADERA COUNTY | CHAMBER OF COMMERCE | 40061 HIGHWAY 49 STE 102 | | | OAKHURST | CA | 93644 | |
| 4920177 | EASTERN OREGON AUDIOLOGY | 1807 COVE AVE | | | | LA GRANDE | OR | 97850 | |
| 4920178 | EASTERN PLUMAS HOSPITAL DISTRICT | EASTERN PLUMAS HEALTH CARE | 500 FIRST AVE | | | PORTOLA | CA | 96122 | |
| 4920179 | EASTERN RESEARCH INC | DBA SYCAMORE NETWORKS | 121 WHITTENDALE DR | | | MOORESTOWN | NJ | 08057 | |
| 4920180 | EASTERN TECHNOLOGIES INC | 215 SECOND ST | | | | ASHFORD | AL | 36312 | |
| 4920181 | EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| 4938436 | EASTMAN, DARREN | 21446 ONEDA CT. | | | | LOS GATOS | CA | 95033 | |
| 4984426 | Eastman, Faye | Address on file | | | | | | | |
| 4912117 | Eastman, Lauren Katherine | Address on file | | | | | | | |
| 4940609 | EASTMAN, RODNEY | 435 UPLAND RD | | | | REDWOOD CITY | CA | 94062 | |
| 4993292 | EASTON, BECKY | Address on file | | | | | | | |
| 4914734 | Easton, Bruce Frank | Address on file | | | | | | | |
| 4924349 | EASTON, LINDA | 544 EL ARROYO RD | | | | HILLSBOROUGH | CA | 94010 | |
| 4998688 | Eastridge, Jean Rene Chipman (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008421 | Eastridge, Jean Rene Chipman (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998689 | Eastridge, Jean Rene Chipman (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984489 | Eastridge, Martha | Address on file | | | | | | | |
| 4998684 | Eastridge, Paul L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008419 | Eastridge, Paul L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998685 | Eastridge, Paul L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998686 | Eastridge, Paul L. (Brundage) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008420 | Eastridge, Paul L. (Brundage) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998687 | Eastridge, Paul L. (Brundage) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4942188 | eastwood, Arlene | PO BOX | | | | weimar | CA | 95736 | |
| 4920182 | EASY MOVEN INC | DBA AIR TOOL & CONTROL | 1715 B LITTLE ORCHARD | | | SAN JOSE | CA | 95125 | |
| 4920183 | EASY VAC INC | 7922 NUBBIN RIDGE RD | | | | KNOXVILLE | TN | 37919 | |
| 4920184 | EASYPOWER LLC | 7730 SW MOHAWK ST | | | | TUALATIN | OR | 97062 | |
| 4945201 | Eaton Auto Diagnostics Inc-Yakoubovsky, Nick | 4321 San Leandro St | | | | Oakland | CA | 94601 | |
| 4920185 | EATON CORPORATION | 1000 CHERRINGTON PKWY | | | | MOON TOWNSHIP | PA | 15108 | |
| 4920186 | EATON CORPORATION | C/O YOUNG & COMPANY | 360 22ND ST STE 700 | | | OAKLAND | CA | 94613-3019 | |
| 4984384 | Eaton, Betty | Address on file | | | | | | | |
| 4915146 | Eaton, John Daniel | Address on file | | | | | | | |
| 4985047 | Eaton, Philip A | Address on file | | | | | | | |
| 4937334 | EBA Egineering-Vaughn, Michael | PO Box 14266 | | | | Lexington | KY | 40512 | |
| 4937745 | Ebach, Jasmine | 3254 Sandpiper Way | | | | Marina | CA | 93933 | |
| 5008422 | Ebbett, Denise (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008423 | Ebbett, Denise (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 426 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 42
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008424 | Ebbett, Roger (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008425 | Ebbett, Roger (Barretto) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4998690 | Ebbetts Pass Lumber Company, Inc. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008426 | Ebbetts Pass Lumber Company, Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998691 | Ebbetts Pass Lumber Company, Inc. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4932997 | Ebbin, Moser & Skaggs, LLP | 550 Montgomery Street Suite 900 | | | | San Francisco | CA | 94111-2539 | |
| 4932615 | Eben Knight Smart IV & Everett Allen Smart | 4825 J Street, Suite 223 | | | | Sacramento | CA | 95819 | |
| 4946129 | Eber, Dale | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946130 | Eber, Dale | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4920661 | EBERHARDT, ERIK | ROCK ENGG CONSULTING | 201-1633 YEW STREET | | | VANCOUVER | BC | V6K 3E6 | CANADA |
| 4915111 | Eberhardt, Erika Elizabeth | Address on file | | | | | | | |
| 4989980 | Eberle, Stephanie | Address on file | | | | | | | |
| 4914009 | Eberman, Sharon Ann | Address on file | | | | | | | |
| 4943789 | EBERT, CHRISTINE | 5305 BLUE LAKES RD SPC 10 | | | | UPPER LAKE | CA | 95485 | |
| 4934166 | Ebey, Frederick & Charlene | 420 Heather Point Lane | | | | La Selva Beach | CA | 95076 | |
| 4977129 | Ebhardt, Fernando | Address on file | | | | | | | |
| 4920187 | EBITGOLF INC | RIVERSIDE GOLF COURSE | 7492 N RIVERSIDE DR | | | FRESNO | CA | 93722 | |
| 4988160 | Eblen Jr., Harold | Address on file | | | | | | | |
| 4991444 | eblen, marcia | Address on file | | | | | | | |
| 4995046 | Ebojo, Rachel | Address on file | | | | | | | |
| 4986296 | Ebow, Anne | Address on file | | | | | | | |
| 4920188 | EBP CONSULTING SERVICES INC | 1809 ARROWHEAD DR | | | | OAKLAND | CA | 94611 | |
| 4938631 | Ebrahimi, Aram | 6170 Bullard drive | | | | Oakland | CA | 94611 | |
| 4928241 | EBRAHIMIAN, RODNEY | MD | 9744 WILSHIRE BLVD STE 41D | | | BEVERLY HILLS | CA | 90212 | |
| 4928242 | EBRAHIMIAN, RODNEY | MD | PO Box 55458 | | | SHERMAN OAKS | CA | 91413 | |
| 4938581 | Eby, David | 20819 Meadow Oak Road | | | | Saratoga | CA | 95070 | |
| 4942443 | Eby, Wesley | 3386 Sly Park Road | | | | Pollock Pines | CA | 95726 | |
| 4938075 | Echavarria, Maria | p.o. box 405 | | | | chualar | CA | 93925 | |
| 4914188 | Echegoyen, Trentin Alfredo | Address on file | | | | | | | |
| 4994233 | Echeveria, Mark | Address on file | | | | | | | |
| 4992831 | Echeveria, Robert | Address on file | | | | | | | |
| 4923543 | ECHEVERRIA, JUAN | MAYA DAIRY PE | 18451 WILDWOOD RD | | | BUTTONWILLOW | CA | 93206 | |
| 4936371 | Echeverria, Maria | 1762 Everglade Avenue | | | | San Jose | CA | 95122 | |
| 4992435 | Echols, Richard | Address on file | | | | | | | |
| 4976742 | Echols, Sally | Address on file | | | | | | | |
| 4920189 | ECI HOLDING COMPANY LLC | SOPHONOMY | 1286 UNIVERSITY AVE STE 388 | | | SAN DIEGO | CA | 92103 | |
| 4948833 | Eckart III, Miles | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007670 | Eckart III, Miles | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4990815 | Ecker Jr., Dale | Address on file | | | | | | | |
| 4911697 | Ecker, Diana Lynn | Address on file | | | | | | | |
| 4920190 | ECKERD YOUTH ALTERNATIVES INC | 100 STARCREST DR | | | | CLEARWATER | FL | 33765 | |
| 4920191 | ECKERT & ZIEGLER ANALYTICS INC | 24937 AVENUE TIBBITTS | | | | VALENCIA | CA | 91355 | |
| 4920192 | ECKERT & ZIEGLER ISOTOPE PROD INC | DBA ECKERT & ZIEGLER ISOTOPE PROD | 24937 AVE TIBBITTS | | | VALENCIA | CA | 91355-3427 | |
| 4944144 | Eckes, Susan | 3395 Parkhill Rd | | | | SANTA MARGARITA | CA | 93453 | |
| 4940390 | Eckhardt, Brian | 886 Cottage St | | | | Placerville | CA | 95667 | |
| 4920193 | ECKHART SEED COMPANY | 531 ECKHART RD | | | | SALINAS | CA | 93908 | |
| 4982373 | Eckhart, Janet | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984985 | Eckhart, Richard | Address on file | | | | | | | |
| 4913505 | Eckles, Celena R | Address on file | | | | | | | |
| 4948514 | Eckles, Jessica | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4998692 | Ecklund, Matthew | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008427 | Ecklund, Matthew | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998693 | Ecklund, Matthew | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008213 | Eckman, Richard | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008214 | Eckman, Richard | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4935192 | ECKMANN, JIM | 1731 16TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4980332 | Eclavea, Carol | Address on file | | | | | | | |
| 4945099 | Eclipse, Maria Ofelia | P.O. BOX 1107 | | | | Fremont | CA | 94538 | |
| 4920194 | ECO SERVICES OPERATIONS CORP | 2002 TIMBERLOCH PL STE 300 | | | | THE WOODLANDS | TX | 77380 | |
| 4932616 | Eco Services Operations Corp | Suite 300 | | | | The Woodlands | TX | 77380 | |
| 4920195 | ECOBEE LIMITED | 11380 PROSPERITY FARM RD #221 | | | | PALM BEACH GARDEN | FL | 33410 | |
| 4920196 | ECOBEE LTD | 250 UNIVERSITY AVE STE 400 | | | | TORONTO | ON | M5H 3E5 | CANADA |
| 4920197 | ECODYNE COOLING PRODUCTS DIV | CERAMIC COOLING TOWER CO | 5355 SKYLINE BLVD | | | SANTA ROSA | CA | 95402 | |
| 4932617 | Eco-Energy, LLC | 6100 Tower Circle | Suite 500 | | | Franklin | TN | 37067 | |
| 4920198 | ECOLAB INC | 370 WABASHA AVE NORTH | | | | ST PAUL | MN | 55102 | |
| 4920199 | ECOLINK INC | 2177 FLINTSTONE DR STE A | | | | TUCKER | GA | 30084 | |
| 4920200 | ECOLOGICAL BUILDING NETWORK | PO Box 6397 | | | | SAN RAFAEL | CA | 94903 | |
| 4920201 | ECOLOGICAL CONCERNS INC | 125 WALK CIR | | | | SANTA CRUZ | CA | 95060 | |
| 4920202 | ECOLOGICAL RIGHTS FOUNDATION | 867 B REDWOOD DR | | | | GARBERVILLE | CA | 95542 | |
| 4920203 | ECOLOGY ACTION OF SANTA CRUZ | 877 CEDAR ST STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 4920204 | ECONOMIC & PLANNING SYSTEMS INC | 2295 GATEWAY OAKS DR STE 250 | | | | SACRAMENTO | CA | 95833 | |
| 4920205 | ECONOMIC DEVELOPMENT & | FINANCING CORP | 175 E CHURCH ST | | | UKIAH | CA | 95482 | |
| 4920206 | ECONOMIC DEVELOPMENT CORP | OF SAN BENITO COUNTY | 375 FIFTH STREET | | | HOLLISTER | CA | 95023 | |
| 4920207 | ECONOMIC DEVELOPMENT CORPORATION | OF MADERA COUNTY | 2425 W CLEVELAND AVE STE 101 | | | MADERA | CA | 93637 | |
| 4920208 | ECONOMIC DEVELOPMENT CORPORATION | SERVING FRESNO COUNTY | 906 N ST STE 120 | | | FRESNO | CA | 93721 | |
| 4920209 | ECONOMIC DEVELOPMENT ON THIRD | 4800 THIRD ST #404 | | | | SAN FRANCISCO | CA | 94124 | |
| 4920210 | ECONOMIC GROWTH INSTITUTE | 1717 I ST | | | | SACRAMENTO | CA | 95811 | |
| 4920211 | ECONOMIC OPPORTUNITY COUNCIL OF | SAN FRANCISCO | 1426 FILLMORE ST STE 301 | | | SAN FRANCISCO | CA | 94115 | |
| 4920212 | ECONOMIC PROSPERITY COUNCIL OF | TUOLUMNE COUNTY | 99 NORTH WASHINGTON ST | | | SONORA | CA | 95370 | |
| 4920213 | ECONOMIC RESEARCH SERVICES INC | ERS GROUP | 4901 TOWER CT | | | TALLAHASSEE | FL | 32303 | |
| 4920214 | ECONOMIC VITALITY CORP | 735 TANK FARM ROAD, SUITE 264 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920215 | ECONOMIC VITALITY RESEARCH AND | EDUCATION FOUNDATION | 1900 OFARRELL ST STE 380 | | | SAN MATEO | CA | 94403 | |
| 4989115 | Economou, Gloria | Address on file | | | | | | | |
| 4920216 | ECOVA INC | 1313 N ATLANTIC ST STE 5000 | | | | SPOKANE | WA | 99201 | |
| 4920217 | ECS COMPANY INC | 12277 APPLE VALLEY RD STE 394 | | | | APPLE VALLEY | CA | 92308 | |
| 4920218 | ECS FULLFILLMENT LLC | ECFS LLC | 1230 SHELTER ROCK RD | | | ORLANDO | FL | 32835 | |
| 4939423 | Ed Liquor, Pulido, Pedro | 2700 23rd Ave | | | | Oakland | CA | 94606 | |
| 4920221 | ED SAFETY SERVICES INC | 1040 W KETTLEMAN LN 1B#388 | | | | LODI | CA | 95240 | |
| 4911725 | Eda, Margaret Eriko | Address on file | | | | | | | |
| 4986114 | Eddings, Juanita | Address on file | | | | | | | |
| 4920222 | EDDY R STRUFFENEGGER | 13090 TRENT CT | | | | JACKSON | CA | 95642 | |
| 4984698 | Eddy, Frank | Address on file | | | | | | | |
| 4996816 | Eddy, John | Address on file | | | | | | | |
| 4998107 | Eddy, Mary | Address on file | | | | | | | |
| 4992191 | Eddy, Nora | Address on file | | | | | | | |
| 4991976 | Eddy, Robbie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4920223 | EDDYFI CORP | 812 W 13TH ST | | | | DEER PARK | TX | 77536 | |
| 4937144 | Edelhofer, Ferdinand | P.O.Box 1025 | | | | Placerville | CA | 95667 | |
| 5012199 | Edelman, Frances | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004104 | Edelman, Frances | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011514 | Edelman, Helene | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004085 | Edelman, Helene | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011515 | Edelman, Lawrence | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004086 | Edelman, Lawrence | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5012200 | Edelman, Michelle | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004105 | Edelman, Michelle | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010165 | Edelson, Roslyn | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4920224 | EDEN COMMUNITY FOUNDATION | 1705 SAINT EMILION LN | | | | BRENTWOOD | CA | 94513 | |
| 4920225 | EDEN EMERGENCY MEDICAL GROUP INC | 20103 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4920226 | EDEN I & R INC | 570 B ST | | | | HAYWARD | CA | 94541 | |
| 5002139 | Edenfield, Eric | The Preble Law Firm | Scott J. Preble, Esq. | 2200 Wymore Way | | Antioch | CA | 94509 | |
| 4977574 | Edens, Robert | Address on file | | | | | | | |
| 4920227 | Edenvale Service Center | Pacific Gas & Electric Company | 6402 Santa Teresa Blvd | | | San Jose | CA | 95119 | |
| 4920228 | EDF EN CANADA DEVELOPMENT INC | 1134 SAINTE CATHERINE QUEST BU | | | | MONTREAL | QC | H3B 1H4 | CANADA |
| 4920229 | EDF INC | EDF TRADING NORTH AMERICA LLC | 4700 W SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77041 | |
| 4920230 | EDF RENEWABLE ASSET HOLDINGS INC | SHILOH IV LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 4932618 | EDF Renewable Energy | 345 Davis Road | | | | Oakville | ON | L6J 2X1 | CANADA |
| 4932619 | EDF Renewable Windfarm V, Inc. | 15445 Innovation Drive | | | | San Diego | CA | 92128 | |
| 4933265 | EDF TRADING | 601 Travis Street Suite 1700 | | | | Houston | TX | 77002 | |
| 4920231 | EDF TRADING NORTH AMERICA LLC | EDF TRADING NORTH AMERICA INC | 4700 W SAM HOUSTON PKWY N STE | | | HOUSTON | TX | 77041 | |
| 4932620 | EDF Trading North America, LLC | 601 Travis Street, Suite 1700 | | | | Houston | TX | 77002 | |
| 4920232 | EDGE INSPECTION GROUP INC | 4576 E SECOND ST STE C | | | | BENICIA | CA | 94510 | |
| 4920233 | EDGE SOLUTIONS & CONSULTING INC/DSS | 23622 CALABASAS RD STE 240 | | | | CALABASAS | CA | 91302 | |
| 4976300 | Edge Wireless | C/O AT&T Network Real Estate Administration | 5405 Windward Pkwy., Suite 1300 | | | Alpharetta | GA | 30009 | |
| 4920234 | EDGES ELECTRICAL GROUP LLC | PO Box 26830 | | | | SAN JOSE | CA | 95159 | |
| 4920235 | EDGETECH INSTRUMENTS INC | 399 RIVER RD UNIT 1 | | | | HUDSON | MA | 01749 | |
| 4935864 | Edgewater Park Plaza LLC-Roach, Dayna | 300 Frank Ogawa Plaza Suite 340 | | | | OAKLAND | CA | 94612 | |
| 4982139 | Edgington, Jerry | Address on file | | | | | | | |
| 4989701 | Edie, Carol | Address on file | | | | | | | |
| 4946544 | Edie, Carolyn | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946543 | Edie, Carolyn | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946545 | Edie, Carolyn | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4982619 | Edie, Richard | Address on file | | | | | | | |
| 4994741 | Edie, Robert | Address on file | | | | | | | |
| 4949504 | Edington, Sherry | Matthews & Associates | Pedro Peter de la Cerda, of Counsel | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 4920236 | EDISON ELECTRIC INSTITUTE | ACCOUNTS RECEIVABLE | 701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2696 | |
| 4920238 | EDISON INTERNATIONAL | 2244 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920239 | EDISON POWER CONSTRUCTORS INC | 3450 N HIGLEY RD STE 101 | | | | MESA | AZ | 85215 | |
| 4934562 | Edison School District-Carter, Matt | PO Box 368 | | | | Edison | CA | 93220 | |
| 4920240 | EDISON WELDING INSTITUTE | 1250 ARTHUR E ADAMS DR | | | | COLUMBUS | OH | 43221 | |
| 4977253 | Edlund, Ruby | Address on file | | | | | | | |
| 4920241 | EDM INTERNATIONAL INC | 4001 AUTOMATION WAY | | | | FORT COLLINS | CO | 80525 | |
| 4990723 | Edmark, Carole | Address on file | | | | | | | |
| 4939669 | Edmonds, Andrea | 5510 N Milburn Ave, Apt 234 | | | | FRESNO | CA | 93722 | |
| 4936222 | Edmonds, Denise | 1002 E 23rd St #15 | | | | Oakland | CA | 94606 | |
| 4985792 | Edmonds, Naomi | Address on file | | | | | | | |
| 4994580 | Edmondson, Dianna | Address on file | | | | | | | |
| 4935739 | EDMONDSON, WANDA | 32245 CHECHESTER DR | | | | UNION CITY | CA | 94587 | |
| 4981938 | Edmonson Jr., Charles | Address on file | | | | | | | |
| 4996374 | Edmund, Traci | Address on file | | | | | | | |
| 4920245 | EDNA E J FRANCIS APC | EDNA E J FRANCIS ESQ | PO Box 65556 | | | LOS ANGELES | CA | 90065 | |
| 5005201 | Edney, David | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011984 | Edney, David | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005202 | Edney, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005200 | Edney, David | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011985 | Edney, David | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5009480 | Edney, Gail | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009479 | Edney, Gail | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001142 | Edney, Gail | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5005204 | Edney, Melissa | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011986 | Edney, Melissa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005205 | Edney, Melissa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005203 | Edney, Melissa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011987 | Edney, Melissa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4994016 | Edrada, Gerardo | Address on file | | | | | | | |
| 4920246 | EDS FINANCIAL SERVICES INC | TRUE MRI | 24 HAMMOND UNIT C | | | IRVINE | CA | 92618 | |
| 4937212 | Eds Recycling, Pesci, Ed | 80 Armpont Blvd #201 | | | | Freedom | CA | 95019 | |
| 4998694 | Edson, Clifford | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4934492 | EDSON, DAVID | P.O. Box 1299 | | | | Ukiah | CA | 95482 | |
| 4923562 | EDSON, JULIE B | 208 WESTBROOK DR | | | | SANTA ROSA | CA | 95401 | |
| 4998695 | Edson, Silvia | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4920250 | EDUCATE 360 LLC | DBA PROJECT MANAGEMENT ACADEMY | 1241 CUMBERLAND AVE STE A | | | WEST LAFAYETTE | IN | 47906 | |
| 4920251 | EDUCATION OUTSIDE | 135 VAN NESS AVE STE 408 | | | | SAN FRANCISCO | CA | 94109 | |
| 4920253 | EDWARD A VANEK DO INC | MERCED ADVANCED ORTHOPEDICS | 3140 APRON AVE | | | ATWATER | CA | 95301-5103 | |
| 4937147 | Edward B.Chatoian; Gabriel Calderon, Edward B Chatoian Law Offices | 2607 Fresno Street Suite C | | | | Lemoore | CA | 93245 | |
| 4920255 | EDWARD C HUGHES MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4920258 | EDWARD D JENNINGS DC | JENNINGS CHIRO NEUROLOGY CLINIC | 2020 HURLEY WAY SUITE 485 | | | SACRAMENTO | CA | 95825 | |
| 4920259 | EDWARD DAMORE M D | 2430 SAMARITAN DR | | | | SAN JOSE | CA | 95124 | |
| 4920261 | EDWARD ELIZONDO CREMATA DC | 39355 CALIFORNIA ST STE 106 | | | | FREMONT | CA | 94588 | |
| 4920265 | EDWARD L AUEN PHD MD INC | PRO HEALTH MEDICAL GRP | 1401 SPANOS CT #122 | | | MODESTO | CA | 95355 | |
| 4933690 | Edward Rubenstein MD-Rubenstein, Edward | 5 Waverly Place | | | | Hillsborough | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920269 | EDWARD SUN MD INC | EDWARD SUN | PO Box 760 | | | MILLBRAE | CA | 94030 | |
| 5006328 | Edward, Eveline | 900 143rd Avenue #290 | | | | San Leandro | CA | 94578 | |
| 4975496 | Edwards | 0914 PENINSULA DR | 3960 Shelter Glen Way | | | Santa Rosa | CA | 95404 | |
| 4977993 | Edwards, Alfred | Address on file | | | | | | | |
| 4984778 | Edwards, Barbara | Address on file | | | | | | | |
| 4942274 | Edwards, Beatrice | 3654 Dorisa Avenue | | | | Oakland | CA | 94605 | |
| 4947347 | Edwards, Carleen | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947346 | Edwards, Carleen | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947348 | Edwards, Carleen | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4984899 | Edwards, Charles | Address on file | | | | | | | |
| 4947350 | Edwards, Craig | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947349 | Edwards, Craig | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947351 | Edwards, Craig | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4992682 | Edwards, Cynthia | Address on file | | | | | | | |
| 4988161 | Edwards, Daniel | Address on file | | | | | | | |
| 4989850 | Edwards, Darrell | Address on file | | | | | | | |
| 4937592 | Edwards, Diedra | 2398 N Main Street | | | | Salinas | CA | 93906 | |
| 4988362 | Edwards, Francis | Address on file | | | | | | | |
| 4983029 | Edwards, Glenn | Address on file | | | | | | | |
| 4984920 | Edwards, James | Address on file | | | | | | | |
| 4981355 | Edwards, James | Address on file | | | | | | | |
| 4923082 | EDWARDS, JANIE L | 1201 STEWART AVE | | | | CHICO | CA | 95926 | |
| 4939206 | Edwards, Jennifer | 4130 Miners Trail | | | | Loomis | CA | 95650 | |
| 4978042 | Edwards, John | Address on file | | | | | | | |
| 4923325 | EDWARDS, JOHN B | 5680 N. FRESNO STREET #107 | | | | FRESNO | CA | 93710-8331 | |
| 4991946 | Edwards, Karen | Address on file | | | | | | | |
| 4993940 | Edwards, Kathleen | Address on file | | | | | | | |
| 4981979 | Edwards, Kathryn | Address on file | | | | | | | |
| 4934543 | EDWARDS, LETICIA | 2150 FONTANA AVE, APT 12 | | | | STOCKTON | CA | 95206 | |
| 4984098 | Edwards, Marilyn | Address on file | | | | | | | |
| 5006497 | Edwards, Mark | 0914 PENINSULA DR | 97740 Powerhouse Road | | | Newcastle | CA | 95658 | |
| 4976569 | Edwards, Mark | Address on file | | | | | | | |
| 4924784 | EDWARDS, MARK R | 16850 WILDERNESS WAY | | | | JACKSON | CA | 95642 | |
| 4977615 | Edwards, Merlin | Address on file | | | | | | | |
| 4948404 | Edwards, Noah | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948405 | Edwards, Noah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948403 | Edwards, Noah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4981043 | Edwards, Raymond | Address on file | | | | | | | |
| 4982888 | Edwards, Robert | Address on file | | | | | | | |
| 4928207 | EDWARDS, ROBERT WAYNE | THE HOP COACH | PO Box 669 | | | SODDY DAISY | TN | 37384 | |
| 4993231 | Edwards, Robertta | Address on file | | | | | | | |
| 4936216 | Edwards, Rod | 681 W Dovewood Lane | | | | Fresno | CA | 93704 | |
| 4979572 | Edwards, Sonja | Address on file | | | | | | | |
| 4993086 | Edwards, Steven | Address on file | | | | | | | |
| 4995354 | Edwards, Truie | Address on file | | | | | | | |
| 4980400 | Edwards, William | Address on file | | | | | | | |
| 4983922 | Edwards, Wilma | Address on file | | | | | | | |
| 4987503 | Edwardsen, Mary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920273 | EDWIN R BRIDGES INC | 2729 MISSION ST STE 203 | | | | SAN FRANCISCO | CA | 94110 | |
| 4915038 | Edwinson, Margaret Rose | Address on file | | | | | | | |
| 4920275 | EEI | EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2696 | |
| 4991714 | Eejima, Bruce | Address on file | | | | | | | |
| 4920276 | EEL RIVER DISPOSAL & RESOURCE | RECOVERY | 965 RIVERWALK DRIVE | | | FORTUNA | CA | 95540 | |
| 4932621 | EEN LP and Enbridge LP | 345 Davis Road | | | | Oakville | ON | L6J 2X1 | CANADA |
| 4920277 | EES CORP | ENOVA ENGINEERING SERVICES | 39 QUAIL CT #100 | | | WALNUT CREEK | CA | 94596 | |
| 4920278 | EFACEC ENERGIA MAQUINAS | E EQUIPAMENTOS ELECTRICOS SA | LUGAR DA ARROTEIA | | | LEÇA DO BALIO | | 04465 | PORTUGAL |
| 4920279 | EFACEC USA INC | 2755 NORTHWOODS PKWY | | | | NORCROSS | GA | 30071 | |
| 4944057 | Efestione, Joseph | P.O. Box 164 | | | | Clearlake | CA | 95422 | |
| 4920280 | EFFECTIVE TECHNOLOGIES INC | 1250 OAKMEAD PKWY STE 210 | | | | SUNNYVALE | CA | 94085-4037 | |
| 4920281 | EFFICIENCY FORWARD INC | 91 HARTWELL AVE 3RD FLR | | | | LEXINGTON | MA | 02421 | |
| 4920282 | EFFICIENCY VALUATION ORGANIZATION | 1629 K ST NW STE 300 | | | | WASHINGTON | DC | 20006 | |
| 4920283 | EFFICIENT DRIVETRAINS INC | 1181 CADILLAC CT | | | | MILPITAS | CA | 95035 | |
| 4981303 | Effron, JoAnn | Address on file | | | | | | | |
| 4937464 | EFFRON, RUTH | PO BOX 1258 | | | | CARMEL | CA | 93921 | |
| 4920284 | EFI GLOBAL INC | 3030 N ROCKY POINT DR W STE 53 | | | | TAMPA | FL | 33607 | |
| 4920285 | EGAIN CORPORATION | 1252 BORREGAS AVE | | | | SUNNYVALE | CA | 94089 | |
| 4920286 | EGAN ELECTRIC INC | 2625 AZTEC DR STE C | | | | CHICO | CA | 95928 | |
| 4989856 | Egan, Barbara | Address on file | | | | | | | |
| 4986636 | Egan, Donald | Address on file | | | | | | | |
| 4939253 | Egan, Marny | 6902 Bryan Ct | | | | Elk Grove | CA | 95757 | |
| 4990282 | Egan, Sue | Address on file | | | | | | | |
| 5006697 | Egan, Tanessa | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006698 | Egan, Tanessa | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945805 | Egan, Tanessa | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4930839 | EGAN, TIMOTHY J | 30 FIFTH ST STE 100 | | | | PETALUMA | CA | 94952 | |
| 4930840 | EGAN, TIMOTHY J | ATTORNEY AT LAW | 30 5TH ST STE 100 | | | PETALUMA | CA | 94952 | |
| 4981132 | Egan, Tom | Address on file | | | | | | | |
| 4977034 | EGBERT JR, DAVID R | Address on file | | | | | | | |
| 4991896 | Egbert, Jill | Address on file | | | | | | | |
| 4980041 | Egbert, John | Address on file | | | | | | | |
| 4923383 | EGBERT, JOHN K | 3846 S DAWSON ST | | | | AURORA | CO | 80014 | |
| 4975973 | Egbert, Mike | 5837 HIGHWAY 147 | 19 Alm Bluff Drive | | | Chico | CA | 95928 | |
| 4928146 | EGELHOFF, ROBERT | 1397 SYLVANER AVE | | | | ST HELENA | CA | 94574 | |
| 4920288 | EGENCIA LLC | 10190 COVINGTON CROSS DR | | | | LAS VEGAS | NV | 89144 | |
| 4928147 | EGERT, ROBERT | MD | 552 VALLOMBROSA AVE | | | CHICO | CA | 95926 | |
| 4992872 | Eggenberger, James | | | | | | | | |
| 4998346 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008223 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998347 | Eggers, Riley Grey (Minors, By And Through Their Guardian Ad Litem Johnnie Sue Berthiaume) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4934149 | Eggert, Karly | 4219 McGray Street | | | | Bakersfield | CA | 93308 | |
| 4984986 | Eggert, Robert | Address on file | | | | | | | |
| 4941743 | Eggertsen, Paula | 18453 Bald Hill Rd. | | | | Grass Valley | CA | 95949 | |
| 4988363 | Eggett, William | Address on file | | | | | | | |
| 4937323 | Eggink, Stanley & Carol | 59491 Loma Linda Drive | | | | North Fork | CA | 93643 | |
| 4946131 | Eggleston, Jason | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946132 | Eggleston, Jason | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946133 | Eggleston, Jessica | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946134 | Eggleston, Jessica | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4935320 | Eggleston/Atty Rep, Coaster | 35 Mitchell Blvd Ste. 6 | | | | San Rafael | CA | 94903 | |
| 4935768 | Eghtesad, Nader | 1120 Finley Rd | | | | plesanton | CA | 94588 | |
| 4920289 | EGLESIA BAUTISTA NORTHGATE | 2736 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95833 | |
| 4980971 | Eglip, Fred | Address on file | | | | | | | |
| 4998115 | Egner, Richard | Address on file | | | | | | | |
| 4930976 | EGOSCUE, TRACY J | EGOSCUE LAW GROUP INC | 3777 LONG BEACH BLVD STE 280 | | | LONG BEACH | CA | 90807 | |
| 4920290 | EGPNA RENEWABLE ENERGY | PARTNERS LLC | ONE TECH DR STE 220 | | | ANDOVER | MA | 01810 | |
| 4920291 | E-HAZARD MANAGEMENT LLC | E-HAZARD | 3018 EASTPOINT PKWY | | | LOUISVILLE | KY | 40223 | |
| 4936602 | Ehler, Francine | 7000 morning canyon rd | | | | Placerville | CA | 95667 | |
| 4911481 | Ehlers, Allan Earl | Address on file | | | | | | | |
| 4982245 | Ehlman, Allen | Address on file | | | | | | | |
| 4942710 | Ehnebuske, Suellen | 2730 Garber Street | | | | Berkeley | CA | 94705 | |
| 4986462 | Ehrat, Stephen | Address on file | | | | | | | |
| 4988085 | Ehresman, Bruce Erik | Address on file | | | | | | | |
| 4934191 | Ehrhardt, Stewart / Joan | 2025 Sagebrush Road | | | | Paso Robles | CA | 93446 | |
| 4937634 | Ehrich, Joseph | 4272 Cliff Drive | | | | Stockton | CA | 95204 | |
| 4994933 | Eich, Francis | Address on file | | | | | | | |
| 4936025 | Eichhorst, Quinn | 1230 Whitney Ranch Parkway | | | | Rocklin | CA | 95765 | |
| 4994698 | Eichman, Cheryl | Address on file | | | | | | | |
| 4981671 | Eichner, Betty | Address on file | | | | | | | |
| 4939762 | EICHTEN, BARBARA | 3584 Knob Cone Drive | | | | Kelseyville | CA | 94541 | |
| 4979926 | Eide, Gary | Address on file | | | | | | | |
| 4978721 | Eide, Patricia | Address on file | | | | | | | |
| 5004859 | Eidt, Kaelyn Elizabeth | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004858 | Eidt, Kaelyn Elizabeth | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4920292 | EIF HAYPRESS LLC | 14550 N FRANK LLOYD WRIGHT BLV | | | | SCOTTSDALE | AZ | 85260 | |
| 4920293 | EIGENPATTERNS INC | 525 SOURTH CASCADE TERRACE | | | | SUNNYVALE | CA | 94087 | |
| 4975734 | Eimers | 0244 PENINSULA DR | 2301 TUSTIN AVE | | | Newport Beach | CA | 92660 | |
| 4995489 | Einck, Randy | Address on file | | | | | | | |
| 4985977 | Einer, Lourdes | Address on file | | | | | | | |
| 4935882 | Eiref, Benjamin | 1153 Santa Cruz Ave | | | | Menlo Park | CA | 94025 | |
| 4935475 | EIRICH, SEAN | 2904 FRESNO ST | | | | SANTA CLARA | CA | 95051 | |
| 4912415 | Eisa, Elamein | Address on file | | | | | | | |
| 4992950 | Eisan, Gloria | Address on file | | | | | | | |
| 4986384 | Eisenberg-Smith, Annette | Address on file | | | | | | | |
| 4944083 | Eisenga Fuhrman, Dezyrie | 11085 E Live Oak Road | | | | Lodi | CA | 95240 | |
| 4986270 | Eisler, Bonnie Lee | Address on file | | | | | | | |
| 4977913 | Eismann, Mary | Address on file | | | | | | | |
| 5001160 | Eisnitz, Mark | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001159 | Eisnitz, Mark | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001158 | Eisnitz, Mark | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009486 | Eisnitz, Mark | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001163 | Eisnitz, David | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001162 | Eisnitz, David | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001161 | Eisnitz, David | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009487 | Eisnitz, David | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4981306 | Eitelgeorge, Jack | Address on file | | | | | | | |
| 4920295 | EJ USA INC | 301 SPRING ST | | | | EAST JORDAN | MI | 49727 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 433 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 49
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920296 | EK EKCESSORIES INC | 575 WEST 3200 SOUTH | | | | LOGAN | UT | 84321 | |
| 4914395 | Ekberg, William M | Address on file | | | | | | | |
| 4994234 | Ekhammer, Karen | Address on file | | | | | | | |
| 4936736 | Eklund, Kristin | 19051 Overlook Road | | | | Los Gatos | CA | 95030 | |
| 4987567 | Ekman, Lovie Sue | Address on file | | | | | | | |
| 4941770 | Ekstrand, Kasia | 7149 Thornhill Drive | | | | Oakland | CA | 94611-1339 | |
| 4996432 | Ekstrom, Bertha | Address on file | | | | | | | |
| 4920297 | EL CAMINO HOSPITAL | PO Box 39034 | | | | SAN FRANCISCO | CA | 94139 | |
| 4920298 | EL CAMINO HOSPITAL FOUNDATION | 2500 GRANT RD | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4935416 | El Campanil Theatre-Hackenkamp, Johnny | 604 W 2ND ST | | | | ANTIOCH | CA | 94509 | |
| 4920299 | EL CERRITO HAND THERAPY & ACUPUNCTU | DBA OAKLAND HAND THERAPY | 6328 FAIRMOUNT AVE #220 | | | EL CERRITO | CA | 94530 | |
| 4920300 | EL CERRITO HIGH SCHOOL STUDENT | ACTIVITY FUND | PO Box 2376 | | | EL CERRITO | CA | 11111 | |
| 4920301 | EL CONCILIO DE FRESNO INC | 1515 DIVISADERO STE 107 | | | | FRESNO | CA | 93721 | |
| 4920302 | EL CONCILIO OF SAN MATEO COUNTY | 3180 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| 4920303 | EL DORADO AG IN THE CLASSROOM | PO Box 522 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4920304 | EL DORADO BROADCASTERS LLC | 51 ZACA LN STE 100 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920305 | EL DORADO COMMUNITY FOUNDATION | 312 MAIN ST STE 201 | | | | PLACERVILLE | CA | 95667 | |
| 4920306 | EL DORADO COUNTY | AIR QUALITY MANAGEMENT DISTRICT | 345 FAIR LN BLDG T-1 | | | PLACERVILLE | CA | 95667 | |
| 4920307 | EL DORADO COUNTY | DEPARTMENT OF TRANSPORTATION | 2850 FAIR LANE CT | | | PLACERVILLE | CA | 95667 | |
| 4920308 | EL DORADO COUNTY | ENVIORNMENTAL MANAGEMENT DEPT | 2850 FAIRLANE CT BUILDING C | | | PLACERVILLE | CA | 95667 | |
| 4920309 | EL DORADO COUNTY CHAMBER OF | COMMERCE | 542 MAIN ST | | | PLACERVILLE | CA | 95667 | |
| 4920310 | EL DORADO COUNTY FAIR ASSOC | 100 PLACERVILLE DR | | | | PLACERVILLE | CA | 95667 | |
| 4920311 | EL DORADO COUNTY FIRE SAFE COUNCIL | PO Box 1011 | | | | DIAMOND SPRINGS | CA | 11111 | |
| 4920312 | EL DORADO COUNTY HABITAT FOR | HUMANITY | 6168 PLEASANT VALLEY RD | | | EL DORADO | CA | 95623 | |
| 4944681 | El Dorado County Office of Education-Lacher, Athena | 1718 Airport Ct | | | | Placerville | CA | 95667 | |
| 4920313 | El Dorado County Tax Collector | P.O. Box 678002 | | | | Placerville | CA | 95667-8002 | |
| 5006193 | El Dorado Disposal | 580 Truck St | | | | Placerville | CA | 95667 | |
| 4920314 | EL DORADO HILLS CHAMBER OF | COMMERCE | 2085 VINE ST STE 105 | | | EL DORADO HILLS | CA | 95762 | |
| 4920315 | EL DORADO HILLS COMMUNITY | SERVICES DISTRICT | 1021 HARVARD WAY | | | EL DORADO HILLS | CA | 95762-4353 | |
| 4920316 | EL DORADO HILLS COMMUNITY SERVICES | DISTRICT FOUNDATION | 1021 HARVARD WAY | | | EL DORADO HILLS | CA | 95762 | |
| 4932622 | El Dorado Hydro, LLC | One Tech Drive, Suite 220 | | | | Andover | MA | 01810 | |
| 4932623 | El Dorado Hydro, LLC | One Tech Drive | | | | Andover | MA | 01810 | |
| 4920317 | EL DORADO IRRIGATION DIST | EID ACCOUNTING DEPARTMENT | 2890 MOSQUITO RD | | | PLACERVILLE | CA | 95667 | |
| 4932624 | El Dorado Irrigation District | 2890 Mosquito Rd. | | | | Placerville | CA | 95667 | |
| 4920318 | EL DORADO PAIN MANAGEMENT CENTER | 1208 SUNCAST LN | | | | EL DORADO HILLS | CA | 95762 | |
| 4920319 | EL DORADO PARK COMMUNITY | DEVELOPMENT CORPORATION | 1343 E BARSTOW AVE | | | FRESNO | CA | 93710 | |
| 4920320 | EL DORADO SURGERY CENTER | CENTER FOR PAIN MANAGEMENT | 4745 E CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| 4920321 | EL DORADO WATER & SHOWER SERVICE | INC | 5821 MOTHER LODE DR | | | PLACERVILLE | CA | 95667 | |
| 4936259 | EL MACERO COUNTRY CLUB | 44571 CLUBHOUSE DRIVE | | | | EL MACERO | CA | 95618 | |
| 4920322 | EL MERCADO LLC | 4546 EL CAMINO REAL #222 | | | | LOS ALTOS | CA | 94022 | |
| 4920323 | EL OBSERVADOR FOUNDATION | 1042 W HEDDING ST #250 | | | | SAN JOSE | CA | 95126 | |
| 4920324 | EL PASO NATURAL GAS CO | 1001 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 4933307 | EL PASO NATURAL GAS COMPANY | 2 North Nevada Ave Contract Services Dept., 9th FL | | | | Colorado Springs | CO | 80903 | |
| 4933311 | EL PASO NATURAL GAS COMPANY | Two North Nevada Ave Contract Services Dept., 9th FL | | | | Colorado Springs | CO | 80903 | |
| 4939359 | El Toro Foods-Molina, Miguel | PO Box 755 | | | | Esparto | CA | 95627 | |
| 4921079 | ELAHI, FOAD | FOAD ELAHI MD CA CTR OF PAIN MED | 1144 NORMAN DR STE 104 | | | MANTECA | CA | 95336 | |
| 4925707 | ELAM, NANCY | 6115 MONTGOMERY COURT | | | | SAN JOSE | CA | 95135 | |
| 4979395 | Elam, Rodney | Address on file | | | | | | | |
| 4937916 | Elas, Gilbert | 2680 Laurel Ave | | | | Morro Bay | CA | 93428 | |
| 4997605 | Elatrache, Hikmat | Address on file | | | | | | | |
| 4910493 | Elbarkani, Said | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988163 | Elberling, Lance | Address on file | | | | | | | |
| 4979688 | Elbing, Nancy | Address on file | | | | | | | |
| 4933856 | Elbring, William | 4552 Sullivan Court | | | | Santa Rosa | CA | 95409 | |
| 4927982 | ELDER JR, RICHARD E | ELDER AND BERG | 3107 CLAYTON RD | | | CONCORD | CA | 94519 | |
| 4934527 | Elder, David & Karlene | 44 Maple Avenue | | | | Atherton | CA | 94027 | |
| 4994391 | Elder, Elwood | Address on file | | | | | | | |
| 4980809 | Elder, Eric | Address on file | | | | | | | |
| 4989433 | Elder, Timothy | Address on file | | | | | | | |
| 4975407 | Elderen, Daniel Van | 1210 PENINSULA DR | 25601 Fernhill Dr | | | Los Altos Hills | CA | 94024 | |
| 4975408 | Elderen, Van | 1212 PENINSULA DR | 1214 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4975183 | Eldorado National Forest | Ramon Lopez | Lease Contracting Officer | 1600 Tollhouse Road | | Clovis | CA | 93611 | |
| 4987826 | Eldridge, Clinton | Address on file | | | | | | | |
| 4998697 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008428 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998698 | Eldridge, Lori, individually and as trustee of the Darrell S. Eldridge and Lori J. Eldridge Family Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5007808 | Eldridge, Robert | Edelson PC | Rafey S Balabanian, Todd Logan | J Aaron Lawson, Lily Hough | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007807 | Eldridge, Robert | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth Cabraser, Robert Nelson, Lexi Hazam, | Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 4982303 | Eldridge, Robert | Address on file | | | | | | | |
| 4990644 | Eldridge, William | Address on file | | | | | | | |
| 4920328 | ELEARNING BROTHERS CUSTOM | LLC | 732 EAST UTAH VALLEY DR STE 400 | | | AMERICAN FORK | UT | 84045 | |
| 4920329 | ELECNOR BELCO ELECTRIC INC | 14320 ALBERS WAY | | | | CHINO | CA | 91710 | |
| 4920330 | ELECSYS INTERNATIONAL CORPORATION | 846 N MARTWAY CT | | | | OLATHE | KS | 66061 | |
| 4920331 | ELECT AIR TOOL INC | 4385E LOWELL ST #G | | | | ONTARIO | CA | 91761 | |
| 4920332 | Electra Power House | Pacific Gas & Electric Company | 12626 Jackson Gate Road | | | Jackson | CA | 95642-9543 | |
| 4920333 | ELECTRIC AUTO ASSOCIATION | PO Box 639 | | | | LOS ALTOS | CA | 94023 | |
| 4920334 | ELECTRIC CLOUD INC | 35 S MARKET ST #100 | | | | SAN JOSE | CA | 95113 | |
| 4920335 | ELECTRIC DRIVE TRANSPORTATION | ASSOCIATION (EDTA) | 1250 EYE ST NW STE 902 | | | WASHINGTON | DC | 20005 | |
| 4920336 | ELECTRIC LIGHTWAVE LLC | INTEGRA TELECOM | PO Box 2966 | | | MILWAUKEE | WI | 53201 | |
| 4920337 | ELECTRIC LIGHTWAVE LLC | DBA INTEGRA TELECOM | 1201 NE LLOYD BLVD #500 | | | PORTLAND | OR | 97232 | |
| 4920338 | ELECTRIC MACHINERY CO INC | PO Box 200789 | | | | PITTSBURG | PA | 15251-0789 | |
| 4920339 | ELECTRIC MACHINERY COMPANY INC | 800 CENTRAL AVE | | | | MINNEAPOLIS | MN | 55413 | |
| 4920340 | ELECTRIC MOTOR AND CONTRACTING CO | INC | 3703 COOK BLVD | | | CHESAPEAKE | VA | 23323 | |
| 4920341 | ELECTRIC MOTOR SHOP AND | SUPPLY INC | PO Box 446 | | | FRESNO | CA | 93709 | |
| 4920342 | ELECTRIC MOTOR WERKS INC | EMOTORWERKS | 846 BANSTEN RD | | | SAN CARLOS | CA | 94070 | |
| 4920343 | ELECTRIC POWER GROUP LLC | 201 S LAKE AV STE 400 | | | | PASADENA | CA | 91101 | |
| 4920344 | ELECTRIC POWER RESEARCH INSTITUTE | EPRI | 13014 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| 4920345 | ELECTRIC POWER RESEARCH INSTITUTE | EPRI | 3420 HILLVIEW AVE | | | PALO ALTO | CA | 94303 | |
| 4920346 | ELECTRIC UTILITY INDUSTRY SUSTAINAB | SUPPLY CHAIN ALLIANCE | 638 W 39TH ST | | | KANSAS CITY | MO | 61444 | |
| 4920347 | ELECTRIC UTILTIY INDUSTRY | SUSTAINABLE SUPPLY CHAIN ALLIANCE | PO Box 419264 | | | KANSAS CITY | MO | 64141 | |
| 4920348 | ELECTRICAL BUILDERS INC | EBI | 2720 1 1/2 STREET SOUTH | | | ST. CLOUD | MN | 56301 | |
| 4920349 | ELECTRICAL INSULATION SUPPLIERS INC | 41444 CHRISTY ST | | | | FREMONT | CA | 94538-5105 | |
| 4920351 | ELECTRICAL RELIABILITY SERVICES INC | 24865 NETWORK PL | | | | CHICAGO | IL | 60673-1248 | |
| 4920350 | ELECTRICAL RELIABILITY SERVICES INC | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| 4920352 | ELECTRICAL SAFETY CONSULTANTS | INTERNATIONAL INC (ESCI INC) | PO Box 2822 | | | BELLINGHAM | WA | 98227 | |
| 4920353 | ELECTRICRAFT INC | 200 SUBURBAN RD STE A | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920354 | ELECTRO COMPOSITES 2008 ULC | 325 SCOTT ST | | | | ST JEROME | QC | J7Z 1H3 | CANADA |
| 4920355 | ELECTRO MOTIVE FORCE INC | 14250 CENTRAL AVE UNIT A | | | | CHINO | CA | 91710 | |
| 4920356 | ELECTRO SWITCH CORP | 180 KING AVE | | | | WEYMOUTH | MA | 02188 | |
| 4920357 | ELECTRO TECH MACHINING INC | PO Box 1208 | | | | LONG BEACH | CA | 90801-1208 | |
| 4920358 | ELECTRODATA INC | PO Box 31780 | | | | INDEPENDENCE | OH | 44131-0780 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920359 | ELECTROLOCK INC | PO Box 645249 | | | | CINCINNATI | OH | 45264 | |
| 4920360 | ELECTROMECHANICAL ENGR ASSOC | 150 SECO RD | | | | MONROEVILLE | PA | 15146 | |
| 4920361 | ELECTRONIC WAVEFORM LAB INC | 5702 BOLSA AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4936004 | Electronics Plus, Mark & Ellen Avner | 823 4th Street | | | | San Rafael | CA | 94901 | |
| 4920362 | ELECTROSONIC INC | 3320 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| 4920363 | ELECTROSTIM MEDICAL SERVICES INC | 3504 CRAGMONT DR STE 100 | | | | TAMPA | FL | 33619 | |
| 4920364 | ELECTROTEK CONCEPTS INC | 1000 NEW DURHAM RD | | | | EDISON | NJ | 08818 | |
| 4940840 | Eleek Inc.-Clark, Sattie | 1482 INEZ WAY | | | | REDWOOD VALLEY | CA | 95470 | |
| 4990352 | Elemen, Richard | Address on file | | | | | | | |
| 4920365 | ELEMENT FLEET MANAGEMENT US CORP | ELEMENT FINANCIAL SERVICES LLC | 940 RIDGEBROOK RD | | | SPARKS | MD | 21152-9390 | |
| 4920366 | ELEMENT MATERIALS TECHNOLOGY INC | 5405 E SCHAAF RD | | | | INDEPENDENCE | OH | 44131 | |
| 4997037 | Elent, Roman | Address on file | | | | | | | |
| 4913153 | Elent, Roman | Address on file | | | | | | | |
| 4920367 | ELEOS MOBILITY SERVICE LLC | 2531 EVERGREEN DR | | | | SAN BRUNO | CA | 94066 | |
| 4920368 | ELEVATE BRINGING WOMEN TOGETHER | TO FIND SOLUTIONS INC | 1090 VERMONT AVE NW STE 910 | | | WASHINGTON | DC | 20005 | |
| 4920369 | ELEVATION CHIROPRACTIC | DR MICHAEL COLPITTS DC INC | 11425 DONNER PASS RD STE 12A | | | TRUCKEE | CA | 96161 | |
| 4935943 | Elfeki, Mohamed | 9427 Ventri Drive | | | | Cobb | CA | 95426 | |
| 5006913 | Elfers, James | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006914 | Elfers, James | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946682 | Elfers, James | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4986508 | Elford, Mike | Address on file | | | | | | | |
| 4935461 | Elgazzar, Andrew | 721 Acorn Drive | | | | Clayton | CA | 94517 | |
| 4982580 | Elgazzar, Elie | Address on file | | | | | | | |
| 4985347 | Elgazzar, Sabet | Address on file | | | | | | | |
| 4987935 | Elgazzar, Soliman | Address on file | | | | | | | |
| 4920370 | ELGRAM INC | 2740 98TH AVE | | | | OAKLAND | CA | 94605 | |
| 5005207 | Elhadidi, Kareem | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011988 | Elhadidi, Kareem | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005208 | Elhadidi, Kareem | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005206 | Elhadidi, Kareem | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011989 | Elhadidi, Kareem | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005210 | Elhadidi, Vanessa | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011990 | Elhadidi, Vanessa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005211 | Elhadidi, Vanessa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005209 | Elhadidi, Vanessa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011991 | Elhadidi, Vanessa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4993440 | Elia, Gary | Address on file | | | | | | | |
| 4988866 | Eliades, Timothy | Address on file | | | | | | | |
| 4992034 | Elias, Devoir | Address on file | | | | | | | |
| 4981777 | Elias, Richard | Address on file | | | | | | | |
| 4940662 | Elias, Robert | P.O. Box 1656 | | | | Sutter Creek | CA | 95685 | |
| 4948640 | Elias-Calles, Laura | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948642 | Elias-Calles, Laura | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948641 | Elias-Calles, Laura | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4914874 | Elijah, Marshall Lee | Address on file | | | | | | | |
| 4994984 | Elin, Jeffrey | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 436 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 52
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920378 | ELIOS CHARITABLE FOUNDATION | 99 SHOTWELL ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4920381 | ELISABETH BALL & ASSOCIATES INC | 2812 CHLOE CT | | | | CASTRO VALLEY | CA | 94546 | |
| 4920380 | ELISABETH BALL & ASSOCIATES INC | 2812 CHOLE COURT | | | | CASTRO VALLEY | CA | 94546 | |
| 4943159 | ELISARRARAS, CHUCK | 7730 ARAGON RD | | | | ATASCADERO | CA | 93422 | |
| 4986386 | Elise, Tracy | Address on file | | | | | | | |
| 4920382 | ELITE AGRICULTURE LLC | 144 WESTLAKE AVE | | | | WATSONVILLE | CA | 95076 | |
| 4920383 | ELITE BIOMECHANICAL DESIGN | 9 GOVERNORS LN | | | | CHICO | CA | 95926 | |
| 4920384 | ELITE REPAIR SERVICES LLC | PO Box 294601 | | | | PHELAN | CA | 92329 | |
| 4933326 | Elixiria | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4920388 | ELIZABETH SHERWOOD RANDALL | 46 HAMPTON RD | | | | PIEDMONT | CA | 94611 | |
| 4994685 | Elizalde, Joycylyn | Address on file | | | | | | | |
| 4979682 | Elizondo, Edward | Address on file | | | | | | | |
| 4997628 | Elizondo, Jim | Address on file | | | | | | | |
| 4920390 | ELK GROVE CHAMBER OF COMMERCE | 9401 E STOCKTON BLVD STE 125 | | | | ELK GROVE | CA | 95624 | |
| 4920391 | ELK GROVE COMMUNITY COUNCIL | 8517 ALFAMA WAY | | | | ELK GROVE | CA | 95757 | |
| 4920392 | ELK GROVE FOOD BANK SERVICES | PO Box 1447 | | | | ELK GROVE | CA | 11111 | |
| 4920393 | ELK GROVE PARTNERS III LLC | 1200 CONCORD AVE STE 200 | | | | CONCORD | CA | 94520 | |
| 4920394 | ELK GROVE PARTNERS V LLC | 1200 CONCORD AVE STE 200 | | | | CONCORD | CA | 94520 | |
| 4920395 | ELK GROVE UNIFIED SCHOOL DISTRICT | 9510 ELK GROVE FLORIN RD | | | | ELK GROVE | CA | 95624 | |
| 4920396 | ELK GROVE YOUTH SPORTS FOUNDATION | 9360 BRUCEVILLE RD 106-172 | | | | ELK GROVE | CA | 95757 | |
| 4932625 | Elk Hills Power LLC | 488 Eighth Avenue | | | | San Diego | CA | 92101-7123 | |
| 4933266 | ELK MOUNTAIN ENERGY | 20818 E. Eastman Ave | | | | Aurora | CO | 80013 | |
| 4920397 | ELK MOUNTAIN ENERGY LLC | 20818 E EASTMAN AVE | | | | AURORA | CO | 80013 | |
| 4948025 | Elkhechen, Akram | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948026 | Elkhechen, Akram | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948024 | Elkhechen, Akram | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947923 | Elkhechen, Omar | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947924 | Elkhechen, Omar | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947922 | Elkhechen, Omar | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949860 | Elkhorn Dairy, et al | Bravo & Margulies | 1315 Seventh Ave. | | | San Francisco | CA | 94122 | |
| 4920398 | ELKHORN SLOUGH FOUNDATION | 1698 ELKHORN RD | | | | WATSONVILLE | CA | 95076 | |
| 4948643 | Elkins, Austin | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948645 | Elkins, Austin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948644 | Elkins, Austin | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4935327 | Elkins, Lawrence | 4603 Locust Road | | | | Anderson | CA | 96007 | |
| 4920399 | ELKS NATIONAL FOUNDATION | 2750 N LAKEVIEW AVE | | | | CHICAGO | IL | 60614-2256 | |
| 5002142 | Elkus, Patricia | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009929 | Elkus, Patricia | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002141 | Elkus, Richard | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009928 | Elkus, Richard | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4993014 | Elledge, Melody | Address on file | | | | | | | |
| 4911689 | Ellefsen, Danny E | Address on file | | | | | | | |
| 4983508 | Ellefsen, Earl | Address on file | | | | | | | |
| 4920400 | ELLEN MARIE WINTER | 6050 ZINN DR | | | | OAKLAND | CA | 94611 | |
| 4918166 | ELLEN, CHRISTOPHER LAURENCE | 18021 E LONE OAK AVE | | | | SANGER | CA | 93657 | |
| 4975275 | Ellena, Jack | 1418 PENINSULA DR | P. O. Box 610 | | | Susanville | CA | 96130 | |
| 4920401 | ELLER PHYSICAL THERAPY INC | PO Box 990955 | | | | REDDING | CA | 96099-0955 | |
| 4920402 | ELLETT BROTHERS LLC | 267 COLUMBIA AVE | | | | CHAPIN | SC | 29036 | |
| 4941798 | ELLI, SHAHRAM | 8720 WOODGROVE CIR | | | | GRANITE BAY | CA | 95746 | |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 53 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981898 | Elling, James | Address on file | | | | | | | |
| 4934457 | Elling, Jeff | 1136 E. Edison St. | | | | Manteca | CA | 95336 | |
| 4939448 | Ellingsen, Evenlyn | 2201 Creekside | | | | Danville | CA | 94506 | |
| 4942817 | ELLIOT, SUSAN | 138 DUFOUR ST | | | | SANTA CRUZ | CA | 95060 | |
| 4975653 | Elliott | 0857 LASSEN VIEW DR | 842 Lassen View Trail | | | Lake Almanor | CA | 96137 | |
| 4920404 | ELLIOTT INDUSTRIES INC | 1509 HAMILTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 4920405 | ELLIOTT MANUFACTURING CO INC | PO Box 11277 | | | | FRESNO | CA | 93772 | |
| 4915871 | ELLIOTT, ALVIN J | ALS SEPTIC TANK SERVICE | PO Box 2225 | | | MORGAN HILL | CA | 95038 | |
| 5005213 | Elliott, Carolyn | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011992 | Elliott, Carolyn | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005214 | Elliott, Carolyn | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005212 | Elliott, Carolyn | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011993 | Elliott, Carolyn | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4918708 | ELLIOTT, COLIN HENRY | C H ELLIOTT & ASSOCIATES | 55 NEW MONTGOMERY ST STE 510 | | | SAN FRANCISCO | CA | 94105 | |
| 4914012 | Elliott, Ed Stanley | Address on file | | | | | | | |
| 4979676 | Elliott, Frank | Address on file | | | | | | | |
| 4982870 | Elliott, Gary | Address on file | | | | | | | |
| 4985223 | Elliott, Hari Nam | Address on file | | | | | | | |
| 4946137 | Elliott, Jaime | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946138 | Elliott, Jaime | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4984327 | Elliott, Jeryldine | Address on file | | | | | | | |
| 4937112 | Elliott, Joan | 20260 Spring Garden Road | | | | Foresthill | CA | 95631 | |
| 4993637 | Elliott, John | 18670 Vista De Almaden Court | | | | Carmel | CA | 95120 | |
| 4923368 | ELLIOTT, JOHN G | ELLIOTT ACUPUNTURE | 1257 WEST ST | | | REDDING | CA | 96001 | |
| 4993818 | Elliott, Juanita | Address on file | | | | | | | |
| 4942800 | elliott, kenneth | 38455 oliver way | | | | fremont | CA | 94536 | |
| 4979230 | Elliott, Kenneth | Address on file | | | | | | | |
| 4979060 | Elliott, Knight | Address on file | | | | | | | |
| 4980993 | Elliott, Linda | Address on file | | | | | | | |
| 4943664 | elliott, lynette | 8400 el matador dr | | | | gilroy | CA | 95020 | |
| 4984440 | Elliott, Marietta | Address on file | | | | | | | |
| 4932138 | ELLIOTT, WILLIAM G | 1487 ROCKVILLE RD | | | | FAIRFIELD | CA | 94534 | |
| 5009932 | Elliott-Smith, Linda | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009933 | Elliott-Smith, Linda | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009930 | Elliott-Smith, Patrick | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009931 | Elliott-Smith, Patrick | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4975935 | ELLIS | 7265 HIGHWAY 147 | 4710 Pinesprings Dr | | | Reno | NV | 89509 | |
| 5009934 | Ellis Alden Vineyards LLC | Andrews & Thornton | John C Thornton, Anne Andrews, Sean Thomas Higgins | 4701 Von Karman Ave., Suite 300 | | Newport Beach | CA | 92660 | |
| 4920406 | ELLIS FENCE CO INC | 28633 US HWY S8 | | | | BARSTOW | CA | 92311 | |
| 4940975 | Ellis, Alan | 65 Jami St | | | | Livermore | CA | 94550 | |
| 4916477 | ELLIS, AUSTIN | 832 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 4980215 | Ellis, Billy | Address on file | | | | | | | |
| 4913523 | Ellis, Brian | Address on file | | | | | | | |
| 4997271 | Ellis, Brian | Address on file | | | | | | | |
| 4935382 | Ellis, Chad | 1014 Ocean Street | | | | Santa Cruz | CA | 95060 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 438 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 54
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977420 | Ellis, Dale | Address on file | | | | | | | |
| 4986280 | Ellis, David | Address on file | | | | | | | |
| 4982069 | Ellis, Donald | Address on file | | | | | | | |
| 4919925 | ELLIS, DONALD N | STRAWHOUSE | 457 HIGHWAY 299 | | | JUNCTION CITY | CA | 96048 | |
| 4949982 | Ellis, Donald Ray | 125 Corte Maria | | | | Pittsburg | CA | 94565 | |
| 4937297 | ELLIS, GAIL | 810 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| 4912968 | Ellis, James S | Address on file | | | | | | | |
| 4941541 | Ellis, Janice | 543 Isabella Drive | | | | Vacaville | CA | 95687 | |
| 5007333 | Ellis, Jeff | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007334 | Ellis, Jeff | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948061 | Ellis, Jeff | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009894 | Ellis, Jeremiah | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4984007 | Ellis, Judy | Address on file | | | | | | | |
| 4944256 | Ellis, Lisa | 506 Edna Drive | | | | Pleasant Hill | CA | 94523 | |
| 4924700 | ELLIS, MARIA J | SPRING RIVERS ECOLOGICAL SCIENCES | 21451 CASSEL RD | | | CASSEL | CA | 96016 | |
| 5007331 | Ellis, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007332 | Ellis, Nancy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948060 | Ellis, Nancy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5005216 | Ellis, Pete | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011994 | Ellis, Pete | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005217 | Ellis, Pete | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005215 | Ellis, Pete | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011995 | Ellis, Pete | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914317 | ELLIS, RACHEL | Address on file | | | | | | | |
| 4914349 | Ellis, Ricky | Address on file | | | | | | | |
| 4940823 | Ellis, Robert | 10 Miller Place # 2300 | | | | San Francisco | CA | 94108 | |
| 4989931 | Ellis, Robert | Address on file | | | | | | | |
| 4979849 | Ellis, Ronald | Address on file | | | | | | | |
| 4982700 | Ellis, Ronald | Address on file | | | | | | | |
| 4974882 | Ellis, Scott | 4270 No. Blackstone | | | | Fresno | CA | 93726 | |
| 4983313 | Ellis, Stanley | Address on file | | | | | | | |
| 4939582 | Ellis, Steve & Natalie | 5971 Merrywood Drive | | | | Rocklin | CA | 95677 | |
| 4930004 | ELLIS, STEVEN L | DR STEVEN ELLIS DO | 7539 SOQUEL DR | | | APTOS | CA | 95003 | |
| 5007335 | Ellis, Sullivan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007336 | Ellis, Sullivan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948062 | Ellis, Sullivan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984335 | Ellis, Vicki | Address on file | | | | | | | |
| 4932234 | ELLIS, WLADISLAW | WLADISLAW ELLIS MD | 1220 OXFORD ST | | | BERKELEY | CA | 94709 | |
| 5004276 | Ellisen, Stephen | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004275 | Ellisen, Stephen | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4920407 | ELLISON ENVIRONMENTAL INC | FLUID RESOURCE MANAGEMENT | 2385 PRECISION DR | | | ARROYO GRANDE | CA | 93420 | |
| 4917229 | ELLISON, BRUCE E | BRUCE E ELLISON A MEDICAL CORP | 6902 E CHOLLA ST | | | SCOTTSDALE | AZ | 85254 | |
| 4936558 | Ellison, Coeur-d-lene | PO Box 13 | | | | Myers Flat | CA | 95554 | |
| 4941941 | Ellison, Michael | 1511 Dale Ave | | | | Arroyo Grande | CA | 93420 | |
| 4992681 | Ellison, Paul | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993807 | Ellithorp, Michael | Address on file | | | | | | | |
| 4914189 | Ellstrom, Brandon | Address on file | | | | | | | |
| 4987936 | Ellsworth, Alan | Address on file | | | | | | | |
| 4984235 | Ellsworth, Charlotte | Address on file | | | | | | | |
| 4919390 | ELLSWORTH, DANA | 2437 DURANT ST | | | | BERKELEY | CA | 94704 | |
| 4947353 | Ellwood, Judith Ann | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947352 | Ellwood, Judith Ann | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947354 | Ellwood, Judith Ann | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4995259 | Elmore, David | Address on file | | | | | | | |
| 4995398 | Elmore, Stephen | Address on file | | | | | | | |
| 4930747 | ELMORE, THOMAS B | 3042 CLEVELAND PL | | | | ANTIOCH | CA | 94509 | |
| 4920409 | ELMSHAVEN SEVENTH DAY | ADVENTIST CHURCH | 15 WOODLAND RD | | | ST HELENA | CA | 94574 | |
| 4920411 | ELPIS2 INC | 333 S STATE ST STE 318 | | | | LAKE OSWEGO | OR | 97034 | |
| 4992754 | Elrich, Helen | Address on file | | | | | | | |
| 4920412 | ELROD FARMING | 14379 ROAD 24 | | | | MADERA | CA | 93637 | |
| 4974900 | Elrod, Rick G. & Diane M. | Trustees | 14379 Road 24 | | | Madera | CA | 93637 | |
| 4997801 | Elrod, Terry | Address on file | | | | | | | |
| 4931955 | ELROD, WENNOGENE A | 5000 SMOKEY WAY | | | | LOTUS | CA | 95651 | |
| 4913095 | Elsadekabouelnaga, Diaaeldine | Address on file | | | | | | | |
| 4982264 | Elsberry, Phillip | Address on file | | | | | | | |
| 4991195 | Elshoff, Paul | Address on file | | | | | | | |
| 4920413 | ELSIE ALLEN HIGH SCHOOL | FOUNDATION | 599 BELLEVUE AVE | | | SANTA ROSA | CA | 95401 | |
| 4994281 | Elsie, Mary | Address on file | | | | | | | |
| 5000044 | Elsner, Malia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000042 | Elsner, Malia | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000045 | Elsner, Malia | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000043 | Elsner, Malia | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4920414 | ELSOHLY LABORATORIIES INC | 5 INDUSTRIAL PARK DR | | | | OXFORD | MS | 38655 | |
| 4920415 | ELSTER AMERICAN METER CO | ELSTER METER SERVICES | 1720 S AMPHLETT BLVD #129 | | | SAN MATEO | CA | 94402 | |
| 4920416 | ELSTER AMERICAN METER CO LLC | ELSTER METER SERVICES | 2221 INDUSTRIAL RD | | | NEBRASKA CITY | NE | 68410 | |
| 4920417 | ELSTER AMERICAN METER COMPANY | 2221 INDUSTRIAL ROAD | | | | NEBRASKA CITY | NE | 68410 | |
| 4920418 | ELSTER ELECTRICITY LLC | 208 S ROGERS LN | | | | RALEIGH | NC | 27610 | |
| 4920419 | ELSTER SOLUTIONS CORPORATION | ELSTER SOLUTIONS LLC | 2077 CONVENTION CENTER CONCOUR | | | COLLEGE PARK | GA | 30337 | |
| 4920420 | ELSYCA INC | TWO ALLIANCE CTR | 3560 LENOX RD NESTE 1600 | | | ATLANTA | GA | 30326 | |
| 4992209 | Elu, Bruna | Address on file | | | | | | | |
| 4944733 | Elvander, Chris | 281 Fernwood Dr | | | | San Bruno | CA | 94066 | |
| 4994443 | Elvey, Dennis | Address on file | | | | | | | |
| 4923458 | ELVIN, JON | PO Box 635 | | | | HEALDSBURG | CA | 95448 | |
| 4949898 | Elward, Mark | Law Office of Robert Bosso | 133 Mission St. | | | Santa Cruz | CA | 95060 | |
| 4990074 | ELWOOD, MARY | Address on file | | | | | | | |
| 4916869 | ELWORTHY, BERT | ELWORTHY & SON | PO Box 97 | | | SAN RAMON | CA | 94552 | |
| 4913784 | Elworthy, Steven M | Address on file | | | | | | | |
| 4974823 | Ely, Mary C. | 1031 Downing Ave. | | | | Chico | CA | 95926 | |
| 4985231 | Elzey, Roger L | Address on file | | | | | | | |
| 4920422 | ELZLY TECHNOLOGY CORPORATION | 1610 WASHINGTON PLAZA N | | | | RESTON | VA | 20190 | |
| 4937057 | Emad, Bruce | PO Box 795 | | | | Bayside | CA | 95524 | |
| 4920423 | EMADCO DISPOSAL SERVICE | 40287 OAK PARK WAY | | | | OAKHURST | CA | 93644 | |
| 4920424 | EMAGINED SECURITY INC | 2816 SAN SIMEON WAY | | | | SAN CARLOS | CA | 94070 | |
| 4984447 | Emami, Meenue | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 440 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 56
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4920425 | EMANI | AVENUE JULES BORDET 166 | | | | BRUXELLES | | 01140 | BELGIUM |
| 4935114 | Emanuel, Charles | 25 Upland Drive | | | | SSF | CA | 94080 | |
| 4987614 | Emanuel, Kathryn | Address on file | | | | | | | |
| 4986952 | Emanuel, William | Address on file | | | | | | | |
| 4920427 | E-MAX INSTRUMENTS INC | 13 INVERNESS WAY S | | | | ENGLEWOOD | CO | 80112 | |
| 4920428 | E-MAX INSTRUMENTS INC | 13 INVERNESS WAY SOUTH | | | | ENGLEWOOD | CO | 80112 | |
| 5002143 | Ember, Susana | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002144 | Ember, Susana | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5002145 | Ember, Susana | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009935 | Ember, Susana | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4914830 | Emberton, Melissa Irene | Address on file | | | | | | | |
| 4920429 | EMBRAER AIRCRAFT HOLDING INC | EMBRAER EXECUTIVE JET SERVICES LLC | 2008 GENERAL AVIATION DR | | | MELBOURNE | FL | 32935 | |
| 4920430 | EMBRAER EXECUTIVE JET SERVICES LLC | 276 SW 34TH ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 4989515 | Embree, Donald | Address on file | | | | | | | |
| 4985858 | Embry, George | Address on file | | | | | | | |
| 4981511 | Embry, Jerry | Address on file | | | | | | | |
| 4920431 | EMC CORP | 4246 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4920432 | EMC CORPORATION | 176 SOUTH ST | | | | HOPKINTON | MA | 01748 | |
| 4920433 | EMEDCO | PO Box 369 | | | | BUFFALO | NY | 14240-0369 | |
| 4920434 | EMEDCO INC | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| 4920435 | EMERALD TRANSFORMER LOS ANGELES LLC | 9820 WESTPOINT DR STE 300 | | | | INDIANAPOLIS | IN | 46256 | |
| 4920436 | EMERGENCY COMMAND SUPPORT INC | 2434 PROGRESS DR STE A | | | | REDDING | CA | 96001 | |
| 4920437 | EMERGENCY FOOD BANK | 7 W SCOTTS AVE | | | | STOCKTON | CA | 95203 | |
| 4920438 | EMERGENCY MANAGEMENT ACCREDITATION | PROGRAM | 201 PARK WASHINGTON CT | | | FALLS CHURCH | VA | 22046 | |
| 4920439 | EMERGENCY MEDICAL SERVICES SYSTEM | HAWAII DEPARTMENT OF HEALTH | PO Box 844502 | | | LOS ANGELES | CA | 90084-4502 | |
| 4920440 | EMERGENCY MEDICINE PHYSICIANS | PARTNERS OF EL DORADO COUNTY INC | 1100 MARSHALL WAY | | | PLACERVILLE | CA | 95667 | |
| 4920441 | EMERGENCY PHYSICIAN ASSOCIATES | PO Box 4419 | | | | WOODLAND HILLS | CA | 91365-4419 | |
| 4920442 | EMERGENT POWER INC | RELION A PLUG POWER COMPANY | 968 ALBANY SHAKER RD | | | LATHAM | NY | 12110 | |
| 4994070 | Emerick, Katherine | Address on file | | | | | | | |
| 4980980 | Emerick, Robert | Address on file | | | | | | | |
| 4920443 | EMERSON PROCESS MANAGEMENT | POWER & WATER SOLUTIONS INC | 200 BETA DR | | | PITTSBURGH | PA | 15238 | |
| 4920444 | EMERSON PROCESS MANAGEMENT | VALVE AUTOMATION INC | 19200 NW FREEWAY | | | HOUSTON | TX | 77065 | |
| 4920445 | EMERSON PROCESS MGMT-VALVE | AUTOMATION | 2500 PARK AVE WEST | | | MANSFIELD | OH | 44906 | |
| 4978757 | Emerson, Carol | Address on file | | | | | | | |
| 4943035 | Emerson, Donna | 21290 Vinewood Ct | | | | Foresthill | CA | 95631 | |
| 4995139 | Emerson, Johnny | Address on file | | | | | | | |
| 4986864 | Emerson, Michael | Address on file | | | | | | | |
| 4991362 | Emert, Gloria | Address on file | | | | | | | |
| 4920446 | EMERY S ESCOLA DISCLAIMER TRUST | PO Box 1037 | | | | MENDOCINO | CA | 95460 | |
| 4920447 | EMERY UNIFIED SCHOOL DISTRICT | ATTN: FISCAL SERVICES DIRECTOR | 4727 SAN PABLO AVE | | | EMERYVILLE | CA | 94608 | |
| 4993885 | Emery, Debra | Address on file | | | | | | | |
| 4983316 | Emery, Russell | Address on file | | | | | | | |
| 4920448 | EMERYVILLE ADVANCED IMAGING | PO Box 240086 | | | | LOS ANGELES | CA | 90024 | |
| 4920449 | Emeryville Materials | Pacific Gas & Electric Company | 4525 Hollis Street | | | Emeryville | CA | 94608 | |
| 4920450 | EMERYVILLE OCC MED CTR INC | 6001 SHELLMOUND ST STE 115 | | | | EMERYVILLE | CA | 94608 | |
| 4920451 | EMERYVILLE OCCUPATIONAL MED CTR INC | SANTA CRUZ OCCUPATIONAL MED CTR | 3601 CALDWELL D | | | SOQUEL | CA | 95073 | |
| 4920452 | EMERZIAN CHIRO PRO CORP | 5361 E KINGS CANYON SUITE 101 | | | | FRESNO | CA | 93727 | |
| 4943431 | Emerzian, Tom | 2555 North Argyle Ave. | | | | Fresno | CA | 93727 | |
| 4942834 | EMF Broadcasting-Shaw, Teri | 5700 West Oaks Blvd | | | | Rocklin | CA | 95765 | |
| 4940625 | EMIGH, JOSHUA | 7050 MOUNT AUKUM RD UNIT 101 | | | | SOMERSET | CA | 95684 | |
| 4920454 | EMILE F SHAHEEN MD INC | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4920456 | EMILY STREET ENTERPRISES LLC | NAUTICON IMAGING SYSTEMS | 15878 GAITHER DR | | | GAITHERSBURG | MD | 20877 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913737 | Eminger, Keith M | Address on file | | | | | | | |
| 4938853 | Emlay, Rachel | 2273 Pinon Rd | | | | Rescue | CA | 95672-9649 | |
| 4975078 | Emler, Rose Marie | 4425 E. Fairmont Avenue | | | | Fresno | CA | 93726 | |
| 4999060 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008637 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999061 | Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4932626 | Emmerson Investments, Inc. | 30 Federal Street | 5th Floor | | | Boston | MA | 02110 | |
| 4975528 | Emmerson, George | 0704 PENINSULA DR | Po Box 980 | | | Bella Vista | CA | 96008 | |
| 4920458 | EMMET MARVIN & MARTIN LLP | COUNSELLORS AT LAW | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| 4936877 | Emmetts, Jack | 2850 Volley Circle | | | | Meadow Vista | CA | 95722 | |
| 4985192 | Emmons, Lois I | Address on file | | | | | | | |
| 4978677 | Emmons, Marjorie | Address on file | | | | | | | |
| 4991845 | Emmrich, Herbert | Address on file | | | | | | | |
| 4980950 | Emo Jr., John | Address on file | | | | | | | |
| 4920459 | E-MOBILITY MARKET SERVICES INC | DBA ZAPPY RIDE | 234 5TH AVE THE YARD FLATIRON | | | NEW YORK | NY | 10011 | |
| 4920460 | EMPIRE ANESTHESIA INC | PO Box 25033 | | | | SANTA ANA | CA | 92799-5033 | |
| 4920461 | EMPIRE ENGINEERING & CONSTRUCTION | 180 MENDELL ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4976391 | Employers Insurance Company of Wausau (Liberty Mutual) | Pamela Savera | 2000 Westwood Drive | | | Wausau | WI | 54401 | |
| 4945569 | Employers Mutual Casualty Company | Gibson Robb & Lindh LLP | Joshua E. Kirsch | 201 Mission Street, Suite 2700 | | San Francisco | CA | 94105 | |
| 4932448 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880 | | | | SACRAMENTO | CA | 94280 | |
| 4920467 | EMPLOYMENT DEVELOPMENT DEPT | EDD | PO Box 1312 | | | FRESNO | CA | 93715-1312 | |
| 4920464 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 1529 | | | | SANTA BARBARA | CA | 93102-1529 | |
| 4920466 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 201006 | | | | STOCKTON | CA | 95201-9006 | |
| 4920465 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 637 | | | | SAN JOSE | CA | 95106-0637 | |
| 4920463 | EMPLOYMENT DEVELOPMENT DEPT | PO Box 700 | | | | SANTA ROSA | CA | 95402-0700 | |
| 4920468 | EMPLOYMENT LEARNING INNOVATIONS INC | 2675 PACES FERRY RD STE 470 | | | | ATLANTA | GA | 30339 | |
| 4920469 | EMPLOYMENT PRACTICES SPECIALISTS | ALLISON WEST | 446 OLD COUNTRY RD #100-328 | | | PACIFICA | CA | 94044 | |
| 4920470 | EMPOWER EFFICIENCY LLC | 1003 ANDREAS PALMS DR | | | | PALM SPRINGS | CA | 92264 | |
| 4920471 | EMPOWER THE USER INC | 281 SUMMER ST | | | | BOSTON | MA | 02210 | |
| 4920472 | EMPOWER YOLO INC | 175 WALNUT ST | | | | WOODLAND | CA | 95695 | |
| 4920473 | EMPOWERING TECHNOLOGIES INC | 7630 COMMERCE LN STE 2 | | | | TRUSSVILLE | AL | 35173 | |
| 4920474 | EMPRESAS DEL BOSQUE INC | PO Box 2455 | | | | LOS BANOS | CA | 93635 | |
| 4920475 | EN ENGINEERING LLC | 28100 TORCH PARKWAY | | | | WARRENVILLE | IL | 60555 | |
| 4943014 | Enachioaie, Liviu | 2977 Morgan Dr | | | | San Ramon | CA | 94583 | |
| 4920476 | ENBRIDGE MARKETING US LP | MIDCOAST OPERATING US LP | 1100 LOUISIANA ST STE 3300 | | | HOUSTON | TX | 77002 | |
| 4920477 | ENCANA MARKETING (USA) INC | 370 17TH ST STE 1700 | | | | DENVER | CO | 80202 | |
| 4933267 | ENCANA MKT US | 370 17th Street Suite 1700 | | | | Denver | CO | 80202 | |
| 4933220 | ENCARNACION VENTURES INC. | 2041 Rosecrans Ave Suite 322 | | | | El Segundo | CA | 90245 | |
| 5006540 | Encompass Insurance Company | Schroeder Loscotoff, LLP | Eric Schroeder, William Loscotofl, Amanda Stevens | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 4945126 | Endaya, Joe | 1516 Sharon Place | | | | San Mateo | CA | 94401 | |
| 4920479 | ENDEAVOR ASSETS LLC | 30 EAGLES LANDING LN | | | | LAS VEGAS | NV | 89141 | |
| 4935456 | Enders, Sandee | 490 N. Oak Park Blvd | | | | Grover Beach | CA | 93433 | |
| 4920480 | ENDICOTT COMM INC | DBA CENTRAL VOICE | 3088 RT 27 STE 8 | | | KENDALL PARK | NJ | 08824 | |
| 4990317 | Endicott, Ellen | Address on file | | | | | | | |
| 4991032 | Endicott, Mark | Address on file | | | | | | | |
| 4920481 | ENDIMENSIONS LLC | PO Box 26 | | | | SAN CARLOS | CA | 94070 | |
| 4920482 | ENDPOINT CONSULTING INC | 1534 PLAZA LN BOX 243 | | | | BURLINGAME | CA | 94010 | |
| 4975035 | Endresen, Dan & Barbara | 17047 Rosebud Drive | | | | Yorba Linda | CA | 92886 | |
| 4920483 | ENDRESS & HAUSER INC | 2350 ENDRESS PL | | | | GREENWOOD | IN | 46143 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 58 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975555 | Endsley, Donald & Debra | 0646 PENINSULA DR | 5255 Reservation Rd. | | | Placerville | CA | 95667 | |
| 4912768 | Endsley, Jeffrey Charles | Address on file | | | | | | | |
| 4945405 | Endurance American Specialty Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945406 | Endurance American Specialty Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4976323 | Endurance Risk Solutions Assurance Company | Eric Senatore | 3780 Mansell Road | Suite 400 | | Alpharetta | GA | 30022 | |
| 4920484 | ENDURO PIPELINE SERVICES INC | 5002 S 45TH W AVE | | | | TULSA | OK | 74107 | |
| 4974570 | Enea, Diana | 3030 E. 18th Street | Route 1, Box 405 | | | Antioch | CA | 94509 | |
| 4937312 | Enea, Santo | 112 Pueblo Drive | | | | Pittsburg | CA | 94565 | |
| 4920485 | ENEL GREEN POWER NORTH AMERICA | INC ROCK CREEK HYDRO LLC | ONE TECH DR STE 220 | | | ANDOVER | MA | 01810 | |
| 4920486 | ENEL X NORTH AMERICA INC | ATTN STACY TROJANOWSKI | ONE MARINA PARK DR STE 400 | | | BOSTON | MA | 02210 | |
| 4920487 | ENERCON SERVICES INC | 500 TOWNPARK LANE | | | | KENNESAW | GA | 30144 | |
| 4920488 | ENERDYNAMICS CORPORATION | 3101 KINTZLEY CT STE F | | | | LAPORTE | CO | 80535 | |
| 4920489 | ENERFIN INC | 130 RUE DE L'ISERE | | | | CANDIAC | QC | J5R 0M2 | CANADA |
| 4920490 | ENERGATE INC | 2379 HOLY LANE SUITE 200 | | | | OTTAWA | ON | K1V 7P2 | CANADA |
| 4939211 | Energizers Inc | Davis, Edward | 987 Francisco Blvd E | | | San Rafael | CA | 94901 | |
| 4920491 | ENERGY & ENVIRONMENTAL ECONOMICS | INC | 101 MONTGOMERY ST STE 1600 | | | SAN FRANCISCO | CA | 94104 | |
| 4920492 | ENERGY & PROCESS CORP | 2146-B FLINTSTONE DR | | | | TUCKER | GA | 30084 | |
| 4920493 | ENERGY ALLIANCE ASSOCIATION | TEAA INC | 1400 N DUTTON AVE # 17 | | | SANTA ROSA | CA | 95401 | |
| 4932628 | Energy America, LLC | 12 Greenway Plaza Suite 250 | | | | Houston | TX | 77048 | |
| 4920494 | ENERGY BAR ASSOCIATION | 2000 M ST NW STE 715 | | | | WASHINGTON | DC | 20036 | |
| 4920495 | ENERGY COMPLIANCE CONSULTANTS LLC | 21330 W MOUNTAIN COVE PL | | | | BUCKEYE | AZ | 85396 | |
| 4920496 | ENERGY COMPLIANCE CONSULTING LLC | 2021 N ALVARADO RD | | | | PHOENIX | AZ | 85004 | |
| 4920497 | ENERGY COMPONENT SERVICES INC | DAN ADAMS | 10488 W SUNFLOWER PL | | | AVONDALE | AZ | 85323-4475 | |
| 4920498 | ENERGY CONNECT INC | 111 MARKET PL STE 201 | | | | BALTIMORE | MD | 21202 | |
| 4920499 | ENERGY COUNCIL | 1537 WEBSTER ST | | | | OAKLAND | CA | 94612 | |
| 4920500 | ENERGY EFFICIENCY FUNDING GROUP INC | DBA SELLING ENERGY | 329 PRIMROSE RD #513 | | | BURLINGAME | CA | 94011 | |
| 4920501 | ENERGY EFFICIENCY INC | SYNERGY EE | 595 SOUTH BLUFF #5 | | | ST GEORGE | UT | 84770 | |
| 4920502 | ENERGY EXEMPLAR LLC | SERVICE CORP QUALTECH NP | 3013 DOUGLAS BLVD STE 120 | | | ROSEVILLE | CA | 95661 | |
| 4920503 | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DR STE 150 | | | | REDWOOD CITY | CA | 94065 | |
| 4938786 | Energy Health Clubs LLC, Chasin, David | 680 East Cotati Ave | | | | Cotati | CA | 94931 | |
| 4976337 | Energy Insurance Mutual | Bryan Oliff | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 4976335 | Energy Insurance Mutual | Jill Manning | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 4976320 | Energy Insurance Mutual | Sandra Imbriani | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 4976339 | Energy Insurance Mutual Limited | Sandra Imbriani | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 4976381 | Energy Insurance Mutual Limited (NEIL) | Scott Leiman | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| 4920504 | ENERGY INSURANCE MUTUAL LTD | 3000 BAYPORT DR STE 550 | | | | TAMPA | FL | 33607 | |
| 4920505 | ENERGY INSURANCE SERVICES INC | 409 KING ST STE 201 | | | | CHARLESTON | SC | 29403 | |
| 4976352 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Randy Martin | 409 KING ST | STE 201 | | CHARLESTON | SC | 29403 | |
| 4976351 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Richard Holden | 409 KING ST | STE 201 | | CHARLESTON | SC | 29403 | |
| 4920506 | ENERGY INTELLIGENCE GROUP INC | 5 EAST 37TH ST 5TH FL | | | | NEW YORK | NY | 10016 | |
| 4920507 | ENERGY LINK INDUSTRIAL SERVICES INC | 11439 S ENOS LN | | | | BAKERSFIELD | CA | 93311 | |
| 4920508 | ENERGY LOGIC INC | PO Box 204 | | | | DENNISPORT | MA | 02639-0204 | |
| 4920509 | ENERGY MARKET INNOVATIONS INC | 83 COLUMBIA ST STE 400 | | | | SEATTLE | WA | 98104 | |
| 4920510 | ENERGY NORTHWEST | 3000 GEORGE WASHINGTON WY | | | | RICHLAND | WA | 99354 | |
| 4920511 | ENERGY OUTWEST | 120 STATE AVE NE | | | | OLYMPIA | WA | 98501 | |
| 4920512 | ENERGY RESOURCES CONSERVATION & DEVELOPMENT COMMISSION | 1516 NINTH ST | | | | SACRAMENTO | CA | 95814-5512 | |
| 4920513 | ENERGY RESOURCES INTEGRATION LLC | ERIC NOLLER | 560 PINE ST FL 3 | | | SAN FRANCISCO | CA | 94108 | |
| 4920514 | ENERGY RESOURCES INTERNATIONAL | INC | 1015 18TH ST NW STE 650 | | | WASHINGTON | DC | 20036 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920515 | ENERGY SALES INC | 1380 BORREGAS AVE | | | | SUNNYVALE | CA | 94089 | |
| 4920516 | ENERGY SOLUTIONS | 423 WEST 300 SOUTH #200 | | | | SALT LAKE CITY | UT | 84101 | |
| 4920517 | ENERGY STEEL & SUPPLY CO | 3123 JOHN CONLEY DR | | | | LAPEER | MI | 48446 | |
| 4920518 | ENERGY SYSTEMS GROUP LLC | 9877 EASTGATE CT | | | | NEWBURGH | IN | 47630 | |
| 4920519 | ENERGY TECHNOLOGIES LLC | 2223 2223 SOUTHWEST BLVD | | | | WICHITA | KS | 67213 | |
| 4920520 | ENERGY TECHNOLOGY INC | 290 W MT PLEASANT AVE STE 1360 | | | | LIVINGSTON | NJ | 07039 | |
| 4920522 | ENERGY TRANSFER PARTNERS LP | 8111 WESTCHESTER DR STE 600 | | | | DALLAS | TX | 75225 | |
| 4920521 | ENERGY TRANSFER PARTNERS LP | TRANSWESTERN PIPELINE COMPANY LLC | 800 E SONTERRA BLVD | | | SAN ANTONIO | TX | 78258 | |
| 4920523 | ENERGY WEB FOUNDATION | C/O SIELVA MANAGEMENT SA | GUBELSTRASSE 11 | | | ZUG | | 06300 | SWITZERLAND |
| 4920524 | ENERGYHUB INC | 8281 GREENSBORO DR STE 100 | | | | TYSONS | VA | 22102 | |
| 4920525 | ENERGYSAVVY INC | 506 2ND AVE STE 1900 | | | | SEATTLE | WA | 98104 | |
| 4920526 | ENERGYSOFT LLC | 1025 5TH ST STE A | | | | NOVATO | CA | 94945-2413 | |
| 4920527 | ENERGSOLUTIONS DIVERSIFIED | SERVICES INC | 140 STONERIDGE DR | | | COLUMBIA | SC | 29210 | |
| 4920528 | ENERLAND LLC | C/O CYNTHIA SANDERSON | 307 MEADOWOOD CT | | | PLEASANT HILL | CA | 94523 | |
| 4932629 | Enerparc CA1, LLC | 9085 East Mineral Circle Suite 320 | | | | Centennial | CO | 80112 | |
| 4920529 | ENERPARC CA1LLC | 4 EMBARCADERO CENTER 14TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4920530 | ENERPARC CA2 LLC | 1999 HARRISON ST STE 830 | | | | OAKLAND | CA | 94612 | |
| 4932630 | Enerparc CA2, LLC | 1999 Harrison Street | | | | Oakland | CA | 94612 | |
| 4920531 | ENERSYS DELAWARE INC | DBA ENERSYS INC | PO Box 14145 | | | READING | PA | 19612 | |
| 4920532 | ENERSYS INC | 1604 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | |
| 4920533 | ENERTECH CONSULTANTS OF SANTA | CLARA COUNTY INC | 494 SALMAR AVE STE 200 | | | CAMPBELL | CA | 95008 | |
| 4920534 | ENERTOUCH INC | DBA GOODCENTS SOLUTIONS | 4550 NORTH POINT PKWY STE 180 | | | ALPHARETTA | GA | 30022 | |
| 4920535 | ENERVEE CORPORATION | 2100 ABBOT KINNEY UNIT D | | | | VENICE | CA | 90291 | |
| 4920536 | ENERWISE GLOBAL TECHNOLOGIES INC | CPOWER HOLDINGS LLC | 111 MARKET PL STE 201 | | | BALTIMORE | MD | 21202 | |
| 4920537 | ENETICS INC | 830 CANNING PKWY | | | | VICTOR | NY | 14564 | |
| 4920538 | ENFOS INC | 2929 CAMPUS DR STE 415 | | | | SAN MATEO | CA | 94403 | |
| 4920539 | E-N-G MOBILE SYSTEMS INC | 2245 VIA DE MERCADOS | | | | CONCORD | CA | 94520 | |
| 4995704 | Eng, Philip | Address on file | | | | | | | |
| 4986721 | Eng, Randy | Address on file | | | | | | | |
| 4920540 | ENGAGEDIN | 13001 E ZAYANTE RD | | | | FELTON | CA | 95018 | |
| 4920541 | ENGDAHL ENTERPRISES | 2930-E GRACE LN | | | | COSTA MESA | CA | 92626 | |
| 4911071 | Engel, Corinna Marie | Address on file | | | | | | | |
| 4985510 | Engel, John | Address on file | | | | | | | |
| 4990528 | Engel, Mark | Address on file | | | | | | | |
| 4939998 | ENGEL, MICHAEL | 2751 HIGHWAY 140 | | | | CATHEYS VALLEY | CA | 95306 | |
| 4977404 | Engelbrecht, John | Address on file | | | | | | | |
| 5012193 | Engelbrecht, Nicole | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004098 | Engelbrecht, Nicole | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4946547 | Engelbrite, Diane | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946646 | Engelbrite, Diane | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946548 | Engelbrite, Diane | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4946550 | Engelbrite, Gene | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946649 | Engelbrite, Gene | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946551 | Engelbrite, Gene | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4949396 | Engelbrite, Jerry | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949395 | Engelbrite, Jerry | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949397 | Engelbrite, Jerry | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4990150 | Engeldinger, Edward | Address on file | | | | | | | |
| 5009939 | Engelhardt, Carlisle | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5009938 | Engelhardt, Paul | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4920542 | ENGELHART CTP HOLDING US LLC | ENGELHART CTP (US) LLC | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | |
| 4923221 | ENGELKE, JEROLD | ETAL | PO Box 1387 | | | HEALDSBURG | CA | 95448 | |
| 4912049 | Engell, Arthur Lory | Address on file | | | | | | | |
| 4982432 | Engelman, Barbara | Address on file | | | | | | | |
| 4911607 | Engelman, John David | Address on file | | | | | | | |
| 4942871 | Engelman, Paul | 1339 Valencia Ave | | | | Stockton | CA | 95209 | |
| 4981573 | Engelmann, Fredric | Address on file | | | | | | | |
| 4949979 | Engelmeier, Leslie | Law Office of David W. Chen, PC | 1300 Clay Street, Suite 600 | | | Oakland | CA | 94612-1913 | |
| 4938658 | Engels, Bette | 12 Shemran court | | | | Fairfax | CA | 94930 | |
| 4936834 | Engels, Scott | 8423 Hedge Peth Road | | | | Valley Springs | CA | 95252 | |
| 4942226 | Engelund, Lorna/John | 6308 Plymouth Road | | | | Stockton | CA | 95207 | |
| 4920543 | ENGEO INC | 2010 CROW CANYON PL STE 250 | | | | SAN RAMON | CA | 94583 | |
| 4920545 | ENGIE STORAGE SERVICES NA LLC | GCN STORAGE SOLUTIONS LLC | 4151 BURTON DR | | | SANTA CLARA | CA | 95054 | |
| 4911821 | Engin, Deniz | Address on file | | | | | | | |
| 4920546 | ENGINE & COMPRESSOR SUPPLY CO INC | PO Box 7436 | | | | PASADENA | TX | 77508 | |
| 4920547 | ENGINE SYSTEMS INC | 175 FREIGHT RD | | | | ROCKY MOUNT | NC | 27804 | |
| 4920548 | ENGINEERED SOIL REPAIRS INC | 1267 SPRINGBROOK RD | | | | WALNUT CREEK | CA | 94597 | |
| 4920549 | ENGINEERING PLANNING & MGMT INC | EPM | 959 CONCORD ST | | | FRAMINGHAM | MA | 01701 | |
| 4920550 | ENGINEERING/REMEDIATION RESOURCES | GROUP INC | 4585 PACHECO BLVD SECOND FL | | | MARTINEZ | CA | 94553 | |
| 4920551 | ENGINEERS & SCIENTISTS OF | CALIFORNIA LOCAL 20 - LEAP | 350 FRANK H OGAWA PLAZA 8TH FL | | | OAKLAND | CA | 94612 | |
| 4920552 | ENGINEERS & SCIENTISTS OF CALIF | LOCAL 20 | 835 HOWARD ST 2ND FL | | | SAN FRANCISCO | CA | 94103 | |
| 4912176 | England, Robert A | Address on file | | | | | | | |
| 4940496 | England, Thomas | 13901 Calle Elegante | | | | Bakersfield | CA | 93314 | |
| 4989953 | Engle, Gregory | Address on file | | | | | | | |
| 4939331 | Engle, Mary | 2836 Regent St | | | | Berkeley | CA | 94705 | |
| 4944563 | Engle, Tammy | PO Box 195 | | | | Cobb | CA | 95426 | |
| 4989584 | Engledow, Helen | Address on file | | | | | | | |
| 4986370 | Engler, Ada | Address on file | | | | | | | |
| 4978509 | Englert Jr., Joseph | Address on file | | | | | | | |
| 4934084 | English, Cathy | 4825 Runway Drive | | | | Fair Oaks | CA | 95628 | |
| 5010308 | English, Cynthia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002592 | English, Cynthia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4937844 | English, Dennis | 1172 S. Main Street | | | | Salinas | CA | 93901 | |
| 4914595 | English, Emily | Address on file | | | | | | | |
| 4941544 | ENGLISH, MIKE | 247 MORAN RD | | | | ARNOLD | CA | 95223 | |
| 4987801 | English, Robert | Address on file | | | | | | | |
| 4991088 | ENGLISH-VAN SCHOICK, MEREDITH | Address on file | | | | | | | |
| 4920553 | ENGLUND CHIROPRACTIC OFFICE INC | 2335 LINCOLN STREET | | | | OROVILLE | CA | 95966-5329 | |
| 4941113 | Englund, Brodie | 524 sheffield ct | | | | Discovery Bay | CA | 94505 | |
| 4987859 | Englund, Gary | Address on file | | | | | | | |
| 4992257 | ENGLUND, SUSAN | Address on file | | | | | | | |
| 4989696 | Engman, Jeanne | Address on file | | | | | | | |
| 4920554 | ENGSTROM LIPSCOMB & LACK | IN TRUST FOR SHIRLEY SUSAN CALVERT | 10100 SANTA MONICA BLVD 12TH FL | | | LOS ANGELES | CA | 90067-4113 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979973 | Engstrom, Carol Ann | Address on file | | | | | | | |
| 4987207 | Engstrom, Mary | Address on file | | | | | | | |
| 4943844 | Enix, Gary and Cindi | 1466 N 9th Street | | | | Fresno | CA | 93703 | |
| 4920555 | ENLIGHT ENERGY EFFICIENT LIGHTING | INC | 5600A SUNOL BLVD | | | PLEASANTON | CA | 94566 | |
| 5006498 | Enloe | 0833 LASSEN VIEW DR | 5400 Brookmeadow Lane | | | Reno | NV | 89511 | |
| 4920556 | ENLOE HEALTH FOUNDATION | 1531 ESPLANADE | | | | CHICO | CA | 95926 | |
| 4920557 | ENLOE MEDICAL CENTER | ENLOE ORTHOPEDIC TRAUMA CLINIC | 1600 ESPLANADE STE C | | | CHICO | CA | 95926 | |
| 4920558 | ENLOE PRIMARY PHYSICIAN MED | GRP INC | PO Box 7988 | | | CHICO | CA | 95927 | |
| 4924708 | ENNES, MARIE BERNADETTE | 4017 BRIAR GLEN DR | | | | SAN JOSE | CA | 95118 | |
| 4989093 | Ennes, Mary | Address on file | | | | | | | |
| 4987124 | Ennis, Richard | Address on file | | | | | | | |
| 5000844 | Ennis, Timothy | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000843 | Ennis, Timothy | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000845 | Ennis, Timothy | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4975392 | Enoch, Douglas | 1221 DRIFTWOOD COVE ROAD | 138 DEER SPRING WAY | | | Palm Desert | CA | 92211 | |
| 5009791 | Enoch, Israel | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001779 | Enoch, Israel | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4943183 | Enos, Chris | 752 Karen Way | | | | Santa Rosa | CA | 95404 | |
| 4919207 | ENOS, CRAIG M | DBA ENOS FORENSICS | 1024 IRON POINT RD STE 100 - 1 | | | FOLSOM | CA | 95630 | |
| 4983748 | Enos, Doris | Address on file | | | | | | | |
| 4978140 | Enos, Eugene | Address on file | | | | | | | |
| 4991919 | Enos, Evelyn | Address on file | | | | | | | |
| 4937124 | Enos, Leana | 1384 S Rio Vista Ave | | | | Sanger | CA | 93657 | |
| 4996031 | Enos, Sherryl | Address on file | | | | | | | |
| 4920559 | ENOSERV A DIVISION OF DOBLE | DOBLE ENGINEERING COMPANY | 7780 E 106TH ST | | | TULSA | OK | 74133 | |
| 4920560 | ENOVITY INC | 100 MONTGOMERY ST STE 600 | | | | SAN FRANCISCO | CA | 94103-4331 | |
| 4920561 | ENPHASE ENERGY INC | 1420 N MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| 4920562 | ENREG GROUP INC | 2637 6TH AVE NW | | | | CALGARY | AB | T2N 0X9 | CANADA |
| 4920563 | ENRESTEK | 2840 CAMERO DR | | | | LINCOLN | CA | 95648 | |
| 4991097 | Enrile, Rebecca | Address on file | | | | | | | |
| 4920564 | ENRIQUE PELAYO RENTERIA | 18537 LOCUST AVE | | | | PATTERSON | CA | 95363 | |
| 4983969 | Enriquez, Alice | Address on file | | | | | | | |
| 4977773 | Enriquez, Apolonio | Address on file | | | | | | | |
| 4949742 | Enriquez, Irma | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4940901 | Enriquez, Joel | 2173 Penny Lane | | | | Tracy | CA | 95377 | |
| 4987322 | Enriquez, Leonora | Address on file | | | | | | | |
| 4976509 | Enriquez, Marcelino | Address on file | | | | | | | |
| 4936176 | ENRIQUEZ, NELSON | 153 MENTEL AVE | | | | SANTA CRUZ | CA | 95602 | |
| 4993330 | Enriquez, Salvador | Address on file | | | | | | | |
| 4920565 | ENSAFE INC | 5724 SUMMER TREES DR | | | | MEMPHIS | TN | 38134 | |
| 4975735 | Ensey, Kenneth | 0242 PENINSULA DR | P. O. Box 403 | | | Westwood | CA | 96137 | |
| 4920566 | ENSLEY CHIROPRACTIC INC | 1313 TRAVIS BLVD #B | | | | FAIRFIELD | CA | 94533 | |
| 4935065 | Ensminger, Allen | 19094 Challenge Cut Off Rd | | | | Forbestown | CA | 95941 | |
| 4920567 | ENSTOA INC | 655 THIRD AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4933268 | ENSTOR ENERGY | 20329 State Hwy. 249 Suite 500 | | | | Houston | TX | 77070 | |
| 4920568 | ENSTOR ENERGY SERVICES LLC | CAD | 1125 NW COUCH ST STE 600 | | | PORTLAND | OR | 97209 | |
| 4942430 | ENSTROM, BJORN | 248 Valle Vista | | | | COBB | CA | 95426 | |
| 4920569 | ENT NUC VT YANKEE LLC | ENVY | PO Box 8107 | | | BATON ROUGE | LA | 70891-8107 | |
| 4920570 | ENTECH UTILITY SERVICE BUREAU INC | 8700 W BRYN MAWR AVE STE 650 N | | | | CHICAGO | IL | 60631 | |
| 4920571 | ENTEGRA LLP | 6159 W 80TH ST | | | | INDIANAPOLIS | IN | 46278 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 446 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 62
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920572 | ENTERGY LOUISIANA LLC | WATERFORD 1&2 S.E.S. | 639 LOYOLA AVE | | | NEW ORLEANS | LA | 70113 | |
| 4920573 | ENTERGY NUCLEAR FITZPATRICK | 277 EAST LAKE RD | | | | OSWEGO | NY | 13126 | |
| 4920574 | ENTERGY NUCLEAR OPERATIONS INC | ENTERGY NUCLEAR INDIAN POINT 2 | BROADWAY & BLEAKLEY AVE | | | BUCHANAN | NY | 10511 | |
| 4920575 | ENTERGY OPERATIONS | WATERFORD 3 NUCLEAR | 17265 RIVER RD/HWY 18 | | | HAHNVILLE | LA | 70057 | |
| 4920576 | ENTERGY OPERATIONS INC | ARKANSAS NUCLEAR ONE GENERATING STA | 1448 SR 333 | | | RUSSELLVILLE | AR | 72801 | |
| 4920578 | ENTERGY SERVICES INC | 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| 4920577 | ENTERGY SERVICES INC | LITTLE GYPSY STATION | 17420 RIVER RD | | | MONTZ | LA | 70068 | |
| 4923802 | ENTERLINE, KEVIN | 6087 SALIDA DR | | | | SAN JOSE | CA | 95123 | |
| 4933221 | ENTERPRISE | 1100 Louisiana St Suite 17-237 | | | | Houston | TX | 77002 | |
| 4920579 | ENTERPRISE CONTROL SYSTEMS (ECS) | PO Box 68310 | | | | SEATTLE | WA | 98168 | |
| 4920580 | ENTERPRISE FOUNDATION | 1887 MONTEREY RD 2ND FL | | | | SAN JOSE | CA | 95112 | |
| 4938600 | ENTERPRISE HOLDINGS, INC-N/A, N/A | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4936845 | ENTERPRISE HOLDINGS-N/A, N/A | P.O. BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 4920581 | ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA ST STE 17-237 | | | | HOUSTON | TX | 77002-5227 | |
| 4939943 | ENTERPRISE RENT A CAR | P.O. BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 4942539 | Enterprise Rent A Car ELCO Claims Services-Pavone, David | PO Box 701020 | | | | West Valley City | UT | 84170 | |
| 4941329 | ENTERPRISE RENT A CAR-RECOVERY UNIT, DAMAGE | P.O. BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 4934737 | Enterprise Rent-A-Car, Chris Sendig | P.O. Box 843369 | | | | Antioch | MO | 64184 | |
| 4941316 | Enterprise, Damage Recovery | P.O. BOX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 4934773 | Enterprise, Varela, Silvia Urizar | P.O. box 843369 | | | | San Jose | MO | 64184 | |
| 4942099 | Enterprise-Damage Recovery Unit | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4936024 | Enterprise-Damage Recovery Unit, Claim Number 10013893 | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4941602 | Enterprise-Damage Recovery Unit, Enterprise | PO B 843369 | | | | Kansas City | MO | 64184 | |
| 4945235 | Enterprise-Damage Recovery Unit, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4935948 | ENTERPRISE-RENT A CAR, ENTERPRISE | P O BIX 843369 | | | | KANSAS CITY | MO | 64184 | |
| 4935193 | ENTERPRISE-RENT A CAR, Penny Howsley | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4941829 | Enterprise-Rentacar, Enterprise | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4920582 | ENTIT SOFTWARE LLC | HEWLETT-PACKARD SOFTWARE LLC | 1140 ENTERPRISE WAY | | | SUNNYVALE | CA | 94089 | |
| 4989116 | Entjer, Therle | Address on file | | | | | | | |
| 4920583 | ENTREPRENEURS OF TOMORROW INC | 1770 PINER RD #100 | | | | SANTA ROSA | CA | 95403 | |
| 4920584 | ENTRIX INC | DBA CARDNO ENTRIX | 2300 CLAYTON RD STE 200 | | | CONCORD | CA | 94520 | |
| 4920585 | ENTRUST ENERGY INC | 1301 MCKINNEY ST LEVEL 12 | | | | HOUSTON | TX | 77010 | |
| 4920586 | ENTRUST INC | 5400 LBJ FREEWAY STE 1340 | | | | DALLAS | TX | 75240 | |
| 4920587 | ENVAJ | INTERNATIONAL COLLEGE | 5500 POMONA BLVD | | | LOS ANGELES | CA | 90022 | |
| 4920588 | ENVAP BUENVIAJE SMITH PC | COMPREHENSIVE PHYSICIAN PAIN | 16085 TUSCOLA RD STE 2 & 3 | | | APPLE VALLEY | CA | 92307 | |
| 4920589 | ENVELOPE ARCHITECTURE & DESIGN INC | 2212 6TH ST | | | | BERKELEY | CA | 94710 | |
| 4920590 | ENVIANCE INC | 5780 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 4920591 | ENVIEW INC | 164 TOWNSEND ST #11 | | | | SAN FRANCISCO | CA | 94107 | |
| 4920592 | ENVIROCAL INC | 3442 BACOR RD | | | | HOUSTON | TX | 77084 | |
| 4920593 | ENVIROISSUES INC | 101 STEWART ST STE 1200 | | | | SEATTLE | WA | 98101 | |
| 4920594 | ENVIRONEX INC | 1 GREAT VALLEY PKWY STE 4 | | | | MALVERN | PA | 19355 | |
| 4920595 | ENVIRONMENT & ENERGY PUBLISHING LLC | E & E PUBLISHING LLC | 122 C STREET NW SUITE 722 | | | WASHINGTON | DC | 20001 | |
| 4920596 | ENVIRONMENT ONE CORP | 2773 BALLTOWN RD | | | | SCHENECTEDY | NY | 12309 | |
| 4920597 | ENVIRONMENTAL ALTERNATIVES | PO Box 3940 | | | | QUINCY | CA | 95971 | |
| 4920598 | ENVIRONMENTAL BUILDING STRATEGIES | DBA STOK LLC | 945 B FRONT ST | | | SAN FRANCISCO | CA | 94111 | |
| 4920599 | ENVIRONMENTAL COMPLIANCE PRODUCTS | INC | 8907 WARNER AVE STE 122 | | | HUNTINGTON BEACH | CA | 92647 | |
| 4920600 | ENVIRONMENTAL DEFENSE FUND | INCORPORATED | 257 PARK AVE SOUTH 17TH FL | | | NEW YORK | NY | 10010-7304 | |
| 4920601 | ENVIRONMENTAL FILTRATION INC | 460 NELO ST | | | | SANTA CLARA | CA | 95054 | |
| 4920602 | ENVIRONMENTAL HEALTH COALITION | 2727 HOOVER AVE STE 202 | | | | NATIONAL CITY | CA | 91950 | |
| 4920603 | ENVIRONMENTAL RESOURCE CENTER INC | 101 CENTER POINTE DR | | | | CARY | NC | 27513 | |
| 4920604 | ENVIRONMENTAL RESTORATION TECH | TECHNOLOGY INC | 4220 DULUTH AVE STE A | | | ROCKLIN | CA | 95765 | |
| 4920605 | ENVIRONMENTAL SAMPLING SUPPLY | 9601 SAN LEANDRO ST | | | | OAKLAND | CA | 94603 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920606 | ENVIRONMENTAL SAMPLING SUPPLY | DEPT LA21420 | | | | PASADENA | CA | 91185-1420 | |
| 4920607 | ENVIRONMENTAL SCIENCE ASSOCIATES | 550 KEARNY ST STE 800 | | | | SAN FRANCISCO | CA | 94108 | |
| 4920608 | ENVIRONMENTAL SYSTEMS CORP | 10801 N MOPAC EXPY BLDG 1 STE 200 | | | | AUSTIN | TX | 78759 | |
| 4920609 | ENVIRONMENTAL SYSTEMS RESEARCH | INSTITUTE INC | 380 NEW YORK ST | | | REDLANDS | CA | 92373 | |
| 4945172 | EnviroScience, Inc.-Sotoodeh, Hooman | 2220 S Bascom Aveue, Suite C | | | | Campbell | CA | 95008 | |
| 4920610 | ENVIRO-TECH SERVICES CO | 4851 SUNRISE DR #101 | | | | MARTINEZ | CA | 94553 | |
| 4920611 | ENVIROVISION SOLUTIONS INC | 1224 NE WALNUT ST STE 144 | | | | ROSEBURG | OR | 97470 | |
| 4920612 | ENVISE | 7390 LINCOLN WAY | | | | GARDEN GROVE | CA | 92841 | |
| 4920613 | ENVISION CHANGE INC | 2451 GREENWICH ST STE 304 | | | | SAN FRANCISCO | CA | 94123 | |
| 4920614 | ENXCO DEVELOPMENT CORPORATION | SHILOH III LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 4979331 | Enyart, Richard | Address on file | | | | | | | |
| 4995667 | Enz, Soj | Address on file | | | | | | | |
| 4912619 | Eoff III, David F | Address on file | | | | | | | |
| 4936925 | Eoff, Kelly | 5281 Chiles Pope Valley Rd | | | | Saint Helena | CA | 94574 | |
| 4920615 | EOG RESOURCES INC | 1111 BAGBY SKY LOBBY 2 | | | | HOUSTON | TX | 77002 | |
| 4974220 | EOS Energy LLC | 214 Fernwood Ave | | | | Edison | NJ | 08837 | |
| 4920616 | EP CONTAINER CORP | 17115 JERSEY AVE | | | | ARTESIA | CA | 90701 | |
| 4920617 | EP EXECUTIVE PRESS INC | 111 CONGRESS AVE STE 1150 | | | | AUSTIN | TX | 78701 | |
| 4920618 | EPA | 1200 Pennsylvania Avenue, N.W. | | | | Washington | DC | 20460 | |
| 4920619 | EPHRON TECHNOLOGIES LLC | 1610 TIBURON BLVD STE 202 | | | | TIBURON | CA | 94920 | |
| 4920620 | EPIC INDUSTRIAL INC | 15301 INTERSTATE 20 | | | | CANTON | TX | 75103 | |
| 4920621 | EPIC INTERNATIONAL LLC | 21227 HUFSMITH KOHRVILLE RD | | | | TOMBALL | TX | 77375 | |
| 4920622 | EPIC MARKETING COMPANY INC | 3 CROW CANYON COURT STE 100 | | | | SAN RAMON | CA | 94583 | |
| 4982582 | Epino, Rogelio | Address on file | | | | | | | |
| 4920623 | EPIS LLC | 1218 N DIVISION AVE STE 201 | | | | SANDPOINT | ID | 83864 | |
| 4942740 | Episcopal Community Services-Parties, Multiple | 1001 Polk Street | | | | San Francisco | CA | 94109 | |
| 4920624 | EPI-USE AMERICA INC | 2002 SUMMIT BLVD #825 | | | | ATLANTA | GA | 30319 | |
| 4920625 | EPI-USE LABS LLC | 2002 SUMMIT BLVD STE 825 | | | | ATLANTA | GA | 30319 | |
| 4990412 | Epperly, Scott | Address on file | | | | | | | |
| 4943034 | Epperson, Bobbie | 4505 wolf way | | | | Antioch | CA | 94531 | |
| 4946139 | Epperson, Connie | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946140 | Epperson, Connie | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4927643 | EPPERSON, RANDALL C | PHD | 1601 I ST STE 440 | | | MODESTO | CA | 95354 | |
| 4920626 | EPPLER & EPPLER INC | DBA EPPLER TOWING & TRANSPORT | 5748 AVENUE 7-1/2 | | | FIREBAUGH | CA | 93622 | |
| 4974221 | EPRI | 3420 Hillview Ave | | | | Palo Alto | CA | 94304 | |
| 4920627 | EPRI | BRENT LANCASTER | 1300 W T HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| 4920628 | EPS INC | EXPRESS PLUMBING | 307 N AMPHLETT BLVD | | | SAN MATEO | CA | 94401 | |
| 5012234 | Epstein, Andre | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004149 | Epstein, Andre | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004148 | Epstein, Andre | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4920629 | EQUAL JUSTICE WORKS | 1730 M ST NW STE 1010 | | | | WASHINGTON | DC | 20036 | |
| 4920630 | EQUAL RIGHTS ADVOCATES | 1170 MARKET ST STE 700 | | | | SAN FRANCISCO | CA | 94102 | |
| 4920631 | EQUALITY CALIFORNIA INSTITUTE | 3701 WILSHIRE BLVD STE 725 | | | | LOS ANGELES | CA | 90010 | |
| 4920632 | EQUINE DREAMS GROUP LLC | WING ENERGY SERVICES TRAINING | 70 DAVIS LN | | | PENNGROVE | CA | 94951 | |
| 4920633 | EQUINITI TRUST COMPANY | PO Box 856686 | | | | MINNEAPOLIS | MN | 55485-0686 | |
| 4920635 | EQUINIX INC | 4252 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | |
| 4920634 | EQUINIX INC | ONE LAGOON DR 4TH FL | | | | REDWOOD CITY | CA | 94065 | |
| 4920636 | EQUITY EVALUATIONS INC | 2900 BRISTOL ST STE C206 | | | | COSTA MESA | CA | 92626-5946 | |
| 4933181 | EQUUS ENERGY | 5151 San Felipe Suite 2200 | | | | Houston | TX | 77056 | |
| 4932631 | Equus Energy LLC | 8 Greenway Plaza 930 | | | | Houston | TX | 77046 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 448 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 64
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981913 | Eramdjian, John | Address on file | | | | | | | |
| 4974945 | Erassarret, Jean M. | 2300 Pine | | | | Bakersfield | CA | 93301 | |
| 4942243 | ERAZO, FATIMA | 549 BUTTE VIEW DR | | | | WILLIAMS | CA | 95987 | |
| 4984836 | Erb, Mary | Address on file | | | | | | | |
| 4981115 | Erbe, Richard | Address on file | | | | | | | |
| 4935288 | Erchenbrack, Gayla | 13531 Hwy 29 | | | | Lower Lake | CA | 95457 | |
| 4935615 | ERDIAKOFF, ROBERT | 12560 BROOKPARK RD | | | | OAKLAND | CA | 94619 | |
| 4920637 | ERDMAN DOOR AND SPECIALTY INC | PO Box 277 | | | | SHANDON | CA | 93461 | |
| 4989604 | Erends, Robert | Address on file | | | | | | | |
| 4920638 | E-RESOURCES LLC | 1423 POWHATAN ST STE 9 | | | | ALEXANDRIA | VA | 22314 | |
| 4926314 | EREZ, OFER | 2096 HOOVER AVE | | | | PLEASANT HILL | CA | 94523 | |
| 4943862 | Erfert, Paulette | 966 Piedmont Dr | | | | Sacramento | CA | 95822 | |
| 4920639 | ERG RESOURCES LLC | 9201 CAMINO MEDIA STE 105 | | | | BAKERSFIELD | CA | 93311 | |
| 4920640 | ERGONIS LAND CO LP | 19991 FAIRWAY CT | | | | WOODBRIDGE | CA | 95258 | |
| 4974663 | Eric Erickson, Director of Finance and Human Resources | City of Mill Valley | 26 Corte Madera Avenue | | | Mill Valley | CA | 94941 | |
| 4920643 | ERIC HIN CORPORATION | EH PROPERTY MANAGEMENT | 6880 65TH ST STE 55 | | | SACRAMENTO | CA | 95828 | |
| 4920651 | ERIC RATINOFF LAW CORP | CLIENT TRUST FUND | 401 WATT AVE | | | SACRAMENTO | CA | 95864 | |
| 4920652 | ERIC S SCHMIDT MD INC | 525 DOYLE PARK DR #101 | | | | SANTA ROSA | CA | 95405 | |
| 4920658 | ERICKSEN ARBUTHNOT KILDUFF DAY & | LINDSTROM INC | 570 LENNON LN | | | WALNUT CREEK | CA | 94598 | |
| 4933000 | Ericksen, Arbuthnot, Kilduff, Day & Lindstrom, Inc. | 100 Howe Avenue Suite 110S | | | | Sacramento | CA | 95825 | |
| 4985124 | Ericksen, Donald T | Address on file | | | | | | | |
| 4920659 | ERICKSON BROTHERS PROPERTIES LLC | 2001 HULDA DR | | | | UKIAH | CA | 95490 | |
| 4989605 | Erickson, Barry | Address on file | | | | | | | |
| 4937956 | Erickson, Daniel | 200 Strawberry Cyn. Rd. | | | | Royal Oaks | CA | 95076 | |
| 4987937 | Erickson, Donald | Address on file | | | | | | | |
| 4938365 | Erickson, Gilmore | P.O. box 33023 | | | | Los Gatos | CA | 95031 | |
| 4945089 | Erickson, Janet | 2376 Avon Place | | | | Livermore | CA | 94550 | |
| 4992679 | Erickson, Joe | Address on file | | | | | | | |
| 4979997 | Erickson, Lloyd | Address on file | | | | | | | |
| 4982902 | Erickson, Louis | Address on file | | | | | | | |
| 4977971 | Erickson, Mary | Address on file | | | | | | | |
| 4946963 | Erickson, Michael | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946964 | Erickson, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946962 | Erickson, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989065 | Erickson, Paul | Address on file | | | | | | | |
| 4988527 | Erickson, Richard | Address on file | | | | | | | |
| 4974290 | Erickson, Robert | VP Engineering and Implementation West | 2000 Crow Canyon Place, Suite 210 | | | San Ramon | CA | 94583 | |
| 4975132 | Erickson, Ross | 3690 Thomason Lane | | | | Fairfield | CA | 94534 | |
| 4911536 | Erickson, Spencer Mark | Address on file | | | | | | | |
| 4936150 | Erickson, Stephen | 34 Sanderling Circle | | | | Watsonville | CA | 95076 | |
| 4990957 | Erickson, Thor | Address on file | | | | | | | |
| 4940783 | Eric's Car Wash-Larson, Eric | 1625 Mangrove Ave. | | | | Chico | CA | 95926 | |
| 4913855 | Ericson, Dean E | Address on file | | | | | | | |
| 4992156 | Ericson, Judy | Address on file | | | | | | | |
| 4997710 | Ericsson, Kenneth | Address on file | | | | | | | |
| 4914218 | Ericsson, Kenneth | Address on file | | | | | | | |
| 4920665 | ERIKS NORTH AMERICA INC | LEWIS-GOETZ AND COMPANY INC | 8635 S 212TH ST | | | KENT | WA | 98031 | |
| 4940964 | Eriksen, Veronica | 251 Bachman Avenue | | | | Los Gatos | CA | 95030 | |
| 4983105 | Erikstad, Jean | Address on file | | | | | | | |
| 4984347 | Erisman, Dolores | Address on file | | | | | | | |
| 4978753 | Erlingsson, Jens | Address on file | | | | | | | |
| 4920667 | ERLPHASE POWER TECHNOLOGIES LTD | 74 SCURFIELD BLVD | | | | WINNIPEG | MB | R3Y 1G4 | CANADA |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920668 | ERM CONSULTING & ENGINEERING INC | ENVIRONMENTAL RESOURCES MANAGEMENT | ONE BEACON ST 5TH FLOOR | | | BOSTON | MA | 02108 | |
| 4920669 | ERM-WEST INC | 1277 TREAT BLVD STE 500 | | | | WALNUT CREEK | CA | 94597 | |
| 4913614 | Ernenwein, Randy Alan | Address on file | | | | | | | |
| 4920672 | ERNEST E PESTANA INC | PESTANA PROPERTIES | 84 W SANTA CLARA ST STE 580 | | | SAN JOSE | CA | 95113 | |
| 4914471 | Ernest, Austin Steven | Address on file | | | | | | | |
| 4920677 | ERNESTO SANTILLAN | 772 MEYERS AVE | | | | GRIDLEY | CA | 95948 | |
| 4920678 | ERNIE & SONS SCAFFOLDING INC | DBA UNIQUE SCAFFOLD | 1960 OLIVERA RD | | | CONCORD | CA | 94520 | |
| 4975264 | Ernst | 1411 LASSEN VIEW DR | 14504 Richardson Srings Road | | | Chico | CA | 95973 | |
| 4920679 | ERNST & YOUNG US LLP | 200 PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| 4990452 | Ernst, Darwin | Address on file | | | | | | | |
| 4913680 | Ernst, Jonathan Charles | Address on file | | | | | | | |
| 4911795 | Ernst, Kevin A | Address on file | | | | | | | |
| 4989744 | Erquhart, David | Address on file | | | | | | | |
| 4943657 | Errante, Lois | 94 Madrone Ave. | | | | Larkspur | CA | 94939 | |
| 4985618 | Erreca, John | Address on file | | | | | | | |
| 4933525 | Errico, Nick & Josephine | 7 Greenstone Ct | | | | Petaluma | CA | 95952 | |
| 4920680 | ERRIGAL INC | 1440 THREE EMBARCADERO CENTER ste | | | | SAN FRANCISCO | CA | 94111 | |
| 4944008 | Ers vending service inc.-Secondo, Eric | P.o.box 2656 | | | | Salinas | CA | 93902 | |
| 4982461 | Erskine, Ronald | Address on file | | | | | | | |
| 4993890 | Ervin, Debra | Address on file | | | | | | | |
| 4988164 | Ervin, Donna | Address on file | | | | | | | |
| 5003001 | Ervin, Dorothy | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010614 | Ervin, Dorothy | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003002 | Ervin, Dorothy | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003000 | Ervin, Dorothy | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003003 | Ervin, Dorothy | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010613 | Ervin, Dorothy | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4922973 | ERVIN, JACQULINE | PO Box 739 | | | | EL CERRITO | CA | 94530 | |
| 4998699 | Ervin, Kelly Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008429 | Ervin, Kelly Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998700 | Ervin, Kelly Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998701 | Ervin, Ronald William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008430 | Ervin, Ronald William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998702 | Ervin, Ronald William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4912042 | Ervin, Shirley Jeanne | Address on file | | | | | | | |
| 4979499 | Erving, Susan | Address on file | | | | | | | |
| 4920681 | ERWIN CHIROPRACTIC INC | 900 FULTON AVE STE 102 | | | | SACRAMENTO | CA | 95825 | |
| 4987067 | Erwin, Carol | Address on file | | | | | | | |
| 4978311 | Erwin, Gordon | Address on file | | | | | | | |
| 4982035 | Erwin, Michael | Address on file | | | | | | | |
| 4981350 | Erwin, Ralph | Address on file | | | | | | | |
| 4928140 | ERWIN, ROBERT E | MD NAPA VALLEY OCCUPATIONAL HEALTH | 1710 SOSCOL AVE STE #2 | | | NAPA | CA | 94559 | |
| 4920682 | ES INC | ENERGY SYSTEMS | 7100 S LONGE ST #300 | | | STOCKTON | CA | 95206 | |
| 4997199 | Esarte, Celia | Address on file | | | | | | | |
| 4985145 | Escalante, Anthony | Address on file | | | | | | | |
| 4979005 | Escalante, Anthony | Address on file | | | | | | | |
| 4991944 | Escalante, Donna | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992420 | Escalante, Louie | Address on file | | | | | | | |
| 4989227 | Escalante, Rose | Address on file | | | | | | | |
| 4998703 | Escalante, Ryan Nicholas | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008431 | Escalante, Ryan Nicholas | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998704 | Escalante, Ryan Nicholas | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986595 | Escalante, Victoria Ann | Address on file | | | | | | | |
| 4920683 | ESCALON CHAMBER OF COMMERCE | PO Box 222 | | | | ESCALON | CA | 95320 | |
| 4920684 | ESCALON COMMUNITY AMBULANCE INC | 1480 ULLREY AVE | | | | ESCALON | CA | 95320 | |
| 4924465 | ESCANDON, LORRAINE | 36354 M ST | | | | HURON | CA | 93234 | |
| 4942662 | Escanio, Rainier & Tammy | 53 Bluxome St. | | | | San Francisco | CA | 94107 | |
| 4939893 | Escanuela, Jessica | 4751 E. Gettysburg Ave, Apt 110 | | | | Fresno | CA | 93726 | |
| 4933222 | ESCENDENT | 47 W. Polk St Suite 100-232 | | | | Chicago | IL | 60605 | |
| 4920685 | ESCO CORP | 30640 SAN CLEMENTE ST | | | | HAYWARD | CA | 94544 | |
| 4935824 | Escobar, Chelsea | 32 Brush Creek Ct | | | | Pittsburg | CA | 94565 | |
| 4933893 | Escobar, Cynthia | P. O. Box 234 | | | | Davenport | CA | 95017 | |
| 4919444 | ESCOBAR, DARRYL | 3029 HARRISON PL | | | | ANTIOCH | CA | 94509 | |
| 4919489 | ESCOBAR, DAVID | 10631 APPLE HILL DR | | | | RENO | NV | 89521 | |
| 4944036 | Escobar, Jose | 2203 E. Myrtle St. | | | | Stockton | CA | 95205 | |
| 4941619 | Escobar, Jose/Angelica | 3527 E Donner Ave | | | | Fresno | CA | 93726 | |
| 4993508 | Escobar, Marion | Address on file | | | | | | | |
| 4935540 | Escobar, Tiffany | 360 W Paul Ave | | | | Clovis | | 93612 | |
| 4943944 | Escobar, Victoria | 2369 White Dr. | | | | Fairfield | CA | 94533 | |
| 4935980 | Escobedo, Maclovio | 262 Modern Lane | | | | Marina | CA | 93933 | |
| 4933704 | Escobedo, Rebecca | P O Box 660636 | | | | San Jose | CA | 95136 | |
| 4980452 | Escobosa, Michael | Address on file | | | | | | | |
| 4937829 | Escorcia, J Ivan | 1686 cupertino way | | | | Salinas | CA | 93906 | |
| 4942155 | ESCORCIA, ULISES | 112 THRIFT ST | | | | SAN FRANCISCO | CA | 94112 | |
| 4939074 | Escoto, Michael | 817 Antonia Circle | | | | Pinole | CA | 94564 | |
| 4945001 | Escott, Mark | 377 Beaumont Blvd | | | | Pacifica | CA | 94044 | |
| 4920688 | ESCREEN INC | ALERE ESCREEN | PO Box 654094 | | | DALLAS | TX | 75265-4094 | |
| 4920686 | ESCREEN INC | PO Box 25902 | | | | OVERLAND PARK | KS | 66210 | |
| 4920687 | ESCREEN INC | PO Box 654094 | | | | DALLAS | TX | 75265 | |
| 4988364 | Escude, Julio | Address on file | | | | | | | |
| 4935109 | ESCURO, NORMA | 99 CRESCENT DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5000741 | Escutia Villanueba, Juan | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000740 | Escutia Villanueba, Juan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009401 | Escutia Villanueba, Juan | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4945159 | Escutia, Gerardo | PO BOX 803 | | | | CHUALAR | CA | 93925 | |
| 5000739 | Escutia, Maricela | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000738 | Escutia, Maricela | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009400 | Escutia, Maricela | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4911812 | Escutia, Rosa Maria | Address on file | | | | | | | |
| 4912754 | Esemuze, Jeremiah Agbonluai | Address on file | | | | | | | |
| 4912891 | Esformes, Paul Robert | Address on file | | | | | | | |
| 4978314 | Eshbach, Shirley | Address on file | | | | | | | |
| 4920689 | ESI ACQUISITION INC | 823 BROAD ST | | | | AUGUSTA | GA | 30901 | |
| 4920237 | ESI, EDISON | 7300 FENWICK LN | | | | WESTMINSTER | CA | 92683 | |
| 5011711 | Eskandani, Maryam | Skikos, Crawford, Skikos, & Joseph | Mark G Crawford, Esq, Steven J Skikos, Esq, | Gregory T Skikos, Esq, Matthew J Skikos, Esq | One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4983887 | Eskandari, Linda | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939014 | Eskilson, James | 821 Rimes Court | | | | Santa Maria | CA | 93458 | |
| 4933763 | Eskite, Juliann and Richard | PO Box 707 | | | | Camino | CA | 95709 | |
| 4920691 | ESNA EXPO LLC | 150 N MICHIGAN AVE STE 2920 | | | | CHICAGO | IL | 60601 | |
| 4920690 | ESNA EXPO LLC | 2150 ALLSTON WAY STE 210 | | | | BERKLEY | CA | 94704 | |
| 5006106 | Esnard, Michael | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006105 | Esnard, Michael | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4920692 | ESP DATA SOLUTIONS INC | 20 MARLBORO ST | | | | LAWRENCE | MA | 01843 | |
| 4975337 | Espana | 1304 PENINSULA DR | 1306 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4914931 | Esparza, Christopher Robin | Address on file | | | | | | | |
| 4992122 | Esparza, Elizabeth | Address on file | | | | | | | |
| 4933675 | Esparza, Joselito | 142 E Riverside Apt B | | | | Watsonville | CA | 95076 | |
| 4985948 | Esparza, Joseph | Address on file | | | | | | | |
| 4988485 | Esparza, Pedro | Address on file | | | | | | | |
| 4999452 | Esparza, Roberta Haladein | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008857 | Esparza, Roberta Haladein | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999453 | Esparza, Roberta Haladein | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4989516 | Esparza, Ruben | Address on file | | | | | | | |
| 4942134 | esparza, sheila | 29644 AVENUE 22 | | | | madera | CA | 93638 | |
| 4939426 | Esparza, Sonia | 308 W Orange Street | | | | Santa Maria | CA | 93458 | |
| 4938678 | Espena, Maria | 626 Campbell Ave | | | | San Francisco | CA | 94005 | |
| 4981147 | Esperance, Tommy | Address on file | | | | | | | |
| 4937598 | Esperanza, Tracy & Celestino | 112 East Lamar Street | | | | Salinas | CA | 93906 | |
| 4914356 | Espericueta, Gloria Ramos | Address on file | | | | | | | |
| 4989434 | Espersen, Fred | Address on file | | | | | | | |
| 4980707 | Esperson Jr., Rudolph | Address on file | | | | | | | |
| 4944960 | Espetus San Mateo-Marciano, Carla | 1686 Market Street | | | | San Francisco | CA | 94102 | |
| 4923485 | ESPINDOLA, JOSE M | PO Box 2436 | | | | HOLLISTER | CA | 95023 | |
| 4933446 | Espindola, Mike | 3992 Knightsen Ave | | | | Oakley | CA | 94561 | |
| 4949924 | Espino, Carmen | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd, Suite 216 | | | San Mateo | CA | 94402 | |
| 4979124 | Espino, Felix | Address on file | | | | | | | |
| 4980815 | Espinola, Ralph | Address on file | | | | | | | |
| 4936039 | Espinos, Gerardo & Rosalba | 1114 Park Avenue | | | | San Jose | CA | 95126 | |
| 4986235 | Espinosa, Angelita | Address on file | | | | | | | |
| 4979715 | Espinosa, Edward | Address on file | | | | | | | |
| 4990371 | Espinosa, Francisco | Address on file | | | | | | | |
| 4979758 | Espinosa, Frank | Address on file | | | | | | | |
| 4921196 | ESPINOSA, FRANK E | DBA PERMA-COTE SYSTEMS | 3953 ALMA CT | | | PLEASANTON | CA | 94566 | |
| 4914785 | Espinosa, Johann Sebastien | Address on file | | | | | | | |
| 4990403 | Espinosa, Lydia | Address on file | | | | | | | |
| 4990726 | Espinosa, Ray | Address on file | | | | | | | |
| 4980144 | Espinoza, Anthony | Address on file | | | | | | | |
| 4934850 | ESPINOZA, ANTONIO | 48 Vista Point Drive | | | | WATSONVILLE | CA | 95076 | |
| 4993441 | Espinoza, Jesse | Address on file | | | | | | | |
| 4940488 | Espinoza, Jose | PO Box 312 | | | | Buttonwillow | CA | 93206 | |
| 4924822 | ESPINOZA, MARTHA A | IDEAS MULTICULTURAL | 4855 ARIVA WAY APT 330 | | | SAN DIEGO | CA | 92123 | |
| 5003732 | Espinoza, Reina Isabel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011094 | Espinoza, Reina Isabel | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4912757 | Espinoza, Victoria Karen | Address on file | | | | | | | |
| 4941537 | Esposito, Charles | 176 Caldecott Lane | | | | Oakland | CA | 94618 | |
| 4993747 | Esposito, Gary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921617 | ESQ, GEORGE HOLLAND | TRACEY CHRISTIAN | 1970 BROADWAY STE 750 | | | OAKLAND | CA | 94612 | |
| 4942267 | Esqueda, Jeannie | 944 N. Thorne Ave | | | | Fresno | CA | 93728 | |
| 4928244 | ESQUEDA, ROGELIO | 9235 CAYOGA AVE | | | | SUN VALLEY | CA | 91352 | |
| 4935021 | Esquibel, Megen | 461 Burlwood Ln | | | | Templeton | CA | 93465 | |
| 4920693 | ESQUIRE DEPOSITION SOLUTIONS LLC | 101 MARIETTA ST STE 2700 | | | | ATLANTA | GA | 30303 | |
| 4920694 | ESQUIVEL GRADING & PAVING INC | 918 INGERSON AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5000528 | Esquivel Tenorio, Victor Anthony | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000529 | Esquivel Tenorio, Victor Anthony | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000527 | Esquivel Tenorio, Victor Anthony | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4987200 | Esquivel, Angelita | Address on file | | | | | | | |
| 4921198 | ESQUIVEL, FRANK | FRANKS JANITORIAL SERVICE | 711 E ADAMS | | | FOWLER | CA | 93625 | |
| 4941746 | Esquivel, Orlando | 1580 Frisbe Ct. | | | | Concord | CA | 94520 | |
| 4911906 | Esquivel, Ralph Joseph | Address on file | | | | | | | |
| 4938918 | ESSARY, KAY | 25850 VINEDO LN | | | | LOS ALTOS | CA | 94022 | |
| 4931784 | ESSAVI, WALICE | 3765 HOOD CRT | | | | TURLOCK | CA | 95382 | |
| 4912685 | Esselman, Aaron Nathan | Address on file | | | | | | | |
| 4920695 | ESSENTIA HEALTH ST JOSEPHS MEDICAL | CENTER | NW 7813 | | | MINNEAPOLIS | MN | 55485-7813 | |
| 4913617 | Esser, Thomas W | Address on file | | | | | | | |
| 4920696 | ESSESS INC | 51 MELCHER ST 7TH FL | | | | BOSTON | MA | 02210 | |
| 4920697 | ESSEX GROUP INC | ESSEX BROWNELL | 6855 S KYRENE RD #104 | | | TEMPE | AZ | 85283 | |
| 4975565 | Esslin | 0622 PENINSULA DR | 680 W. Patriot Blvd | | | Reno | NV | 89511 | |
| 5009940 | Essman, Janet | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5009941 | Essman, Mark | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4920698 | EST GROUP INC | PO Box 824319 | | | | PHILADELPHIA | PA | 19182 | |
| 5000291 | Estate of Francis Casey Fore | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000290 | Estate of Francis Casey Fore | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000292 | Estate of Francis Casey Fore | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4937228 | Estate of Harold Medkeff, Nichols-Moon, Celeste | 21 Toyen Way | | | | Carmel Valley | CA | 93924 | |
| 5002152 | Estate of Margaret Scott Stephenson | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949980 | Estate of Tobias Sanchez Trujillo, Sr | The Law Offices of Carlson & Johnson | 472 South Glassell Street | | | Orange | CA | 92866 | |
| 4912807 | Estensen, Richard H | Address on file | | | | | | | |
| 5007113 | Estenson, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007114 | Estenson, Gary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946817 | Estenson, Gary | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4940038 | Estep, Michael | 1413 MORNINGTON AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5004715 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004716 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004717 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011717 | Ester Record Beaulac, a minor by and through her Guardian ad Litem, Carol Record | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4938618 | Ester, Dean/Alice | PO Box 2179 | | | | Fort Bragg | CA | 95437 | |
| 4920699 | ESTERO RADIO CLUB INC | PO Box 6521 | | | | LOS OSOS | CA | 93412 | |
| 4946141 | Estes, Annette | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946142 | Estes, Annette | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978813 | Estes, John | Address on file | | | | | | | |
| 4996118 | Estes, Linda | Address on file | | | | | | | |
| 4981714 | Estes, Paul | Address on file | | | | | | | |
| 4986710 | Estes, Raymond | Address on file | | | | | | | |
| 4976702 | Estes, Susan Elaine | Address on file | | | | | | | |
| 4938355 | Estes, Windom | 1047 San Carlos Road | | | | Pebble Beach | CA | 93933 | |
| 4980552 | Esteves, Juan | Address on file | | | | | | | |
| 4992970 | Esteves, Mary | Address on file | | | | | | | |
| 4987374 | Estevo, Daniel | Address on file | | | | | | | |
| 4945197 | Estey, Jonathan | 111 Division Street Spc # 33 | | | | King City | CA | 93930 | |
| 4997845 | Estlin, Kimberly | Address on file | | | | | | | |
| 4914517 | Estlin, Kimberly Edith | Address on file | | | | | | | |
| 4983045 | Estorga, Manuel | Address on file | | | | | | | |
| 4988137 | Estrada Jr., Anthony | Address on file | | | | | | | |
| 4914425 | Estrada, Brett Andrew | Address on file | | | | | | | |
| 4976835 | Estrada, Carol | Address on file | | | | | | | |
| 4942929 | Estrada, Cynthia | 2531 N Marks Ave, Apt #247 | | | | Fresno | CA | 93722 | |
| 4914470 | Estrada, David Angel | Address on file | | | | | | | |
| 4941863 | ESTRADA, GELBER | 345 WATSON ST | | | | LODI | CA | 95240 | |
| 4936892 | Estrada, Henry | 1819 Telegraph Ave | | | | Stockton | CA | 95204 | |
| 4949986 | Estrada, Hiram David | Law Offices of Boris Efron | Boris E. Efron, Karen M. Platt | 130 Portola Road | | Portola Valley | CA | 94028 | |
| 4949985 | Estrada, Hiram David | Walker, Hamilton, Koenig & Burbidge, LLP | Walter H. Walker, Beau R. Burbidge | 50 Francisco Street, Suite 460 | | San Francisco | CA | 94133-2100 | |
| 4912994 | Estrada, Joseph Matthew | Address on file | | | | | | | |
| 4979577 | Estrada, Lazaro | Address on file | | | | | | | |
| 5006915 | Estrada, Margaret | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda J. Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006916 | Estrada, Margaret | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946683 | Estrada, Margaret | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988920 | Estrada, Ned | Address on file | | | | | | | |
| 4991350 | Estrada, Raymond | Address on file | | | | | | | |
| 4942154 | Estrada, Rodolfo | 1404 Monterey St | | | | Bakersfield | CA | 93305 | |
| 4980046 | Estrella, David | Address on file | | | | | | | |
| 4995192 | Estrella, Patricia | Address on file | | | | | | | |
| 4914881 | Estrellado, Joel | Address on file | | | | | | | |
| 4991361 | Estus, Diane | Address on file | | | | | | | |
| 4920701 | ET MAINT EUREKA | PACIFIC GAS & ELECTRIC COMPANY | 1099 W. 14TH STREET | | | EUREKA | CA | 95501 | |
| 4920702 | ET MAINT FRESNO | PACIFIC GAS & ELECTRIC COMPANY | 34657 AVENUE 7 | | | MADERA | CA | 93636 | |
| 4920703 | ET MAINT LAKEVILLE | PACIFIC GAS & ELECTRIC COMPANY | 3600 ADOBE RD | | | PETALUMA | CA | 94954 | |
| 4920704 | ET MAINT MEADOW LANE | PACIFIC GAS & ELECTRIC COMPANY | 1200 FRANQUETTE AVENUE | | | CONCORD | CA | 94520 | |
| 4920705 | ET MAINT MIDWAY | PACIFIC GAS & ELECTRIC COMPANY | 3551 PEGASUS DRIVE | | | BAKERSFIELD | CA | 93308 | |
| 4920706 | ET MAINT MOSS LANDING | PACIFIC GAS & ELECTRIC COMPANY | HWY 1 & DOLAN ROAD | | | MOSS LANDING | CA | 95039 | |
| 4920707 | ET MAINT PISMO BEACH | PACIFIC GAS & ELECTRIC COMPANY | 800 PRICE CANYON ROAD | | | PISMO BEACH | CA | 93449 | |
| 4920708 | ET MAINT SACRAMENTO | PACIFIC GAS & ELECTRIC COMPANY | 5555 FLORIN-PERKINS RD BLDG B #212 | | | SACRAMENTO | CA | 95826 | |
| 4920709 | ET MAINT TABLE MTN | PACIFIC GAS & ELECTRIC COMPANY | 945 COTTONWOOD ROAD | | | OROVILLE | CA | 95965 | |
| 4920711 | ET MAINT VICTOR | PACIFIC GAS & ELECTRIC COMPANY | 9575 E. VICTOR ROAD | | | VICTOR | CA | 95253 | |
| 4920712 | ET METCALF | PACIFIC GAS & ELECTRIC COMPANY | 100 METCALF ROAD | | | SAN JOSE | CA | 95138 | |
| 4920713 | ETC MARKETING LTD | 1300 MAIN ST | | | | HOUSTON | TX | 77002-6803 | |
| 4975249 | Etchepare | 1429 PENINSULA DR | 1775 Catalpa Ln. | | | Reno | NV | 89511 | |
| 5006503 | Etchepare, Allen & Shiela | 1429 PENINSULA DR | PO Box 658 | | | Maxwell | CA | 95955 | |
| 4920714 | ETCHEVERRY SISTERS | 31 ALTIVO AVE | | | | LA SELVA BEACH | CA | 95076 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006701 | Etcheverry, Joan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006702 | Etcheverry, Joan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945807 | Etcheverry, Joan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988944 | Etcheverry, Michael | Address on file | | | | | | | |
| 4940322 | Etchevers, John | 20 Hampshire Way | | | | Novato | CA | 94945 | |
| 4920715 | ETERNITY WORKS | YOUTH NOW | 124 EAST LAKE AVE | | | WATSONVILLE | CA | 95076 | |
| 4933887 | Etheredge, Robert | 23 Las Piedras | | | | Orinda | CA | 94563 | |
| 4982720 | Etherington, Edwin | Address on file | | | | | | | |
| 4941844 | ETHERINGTON, GILLIAN | 1325 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94115 | |
| 4978363 | Etherton, Clinton | Address on file | | | | | | | |
| 4938852 | Ethical Naturals, Inc.-Javed, Alim | 2731 Fair Oaks Ave. | | | | Redwood City | CA | 94063 | |
| 4920717 | ETHICS AND COMPLIANCE OFFICER ASSOC | DBA: ETHICS COMPLIANCE ASSOCIATION | 2345 CRYSTAL DR STE 201 | | | ARLINGTON | VA | 22202 | |
| 4920718 | ETHICS RESOURCE CENTER INC | ETHICS RESEARCH CENTER | 2345 CRYSTAL DR STE 201 | | | ARLINGTON | VA | 22202-4807 | |
| 4920719 | ETHOS HOLDING CORP | 29 E 6TH ST | | | | NEWPORT | KY | 41071 | |
| 4920720 | ETHOS SOLUTIONS LLC | 4250 E CAMELBACK RD STE K460 | | | | PHOENIX | AZ | 85018 | |
| 4920721 | ETHOSENERGY FIELD SERVICES LLC | 10455 SLUSHER DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4920722 | ETIC INC | DBA ETIC ENGINEERING | 2285 MORELLO AVE | | | PLEASANT HILL | CA | 94523 | |
| 4992382 | Etling, Norman | Address on file | | | | | | | |
| 4920723 | ETM Tower Material Facility | Pacific Gas & Electric Company | 316 'L' Street | | | Davis | CA | 95616 | |
| 4996668 | Eto, Richard | Address on file | | | | | | | |
| 4920724 | ETOUCH SYSTEMS CORP | 6627 DUMBARTON CIRCLE | | | | FREMONT | CA | 94555 | |
| 4920725 | ETRMSERVICESCOM INC | 68 S SERVICE RD STE 100 | | | | MELVILLE | NY | 11747 | |
| 5007867 | Etter, Mary Ann Christine | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007866 | Etter, Mary Ann Christine | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949616 | Etter, Mary Ann Christine | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4976042 | Ettlich, William | 3253 HIGHWAY 147 | 101 Flindell Way | | | Folsom | CA | 95630 | |
| 4932134 | ETTLICH, WILLIAM F | DIANNE L ETTLICH | 101 FLINDELL WAY | | | FOLSOM | CA | 95630 | |
| 4933697 | Ettlinger, Mari | 2410 Edwards Ave | | | | El Cerrito | CA | 94530 | |
| 4981610 | Etzler, Richard | Address on file | | | | | | | |
| 4984552 | Etzler, Sandra | Address on file | | | | | | | |
| 4939532 | Eubank, Caitlin | 357 E 4th St. | | | | Chico | CA | 95928 | |
| 4934189 | Eubanks, Andrea | 23 Robinhood Dr | | | | San Francisco | CA | 94127 | |
| 4920726 | EUCG INC | 11130 SUNRISE VALLEY DR STE 350 | | | | RESTON | VA | 20191 | |
| 4934249 | EUDY, JOHN | 1151 DOGTOWN RD | | | | ANGELS CAMP | CA | 95221 | |
| 4920727 | EUGENE A WINTER INC | DBA EXPON EXHIBITS | 909 FEE DR | | | SACRAMENTO | CA | 95815 | |
| 4920730 | EUGENE PIRES AND WILMA PIRES | THE PIRES TRUST DTD JAN 10 1997 | 3480 RAMSTAD DR | | | SAN JOSE | CA | 95127 | |
| 4920733 | EUGENE WATER & ELECTRIC BOARD | 500 E. 4TH AVE | | | | EUGENE | OR | 97440 | |
| 5005225 | Eugenio, Alymar | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012000 | Eugenio, Alymar | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005226 | Eugenio, Alymar | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005224 | Eugenio, Alymar | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012001 | Eugenio, Alymar | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005219 | Eugenio, Christian | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011996 | Eugenio, Christian | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005220 | Eugenio, Christian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 455 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 71
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005218 | Eugenio, Christian | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011997 | Eugenio, Christian | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913985 | Eugenio, Dannie D | Address on file | | | | | | | |
| 5005222 | Eugenio, Gemma | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011998 | Eugenio, Gemma | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005223 | Eugenio, Gemma | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005221 | Eugenio, Gemma | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011999 | Eugenio, Gemma | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4920734 | EULALIE F AHERN TRUST UNDER WILL | 601 W RIERSIDE AVE STE FL 5 | | | | SPOKANE | WA | 99201 | |
| 4974924 | Eulert, Kenneth A. | Trustee | 225 Foxenwood | | | Santa Maria | CA | 93455 | |
| 4939125 | Eulloqui, Carmen | 1707 n western ave | | | | Santa Maria | CA | 93458 | |
| 4920736 | EUREKA FOREST PRODUCTS INC | PO BOX 3457 | | | | EUREKA | CA | 95502 | |
| 4920737 | EUREKA HUMBOLDT FIRE | EXT CO INC | 1424 11TH ST | | | ARCATA | CA | 95521 | |
| 4920738 | EUREKA READY MIX CONCRETE CO INC | EUREKA SAND & GRAVEL | 1955 HILFIKER LN | | | EUREKA | CA | 95501 | |
| 4920739 | Eureka Service Center | Pacific Gas & Electric Company | 2475 Myrtle Avenue | | | Eureka | CA | 95501 | |
| 4983412 | Eurich, Melvin | Address on file | | | | | | | |
| 4920740 | EUROFINS AIR TOXICS INC | 180 BLUE RAVIN RD STE B | | | | FOLSOM | CA | 95630 | |
| 4976383 | European Mutual Association for Nuclear Insurance (EMANI) | Avenue Jules Bordet, 166 | | | | Brussels | | B 1140 | Belgium |
| 4920741 | EUROPLAST LTD | 100 INDUSTRIAL LN | | | | ENDEAVOR | WI | 53930 | |
| 4920742 | EUROTHERM CONTROLS INC | ACTION INSTUMENTS | 8601 AERO DR | | | SAN DIEGO | CA | 92123 | |
| 4920743 | EUROTHERM CONTROLS INC | EUROTHERM CHESSELL | 741 F MILLER ST | | | LEESBURY | PA | 20175 | |
| 4920744 | EUROTHERM GROUP COMPANIES | 14571 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4920746 | EUROTHERM RECORDERS INC | MANCO | 870-K NAPA VALLEY CORPORATE WAY | | | NAPA | CA | 94558 | |
| 4920745 | EUROTHERM RECORDERS INC | ONE PHEASANT RUN | | | | NEWTOWN | PA | 18940 | |
| 4984697 | Eustice, Beverly | Address on file | | | | | | | |
| 4935280 | Euston, Karen/Sam | PO Box 1471 | | | | Middletown | CA | 95461 | |
| 4989932 | Eutsler, Geraldine | Address on file | | | | | | | |
| 4988945 | Eutsler, Ronald | Address on file | | | | | | | |
| 4977052 | Eva, Prospero | Address on file | | | | | | | |
| 4920750 | EVAN TERRY ASSOCIATES PC | ONE PERIMETER PARK SOUTH #200S | | | | BIRMINGHAM | AL | 35243 | |
| 4975808 | Evan Williams,Catherine Siemens | 2650 BIG SPRINGS ROAD | 5139 Saddle Brook Dr | | | Oakland | CA | 94619 | |
| 4974639 | Evangelho Vineyards, LLC | c/o Evangelho, Frank D. and Jo Ann | 1142 Contessa Way | | | Nipomo | CA | 93444 | |
| 4996906 | Evangelista Jr., Benedicto | Address on file | | | | | | | |
| 4911988 | Evangelo, Kris C | Address on file | | | | | | | |
| 4994742 | Evangelo, Ruth | Address on file | | | | | | | |
| 5002154 | Evanko, Jennifer | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009943 | Evanko, Jennifer | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5002153 | Evanko, John W. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009942 | Evanko, John W. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5002155 | Evanko, Spencer | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009944 | Evanko, Spencer | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4975229 | Evanoff, Betty J. | P. O. Box 1807 | | | | Hollister | CA | 95024 | |
| 4940092 | EVANOFF, MICHAEL | 3338 MAYFIELD DR | | | | RESCUE | CA | 95672 | |
| 4920751 | EVANS BROTHERS INC | DBA EBI AGGREGATES | 4330 QUAIL RUN LN | | | DANVILLE | CA | 94506 | |
| 4920752 | EVANS CONSOLES INC | 1616-27TH AVE NE | | | | CALGARY | AB | T2E 8W4 | CANADA |
| 4992089 | Evans Jr., John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993702 | Evans Moore, Audrey | Address on file | | | | | | | |
| 4920753 | EVANS RIGHT OF WAY CLEARING | 6080 PLACER RD | | | | IGO | CA | 96047 | |
| 4975494 | Evans, Al | 0910 PENINSULA DR | 19644 Needham Ln. | | | Saratoga | CA | 95070 | |
| 4990836 | Evans, Barbara | Address on file | | | | | | | |
| 4945135 | evans, bret | 1966 san carlos ave | | | | san carlos | CA | 94070 | |
| 4948350 | Evans, Calvin | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948351 | Evans, Calvin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948349 | Evans, Calvin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4983753 | Evans, Carol | Address on file | | | | | | | |
| 4935423 | Evans, Curt & Joan | 109 Logan Street | | | | Watsonville | CA | 95076 | |
| 4979436 | Evans, Cynthia | Address on file | | | | | | | |
| 4980070 | Evans, David | Address on file | | | | | | | |
| 4979029 | Evans, David | Address on file | | | | | | | |
| 4997635 | Evans, Douglas | Address on file | | | | | | | |
| 4981783 | Evans, Edgar | Address on file | | | | | | | |
| 4991630 | Evans, Frances | Address on file | | | | | | | |
| 4977442 | Evans, Georgia | Address on file | | | | | | | |
| 4975381 | Evans, Gerald | 1247 LASSEN VIEW DR | 2250 Hedgewood Dr. | | | Reno | NV | 89509 | |
| 4914358 | Evans, Henry Gaston | Address on file | | | | | | | |
| 4979814 | Evans, Ira | Address on file | | | | | | | |
| 4981675 | Evans, James | Address on file | | | | | | | |
| 4939929 | Evans, Janet | 216 Windward Way | | | | Roseville | CA | 95678 | |
| 4912079 | Evans, Jason Patrick | Address on file | | | | | | | |
| 4983923 | Evans, Joann | Address on file | | | | | | | |
| 4923428 | EVANS, JOHN T | 52238 SHINING STAR LANE | | | | LA QUINTA | CA | 92253 | |
| 4934272 | Evans, Joseph | 19880 Mella Drive | | | | Volcano | CA | 95689 | |
| 5002160 | Evans, Jr., Houston | Daniel Crowley & Associates | Daniel F. Crowley, Esq. (SBN 130261) | P.O. Box R | | San Rafael | CA | 94913 | |
| 5002159 | Evans, Jr., Houston | Law Office of Robert M. Bone | Robert M. Bone, Esq. (SBN 181526) | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95404 | |
| 4975018 | Evans, Jr., Louis H. | 55288 Lake View Dr. | | | | Bass Lake | CA | 93604 | |
| 4984822 | Evans, Kathy | Address on file | | | | | | | |
| 4982684 | Evans, Kenneth | Address on file | | | | | | | |
| 4983468 | Evans, Kenneth | Address on file | | | | | | | |
| 4944836 | EVANS, LANCE | 1384 OAKLAND BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4944863 | EVANS, LANCE | 1384 OKALAND BLVD APT 13 | | | | WALNUT CREEK | CA | 94596 | |
| 4914205 | Evans, Marlo | Address on file | | | | | | | |
| 4985359 | Evans, Mary | Address on file | | | | | | | |
| 4940026 | Evans, Matt | 4850 Hunt Road | | | | Farmington | CA | 95228 | |
| 4991351 | Evans, Murrell | Address on file | | | | | | | |
| 4913202 | Evans, Nadia K | Address on file | | | | | | | |
| 4986334 | Evans, Robley | Address on file | | | | | | | |
| 4946143 | Evans, Sarah | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946144 | Evans, Sarah | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4941858 | Evans, Scott | 45 Toad Holw | | | | Watsonville | CA | 95076 | |
| 5002158 | Evans, Sr., Houston | Daniel Crowley & Associates | Daniel F. Crowley, Esq. (SBN 130261) | P.O. Box R | | San Rafael | CA | 94913 | |
| 5002157 | Evans, Sr., Houston | Law Office of Robert M. Bone | Robert M. Bone, Esq. (SBN 181526) | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95404 | |
| 4940817 | Evans, Tabitha | 20220 Almaden Rd | | | | San Jose | CA | 95120 | |
| 4979605 | Evans, Thomas | Address on file | | | | | | | |
| 4914754 | Evans, Travis Lamont | Address on file | | | | | | | |
| 5009945 | Evans, Valerie | Caddell & Chapman | Michael A Caddell, Cynthia B Chapman, Amy E Tabor | 628 East 9th Street | | Houston | TX | 77007-1722 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002162 | Evans, Valerie | Daniel Crowley & Associates | Daniel F. Crowley, Esq. (SBN 130261) | P.O. Box R | | San Rafael | CA | 94913 | |
| 5002156 | Evans, Valerie | Francis & Mailman, P .C. | James A. Francis | Land Title Building, 19th Floor | 100 South Broad Street | Philadelphia | PA | 19110 | |
| 5002161 | Evans, Valerie | Law Office of Robert M. Bone | Robert M. Bone, Esq. (SBN 181526) | 645 Fourth Street, Suite 205 | | Santa Rosa | CA | 95404 | |
| 5009946 | Evans, Valerie | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4982194 | Evans, William | Address on file | | | | | | | |
| 4978288 | Evanson, Evan | Address on file | | | | | | | |
| 5007557 | Evanson, Peggy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007558 | Evanson, Peggy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948278 | Evanson, Peggy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4945552 | Evanston Insurance Company | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4920754 | EVARI GIS CONSULTING INC | 3060 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92104 | |
| 4920755 | EV-BOX NORTH AMERICA INC | 335 MADISON AVE 4TH FL | | | | NEW YORK | NY | 10017 | |
| 4920756 | EVD INC | EVOLVE DISCOVERY | 3 LAGOON DRI STE 180 | | | REDWOOD CITY | CA | 94065 | |
| 4920757 | EVELAND AND KARRER | PO Box 6474 | | | | FOLSOM | CA | 95763 | |
| 4912244 | Evenson, Donna Louise | Address on file | | | | | | | |
| 4976845 | Evenson, Geolyn | Address on file | | | | | | | |
| 4920758 | EVENT PARTNERSHIP LLC | 1776 TRIBUTE RD STE 230 | | | | SACRAMENTO | CA | 95815 | |
| 4920759 | EVERCORE GROUP LLC | 55 E 52 ND ST | | | | NEW YORK | NY | 10055 | |
| 4920760 | EVEREST GLOBAL INC | 12770 MERIT DR STE 800 | | | | DALLAS | TX | 75251 | |
| 5006625 | Everest Indemnity Insurance Company | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4976385 | Everest Insurance (Fronted) | Dianne O'shaughnessy | Seon Place | 141 Front Street, 4th Floor | PO Box HM 845 | Hamilton | | HM 19 | Bermuda |
| 5006624 | Everest National Insurance Company | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4935858 | EVERETT GRAPHICS INC, Mark Carlson | 7300 Edgewater Drive | | | | Oakland | CA | 94621 | |
| 4914030 | Everett III, Willard Carl | Address on file | | | | | | | |
| 4977211 | Everett V, Henry | Address on file | | | | | | | |
| 4976264 | Everett, Andrew | 251 Scherman Way | | | | Livermore | CA | 94550 | |
| 4994271 | Everett, Beatrice | Address on file | | | | | | | |
| 4982835 | Everett, Joan | Address on file | | | | | | | |
| 4988612 | Everett, Leslie | Address on file | | | | | | | |
| 4975350 | Everett, Parke H. | 3235 Nuestro Road | | | | Yuba City | CA | 95993 | |
| 4991615 | Everett, Richard | Address on file | | | | | | | |
| 4983743 | Everett, Susan | Address on file | | | | | | | |
| 4975122 | Everett; Andrew M., Everett, Charles A.; Thompson, John W.; Scholten, Melinday Y. | 251 Scherman Way | | | | Livermore | CA | 94550 | |
| 4920762 | EVERGREEN ARBORISTS CONSULTANTS | INC | PO Box 3930 | | | MISSION VIEJO | CA | 92690 | |
| 4974562 | Evergreen Associates, Holiday Inn | Northcoast Hotels, dba Holiday Inn | 1410-B Burlingame Ave | | | Burlingame | CA | 94010 | |
| 4933504 | Evergreen Auto Care Inc-Grewal, Preet | 107 A Whispering Pines Dr | | | | Scotts Valley | CA | 95066 | |
| 4920763 | EVERGREEN ECONOMICS INC | 333 SW TAYLOR STE 200 | | | | PORTLAND | OR | 97204 | |
| 4993830 | Everhart, Dawn | Address on file | | | | | | | |
| 4991830 | Everly, Barbara | Address on file | | | | | | | |
| 4990808 | Evers, David | Address on file | | | | | | | |
| 4988700 | Evers, Karen | Address on file | | | | | | | |
| 4987402 | Evers, Martha | Address on file | | | | | | | |
| 4920764 | EVERSHEDS SUTHERLAND US LLP | 700 SIXTH ST NW STE 700 | | | | WASHINGTON | DC | 20001 | |
| 4920765 | EVERSHINE L LP | 19620 STEVENS CREEK BLVD STE 2 | | | | CUPERTINO | CA | 95014 | |
| 4944555 | Everson, Layla | 129 main st | | | | GOLD RUN | CA | 95717 | |
| 5002303 | Evets, Ronald | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002304 | Evets, Ronald | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002302 | Evets, Ronald | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5002049 | Evets, Ysa | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002048 | Evets, Ysa | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4997980 | Evins, Cynthia | Address on file | | | | | | | |
| 4978979 | Evins, Jim | Address on file | | | | | | | |
| 4994465 | Evins, Randy | Address on file | | | | | | | |
| 4920766 | EVOB LLC | 735 TANK FARM RD STE 130 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920767 | EVOC INSIGHTS LLC | 388 MARKET ST STE1300 | | | | SAN FRANCISCO | CA | 94111 | |
| 4943794 | Evocative Data Centers-Armijo, Rory | 1400 65th Street | | | | Emeryville | CA | 94608 | |
| 4920768 | EVO-EMERGENCY VEHICLE OUTFITTERS | INC | 9858 KENT ST | | | ELK GROVE | CA | 95624 | |
| 4933182 | EVOL MKTS FTS LLC - FIN BRK -LE | 10 Bank St Suite 410 | | | | White Plains | NY | 10606 | |
| 4932633 | Evolution Markets Futures LLC & Evolution Markets, Inc | 10 Bank Street | Suite 410 | | | White Plains | NY | 10606 | |
| 4933163 | EVOLUTION MARKETS FUTURES, LLC | 10 Bank St Suite 410 | | | | White Plains | NY | 10606 | |
| 4933183 | EVOLUTION MARKETS INC. | 10 Bank St Suite 410 | | | | White Plains | NY | 10606 | |
| 4920769 | EVOLVED ENERGY RESEARCH | BENJAMIN ROBERT HALEY | 118 ATHOL AVE #301 | | | OAKLAND | CA | 94606 | |
| 4920770 | EVOQUA WATER TECHNOLOGIES LLC | 2155 112TH AVE | | | | HOLLAND | MI | 49424 | |
| 4975518 | EWALD, DIETER H. | 0714 PENINSULA DR | 23499 Kingsbury Rd. | | | Middleton | ID | 83644 | |
| 4913545 | Ewan, Stephanie A | Address on file | | | | | | | |
| 4912907 | Ewanchew, John | Address on file | | | | | | | |
| 4990880 | Ewart Jr., James | Address on file | | | | | | | |
| 4936082 | EWAYS, MARWAN | 9 TERRA LINDA CT | | | | MILLBRAE | CA | 94030 | |
| 4920771 | EWC & ASSOCIATES INC | 100 ANSEL LN | | | | MENLO PARK | CA | 94028 | |
| 4977828 | Ewert, Adella | Address on file | | | | | | | |
| 4985180 | Ewert, Carol Ann | Address on file | | | | | | | |
| 4976591 | Ewert, Eleanor | Address on file | | | | | | | |
| 4982949 | Ewert, Robert | Address on file | | | | | | | |
| 4975347 | Ewing | 1291 LASSEN VIEW DR | 47 Quail Covey Ct. | | | Chico | CA | 95973 | |
| 4939597 | Ewing, Kathleen | 1669 Rutledge Lane | | | | Fairfield | CA | 94533 | |
| 4924861 | EWING, MARY | PO Box 3231 | | | | CHICO | CA | 95927 | |
| 4989963 | Ewing, Melinda | Address on file | | | | | | | |
| 4978133 | Ewing, Ray | Address on file | | | | | | | |
| 4985558 | Ewing, Ronald | Address on file | | | | | | | |
| 4980731 | Ewoldt, Terry | Address on file | | | | | | | |
| 4920772 | EXABEAM INC | 1 WATERS PARK DR STE 250 | | | | SAN MATEO | CA | 94403 | |
| 4920773 | EXACOM INC | 99 AIRPORT RD | | | | CONCORD | NH | 03301 | |
| 4920774 | EXACTAIR MANUFACTURING INC | 1935 N BRANDON CIR | | | | ANAHEIM HILLS | CA | 92807-1119 | |
| 4920775 | EXACTER INC | 7700 RIVERS EDGE DR STE 102 | | | | COLUMBUS | OH | 43235 | |
| 4920776 | EXAMINETICS INC | 10561 BARKLEY PL STE 400 | | | | OVERLAND PARK | KS | 66212 | |
| 4920777 | EXAMWORKS CLINICAL SOLUTIONS | LLC | 2397 HUNTCREST WY STE 200 | | | LAWRENCEVILLE | GA | 30043 | |
| 4920778 | EXAMWORKS INC | 11010 WHITE ROCK RD STE 120 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4920779 | EXARO TECHNOLOGIES CORP | 1831 BAYSHORE HWY | | | | BURLINGAME | CA | 94010 | |
| 4935402 | Excalibur Pizza-Moreno, Angela | 1830 Vernon Street Suite 1 | | | | Roseville | CA | 95678 | |
| 4920780 | EXCEL MANAGED CARE AND | DISABILITY SERVICES | 3840 WATT AVE BLDG C STE 200 | | | SACRAMENTO | CA | 95821 | |
| 4920781 | EXCEL SERVICES CORP | 11921 ROCKVILLE PIKE STE 100 | | | | ROCKVILLE | MD | 20852 | |
| 4920782 | EXCELENCIA IN EDUCATION INC | 1156 15TH ST NW STE 1001 | | | | WASHINGTON | DC | 20005 | |
| 4920783 | EXCELTOX LABORATORIES LLC | 6789 QUAIL HILL PWKY STE 224 | | | | IRVINE | CA | 92603 | |
| 4920784 | EXEC COMM LLC | 1040 AVE OF THE AMERICAS 20TH | | | | NEW YORK | NY | 10018 | |
| 4920785 | EXECAP INC | EXECUTIVE AUTOPILOTS | 5839 FREEPORT BLVD | | | SACRAMENTO | CA | 95822 | |
| 4920786 | EXECUTIVE COACHING CONNECTIONS LLC | 1000 SKOKIE BLVD #340 | | | | WILMETTE | IL | 60091 | |
| 4938456 | Executive Trackers, LLC-Bozorgi, Babak | 23085 Summit Rd. | | | | Los Gatos | CA | 95033 | |
| 4920787 | EXELA ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2ND FLR | | | | STAMFORD | CT | 06820 | |
| 4920788 | EXELLABS LLC | 3365 E FLAMINGO RD STE 3 | | | | LAS VEGAS | NV | 89121 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4920789 | EXELON CORP | INVESTMENT RECOVERY 6TH FL | THREE LINCOLN CTR | | | OAKBROOK TERRACE | IL | 60181 | |
| 4920790 | EXELON CORPORATION | DBA EXELON GENERATION CO LLC | 4300 WINFIELD RD | | | WARRENVILLE | IL | 60555 | |
| 4920792 | EXELON GENERATING CO LLC | 300 EXELON WAY | | | | KENNETT SQUARE | PA | 19348 | |
| 4920791 | EXELON GENERATING CO LLC | 3146 SANATOGA RD | | | | POTTSTOWN | PA | 19464 | |
| 4933270 | EXELON GENERATION | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 4920793 | EXELON GENERATION COMPANY LLC | 10 S DEARBORN ST 51ST FL | | | | CHICAGO | IL | 60603 | |
| 4932634 | Exelon Generation Company, LLC | 1310 Point Street, 8th Floor | | | | Baltimore | MD | 21231 | |
| 4920794 | EXELON POWER LABS LLC | MID ATLANTIC DIV | 175 CALN RD | | | COATSVILLE | PA | 19320-2309 | |
| 4920795 | EXEMPTION TRUST CREATED UNDER THE | 2007 IWAMOTO REVOCABLE TRUST | 21428 RIVERVIEW CT | | | SALINAS | CA | 93908 | |
| 4920796 | EXIGIS LLC | 589 8TH AVE FL 8 | | | | NEW YORK | NY | 10018 | |
| 4920797 | EXLINE INC | 3256 E COUNTRY CLUB RD | | | | SALINA | KS | 67402-1487 | |
| 4988010 | Exner, Leonard | Address on file | | | | | | | |
| 4920798 | EXO GROUP LLC | 32628 DECKER PRAIRIE RD STE 1 | | | | MAGNOLIA | TX | 77355 | |
| 4920799 | EXONY LTD | BENHAM VALANCE | | | | NEWBURY, BERKSHIRE | | RG20 8LU | UNITED KINGDOM |
| 4920800 | EXOVIE LLC | 680 FLINN AVE #38 | | | | MOORPARK | CA | 93021 | |
| 4920801 | EXPANSION SEAL TECHNOLOGIES | TED BROOKS | 2701 TOWNSHIP LINE RD | | | HATFIELD | PA | 19440 | |
| 4920802 | EXPERIAN INFORMATION SOLUTIONS INC | DEPARTMENT 1971 | | | | LOS ANGELES | CA | 90088-1971 | |
| 4920803 | EXPERIAN MARKETING SOLUTIONS INC | 475 ANTON BLVD | | | | COSTA MESA | CA | 92626 | |
| 4920804 | EXPERIAN MARKETING SOLUTIONS LLC | 475 ANTON BLVD | | | | COSTA MESA | CA | 92626 | |
| 4920805 | EXPLORATORIUM | PIERS 15-17 | | | | SAN FRANCISCO | CA | 94111 | |
| 4920806 | EXPO POWER SYSTEMS INC | 5534 OLIVE ST | | | | MONTCLAIR | CA | 91763 | |
| 4920807 | EXPONENT INC | 149 COMMONWEALTH DR | | | | MENLO PARK | CA | 94025 | |
| 4920808 | EXPRESS COPY SERVICE INC | PO Box 250160 | | | | GLENDALE | CA | 91225 | |
| 4920809 | EXPRESS DENTAL HOLDINGS LLC | ONE CALL CARE DENTAL + DOCTOR | 200 W ARBOR DR | | | SAN DIEGO | CA | 92103-9000 | |
| 4920810 | EXPRESS DOCTOR ENTERPRISES LLC | ONE CALL CARE DENTAL + DOCTOR | 841 PRUDENTIAL DR STE 204 | | | JACKSONVILLE | FL | 32207 | |
| 4936521 | EXPRESS HAIR SALON-TU, TAI | 1813 Tambour Way | | | | San Jose | CA | 95131 | |
| 4920811 | EXPRESS MEDICINE URGENT CARE INC | 5700 STONERIDGE MALL RD STE 10 | | | | PLESANTON | CA | 94588 | |
| 4920812 | EXPRESS SCRIPTS | PO Box 504722 | | | | ST LOUIS | MO | 63150-4722 | |
| 4920813 | EXPRESS SEWER & DRAIN INC | 3300 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4920814 | EXPRESS URGENT CARE PC | PO Box 2059 | | | | SUN CITY | AZ | 95372-2059 | |
| 4920815 | EXPRO HOLDINGS US INC | EXPRO AMERICAS LLC | 738 HIGHWAY 6 S STE 1000 | | | HOUSTON | TX | 77079 | |
| 4974214 | ExteNet | 3030 Warrenville Road, Suite 340 | | | | Lisle | IL | 60532 | |
| 4942502 | Extenet Systems Inc, Christopher Manning | 2000 Crow Canyon Place | | | | San Ramon | CA | 94583 | |
| 4920816 | EXTRAACCESS SERVICES INC | CASEHOMEPAGE | 765 BAYWOOD DR STE 231 | | | PETALUMA | CA | 94954 | |
| 4920817 | EXTRAFOOD ORG | 907 SIR FRANCIS DRAKE BLVD | | | | KENTFIELD | CA | 94904 | |
| 4920818 | EXTREME PLASTICS PLUS LLC | 360 EPIC CIRCLE DR | | | | FAIRMONT | WV | 26554 | |
| 4920819 | EXXONMOBIL OIL CORP | EXXONMOBIL INDUSTRIAL PRODUCTS | PO Box 2169 | | | HOUSTON | TX | 77252 | |
| 4920820 | EXYION | 4790 IRVINE BLVD STE 105 327 | | | | IRVINE | CA | 92620 | |
| 4936356 | Eye Candy Fashion Boutique, DeWall Stacy | 1506 Howard Road | | | | Madera | CA | 93637 | |
| 4920821 | EYE CARE MEDICAL GROUP INC | 1665 DOMINICAN WAY STE 122 | | | | SANTA CRUZ | CA | 95065-1528 | |
| 4920822 | EYE MEDICAL CLINIC OF FRESNO | 1360 E HERNDON AVE 301 | | | | FRESNO | CA | 93720-3326 | |
| 4944218 | eyebrow hub-mehrok, gary | 1437 w imola ave | | | | napa | CA | 94559 | |
| 4920823 | EYNON MANAGEMENT INC | DBA EYNON WEED CONTROL | 600 AIRPORT RD | | | OCEANSIDE | CA | 92058 | |
| 4978020 | Eyre, Dennis | Address on file | | | | | | | |
| 4911857 | Eyre, Michael | Address on file | | | | | | | |
| 4979585 | Ezial, Amin | Address on file | | | | | | | |
| 4976914 | Ezzell, Leon | Address on file | | | | | | | |
| 4920824 | F & J SPECIALITY PRODUCTS INC | 404 CYPRESS RD | | | | OCALA | FL | 34472 | |
| 4920825 | F & K ROCK & SAND INC | PO Box 582 | | | | CLOVIS | CA | 93613-0582 | |
| 4920826 | F & T FARMS | 15516 S WALNUT AVE | | | | CARUTHERS | CA | 93609 | |
| 4920828 | F D THOMAS INC | 217 BATEMAN DR | | | | CENTRAL POINT | OR | 97502 | |
| 4920829 | F E S INVESTMENTS INC | DBA FRONTLINE ENERGY SERVICES | 1855 GATEWAY BLVD STE 225 | | | CONCORD | CA | 94520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920830 | F I G L E A F EDUCATIONAL FESTIVALS | PO Box 4647 | | | | FRESNO | CA | 93744 | |
| 4920831 | F J TURNER COMPANY INC | PO Box 20741 | | | | RALEIGH | NC | 27619 | |
| 4920832 | F JAMES BISHOFBERGER DC QME | FRANK JAMES BISHOFBERGER | 2011 REDWOOD RD | | | NAPA | CA | 94558 | |
| 4920833 | F KARL GREGORIUS MD INC | 2209 N CALIFORNIA ST | | | | STOCKTON | CA | 95204-5503 | |
| 4920834 | F T G CONSTRUCTION MATERIALS INC | PO Box 1508 | | | | LODI | CA | 95241 | |
| 4920835 | F3 & ASSOCIATES INC | 701 E H ST | | | | BENICIA | CA | 94510 | |
| 4920836 | FA MAGGIORE & SONS LLC | 820 QUIET GABLE | | | | BRENTWOOD | CA | 94513 | |
| 4978786 | Fabbri, Gloria | Address on file | | | | | | | |
| 4944969 | Fabbri, Mark | 35477 Savannah Ct. | | | | Shingletown | CA | 96088 | |
| 4978645 | Fabbrini, Alexandro | Address on file | | | | | | | |
| 4982925 | Fabela, Edward | Address on file | | | | | | | |
| 4944613 | Faber, Jennifer | 3081 Newtown Rd 19 | | | | Placerville | CA | 95667 | |
| 5003767 | Faber, Keith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011129 | Faber, Keith | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4987874 | Fabian, Donald | Address on file | | | | | | | |
| 4984625 | Fabian, Janet | Address on file | | | | | | | |
| 4997793 | Fabian, Rosemary | Address on file | | | | | | | |
| 4988222 | Fabiani, Debra | Address on file | | | | | | | |
| 4914071 | Fabing, Kristopher W. | Address on file | | | | | | | |
| 4937936 | Fableist Wine Co.-Mercurio, Jacqueline | 3005 Limestone Way | | | | Paso Roble | CA | 93446 | |
| 4938769 | Fabric mart inc. dba Fabric Outlet-Cooney, Gina | 2109 Mission St. | | | | SAN FRANCISCO | CA | 94110 | |
| 4913683 | Facas, Hendrick | Address on file | | | | | | | |
| 4941092 | Fachner, Cherissa | 640 Cambridge Ct | | | | Discovery Bay | CA | 94505 | |
| 4920837 | FACILITIES PLANNING & PROGRAM SERVICES INC | 22607 LA PALMA AVE STE 407 | | | | YORBA LINDA | CA | 92887 | |
| 4920838 | FACILITY DYNAMICS | 6760 ALEXANDER BELL DR #200 | | | | COLUMBIA | MD | 21046 | |
| 4920839 | FACTIVA INC | DOW JONES & CO | PO Box 30994 | | | NEW YORK | NY | 10087-0994 | |
| 4942193 | Factory VFX, Inc.-Wolgamott, Christal | 1000 Apollo Way | | | | Santa Rosa | CA | 95407 | |
| 4920840 | FACULTY PHYSICIANS AND SURGEONS OF LLUSM | FILE NO 54701 | | | | LOS ANGELES | CA | 90074-4701 | |
| 4997975 | Fader, Christine | Address on file | | | | | | | |
| 4990395 | Fadin, David | Address on file | | | | | | | |
| 4995892 | Fadin, Veronica | Address on file | | | | | | | |
| 4934561 | Fadley, Marjorie | 835 Royal Elf Ct | | | | Dixon | CA | 95620 | |
| 4915056 | Faeustle, Barbara Joanne | Address on file | | | | | | | |
| 4989913 | Faga, Lillian | Address on file | | | | | | | |
| 4980287 | Fagalde, E | Address on file | | | | | | | |
| 4995203 | Fagan, Laurel | Address on file | | | | | | | |
| 4924698 | FAGAN, MARIA | 3103 HEATHER RIDGE DR | | | | SAN JOSE | CA | 95136 | |
| 4991629 | Fagan, Maria | Address on file | | | | | | | |
| 4913491 | Fagan, Patricia | Address on file | | | | | | | |
| 4980167 | Fagereng, John | Address on file | | | | | | | |
| 4935794 | Fagg, Douglas | 5682 Red Valley Road | | | | Ione | CA | 95640 | |
| 4919012 | FAGUNDES, COREY | PO Box 106 | | | | EL NIDO | CA | 95317 | |
| 4924852 | FAGUNDES, MARVIN R | 5000 JAMESON CANYON RD | | | | AMERICAN CANYON | CA | 94503 | |
| 4935494 | Fahey, John & Nancie | 2401 Fruitvale Avenue | | | | Twain Harte | CA | 95383 | |
| 5000209 | Fahey, Karen | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009196 | Fahey, Karen | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5000208 | Fahey, Mark | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009195 | Fahey, Mark | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4925261 | FAHEY, MICHAEL J | MD FACS | 481 PLUMAS BLVD STE 103 | | | YUBA CITY | CA | 95991 | |
| 4935621 | FAHMY, SHAWKAT | 3057 BILBO DR | | | | SAN JOSE | CA | 95121 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990227 | Fahnholz, Mabel | Address on file | | | | | | | |
| 4980954 | Fahnholz, Stanley | Address on file | | | | | | | |
| 4944756 | FAHQ LLC-Cheng, Alan | PO Box 426859 | | | | San Francisco | CA | 94142 | |
| 4938377 | Fahrion, Dale | 1224 Castro Road | | | | Monterey | CA | 93940 | |
| 4987148 | Fahrner, Arthur | Address on file | | | | | | | |
| 4990488 | Fahy, Helena | Address on file | | | | | | | |
| 4920843 | FAI FINANCIAL ACCOUNTING INSTITUTE | PO Box 118 | | | | TENAFLY | NJ | 07670 | |
| 4943195 | Faial Farms LP-Rosa Jr, Manuel | PO Box 456 | | | | Arvin | CA | 93203 | |
| 4976093 | Faiferek | 0119 LAKE ALMANOR WEST DR | 486 State Hwy 339 | | | Yearington | NV | 89447 | |
| 5006917 | Fain, Felicia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006918 | Fain, Felicia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946684 | Fain, Felicia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4981384 | Fain, Stephen | Address on file | | | | | | | |
| 4989937 | Fainberg, Charles | Address on file | | | | | | | |
| 4920844 | FAIR ISAAC CORPORATION | 3661 VALLEY CENTRE DR STE 500 | | | | SAN DIEGO | CA | 92130 | |
| 5006174 | Fair Political Practices Commission | 1102 Q Street, Suite 3000 | | | | Sacramento | CA | 95811 | |
| 4920845 | FAIRBANKS MORSE LLC | 5605 CARNAGIE BLVD STE 500 | | | | CHARLOTTE | NC | 28209 | |
| 4981131 | Fairbanks, Gary | Address on file | | | | | | | |
| 4980397 | Fairbanks, Mark | Address on file | | | | | | | |
| 4984999 | Fairbanks, Robert | Address on file | | | | | | | |
| 4934704 | Fairburn, Ted and Catherine | 7468 Hillsboro Ave | | | | San Ramon | CA | 94583 | |
| 4920846 | FAIRCHILD INDUSTRIAL PRODUCTS CO | 3920 WEST POINT BLVD | | | | WINSTON-SALEM | NC | 27103 | |
| 4983237 | Fairchild, William | Address on file | | | | | | | |
| 5007233 | Faires, Lorraine | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007234 | Faires, Lorraine | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946877 | Faires, Lorraine | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007231 | Faires, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007232 | Faires, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946876 | Faires, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982982 | Faires, Ruth | Address on file | | | | | | | |
| 4974242 | Fairfax | 142 Bolinas Road | | | | Fairfax | CA | 94930 | |
| 4920847 | FAIRFAX CHAMBER OF COMMERCE | PO Box 1111 | | | | FAIRFAX | CA | 94978 | |
| 4976096 | Fairferek | 0121 LAKE ALMANOR WEST DR | 486 S.R. 339 | | | Yerington | NV | 89447 | |
| 4920848 | FAIRFIELD HOST LIONS COMMUNITY | SERVICES FOUNDATION | PO Box 126 | | | FAIRFIELD | CA | 94533 | |
| 4936637 | Fairfield Inn & Suites Marriott-Khan, Michelle | 250 El Camino Real | | | | Millbrae | CA | 94030 | |
| 4920849 | FAIRFIELD MUNICIPAL UTILITS | 1000 WEBSTER ST | | | | FAIRFIELD | CA | 94533 | |
| 4920850 | FAIRFIELD SUISUN SEWER DISTRICT | 1010 CHADBOURNE RD | | | | FAIRFIELD | CA | 94534-9700 | |
| 4920851 | FAIRFIELD-SUISUN CHAMBER OF COMMERC | 1111 WEBSTER ST | | | | FAIRFIELD | CA | 94533-4814 | |
| 4920852 | FAIRFIELD-SUISUN LEADERSHIP | FOUNDATION INC | 1111 WEBSTER STREET | | | FAIRFIELD | CA | 94533 | |
| 4920853 | FAIRFIELD-SUISUN UNIFIED SCHOOL | DISTRICT | 2490 HILBORN RD | | | FAIRFIELD | CA | 94534 | |
| 4936149 | Fairhurst, Alison | 272 Collins st | | | | San francisco | CA | 94118 | |
| 4989613 | Fairlee, Elizabeth | Address on file | | | | | | | |
| 4975550 | Fairman | 0656 PENINSULA DR | P. O. Box 532 | | | Diablo | CA | 94528 | |
| 4920854 | FAIRVIEW MOBILE MANOR LLC | 2900 FAIRVIEW RD | | | | HOLLISTER | CA | 95023 | |
| 4920855 | FAITH AND POLITICS INSTITUTE | 110 MARYLAND AVE NE STE 504 | | | | WASHINGTON | DC | 20002 | |
| 4920857 | FAITH ELECTRIC LLC | 11939 RANCHO BERNARDO RD STE 1 | | | | SAN DIEGO | CA | 92128 | |
| 4920858 | FAITH MARIE SWANSON | PO Box 83 | | | | QUINCY | CA | 95971 | |
| 4983587 | Faith, Clifford | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988783 | Faith, Gary | Address on file | | | | | | | |
| 4937948 | Fajnor, Jackson | 1301 corberosa dr | | | | Arroyo Grande | CA | 93420 | |
| 4927948 | FAKURNEJAD, REZA | RC GROUP INC | 962 BOLLINGER CANYON RD | | | MORAGA | CA | 94556 | |
| 5003672 | Falacco, Peter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011034 | Falacco, Peter | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4937411 | Falat, Dan | 500 Kings Ave | | | | Morro Bay | CA | 93442 | |
| 4920859 | FALCK NORTHERN CALIFORNIA CORP | 2190 S MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| 4994063 | Falcke, Charles | Address on file | | | | | | | |
| 4920860 | FALCON ELECTRIC INC | 5116 AZUSA CANYON RD | | | | IRWINDALE | CA | 91706 | |
| 4920861 | FALCON POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4920862 | FALCON STEEL CO | 4201 OLD DENTON RD | | | | HALTOM CITY | TX | 76117 | |
| 4974696 | Fales, James and Judy | 21 Phlox Way | | | | Chico | CA | 95973-0945 | |
| 4975358 | FALEY | 1278 PENINSULA DR | 2032 Hillpark LN | | | Paradise | CA | 95969 | |
| 4996029 | Falge, Sherry | Address on file | | | | | | | |
| 4911948 | Falge, Sherry Ann | Address on file | | | | | | | |
| 4990529 | Falk, David | Address on file | | | | | | | |
| 4984136 | Falk, Itzel | Address on file | | | | | | | |
| 4996335 | Falk, Michael | Address on file | | | | | | | |
| 4911505 | Falk, Michael D. | Address on file | | | | | | | |
| 4934057 | Falkenstein, Jacob | 21157 View Lake Drive | | | | Redding | CA | 96003 | |
| 4996439 | Falkenstein, Virginia | Address on file | | | | | | | |
| 4920863 | FALL CREEK INTERNAL MEDICINE LLP | 2160 NE WILLIAMSON CT | | | | BEND | OR | 97701-3760 | |
| 4999046 | Fall Harvest Exchange, LLC | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008630 | Fall Harvest Exchange, LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999047 | Fall Harvest Exchange, LLC | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4943928 | Fall River Hotel-Jensen, Scott | 24860 Main Street | | | | Fall River Mills | CA | 96028 | |
| 4974411 | Fall River Ranch | c/o Jim Richert | P.O. Box 817 | | | Fall River Mills | CA | 96028 | |
| 4994191 | Fall, Valerie | Address on file | | | | | | | |
| 4943019 | Fall, Youssou | 1711 Liberty APT#6 | | | | El Cerrito | CA | 94530 | |
| 4993190 | Fallah, Mary | Address on file | | | | | | | |
| 4912239 | Fallen, Chris | Address on file | | | | | | | |
| 4941826 | Faller, Richard | 35 Rose Ln | | | | Redding | CA | 96003 | |
| 4986422 | Fallin Jr., Jack | Address on file | | | | | | | |
| 4934614 | FALLIN, JACK | 196 GLEN CT | | | | WALNUT CREEK | CA | 94595 | |
| 4939170 | Fallon, Leslie | 4230 Machado Lane | | | | Oakley | CA | 94561 | |
| 4992486 | Fallon, Yvonne | Address on file | | | | | | | |
| 5007857 | Fallscheer, Leonard | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007856 | Fallscheer, Leonard | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949611 | Fallscheer, Leonard | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4938078 | Falor, Celeste | 800 Via Mirada | | | | Monterey | CA | 93940 | |
| 4939095 | Fam AG Farms LLC, Palla, Brian | 5555 Houghton Road | | | | Shafter | CA | 93313 | |
| 4920864 | FAMAND INC | DBA INDOOR ENVIRONMENTAL SERVICES | 1512 SILICA AVE | | | SACRAMENTO | CA | 95815 | |
| 4920865 | FAMILIES FIRST HEALTH & WELLNESS | INC | 466 DEL NORTE AVE | | | YUBA CITY | CA | 95991 | |
| 4920866 | FAMILIES OF SPINAL MUSCULAR ATROPHY | CURE SMA | 925 BUSSE RD | | | ELK GROVE | IL | 60007 | |
| 4920867 | FAMILY & INDUSTRIAL MEDICAL CTR | 47 SANTA ROSA ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4920868 | FAMILY CARE MEDICAL GROUP | STEVEN PETRONIJEVIC DO | 17615 MORO RD | | | SALINAS | CA | 93907 | |
| 4920869 | FAMILY CARE NETWORK INC3 | 1255 KENDALL RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920870 | FAMILY CAREGIVER ALLIANCE | 235 MONTGOMERY ST STE 950 | | | | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920871 | FAMILY GIVING TREE | 606 VALLEY WAY | | | | MILPITAS | CA | 95035 | |
| 4920872 | FAMILY HOUSE INC | 50 IRVING ST | | | | SAN FRANCISCO | CA | 94122 | |
| 4920873 | FAMILY PATHS INC | 1727 MARTIN LUTHER KING, JR WA | | | | OAKLAND | CA | 94612 | |
| 4920874 | FAMILY RESOURCE AND REFERRAL CENTER | OF SAN JOAQUIN | 509 W WEBER AVE STE 101 | | | STOCKTON | CA | 95203 | |
| 4920875 | FAMILY TREE SERVICE INC | 41701 NORTH HWY 101 | | | | LAYTONVILLE | CA | 95454 | |
| 4939686 | Fan, Alan | 47633 Wabana Common | | | | Fremont | CA | 94539 | |
| 4914178 | Fan, Siqi | Address on file | | | | | | | |
| 4997181 | Fancher, Bruce | Address on file | | | | | | | |
| 4989435 | Fandel, Susan | Address on file | | | | | | | |
| 4939939 | FANG, ANNA | 3838 EZIE ST | | | | SAN JOSE | CA | 95111 | |
| 4983494 | Fang, Terry | Address on file | | | | | | | |
| 4944977 | Fang, Warren | 1319 Ridgewood Drive | | | | Millbrae | CA | 94030 | |
| 4934846 | FANG, WEISHYANG | 674 Calero St. | | | | Milpitas | CA | 95035 | |
| 4913046 | Fang, Zhong Cheng | Address on file | | | | | | | |
| 4946145 | Fanning, Billy | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946146 | Fanning, Billy | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4975365 | Fanning, Nancy | 1269 LASSEN VIEW DR | 6440 Skypointe Dr Ste 14-145 | | | Las Vegas | NV | 89131 | |
| 4998230 | Fanoni, Annemarie | Address on file | | | | | | | |
| 4993442 | Fanoni, Philip | Address on file | | | | | | | |
| 4920878 | FANT LAW OFFICE TRUST ACCOUNT | 22 ASH AVE | | | | KENTFIELD | CA | 94904 | |
| 4911700 | Fantz, Donald Ira | Address on file | | | | | | | |
| 4981376 | Fanucchi, Gene | Address on file | | | | | | | |
| 4981281 | Fanucchi, Johnny | Address on file | | | | | | | |
| 4939121 | Faour, Salem | 1642 Alison Ave | | | | Santa Maria | CA | 94358 | |
| 4945407 | FAP&C | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945408 | FAP&C | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4920879 | FAR EAST DRAGON LION DANCE | ASSOCIATION INC | 1572 FROST DR | | | SAN JOSE | CA | 95131 | |
| 4948353 | Far West Returns, Inc. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948354 | Far West Returns, Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948352 | Far West Returns, Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4920880 | FAR WEST TECHNOLOGY INC | 330 S KELLOGG AVE STE D | | | | GOLETA | CA | 93117 | |
| 4920881 | FAR WESTERN ANTHROPOLOGICAL | RESEARCH GROUP | 2727 DEL RIO PLACE STE A | | | DAVIS | CA | 95673 | |
| 4975258 | Fara, John | 1436 PENINSULA DR | 3977 Peardale Dr. | | | Lafayette | CA | 94549 | |
| 4983318 | Faraday, Imogene | Address on file | | | | | | | |
| 4942519 | FARAHANCHI, FARIBA | 19351 REDBERRY DR UNIT A | | | | LOS GATOS | CA | 95030 | |
| 4937253 | Farahmandi, Habib | 210 vista grande | | | | Kentfield | CA | 94904 | |
| 4981291 | Faraone, Joseph | Address on file | | | | | | | |
| 5000534 | Farasati, Parasto Sedigh | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000535 | Farasati, Parasto Sedigh | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000533 | Farasati, Parasto Sedigh | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4991980 | Faravelli, Jennifer | Address on file | | | | | | | |
| 4996950 | Farbakhsh, Nazanin | Address on file | | | | | | | |
| 4912391 | Farbakhsh, Nazanin | Address on file | | | | | | | |
| 4933001 | Farber & Company, Attorneys P.C. | 333 Hegenberger Road Suite 504 | | | | Oakland | CA | 94621 | |
| 4940193 | Farber, Julie (For Don Brown) | 5471 Highway 36 | | | | Mad River | CA | 95552-9317 | |
| 4979771 | Fardig, Clyde | Address on file | | | | | | | |
| 4920883 | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94104 | |
| 4933002 | Farella, Braun + Martel LLP | 235 Montgomery Street 17th Floor Russ Building | | | | San Francisco | CA | 94104 | |
| 4991910 | Farenkamm, Ann | Address on file | | | | | | | |
| 4978551 | Farfan, Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989517 | Fargen, Ronald | Address on file | | | | | | | |
| 4941409 | Farhangui, J A | 2211 Moorpark Ave | | | | San Jose | CA | 95128 | |
| 4937190 | Farhangui, J A Bijan | 2211 Moorpark Ave | | | | San Jose | CA | 95128 | |
| 4940819 | Faria, Alexis | 600 Maher Rd | | | | Royal Oaks | CA | 95076 | |
| 4915205 | Faria, Ryan | Address on file | | | | | | | |
| 4990204 | Farias, Victoria-Anne | Address on file | | | | | | | |
| 5007117 | Farinias, Ernest | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007118 | Farinias, Ernest | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946819 | Farinias, Ernest | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007115 | Farinias, Leslie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007116 | Farinias, Leslie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946818 | Farinias, Leslie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4922141 | FARINON, HARRIS | 5757 FARINON | | | | SAN ANTONIO | TX | 78249 | |
| 4995547 | Farinsky, Tina | Address on file | | | | | | | |
| 5005228 | Faris, Ray | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012002 | Faris, Ray | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005229 | Faris, Ray | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005227 | Faris, Ray | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012003 | Faris, Ray | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4943025 | Farley Law Firm, Michael | 108 West Center Ave | | | | Visalia | CA | 93291 | |
| 4984776 | Farley, Arleen | Address on file | | | | | | | |
| 4918144 | FARLEY, CHRIS H | 1452 N VASCO RD #365 | | | | LIVERMORE | CA | 94551 | |
| 4976972 | Farley, Neil | Address on file | | | | | | | |
| 4988605 | Farley, Richard | Address on file | | | | | | | |
| 4979454 | Farley, Robert | Address on file | | | | | | | |
| 4920884 | FARLING HECHT AND DAVIS LLP | VARDA BASHAN | 96 N THIRD ST #660 | | | SAN JOSE | CA | 95112 | |
| 4920885 | FARM CREDIT WEST PCA | 3755 ATHERTON RD | | | | ROCKLIN | CA | 95765 | |
| 4934496 | FARM HOUSE LOCAL LLC-BOUCHARD, ROBIN | 25 WARD ST | | | | LARKSPUR | CA | 94939 | |
| 4976773 | Farmer, Dessie | Address on file | | | | | | | |
| 4996579 | Farmer, Ellen | Address on file | | | | | | | |
| 4935853 | Farmer, Frances | 20 Monte Vista Avenue | | | | Watsonville | CA | 95076 | |
| 5000847 | Farmer, Jamar | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000846 | Farmer, Jamar | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000848 | Farmer, Jamar | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4978146 | Farmer, James | Address on file | | | | | | | |
| 4983786 | Farmer, Jane | Address on file | | | | | | | |
| 4934179 | Farmer, Janis | 5255 Clubhouse Drive | | | | Pleasanton | CA | 94566 | |
| 5000850 | Farmer, Jazmere | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000849 | Farmer, Jazmere | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000851 | Farmer, Jazmere | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4996537 | Farmer, Jim | Address on file | | | | | | | |
| 4912462 | Farmer, Jim L | Address on file | | | | | | | |
| 4982209 | Farmer, Joseph | Address on file | | | | | | | |
| 4980390 | Farmer, Larry | Address on file | | | | | | | |
| 4977714 | Farmer, Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996235 | Farmer, Steven | Address on file | | | | | | | |
| 4935139 | Farmers - Janisch, Joseph | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4942386 | FARMERS INS., Roman Colter | P.O. BOX 268994 | | | | OKLAHOMA CITY | CA | 93126-8994 | |
| 4949844 | Farmers Insurance (Hidalgo) | Hartsuyker, Stratman & Williams-Abrego | 191 North First Street | | | San Jose | CA | 95113 | |
| 4940225 | Farmers Insurance Brian Harper Agency-Harper, Brian | 40291 Junction Dr. | | | | Oakhurst | CA | 93722 | |
| 4945342 | Farmers Insurance Company of Oregon | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4945343 | Farmers Insurance Company of Washington | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4945344 | Farmers Insurance Exchange | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4999947 | Farmers Insurance Exchange | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |
| 4939872 | Farmers Insurance Exchange-Nice, Lynn | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4935196 | Farmers Insurance Group-Park, Kevin | 4607 Lakeview Canyon | | | | Westlake Village | CA | 91361 | |
| 4934914 | Farmers Insurance Grp | 6303 Owensmouth Avenue | Floor 1 | | | Woodland Hills | CA | 91367 | |
| 4940539 | Farmers Insurance Subrogation-Cabral, David | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4938828 | Farmers Insurance, Aaron Culp | P.O.BOX 268994 | | | | Oklahoma | OK | 73126 | |
| 4943975 | Farmers Insurance, Attn: Brad Weber | P.O. Box 268992 | | | | Oklahoma | OK | 73126-8992 | |
| 4935189 | Farmers Insurance, Attn: Justin Quinn | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4935649 | Farmers Insurance, Attn: Kayla Turner | P.O. Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 4940393 | Farmers Insurance, Cash Receipts Department | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4939038 | FARMERS INSURANCE, Cesar Garcia, Jorge Garcia, Jason Frink | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4943685 | Farmers Insurance, Craig Remeny | P O Box 268942 | | | | Oklahoma City | OK | 73126 | |
| 4941760 | Farmers Insurance, David Combs | PO BOX 268992 | | | | Oklahoma City | OK | 73126 | |
| 4942614 | Farmers Insurance, Jay Huntsman | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4941790 | Farmers Insurance, Joshua Meltz | P.O. Box 268994 | | | | Oklahoma City | OK | 73126-1389 | |
| 4939948 | Farmers Insurance, Miller, Wayne | PO Box 268992 | | | | Livermore | CA | 94550 | |
| 4943104 | FARMERS INSURANCE, Nancy Lillian | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4936140 | Farmers Insurance, National Document Center | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4935972 | Farmers Insurance, Odie Sheet Metal - Juan Arce | P.O. Box 268992 | | | | San Jose | CA | 95111 | |
| 4939464 | Farmers Insurance, Tubigili, Jose | P.O. Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4940537 | FARMERS INSURANCE, Yean Saephan - Insured. | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4937035 | Farmers Insurance/, Carmen Ennis | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4944307 | Farmers Insurance-Cowley, Greg | 18990 Coyote Valley Rd. Suite 17 and 18 | | | | Hidden Valley Lake | CA | 95467 | |
| 4920886 | FARMERS INTERNATIONAL INC | 1260 MUIR AVE | | | | CHICO | CA | 95973 | |
| 4934970 | Farmers International-Cerutti, Greg | 1260 Muir Ave | | | | Chico | CA | 95973 | |
| 4945345 | Farmers Specialty Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4943499 | Farmers Specialty Insurance Company-Kim, Min | PO BOX 258806 | | | | Oklahoma City | OK | 73125 | |
| 4940561 | Farmers, Becker, Ken | P.O. Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4940196 | Farmers, Cafe Veranda Enterprises Inc Kitchen Story Cafe | PO Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 4939831 | Farmers, Flynn, Christopher | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4941684 | Farmers, Juanita | PO Box 268994 | | | | Oklahoma City | OK | 73126-8994 | |
| 4939213 | Farmers, Killough, Maurine | PO Box 268992 | | | | Oklahoma City | OK | 73126-8992 | |
| 4941854 | Farms LLC-, Mallard | 1547 Gibbons Drive | | | | Alameda | CA | 94501 | |
| 4981283 | Farnham, Jack | Address on file | | | | | | | |
| 4975302 | Farnkopf | 1321 LASSEN VIEW DR | 122 Calumet Ave. | | | San Anselmo | CA | 94960 | |
| 4915145 | Farnsworth, Curran Anthony | Address on file | | | | | | | |
| 4994265 | Farnsworth, Gary | Address on file | | | | | | | |
| 5009534 | Farnsworth, Liz | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001300 | Farnsworth, Liz | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4937075 | Farnum, Peter | 2839 Clark Valley Rd | | | | Los Osos | CA | 93402 | |
| 4987089 | Farr, Leslie | Address on file | | | | | | | |
| 4974936 | Farr, Ryan | Trustee | P.O. Box 6977 | | | San Jose | CA | 95150 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 82 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990743 | Farrar, Anna | Address on file | | | | | | | |
| 4935017 | FARRAR, ANNE | 1400 GEARY BLVD | | | | SAN FRANCISCO | CA | 94109 | |
| 4939268 | FARRAR, DEBRA | 1140 DELAWARE AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 4942326 | Farrar, Scott | 23942 Stable Road | | | | Sonora | CA | 95370 | |
| 4975440 | Farrell | 1030 PENINSULA DR | 3720 Jagged Rock Road | | | RENO | NV | 89502 | |
| 5006238 | Farrell Design-Build Companies Inc. | Evans, Wieckowski, Ward & Scoffield, LLP | 745 University Avenue | | | Sacramento | CA | 95825 | |
| 4989165 | Farrell, Dennis | Address on file | | | | | | | |
| 4919919 | FARRELL, DONALD | 2107 MENALTO AVE | | | | MENLO PARK | CA | 94025 | |
| 4998708 | Farrell, James L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008433 | Farrell, James L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998709 | Farrell, James L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4995062 | Farrell, John | Address on file | | | | | | | |
| 4998710 | Farrell, Kaila D. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008434 | Farrell, Kaila D. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998711 | Farrell, Kaila D. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4997881 | Farrell, Kathleen | | | | | | | | |
| 4998714 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008436 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998715 | Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4934408 | Farrell, Lisa | 132 Blossom Glen Way | | | | Los Gatos | CA | 95032 | |
| 4914047 | Farrell, Robert Michael | Address on file | | | | | | | |
| 4912360 | Farrell, Timothy D | Address on file | | | | | | | |
| 4998712 | Farrell, Tracilyn H. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008435 | Farrell, Tracilyn H. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998713 | Farrell, Tracilyn H. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949999 | Farrell-Araque, Martin | Law Offices of Julia J. Parranto | 819 Sonoma Avenue | | | Santa Rosa | CA | 95404 | |
| 4936401 | FARRER, JOBEE | 11 TWEED TERRACE | | | | SAN RAFAEL | CA | 94901 | |
| 4995591 | Farrier, Lance | Address on file | | | | | | | |
| 4946147 | Farris, Cory | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946148 | Farris, Cory | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5010309 | Farris, Diane | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002593 | Farris, Diane | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4980315 | Farris, Dorsey | Address on file | | | | | | | |
| 4913172 | Farris, Dylan Thomas | Address on file | | | | | | | |
| 4941650 | Farris, Gregory | 230 Cheris Drive | | | | San Jose | CA | 95123 | |
| 4983317 | Farris, James | Address on file | | | | | | | |
| 4911701 | Farris, Jamie I | Address on file | | | | | | | |
| 4978776 | Farris, Jean | Address on file | | | | | | | |
| 4949528 | Farris, Keith | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4914381 | Farris, Laurel Fae | Address on file | | | | | | | |
| 4934266 | Farris, Lynn & Rocky | 1319 Block Road | | | | Gridley | CA | 95948 | |
| 4979675 | Farris, Robert | Address on file | | | | | | | |
| 4929193 | FARRIS-LEE, SHELLEY | DBA SHELLEY FARRIS-LEE DC | 2501 W SHAW AVE STE 115 | | | FRESNO | CA | 93711 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007555 | Farsai, Paul | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007556 | Farsai, Paul | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948277 | Farsai, Paul | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4942041 | Faruqui, Furah | 3402 Fostoria Way | | | | Danville | CA | 94526 | |
| 4979202 | Farwell, Robert | Address on file | | | | | | | |
| 4920888 | FARWEST CORROSION CONTROL CO | 1120 CARRIER PARKWAY | | | | BAKERSFIELD | CA | 93308-9666 | |
| 4920889 | FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE | | | | DOWNEY | CA | 90241-5517 | |
| 4920890 | FARWEST INSULATION CONTRACTING | 1220 S SHERMAN ST | | | | ANAHEIM | CA | 92805 | |
| 4992593 | Farzaneh, Iraj | Address on file | | | | | | | |
| 4920891 | FASB | PO Box 418272 | | | | BOSTON | MA | 02241-8272 | |
| 4939319 | Faso, Rosalie | 1050 3rd Street Apt #403 | | | | Santa Rosa | CA | 95404 | |
| 4931802 | FASOLIS SR, WALTER L | 4343 NORRIS RD | | | | FREMONT | CA | 94536 | |
| 4999002 | Fassett, Tiffany Elizabath | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008600 | Fassett, Tiffany Elizabath | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999003 | Fassett, Tiffany Elizabath | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4923176 | FASSIO, JEFFREY PAUL | PO Box 35 | | | | MORGAN HILL | CA | 95038 | |
| 4939474 | FAST LANE MOTORS-MALEK, WILSON | 1985 XAVIER AVE | | | | TURLOCK | CA | 95382 | |
| 4920892 | FAST360 LLC | MANAGED CARE NETWORK SERVICES | PO Box 639106 | | | CINCINNATI | OH | 45263-9106 | |
| 4920893 | FASTENAL COMPANY | 81 HIGUERA ST #100 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4937711 | FASTENAL-MACIEL, MIGUEL | 310 N Cluff Ave, Lodi, CA 95240 | | | | LODI | CA | 95240 | |
| 4912312 | Faszholz, Jennifer L | Address on file | | | | | | | |
| 4994353 | Faszholz, Marla | Address on file | | | | | | | |
| 4941605 | Fatemi, Homi | 25691 LaLanne Court | | | | Los Altos Hills | CA | 94022 | |
| 4995322 | Fatheree, Maunsell | Address on file | | | | | | | |
| 4920894 | FATHERS AND FAMILIES OF SAN JOAQUIN | 338 E MARKET ST | | | | STOCKTON | CA | 95202 | |
| 4985870 | Fathke, Dorothy | Address on file | | | | | | | |
| 4934000 | Fator's Motorcycles-Fator, Corin | 682 grove street | | | | redding | CA | 96002 | |
| 4940816 | Fau, Gary | 2024 Idaho Court | | | | Redwood City | CA | 94061 | |
| 4991549 | Faubion, Jill | Address on file | | | | | | | |
| 5003575 | Faughn, Nina | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010937 | Faughn, Nina | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4994974 | Faugier, Edgar | Address on file | | | | | | | |
| 4943760 | FAULKENBERRY, SHALENE | PO BOX 537 | | | | UKIAH | CA | 95482 | |
| 4940055 | FAULKINS, MARK | 4717 GANNS CORRAL RD | | | | MARIPOSA | CA | 95338 | |
| 4944092 | Faulkner, April | 531 Frederick Street, Unit C | | | | Santa Cruz | CA | 95062 | |
| 4990923 | Faulkner, Betty | Address on file | | | | | | | |
| 4913812 | Faulkner, James | Address on file | | | | | | | |
| 4982703 | Faulkner, Robert | Address on file | | | | | | | |
| 4938547 | Faultline Studio-Medeiros, Matthew | 380 Breen Rd | | | | San Juan Bautista | CA | 95045 | |
| 4989048 | Fauria, Debbie | Address on file | | | | | | | |
| 4995668 | Fausone, Doreen | Address on file | | | | | | | |
| 4911918 | Faust, Dustin Lee | Address on file | | | | | | | |
| 4982667 | Faust, Gary | Address on file | | | | | | | |
| 4915096 | Faust, Linda J | Address on file | | | | | | | |
| 4988744 | Faustino, Julie | Address on file | | | | | | | |
| 4977029 | Favareille, Anders | Address on file | | | | | | | |
| 4978691 | Favareille, Sharon | Address on file | | | | | | | |
| 4938542 | Favela, Eva | 149 hidden valley | | | | Watsonville | CA | 95076 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943950 | Favela's Fusion-FavelaDiaz, Veronica | 1500 oliver road | | | | fairfield | CA | 94534 | |
| 4993181 | Favero, Marie | Address on file | | | | | | | |
| 4985616 | Favetti, John | Address on file | | | | | | | |
| 4995292 | Favetti, Paul | Address on file | | | | | | | |
| 4987248 | Favilla, Robert | Address on file | | | | | | | |
| 4937200 | Favini, James | 12320 Road 25 1/2 | | | | Madera | CA | 93637 | |
| 4946149 | Favors, Moria | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946150 | Favors, Moria | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4934428 | FAVRO, MATTHEW | 3430 DIMAGGIO WAY | | | | ANTIOCH | CA | 94509 | |
| 4937007 | Fawn, Mike & Pearl | 25174 Shake Ridge Road | | | | Volcano | CA | 95689 | |
| 4978778 | Fawns, David | Address on file | | | | | | | |
| 4982789 | Fay, John | Address on file | | | | | | | |
| 4932637 | Fayette Manufacturing Corp | 1260 Kenmore Drive | | | | Great Falls | VA | 22066 | |
| 4936098 | Faylor, Jacqueline | 6852 Atlanta Circle | | | | Stockton | CA | 95219 | |
| 4977720 | Fazekas, Bela | Address on file | | | | | | | |
| 4920896 | FBI NATIONAL ACADEMY ASSOCIATES | CALIFORNIA CHAPTER | 5631 EASTVIEW DR | | | STOCKTON | CA | 95212 | |
| 4920897 | FBIAA MEMORIAL COLLEGE FUND | 113 NORTH ALFRED ST | | | | ALEXANDRIA | VA | 22314 | |
| 4920898 | FCO FORESTERS INC | FORESTERS CO-OP | 415 COLFAX AVE | | | GRASS VALLEY | CA | 95945 | |
| 4920899 | FCX OIL & GAS INC | FREEPORT-MCMORAN OIL & GAS LLC | 700 MILAM ST STE 3100 | | | HOUSTON | TX | 77002 | |
| 4920900 | FEATHER RIVER AIR QUALITY | MANAGEMENT DISTRICT | 541 WASHINGTON AVE | | | YUBA CITY | CA | 95991 | |
| 4920901 | FEATHER RIVER BAPTIST CHURCH | 5400 CHESTNUT RD | | | | OLIVEHURST | CA | 95961 | |
| 4920902 | FEATHER RIVER DISPOSAL INCORPORATED | FEATHER RIVER DISPOSAL | 1001 Fannin Street | | | Houston | TX | 77002 | |
| 4920903 | FEATHER RIVER HOSPITAL | FEATHER RIVER HEALTH CENTER | 5974 PENTZ RD | | | PARADISE | CA | 95969 | |
| 4987473 | Feaver, Jean | Address on file | | | | | | | |
| 4989276 | Feaver, Sandra | Address on file | | | | | | | |
| 5003279 | Fecarotta, Alfred | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010722 | Fecarotta, Alfred | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5001968 | Fechner, Michael | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001966 | Fechner, Michael | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001967 | Fechner, Michael | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4975145 | Fechter, Mark | The Door & Window Stop | 3931-A Durock Rd | | | Shingle Springs | CA | 95682 | |
| 4992834 | Fechter, Richard | Address on file | | | | | | | |
| 4920904 | FEDCO ELECTRONICS INC | 184 W 2ND ST | | | | FOND DU LAC | WI | 54935 | |
| 4988627 | Feddersen, Gary | Address on file | | | | | | | |
| 4920905 | FEDERAL AIRWAYS & AIRSPACE INC | 1423 S PATRICK DR | | | | SATELLITE BEACH | FL | 32937 | |
| 5006172 | Federal Aviation Administration | Office of the Chief Counsel | 800 Independence Avenue SW | | | Washington | DC | 20591 | |
| 4920906 | Federal Bureau of Prisons | 7338 Shoreline Dr | | | | Stockton | CA | 95219 | |
| 5006175 | Federal Communications Commission | Office of General Counsel | 445 12th Street, SW | | | Washington | DC | 20554 | |
| 5006173 | Federal Election Commission | 1050 First Street, NE | | | | Washington | DC | 20463 | |
| 4920907 | FEDERAL EMERGENCY MANAGEMENT AGENCY | ACCOUNTING DIVISION | 500 C STREET SW STE 722 | | | WASHINGTON | DC | 20472 | |
| 4920908 | FEDERAL ENERGY REGULATORY | COMMISSION | PO Box 979010 | | | ST LOUIS | MO | 63197-9000 | |
| 4920909 | Federal Energy Regulatory Commission | 888 First St NE | | | | Washington | DC | 20426 | |
| 4909717 | Federal Energy Regulatory Commission | Attn: Kimberly D. Bose, Secretary | 888 First Street, NE | | | Washington | DC | 20426 | |
| 4945409 | Federal Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945410 | Federal Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4942258 | Federal Realty Investment Trust LLC-Vieira, Anthony | 356 Santana Row | | | | San Jose | CA | 95128 | |
| 4920910 | FEDERAL SIGNAL CORPORATION | 2645 FEDERAL SIGNAL DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 4920911 | FEDERATED INDIANS OF GRATON | RANCHERIA | 6400 REDWOOD DR STE 300 | | | ROHNERT PARK | CA | 94928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945553 | Federated Mutual Insurance Company | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4999945 | Federated Mutual Insurance Company as Subrogee of Joe's Services | TIMOTHY E. CARY, NATHAN R. HURD | 1260 Corona Pointe Couit, Suite 306 | | | Corona | CA | 92879 | |
| 4921695 | FEDERICI, GINA | 1240 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 5004330 | Federico, Frank | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004329 | Federico, Frank | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4913676 | Fedor, Stephanie | Address on file | | | | | | | |
| 4993739 | Fedoroff, Natalie | Address on file | | | | | | | |
| 4937166 | Fedotoff, Nicholas | 2 Oram Lane | | | | Pleasant Hill | CA | 94523 | |
| 4982564 | Fedrizzi, Bruce | Address on file | | | | | | | |
| 5006329 | Fedyashov, Eugene | 208 Champagne W | | | | Calistoga | CA | 94515 | |
| 4982566 | Fee, Cary | Address on file | | | | | | | |
| 4987624 | Fee, Danelle Christine | Address on file | | | | | | | |
| 4994165 | Fee, Joan | Address on file | | | | | | | |
| 4978806 | Fee, Paul | Address on file | | | | | | | |
| 4988144 | Fee, Randall | Address on file | | | | | | | |
| 4996612 | Fee, Scott | Address on file | | | | | | | |
| 4930757 | FEE, THOMAS | DBA FEE INVESTIGATIONS | 1275 N WHITE AVE | | | POMONA | CA | 91768 | |
| 4920912 | FEEGER-LUCAS-WOLFE INC | DBA LEIGHTON STONE CORP | 5672 BOLSA AVE | | | HUNTIGTON BREACH | CA | 92649 | |
| 4920913 | FEEGER-LUCAS-WOLFE INC | DBA LEIGHTON STONE CORP | 5672 BOLSA AVE | | | HUNTINGTON BEACH | CA | 92649 | |
| 4985565 | Feeley, William | Address on file | | | | | | | |
| 4934765 | Feely, John | 2340 Irving St #102 | | | | San Francisco | CA | 94122 | |
| 4990717 | Feenan, Mary | Address on file | | | | | | | |
| 4930778 | FEENEY MD, THOMAS PARICK | 1850 SULLIVAN AVE STE 310 | | | | DALY CITY | CA | 94015 | |
| 4975596 | FEENEY, ROBERT | 0528 PENINSULA DR | 567 Lassen Avenue, # 303 | | | Chico | CA | 95973 | |
| 5003842 | Feezor, James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011204 | Feezor, James | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4994044 | Fegley, Jean | Address on file | | | | | | | |
| 4975637 | Fehlhaber | 0927 LASSEN VIEW DR | 1357 Sydney Dr | | | Sunnyvale | CA | 94087 | |
| 4943089 | Fehling, Clarence | 5068 E. Live Oak Rd. | | | | Lodi | CA | 95240 | |
| 4984123 | Fehlman Green, F | Address on file | | | | | | | |
| 4912895 | Fehlman, Gordon Jesse | Address on file | | | | | | | |
| 4983346 | Fehr, Robert | Address on file | | | | | | | |
| 4943301 | Fehrenbach, Nicolas | 1007 Stanford Dr | | | | Davis | CA | 95616 | |
| 4975643 | Fehrman & McDowell | 0915 LASSEN VIEW DR | 1013 E Carver Road | | | Tempe | AZ | 85284 | |
| 4983559 | Feibusch, Marcel | Address on file | | | | | | | |
| 4992363 | Feigal, Mark | Address on file | | | | | | | |
| 4912910 | Feigelman, Aaron M | Address on file | | | | | | | |
| 4997448 | Feik, Donald | Address on file | | | | | | | |
| 4913996 | Feik, Donald J | Address on file | | | | | | | |
| 4981770 | Feiling, Lester | Address on file | | | | | | | |
| 4920914 | FEINBERG MEDICAL LEGAL | FEINBERG MED LEGAL | 825 EL CAMINO REAL | | | PALO ALTO | CA | 94301 | |
| 5010166 | Feingold, Stanley | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4913586 | Feis, Brian Cory | Address on file | | | | | | | |
| 4997695 | Feis, Pamela | Address on file | | | | | | | |
| 4946553 | Fejes, Arpad | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946552 | Fejes, Arpad | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946554 | Fejes, Arpad | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941719 | FEKETE, KIM | 5721 AMBASSADOR DR | | | | ROCKLIN | CA | 95677 | |
| 4990337 | Feld, Bruce | Address on file | | | | | | | |
| 4989330 | Feldhaus, Craig | Address on file | | | | | | | |
| 4944025 | Feldman, Kathy | 315 Grove Drive | | | | Portola Valley | CA | 94028 | |
| 4976954 | Feldman, Marc | Address on file | | | | | | | |
| 4935154 | Feldman, Ron | 21841 Alcazar Ave | | | | Cupertino | CA | 95014 | |
| 4913752 | Feldstein, Tim Murray | Address on file | | | | | | | |
| 4977268 | Feledy, Charles | Address on file | | | | | | | |
| 5007559 | Felice, Joel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007560 | Felice, Joel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948279 | Felice, Joel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4914421 | Feliciano, David Michael | Address on file | | | | | | | |
| 4913856 | Feliciano, Mark Torres | Address on file | | | | | | | |
| 4986824 | Feliciano, Rosa | Address on file | | | | | | | |
| 4935960 | FELIX, CARLOS | 168 Makenna Drive | | | | Madera | CA | 93637 | |
| 4986833 | Felix, Corazon | Address on file | | | | | | | |
| 4992035 | Felix, Gustavo | Address on file | | | | | | | |
| 4974425 | Felix, John & Carol | Felix, Joseph & Karen | 8336 E. Twin Butte Lane | | | Florence | AZ | 85132 | |
| 4937353 | Felix, Johnny & Syemen | 643 Sylvan Street Apt. 2 | | | | Daly City | CA | 94014 | |
| 4912409 | Felix, Joseph | Address on file | | | | | | | |
| 4938800 | Felix, Keline | 427 Donner Avenue | | | | Petaluma | CA | 94954 | |
| 4942307 | Felix, Kris | 2970 Highway 49 S | | | | Mariposa | CA | 95338 | |
| 4989457 | Felix, Robert | Address on file | | | | | | | |
| 4935623 | Felix, Sandra | 336 Susie Way #3 | | | | South San Francisco | CA | 94080 | |
| 5003719 | Felix, Tyler Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011081 | Felix, Tyler Daniel | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4980171 | Felkins, Clarence | Address on file | | | | | | | |
| 4982297 | Felkins, Lester | Address on file | | | | | | | |
| 4989012 | Felkins, Paul | Address on file | | | | | | | |
| 4978382 | Felkins, Paul | Address on file | | | | | | | |
| 4981392 | Fellender, Lindley | Address on file | | | | | | | |
| 4997003 | Fellman, Alice | Address on file | | | | | | | |
| 4938464 | Fells, Dana | 1141 lighthouse. ave. | | | | Pacific Grove | CA | 93950 | |
| 4941142 | FELMANN, DIANA | 324 BRIGTON CT | | | | BYRON | CA | 94505 | |
| 4911509 | Felsch, Glenn A | Address on file | | | | | | | |
| 4935292 | FELSOCI, ANDREW | 6434 MOJAVE DR | | | | SAN JOSE | CA | 95120 | |
| 4975297 | Felt, Donald | 1406 PENINSULA DR | P.O. BOX 309 | | | Ashland | OR | 97520 | |
| 4943555 | Felton Veterinary Hospital-Atton, Robert | 5996 Hwy 9 | | | | Felton | CA | 95018 | |
| 4941110 | Felton, Daniel | 1928 Cherry Hills | | | | Discovery Bay | CA | 94505 | |
| 4987036 | Felton, Sylvester | Address on file | | | | | | | |
| 4975993 | Felts, Carl | 5087 HIGHWAY 147 | 5231 Quarry Road | | | Westwood | CA | 96137 | |
| 4986759 | Felts, Melva | Address on file | | | | | | | |
| 4926672 | FELTS, PAMELA | 9316 CALTROP CT | | | | FAIR OAKS | CA | 95628 | |
| 4933436 | Felty, Steven | 275 Sharp Cir | | | | Roseville | CA | 95678 | |
| 4920918 | FEMRESOURCES INC | 5214F DIAMOND HEIGHTS BLVD #22 | | | | SAN FRANCISCO | CA | 94131 | |
| 4920919 | FENCE FACTORY | 2709 SANTA MARIA WAY | | | | SANTA MARIA | CA | 93455 | |
| 4920920 | FENCE IT INC | DBA NORTHERN CALIFORNIA FENCE | 2485 NOTRE DAME BLVD STE 370 #31 | | | CHICO | CA | 95928 | |
| 4910531 | Fencelt, Inc | Northern California Fence | 2485 Notre Dame Blvd, Ste 370-371 | | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 471 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 87 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944318 | Fencil, Adam | 1925 Merle Dr | | | | Redding | CA | 96001 | |
| 5007119 | Fendley, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007120 | Fendley, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946820 | Fendley, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4936932 | Fendon Jr, Thaddeus | PO Box 1567 | | | | Arroyo Grande | CA | 93420 | |
| 5002165 | Fenell, Douglas | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5009949 | Fenell, Douglas | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5003716 | Fenell, Tatiana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011078 | Fenell, Tatiana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002164 | Fenell, Tatiana | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5009948 | Fenell, Tatiana | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4941752 | Fenelon, Derek | 22560 Fifth St. | | | | Hayward | CA | 94541 | |
| 4940969 | Fenestra Winery-Replogle, Lanny | 83 Vallecitos Rd. | | | | Livermore | CA | 94550 | |
| 4992587 | Feng, Jennevine | Address on file | | | | | | | |
| 4944805 | feng, yina | 16148 loretta lane | | | | los gatos | CA | 95032 | |
| 4920921 | FENIX ARTIFICIAL TURF INC | 4480 YANKEE HILL RD STE 200 | | | | ROCKLIN | CA | 95677 | |
| 5002163 | Fennell, Nina | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5009947 | Fennell, Nina | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4939514 | FENNER, PEGGY | 1112 W SELBY LN | | | | REDWOOD CITY | CA | 94061 | |
| 4914899 | Fenrick, Alicia Wiltz | Address on file | | | | | | | |
| 4933840 | Fenster, Norma | 4941 Harmony Way | | | | San Jose | CA | 95130 | |
| 4938426 | Fenton, Angie | 25324 Mountain Charlie Road | | | | Los Gatos | CA | 95033 | |
| 4984790 | Fenton, Connie | Address on file | | | | | | | |
| 4939766 | FENTON, DAVE | 36511 PAUBA RD | | | | TEMECULA | CA | 92592 | |
| 4913922 | Fenton, Laura A | Address on file | | | | | | | |
| 4938208 | FENWICK, BILL | 14180 CAMPAGNA WAY | | | | ROYAL OAKS | CA | 95076 | |
| 4979533 | Fenzel, Robert | Address on file | | | | | | | |
| 4990084 | Feraru, Philip | Address on file | | | | | | | |
| 4980185 | Ferbrache, Peter | Address on file | | | | | | | |
| 4933003 | Ferchland Law P.C. | 420 Tesconi Circle Suite D | | | | Santa Rosa | CA | 95401 | |
| 4932161 | FERCHLAND, WILLIAM T | DBA FERCHLAND LAW OFFICE | 420 TESCONI CIRCLE STE D | | | SANTA ROSA | CA | 95401 | |
| 5002169 | Ference, Cathy | Franklin D. Azar & Associates, P.C. | Hugh Zachary Balkin, Franklin D. Azar | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5009950 | Ference, Cathy | Furth Salem Mason & Li LLP | Frederick P Furth, Quentin L Kopp | Daniel S Mason, Thomas W Jackson | 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002168 | Ference, Cathy | Hallisey and Johnson, PC | Jeremiah F. Hallisey | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5002170 | Ference, Cathy | Law Offices of Edward J. Nevin | Edward J. Nevin, Jr. | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5002167 | Ference, Cathy | Law Offices of Francis O. Scarpulla | Patrick B. Clayton, Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5002166 | Ference, Cathy | Shapiro, Galvin, Shapiro & Morgan | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5002174 | Ference, William | Franklin D. Azar & Associates, P.C. | Hugh Zachary Balkin, Franklin D. Azar | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5009951 | Ference, William | Furth Salem Mason & Li LLP | Frederick P Furth, Quentin L Kopp | Daniel S Mason, Thomas W Jackson | 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002173 | Ference, William | Hallisey and Johnson, PC | Jeremiah F. Hallisey | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5002175 | Ference, William | Law Offices of Edward J. Nevin | Edward J. Nevin, Jr. | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5002172 | Ference, William | Law Offices of Francis O. Scarpulla | Patrick B. Clayton, Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5002171 | Ference, William | Shapiro, Galvin, Shapiro & Morgan | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 472 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984364 | Feretzis, Jacqueline | Address on file | | | | | | | |
| 4981446 | Fergus, James | Address on file | | | | | | | |
| 4941830 | Ferguson and English, Patrick and Jane | 7200 Woodrow Drive | | | | Oakland | CA | 94611 | |
| 4920923 | FERGUSON ENTERPRISES INC | 2112 LOVERIDGE RD | | | | PITTSBURG | CA | 94565 | |
| 4920924 | FERGUSON ENTERPRISES INC | 4546 BROAD ST | | | | SAN LUIS OBISPO | CA | 93401-7953 | |
| 4920925 | FERGUSON ENTERPRISES INC | DBA CAL-STEAM A WOLSELEY COMPANY | 12500 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602 | |
| 4920926 | FERGUSON ENTERPRISES INC #795 | PO Box 740827 | | | | LOS ANGELES | CA | 90074-0827 | |
| 4990642 | Ferguson Jr., Richard | Address on file | | | | | | | |
| 4928272 | FERGUSON MD, ROLLINGTON | HEART MEDICINE & CHEST PAIN CLINIC | 368 28TH ST | | | OAKLAND | CA | 94609 | |
| 4987321 | Ferguson, Alan | Address on file | | | | | | | |
| 4985673 | Ferguson, Allan | Address on file | | | | | | | |
| 4978998 | Ferguson, Charles | Address on file | | | | | | | |
| 4936612 | Ferguson, Danielle | 31820 Highway 20 | | | | Fort Bragg | CA | 95437 | |
| 4919490 | FERGUSON, DAVID | 6236 2ND ST | | | | RIO LINDA | CA | 95673 | |
| 4983541 | Ferguson, David | Address on file | | | | | | | |
| 4913593 | Ferguson, Dennis E | Address on file | | | | | | | |
| 4912020 | Ferguson, Desiree J. | Address on file | | | | | | | |
| 4982032 | Ferguson, Dorothy | Address on file | | | | | | | |
| 4991445 | Ferguson, Jack | Address on file | | | | | | | |
| 4976852 | Ferguson, Joanna | Address on file | | | | | | | |
| 4983745 | Ferguson, June | Address on file | | | | | | | |
| 4998011 | Ferguson, Kathryn | Address on file | | | | | | | |
| 4985512 | Ferguson, Kathy | Address on file | | | | | | | |
| 4986054 | Ferguson, Loren | Address on file | | | | | | | |
| 4914416 | Ferguson, Matthew Dean Eugene | Address on file | | | | | | | |
| 4938914 | Ferguson, Michael | 11738 Lake Wildwood Drive | | | | Penn Valley | CA | 95946 | |
| 4990531 | Ferguson, Michael | Address on file | | | | | | | |
| 4984813 | Ferguson, Scherry | Address on file | | | | | | | |
| 4977859 | Ferguson, Spencer | Address on file | | | | | | | |
| 4995636 | Ferguson, Steven | Address on file | | | | | | | |
| 4977734 | Ferguson, William | Address on file | | | | | | | |
| 4991239 | Ferguson, William | Address on file | | | | | | | |
| 5001908 | Ferguson-Kahmoson, Keeli | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001906 | Ferguson-Kahmoson, Keeli | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001907 | Ferguson-Kahmoson, Keeli | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4998193 | Ferioli, Paul | Address on file | | | | | | | |
| 5001866 | Ferlito, Natalino | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001864 | Ferlito, Natalino | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001865 | Ferlito, Natalino | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001869 | Ferlito, Patricia | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001867 | Ferlito, Patricia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001868 | Ferlito, Patricia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4943970 | Fernades, Anthony | 71 Reed Road | | | | Oakdale | CA | 95361 | |
| 4942609 | FERNANDES DAIRY-FERNANDEZ, OZZIE | 16452 11TH AVE | | | | HANFORD | CA | 93203 | |
| 4994340 | Fernandes Jr., George | Address on file | | | | | | | |
| 4987447 | Fernandes, Barbara | Address on file | | | | | | | |
| 4921200 | FERNANDES, FRANK | 107 BLACKWOOD DR | | | | PACHECO | CA | 94553 | |
| 4986459 | Fernandes, John | Address on file | | | | | | | |
| 4995671 | Fernandes, Kathleen | Address on file | | | | | | | |
| 4924256 | FERNANDES, LEO D | PO Box 616 | | | | CLEMENTS | CA | 95227 | |
| 4987765 | Fernandes, Robert | Address on file | | | | | | | |
| 4914354 | Fernandez, Adam | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977833 | Fernandez, Agnes | Address on file | | | | | | | |
| 4937763 | fernandez, alice | 150 kern st sp 20 | | | | salinas | CA | 93905 | |
| 4984728 | Fernandez, Barbara | Address on file | | | | | | | |
| 4941150 | Fernandez, Daniel | 4380 Cove Lane | | | | Discovery Bay | CA | 94505 | |
| 4912703 | Fernandez, Daniel Antonio | Address on file | | | | | | | |
| 4984522 | Fernandez, Donna | Address on file | | | | | | | |
| 4934589 | FERNANDEZ, ELENA | 1135 YOSEMITE AVE | | | | SAN JOSE | CA | 95126 | |
| 4983716 | Fernandez, Emmanuel | Address on file | | | | | | | |
| 4937756 | Fernandez, Esmeralda | 255 e bolivar st spc 219 | | | | Salinas | CA | 93906 | |
| 4992648 | Fernandez, Gary | Address on file | | | | | | | |
| 4992803 | Fernandez, Gina | Address on file | | | | | | | |
| 4935880 | FERNANDEZ, GRAHAM | 170 ALPINE DR | | | | COLFAX | CA | 95713 | |
| 4982413 | Fernandez, Horatio | Address on file | | | | | | | |
| 4992365 | Fernandez, Jerome | Address on file | | | | | | | |
| 4937866 | Fernandez, Jorge | 6333 Mark Ln | | | | Salinas | CA | 93907 | |
| 4934302 | Fernandez, Jose/Maria | 730 W. Alameda Street | | | | Manteca | CA | 95336 | |
| 4913475 | Fernandez, Latonyia L | Address on file | | | | | | | |
| 4989938 | Fernandez, Linda | Address on file | | | | | | | |
| 4938126 | Fernandez, Margarita | 1152 Los Palos Drive | | | | Salinas | CA | 93901 | |
| 4940297 | FERNANDEZ, MARIA | 10 WOODROW AVE | | | | VALLEJO | CA | 94590 | |
| 4937563 | FERNANDEZ, MARIA | 1135 John Street | | | | Salinas | CA | 93905 | |
| 4937714 | Fernandez, Maria Del Rosario | PO Box 1652 | | | | Morro Bay | CA | 93443 | |
| 4914387 | Fernandez, Marsial Raymond | Address on file | | | | | | | |
| 4984839 | Fernandez, Marvilee | Address on file | | | | | | | |
| 4913562 | Fernandez, Murray Mac | Address on file | | | | | | | |
| 4980226 | Fernandez, Pascual | Address on file | | | | | | | |
| 4937966 | FERNANDEZ, PATRICIA | 11705 TAM OSHANTER DR | | | | SALINAS | CA | 93906 | |
| 4976037 | Fernandez, Robert | 3125 HIGHWAY 147 | P. O. Box 396 | | | Pinetop | AZ | 85935 | |
| 4928149 | FERNANDEZ, ROBERT | 5523 HENNING RD | | | | SEBASTOPOL | CA | 95472 | |
| 4985630 | Fernandez, Robert | Address on file | | | | | | | |
| 4981428 | Fernandez, Robert | Address on file | | | | | | | |
| 4976036 | Fernandez, Robert & Jean | 3151 HIGHWAY 147 | P. O. Box 396 | | | Pinetop | AZ | 85935 | |
| 4912168 | Fernandez, Salvador | Address on file | | | | | | | |
| 4940208 | FERNANDEZ, TOM | 2298 PINE DR | | | | ARNOLD | CA | 95223 | |
| 4989645 | Fernando, Angel | Address on file | | | | | | | |
| 4920929 | FERNDALE CHAMBER OF COMMERCE | PO Box 325 | | | | FERNDALE | CA | 95536 | |
| 4943300 | FerndaleTech-DiStefano, Demetrius | P.O.Box 111 | | | | ferndale | CA | 95536 | |
| 4993591 | Fernelius, Gai | Address on file | | | | | | | |
| 4920930 | FERNLEY CHIROPRACTIC | 240 HIGHWAY 95A STE B | | | | FERNLEY | NV | 89408 | |
| 4982427 | Fernquist, Bengt | Address on file | | | | | | | |
| 4986831 | Fernstrom, Gary | Address on file | | | | | | | |
| 4933749 | Ferra, Yesenia | 645 Queens Ave | | | | Yuba City | CA | 95991 | |
| 4920931 | FERRAL L ENDSLEY DO | MIDWEST REHABILITATION AND | 1934 HICKORY STE 100 | | | ABILENE | TX | 79601 | |
| 4984128 | Ferrao, Connie | Address on file | | | | | | | |
| 4942018 | Ferrara, Andrew | 1230 Parrott Dr | | | | San Mateo | CA | 94402 | |
| 4983806 | Ferrara, Blanche | Address on file | | | | | | | |
| 4920932 | FERRARI CARANO VINEYARDS & WINERY | PO Box 1549 | | | | HEALDSBURG | CA | 95448 | |
| 4940337 | Ferrari Carano Vineyards & Winery-James, David | 8761 Dry Creek Road | | | | Healdsburg | CA | 95448 | |
| 4985735 | Ferrari Jr., Joseph | Address on file | | | | | | | |
| 4984871 | Ferrari, Agostino | Address on file | | | | | | | |
| 4982981 | Ferrari, Isabel | Address on file | | | | | | | |
| 4938590 | FERRARI, JOHN | 2420 SOUTHVIEW DR | | | | ALAMO | CA | 94507 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942338 | FERRARI, JOHN | 7 SEA WAY | | | | SAN RAFAEL | CA | 94901 | |
| 4985779 | Ferrari, Melinda | Address on file | | | | | | | |
| 4985205 | Ferrari, Ronald J | Address on file | | | | | | | |
| 4935415 | Ferrari, Steve & Heidi | 4389 Del Rio Rd | | | | Atascadero | CA | 93422 | |
| 4982863 | Ferrario, Baptista | Address on file | | | | | | | |
| 4980701 | Ferrasci, James | Address on file | | | | | | | |
| 4911996 | Ferre, Kent Steven | Address on file | | | | | | | |
| 4912671 | Ferreira II, Michael Dean | Address on file | | | | | | | |
| 4920933 | FERREIRA WATER SERVICE | 13200 HOSLER AVE | | | | CHICO | CA | 95973 | |
| 4982504 | Ferreira, Bernard | Address on file | | | | | | | |
| 4936844 | Ferreira, Catherine | 185 Linden Avenue | | | | Auburn | CA | 95603 | |
| 4938744 | Ferreira, Daniel | 2289 Falcon Ridge Lane | | | | Los Osos | CA | 93402 | |
| 4993249 | Ferreira, Joseph | Address on file | | | | | | | |
| 4990107 | Ferreira, Manning | Address on file | | | | | | | |
| 4913373 | Ferreira, Michael D | Address on file | | | | | | | |
| 4937975 | Ferreira, Scott | 14280 Mountain Quail Road | | | | Salinas | CA | 93908 | |
| 4984424 | Ferreira, Stephanie | Address on file | | | | | | | |
| 4977224 | Ferreira, Tanya | Address on file | | | | | | | |
| 4990032 | Ferreire, Sandra | Address on file | | | | | | | |
| 4937627 | Ferrel, Mark | 808 N Main Street | | | | Salinas | CA | 93906 | |
| 4976807 | Ferrell, Garland | Address on file | | | | | | | |
| 4983734 | Ferrell, Gary | Address on file | | | | | | | |
| 4979217 | Ferrell, James | Address on file | | | | | | | |
| 4938483 | Ferrell, Kathleen | 5083 Rhoads Ave | | | | Santa Barbara | CA | 93111 | |
| 4984141 | Ferrell, Lenda | Address on file | | | | | | | |
| 5010167 | Ferrell, Tori | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4920934 | FERRELLGAS LP | 136 N MAIN ST | | | | FORT BRAGG | CA | 95437 | |
| 4993993 | Ferrer, Gloria | Address on file | | | | | | | |
| 4935560 | Ferrera, Janet | 17900 Ocean Dr #55 | | | | Fort Bragg | CA | 95437 | |
| 4923385 | FERRERA, JOHN L | 1877 E ADAMS | | | | FRESNO | CA | 93725 | |
| 4978700 | Ferrero, Joel | Address on file | | | | | | | |
| 4998184 | Ferretti, De Anna | Address on file | | | | | | | |
| 4999696 | Ferretti, Hattie Lucille (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009032 | Ferretti, Hattie Lucille (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999697 | Ferretti, Hattie Lucille (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4934647 | Ferretti, Jenniffer | 8559 Acapulco Way | | | | Stockton | CA | 95210 | |
| 4981623 | Ferretti, Leonard | Address on file | | | | | | | |
| 4981417 | Ferrier, Butler | Address on file | | | | | | | |
| 4986737 | Ferrington, Richard | Address on file | | | | | | | |
| 4989644 | Ferrini, Daniel | Address on file | | | | | | | |
| 4985774 | Ferris, Michael | Address on file | | | | | | | |
| 4975329 | Ferris, Philip | 1311 LASSEN VIEW DR | 2050 Belford Dr | | | Walnut Creek | CA | 94598 | |
| 4930751 | FERRO MD, THOMAS D | A MEDICAL CORPORATION | PO Box 13997 | | | BELFAST | ME | 04915-4032 | |
| 4944988 | Ferro, Stephen | 876 Brookside Drive | | | | Felton | CA | 95018 | |
| 4920935 | FERROSAUR INC | INDUSTRIAL METALS WELDING FASTENERS | 4821 MOUNTAIN LAKES BLVD | | | REDDING | CA | 96003 | |
| 4998716 | Ferrucci, Robin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008437 | Ferrucci, Robin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998717 | Ferrucci, Robin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4994137 | Ferry Jr., Thomas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974622 | Ferry, Kelley & Ed | P.O. Box 1936 | | | | Alturas | CA | 96101 | |
| 4984379 | Ferry, Marca | Address on file | | | | | | | |
| 4994277 | Ferry, Valentina | Address on file | | | | | | | |
| 4941157 | FERTIG, GEORGE | 21857 HYATT RD | | | | NEVADA CITY | CA | 95959 | |
| 4936231 | Fertig, Jordan | 6017 N. Kavanagh | | | | Fresno | CA | 93711 | |
| 4920936 | FESCO FAMILY EMERGENCY | SHELTER COALITION | 21455 BIRCH ST STE 5 | | | HAYWARD | CA | 94541 | |
| 4991352 | Fessant, Stephen | Address on file | | | | | | | |
| 4996444 | Fessel, Andrew | Address on file | | | | | | | |
| 4936419 | Fessler, Richard | 2610 Night Hawk Way | | | | Camino | CA | 95709 | |
| 4996601 | Fessler, Richard | Address on file | | | | | | | |
| 4920937 | FESTA EVENTS & RENTALS LLC | 257 WIMBLEDON CT | | | | SAN RAMON | CA | 94582 | |
| 4996084 | Festas, Patsy | Address on file | | | | | | | |
| 4942000 | Fetherolf, Dale | 9043 WILLOW AVE | | | | COTATI | CA | 94931 | |
| 4988398 | Fetro, Richard | Address on file | | | | | | | |
| 4986745 | Fetta, George | Address on file | | | | | | | |
| 4994307 | Fetterman, Ruth | Address on file | | | | | | | |
| 4920938 | FETTNER & LEMMON INC | ROBBINS FETTNER & LEMMON | 436 14TH ST STE 405 | | | OAKLAND | CA | 94612 | |
| 5009958 | Fetzer, Lisa | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5002204 | Fetzer, Lisa | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5002203 | Fetzer, Lisa | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5009959 | Fetzer, Mark | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5002206 | Fetzer, Mark | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5002205 | Fetzer, Mark | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5009957 | Fetzer, Robert | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5002202 | Fetzer, Robert | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5002201 | Fetzer, Robert | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4988502 | Fetzer, William | Address on file | | | | | | | |
| 4942139 | Feulner, Dennis | 622 Amber Lane | | | | Santa Maria | CA | 93454 | |
| 4914467 | Fewless, David E | Address on file | | | | | | | |
| 4982180 | Feyling, Norman | Address on file | | | | | | | |
| 4932640 | FFP CA Community Solar, LLC | 100 Montgomery Street, Suite 725 | | | | San Francisco | CA | 94104 | |
| 4912548 | Fiandeiro, Jacqueline | Address on file | | | | | | | |
| 4937479 | Fichas, Paul | 429 Printz Road | | | | Arroyo Grande | CA | 93420 | |
| 4938502 | Ficken, Vicki | 316 Mid Valley Center, #156 | | | | Carmel | CA | 93923 | |
| 5006707 | Fickert, Marie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006708 | Fickert, Marie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945810 | Fickert, Marie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006705 | Fickert, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006706 | Fickert, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945809 | Fickert, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4947851 | Fickes, Lee A. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947852 | Fickes, Lee A. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947850 | Fickes, Lee A. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4936047 | FICKLIN, JIM | 16597 STAGECOACH RD | | | | CORNING | CA | 96021 | |
| 5004905 | Fiddler, Sam | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004904 | Fiddler, Sam | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4983799 | FIDEL, DEBRA | Address on file | | | | | | | |
| 4994011 | Fidel, Freddie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006217 | Fidelis Underwriting Limited | The Leadenhall Building | 122 Leadenhall Street | 34th Floor | | London | | EC3V 4AB | United Kingdom |
| 4945412 | Fidelity & Deposit Company Of Maryland | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945413 | Fidelity & Deposit Company Of Maryland | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945644 | Fidelity And Guaranty Insurance Underwriters Inc. | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4920943 | FIDELITY INVESTMENT | 640 East 5th Ave | 5th Floor | | | NEW YORK | NY | 10019 | |
| 4920944 | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS CO INC | PO Box 73307 | | | CHICAGO | IL | 60673-7307 | |
| 5006228 | Fidelity Management Trust Company Inc. | Attn: President/General Counsel | 82 Devonshire Street | | | Boston | MA | 02109 | |
| 4920945 | FIDELITY NATIONAL TITLE CO | 2540 W SHAW LANE STE 112 | | | | FRESNO | CA | 93711 | |
| 4920947 | FIDELITY NATIONAL TITLE COMPANY | 1375 EXPOSITION BLVD STE 240 | | | | SACRAMENTO | CA | 95815 | |
| 4920948 | FIDELITY NATIONAL TITLE COMPANY | 2200A DOUGLAS BLVD STE 200 | | | | ROSEVILLE | CA | 95661 | |
| 4920946 | FIDELITY NATIONAL TITLE COMPANY | OF CALIFORNIA | 515 J ST STE A | | | EUREKA | CA | 95501 | |
| 4920949 | FIDELITY NATIONAL TITLE COMPANY OF | CALIFORNIA | 930 EXECUTIVE WAY STE 200 | | | REDDING | CA | 96002 | |
| 4920950 | FIDERE ANESTHESIA CONSULTANTS INC | 1422 EL CAMINO REAL | | | | MENLO PARK | CA | 94025-4110 | |
| 4939349 | Fidler, Laurie | 6909 Bandolero Way | | | | Bakersfield | CA | 93308 | |
| 4998718 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008438 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998719 | Fiebich, John C., individually And As Trustee Of The Sequoia Family Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4923128 | FIEDLER, JEFF | 4196 DULCEY DR | | | | SAN JOSE | CA | 95136 | |
| 4920951 | FIELD COMMITTEE INC | 2508 FERN ST | | | | EUREKA | CA | 95503 | |
| 4915170 | Field, Amy A | Address on file | | | | | | | |
| 4983858 | Field, Christine | Address on file | | | | | | | |
| 4983195 | Field, Deewayne | Address on file | | | | | | | |
| 4989598 | Field, Ronald | Address on file | | | | | | | |
| 4997464 | Field, Ronald | Address on file | | | | | | | |
| 4976247 | Fielder, William & Priscilla | P.O. Box 415 | | | | Biggs | CA | 95917 | |
| 4939323 | Fielding, Harold | 4620 N. Thorne | | | | Fresno | CA | 93704 | |
| 4939999 | FIELDING, JOSEPH | 5261 DOGTOWN RD | | | | COULTERVILLE | CA | 95311 | |
| 4994071 | Fielding, Ricky | Address on file | | | | | | | |
| 4920952 | FIELDS IN MOTION PT INC | 42 W CAMPBELL AVE #201 | | | | CAMPBELL | CA | 95008 | |
| 4989128 | Fields, Anna | Address on file | | | | | | | |
| 5008439 | Fields, Bruce | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4998720 | Fields, Bruce | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 4935592 | FIELDS, CAROL | 2442 66TH AVE | | | | OAKLAND | CA | 94605 | |
| 4985617 | Fields, Danny | Address on file | | | | | | | |
| 4995248 | Fields, Deborah | Address on file | | | | | | | |
| 4988604 | Fields, Donald | Address on file | | | | | | | |
| 5005231 | Fields, John | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012004 | Fields, John | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005232 | Fields, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005230 | Fields, John | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012005 | Fields, John | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912495 | Fields, John E | Address on file | | | | | | | |
| 4923575 | FIELDS, JUSTIN J | PO Box 13173 | | | | COYOTE | CA | 95013 | |
| 4994985 | Fields, Laron | Address on file | | | | | | | |
| 4944817 | Fields, Lisa | 1089 Rose Dr. | | | | Benicia | CA | 94510 | |
| 4975277 | Fields, Richard | 1422 PENINSULA DR | 6550 Rickety Rack Road | | | Loomis | CA | 95650 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4987938 | Fields, Robert | Address on file | | | | | | | |
| 4914530 | Fier, Karen F | Address on file | | | | | | | |
| 4920953 | FIERO LANE WATER COMPANY | PO Box 14704 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4941982 | Fierro, Cruz | 455 Kennedy ct | | | | Gilroy | CA | 95020 | |
| 4978245 | Fiess, Craig | Address on file | | | | | | | |
| 4980814 | Fife, Diane | Address on file | | | | | | | |
| 4948356 | Fife, George | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948357 | Fife, George | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948355 | Fife, George | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948359 | Fife, Susan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948360 | Fife, Susan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948358 | Fife, Susan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4912481 | Fifer, Edward Daniel | Address on file | | | | | | | |
| 5006306 | Fifer, Robert A. | Robert A. Fifer | 1977 Ponderosa Dr. Apt 10 | | | Oakdale | CA | 95361 | |
| 4920954 | FIFTEENTH DISTRICT AGRICULTURAL | ASSOCIATION | 1142 SOUTH P ST | | | BAKERSFIELD | CA | 93307 | |
| 4915126 | Figas, James Dean | Address on file | | | | | | | |
| 4998454 | Figel, Sean M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008286 | Figel, Sean M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998455 | Figel, Sean M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4920955 | FIGLI FAMILY LIMITED PARTNERSHIP | 27249 S LAMMERS RD | | | | TRACY | CA | 95377 | |
| 4975689 | Figone | 0739 LASSEN VIEW DR | 1788 Bidwell Ave | | | Chico | CA | 95926-9670 | |
| 4939630 | Figoni, Elizabeth | 5527 Alaska Drive | | | | Concord | CA | 94521 | |
| 4939761 | Figoni, Jeffrey | 2356 Parish Drive | | | | Walnut Creek | CA | 94598 | |
| 4915197 | Figueroa Jr., Armando | Address on file | | | | | | | |
| 4911723 | Figueroa, Abby | Address on file | | | | | | | |
| 4985477 | Figueroa, Ana G | Address on file | | | | | | | |
| 4937384 | Figueroa, Eleazar | 355 Maher Road | | | | Watsonville | CA | 95076 | |
| 4985380 | Figueroa, Ena | Address on file | | | | | | | |
| 4935128 | FIGUEROA, JACQUELINE | 1181 PORT CT | | | | MCFARLAND | CA | 93250 | |
| 4990814 | Figueroa, Kathleen | Address on file | | | | | | | |
| 4991017 | Figueroa, Patricia | Address on file | | | | | | | |
| 4925242 | FILBIN, MICHAEL | CENTRAL COAST LAND CLEARING | PO Box 961 | | | CAPITOLA | CA | 95010 | |
| 4997896 | Filbin, Michael | Address on file | | | | | | | |
| 4914716 | Filbin, Michael MacDonald | Address on file | | | | | | | |
| 4928178 | FILBY, ROBERT MICHAEL | 3357 TIERRA BUENA RD | | | | YUBA CITY | CA | 95993 | |
| 4979210 | Files, Kenneth | Address on file | | | | | | | |
| 4934687 | Filice, Kay | 4400 Fairview Road | | | | Hollister | CA | 95023 | |
| 4930893 | FILICE, TONI A | 1769 HILLSDALE AVE #24546 | | | | SAN JOSE | CA | 95154 | |
| 4934082 | Filios, Alice | 832 Oddstad Blvd | | | | Pacifica | CA | 94044 | |
| 4920956 | FILIPINO ADVOCATES FOR JUSTICE | 310 8TH ST STE 309 | | | | OAKLAND | CA | 94607 | |
| 4920957 | FILIPINO BAR ASSOCIATION | OF NORTHERN CALIFORNIA | 268 BUSH ST #2928 | | | SAN FRANCISCO | CA | 94104 | |
| 4920958 | FILIPINO FOOD MOVEMENT | 1101 RAILROAD LANE | | | | PITTSBURG | CA | 94565 | |
| 4920959 | FILIPINO-AMERICAN CHAMBER SOLANO CO | 239 CASSADY ST | | | | VALLEJO | CA | 94590 | |
| 4920960 | FILIPINO-AMERICAN DEVELOPMENT | FOUNDATION | 1010 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| 4986793 | Filippi, James | Address on file | | | | | | | |
| 4983521 | Filipponi, Diane | Address on file | | | | | | | |
| 4985065 | Fillippelli, Joseph A | Address on file | | | | | | | |
| 4979735 | Fillmore, Gene | Address on file | | | | | | | |
| 4942523 | FILSON, SCOTT | 3164 AIRPORT RD | | | | PLACERVILLE | CA | 95667 | |
| 4992654 | Filteau, Donald | Address on file | | | | | | | |
| 4920961 | FILTER ENTERPRISES LLC | 1010 MORSE RD | | | | LIVE OAK | CA | 95953 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975306 | Filter, Virgina | 1333 LASSEN VIEW DR | 2266 Encinal Road | | | Live Oak | CA | 95953 | |
| 4920962 | FILTRA-SYSTEMS COMPANY | DEPARTMENT 57701 | | | | DETROIT | MI | 48267-0577 | |
| 4984766 | Fimbres, Louise | Address on file | | | | | | | |
| 4920963 | FINANCIAL ACCOUNTING FOUNDATION | FINANCIAL ACCOUNTING STANDARDS | 401 MERRITT 7 | | | NORWALK | CT | 06856 | |
| 4920964 | FINANCIAL ENGINES INC | 1050 ENTERPRISE WAY 3RD FLOOR | | | | SUNNYVALE | CA | 94089 | |
| 4920965 | FINANCIAL RESEARCH INSTITUTE | PUBLIC UTILITY DIVISION | 401 A CORNELL HALL | | | COLUMBIA | MO | 65211 | |
| 4920966 | FINANCIAL STRATEGIES GROUP LLC | 2121 N CALIFORNIA BLVD STE 290 | | | | WALNUT CREEK | CA | 94596-7351 | |
| 4991982 | Finato, Esperanza | Address on file | | | | | | | |
| 4920967 | FINCAP INC | FINANCIAL CONCEPTS AND | 3907 RED RIVER | | | AUSTIN | TX | 78751 | |
| 4975421 | Finch | 1140 PENINSULA DR | 3345 Piazzo Circle | | | Reno | NV | 89502 | |
| 4986523 | Finch V, Clifford | Address on file | | | | | | | |
| 4998721 | Finch, Gregory M. | SIGNATURE LAW GROUP, LLP | Gregory M. Finch | 3400 Bradshaw Rd. | | Sacramento | CA | 95827 | |
| 4995609 | Finch, Sharon | Address on file | | | | | | | |
| 4995690 | Finch, Susan | Address on file | | | | | | | |
| 4935058 | Finch, Zoe | 6705 Cherubino Court | | | | Bakersfield | CA | 93306 | |
| 4944399 | Findleton, Tyler | 3400 Vista Lane | | | | Placerville | CA | 95667 | |
| 4982525 | Findley, Donald | Address on file | | | | | | | |
| 4991341 | Findley, James | Address on file | | | | | | | |
| 4923417 | FINDLEY, JOHN R | TAM OSHANTER MEDICAL GROUP INC | PO Box 2029 | | | BAKERSFIELD | CA | 93303 | |
| 4983386 | Findley, Jovel | Address on file | | | | | | | |
| 4986284 | Findley, Marian | Address on file | | | | | | | |
| 4949887 | Findley, Tom | Findley, Tom; Blowney, Kimberly | 36816 Hillview Road | | | Hinkley | CA | 92347 | |
| 4997696 | Findley, Winifred | Address on file | | | | | | | |
| 4920968 | FINE COMMUNICATIONS INC | 47 ELDERWOOD DR | | | | TORONTO | ON | M5P 1W9 | CANADA |
| 4942186 | Fine Line Customs INC-Moscoso, Elias | 1489 N.Thesta St. | | | | Fresno | CA | 93703 | |
| 4921197 | FINE MD, FRANK E | 803 COFFEE RD SUITE 4 | | | | MODESTO | CA | 95355 | |
| 5002207 | Fine, Jeffrey P. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009960 | Fine, Jeffrey P. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4983418 | Fine, Larry | Address on file | | | | | | | |
| 5002208 | Fine, Linda B. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009961 | Fine, Linda B. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4984162 | Fine, Mynervia | Address on file | | | | | | | |
| 4997989 | Finegan, Paul | Address on file | | | | | | | |
| 4998358 | Finesse Floor Covering, Inc. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008228 | Finesse Floor Covering, Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998359 | Finesse Floor Covering, Inc. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4944920 | FINGEROTE, QUINCY | 989 MADISON ST | | | | MONTEREY | CA | 93940 | |
| 4977323 | Fini, Dorothy | Address on file | | | | | | | |
| 4978943 | Finigan, George | Address on file | | | | | | | |
| 4945142 | Finish Line Advanced Composites, Inc-Porreco, James | 3820 Industrial Way, Suite H | | | | Benicia | CA | 94510 | |
| 4974323 | Fink, David | 1949 Pacific Blvd | | | | San Mateo | CA | 94403 | |
| 4976222 | Finkbeiner | 0339 LAKE ALMANOR WEST DR | 12011 Bel Red Rd #206 | | | Bellevue | WA | 98005 | |
| 4975501 | Finkbeiner | 0824 PENINSULA DR | 12011 Bel Red Rd., Ste 206 | | | Bellevue | WA | 98005 | |
| 4975933 | Finkbeiner, David | General Manager | 7297 HIGHWAY 147 | P. O. Box 1564 | | Lake Almanor | CA | 96137 | |
| 4975932 | Finkbeiner, David | General Manager | 7329 HIGHWAY 147 | P. O. Box 1564 | | Westwood | CA | 96137 | |
| 4922397 | FINKBEINER, HOLLY LYNN | 225 2ND ST SO #D-7 | | | | KIRKLAND | WA | 98033 | |
| 4989745 | Finke, Pamela | Address on file | | | | | | | |
| 4977462 | Finkenbiner, Karen | Address on file | | | | | | | |
| 4978425 | Finkes Sr., Donald | Address on file | | | | | | | |
| 4934355 | Finkle, Claudia | 1412 Acroft court | | | | Berkeley | CA | 94702 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994409 | Finks, Gary | Address on file | | | | | | | |
| 4992366 | Finlayson, Brian | Address on file | | | | | | | |
| 4987689 | Finley Jr., Wesley | Address on file | | | | | | | |
| 4920969 | FINLEY T & PERCY R MCMILLAN | WATER WHEEL RANCH | PO Box 110 | | | ROUND MOUNTAIN | CA | 96084 | |
| 4975467 | Finley, Cheryl | 0942 PENINSULA DR | 30 Van Tassel Court | | | San Anselmo | CA | 94960 | |
| 4933939 | FINLEY, CHRISTINE | 7286 EDYTHE CIR | | | | WINTON | CA | 95388 | |
| 5004264 | Finley, Patricia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004263 | Finley, Patricia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003390 | Finn, James | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010785 | Finn, James | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003391 | Finn, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003389 | Finn, James | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010786 | Finn, James | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4920970 | FINNEMEN CONTRACTING INC | 12172 LONE OAK RD | | | | WATERFORD | CA | 95386 | |
| 4982629 | Finnerty, Martin | Address on file | | | | | | | |
| 4912297 | Finney, Holly R. | Address on file | | | | | | | |
| 4994363 | Finney, Margie | Address on file | | | | | | | |
| 4944442 | Finney, Mechelle | P.O. Box 1333 | | | | Cobb | CA | 95426 | |
| 4982964 | Finnie, Jennifer | Address on file | | | | | | | |
| 4982119 | Finnie, Mark | Address on file | | | | | | | |
| 4940153 | Finstad, Anna | P.O. Box 1214 | | | | San Juan Bautista | CA | 95045 | |
| 5002060 | Finzell, Elizabeth | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002059 | Finzell, Elizabeth | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4938811 | Fioravanti, Kenneth | 188 Scotia Pines Circle | | | | Grass Valley | CA | 95945 | |
| 4939903 | Fiore Di Pasta - Primavera, Anthony | 4776 E Jenson Ave | | | | Fresno | CA | 93725 | |
| 4914735 | Fiore, Jessica | Address on file | | | | | | | |
| 4982386 | Fiore, John | Address on file | | | | | | | |
| 5005237 | Fiori, George | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012008 | Fiori, George | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005238 | Fiori, George | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005236 | Fiori, George | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012009 | Fiori, George | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005234 | Fiori, Susan | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012006 | Fiori, Susan | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005235 | Fiori, Susan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005233 | Fiori, Susan | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012007 | Fiori, Susan | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4984216 | Fiorina, Evelyn | Address on file | | | | | | | |
| 4980641 | Fippin, Wayne | Address on file | | | | | | | |
| 4920971 | FIRE & RISK ALLIANCE LLC | 7640 STANDISH PL | | | | ROCKVILLE | MD | 20855 | |
| 4920972 | FIRE CAUSE ANALYSIS INC | 935 PARDEE ST | | | | BERKELEY | CA | 94710-2623 | |
| 4920973 | FIRE CHIEFS ASSOCIATION OF | SHASTA COUNTY | PO Box 297 | | | SHASTA | CA | 96087 | |
| 4937231 | Fire District, Sacramento Metropolitan | PO Box 269110 | | | | Sacramento | CA | 95826 | |
| 4945346 | Fire Insurance Exchange | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4999946 | Fire Insurance Exchange | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 480 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 96
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949952 | Fire Insurance Exchange, et al. | Craig S. Simon, Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614-8516 | |
| 4920974 | FIRE PROGRAM SOLUTIONS LLC | DONALD WAYNE CARLTON | 17067 HOOD CT | | | SANDY | OR | 97055 | |
| 4920975 | FIRE SAFE COUNCIL OF NEVADA | COUNTY INC | PO Box 1112 | | | GRASS VALLEY | CA | 95945 | |
| 4920976 | FIRE SAFE MARIN INC | PO Box 2831 | | | | SAN ANSELMO | CA | 94979 | |
| 4920977 | FIRE SAFE SONOMA | PO Box 11734 | | | | SANTA ROSA | CA | 95406 | |
| 4942104 | Firebaugh, Batsy & Andy | 2155 Pine Flat Road | | | | Santa Cruz | CA | 95060 | |
| 4920978 | FIREBLAST GLOBAL INC | 545 MONICA CIRCLE | | | | CORONA | CA | 92880 | |
| 4999930 | Fireman's Fund Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999931 | Fireman's Fund Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945411 | Fireman's Fund Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4920979 | FIRST AMERICAN CORELOGIC INC | PO Box 847239 | | | | DALLAS | TX | 75284-7239 | |
| 4920980 | FIRST AMERICAN PROFESSIONAL | REAL ESTATE SERVICES INC | PO Box 51240 | | | LOS ANGELES | CA | 90051-5540 | |
| 4945678 | First American Property & Casualty | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945679 | First American Property & Casualty | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945414 | First American Specialty Insurance | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945415 | First American Specialty Insurance | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4920981 | FIRST AMERICAN TITLE | 3633 INLAND EMPIRE BLVD STE 130 | | | | ONTARIO | CA | 91764 | |
| 4920988 | FIRST AMERICAN TITLE COMPANY | 1900 CHUM CREEK RD STE 101 | | | | REDDING | CA | 96002 | |
| 4920989 | FIRST AMERICAN TITLE COMPANY | 2230 EAST BIDWELL ST STE 100 | | | | FOLSOM | CA | 95630 | |
| 4920986 | FIRST AMERICAN TITLE COMPANY | 3203 WEST MARCH LN STE 110 | | | | STOCKTON | CA | 95219 | |
| 4920982 | FIRST AMERICAN TITLE COMPANY | 4450 CAPITOLA RD STE 103 | | | | CAPITOLA | CA | 95010 | |
| 4920990 | FIRST AMERICAN TITLE COMPANY | 5 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| 4920984 | FIRST AMERICAN TITLE COMPANY | 7010 NORTH PALM AVE | | | | FRESNO | CA | 93650 | |
| 4920983 | FIRST AMERICAN TITLE COMPANY | 899 PACIFIC ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920985 | FIRST AMERICAN TITLE COMPANY | NATIONAL COMMERCIAL SERVICES | 1737 NORTH FIRST ST STE 500 | | | SAN JOSE | CA | 95112 | |
| 4920987 | FIRST AMERICAN TITLE COMPANY | OF NAPA INC | 1700 SECOND ST | | | NAPA | CA | 94559 | |
| 4920991 | FIRST AMERICAN TITLE INSURANCE CO | 1900 LOMBARD STREET | | | | SAN FRANCISCO | CA | 94123 | |
| 4920992 | FIRST AMERICAN TITLE INSURANCE COMP | 560 S 300 EAST | | | | SALT LAKE CITY | UT | 84111 | |
| 4920993 | FIRST AMERICAN TRUSTEE | SERVICING SOLUTIONS LLC | PO Box 31001-2276 | | | PASADENA | CA | 91110 | |
| 4920994 | FIRST BAPTIST CHURCH OF GRASS | VALLEY CA | 1866 RIDGE RD | | | GRASS VALLEY | CA | 95945 | |
| 4920995 | FIRST BAPTIST CHURCH OF SAN LUIS | OBISPO | 2075 JOHNSON AVENUE | | | SAN LUIS OBISPO | CA | 93401 | |
| 4920996 | FIRST CHOICE PHYSICIANS PARTNERS | 1400 S DOUGLASS RD STE 125 | | | | ANAHEIM | CA | 92806 | |
| 4920997 | FIRST FAMILY CHURCH INC | 3195 CONTRA LOMA BLVD | | | | ANTIOCH | CA | 94509 | |
| 4976071 | FIRST HYBRID INC. | 6371 HIGHWAY 147 | 4790 Caughlin Pkwy #515 | | | RENO | NV | 89519 | |
| 4975920 | First Independent Bank of NV | 7457 HIGHWAY 147 | 870 Golf Club Rd | | | Westwood | CA | 96137 | |
| 4920998 | FIRST LEGAL NETWORK LLC | PO Box 743451 | | | | LOS ANGELES | CA | 90074-3451 | |
| 4945416 | First National Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945417 | First National Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945680 | First National Insurance Company Of America | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945681 | First National Insurance Company Of America | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4934401 | First Presbyterian Church of Oakland-Pagel, Diana | 2619 Broadway | | | | Oakland | CA | 94612 | |
| 4920999 | FIRST REPUBLIC TRUST COMPANY | TRUSTEE OF THE L C SMITH TRUST B | 17000 S EL CAMINO REAL STE 385 | | | SAN MATEO | CA | 94402 | |
| 4921000 | FIRST RESPONDER EMERG MEDICAL SVCS | FIRST RESPONDER EMS BUTTE CO EMS | 333 HUSS DR STE 100 | | | CHICO | CA | 95928 | |
| 4945418 | First Specialty Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945419 | First Specialty Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4921001 | FIRST STRATEGIC LLC | 300 W CLARENDON AVE #460 | | | | PHOENIX | AZ | 85013 | |
| 4921002 | FIRST TEE OF SAN FRANCISCO | 99 HARDING RD | | | | SAN FRANCISCO | CA | 94132 | |
| 4921003 | FIRSTENERGY CORP | FIRSTENERGY NUCLEAR OPERATING | 4630 HAYES RD | | | REVENNA | OH | 44266 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921004 | FIRSTFUEL SOFTWARE INC | 420 BEDFORD ST | | | | LEXINGTON | MA | 02420 | |
| 4921005 | FIRSTPOINT | 14908 NW GREENBRIER PKY | | | | BEAVERTON | OR | 97006 | |
| 4921006 | FIS KIODEX LLC | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32204 | |
| 4921007 | FIS KIODEX LLC | C/O BANK OF AMERICA LOCKBOX | 13635 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4984572 | Fiscalini, Pearl | Address on file | | | | | | | |
| 4986053 | Fiscalini, Robert | Address on file | | | | | | | |
| 4939964 | FISCHBACH, ALAN | 1124 THORNTREE CT | | | | SAN JOSE | CA | 95120 | |
| 4942573 | Fischbach, Donald | 520 Easy Summerdale Court | | | | fresno | CA | 93720 | |
| 4933576 | Fischbach, Joshua | 4922 Paso Del Oso Rd | | | | Mariposa | CA | 95338 | |
| 5009440 | Fischer, Curt | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr., Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001008 | Fischer, Curt | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001007 | Fischer, Curt | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5012493 | Fischer, Geral | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr., Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5005916 | Fischer, Geral | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5005915 | Fischer, Geral | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4938316 | Fischer, Gerald | 133 Anderson Drive | | | | Watsonville | CA | 95076 | |
| 4988528 | Fischer, Jodeane | Address on file | | | | | | | |
| 5012492 | Fischer, Joshua | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr., Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5005914 | Fischer, Joshua | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5005913 | Fischer, Joshua | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5012494 | Fischer, Karane | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr., Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5005918 | Fischer, Karane | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5005917 | Fischer, Karane | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4932477 | Fischer, Kathryn | 100 Plaza One, 8th Floor, MS JCY03-0801 | | | | JERSEY CITY | NJ | 07311-3901 | |
| 5009442 | Fischer, Lily | Casey Gerry Schenk Franka Villa Blatt & Penfield LLP | DavidS Casey, Jr., Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001012 | Fischer, Lily | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001011 | Fischer, Lily | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5009441 | Fischer, Linda | Casey Gerry Schenk Franka Villa Blatt & Penfield LLP | DavidS Casey, Jr., Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5002210 | Fischer, Linda | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001010 | Fischer, Linda | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001009 | Fischer, Linda | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5009963 | Fischer, Linda | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4998725 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008441 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998726 | Fischer, Lisa Denise, as trustees of the Robert E. and Lisa D. Fischer Family Trust, dated January 8, 2018 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4911430 | Fischer, Nora T. | Address on file | | | | | | | |
| 4998723 | Fischer, Robert Emile | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008440 | Fischer, Robert Emile | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998724 | Fischer, Robert Emile | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4928201 | FISCHER, ROBERT TODD | 321 WELLINGTON DR | | | | SAN CARLOS | CA | 94070 | |
| 5002209 | Fischer, Victor | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009962 | Fischer, Victor | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981512 | Fiscus, Theresa | Address on file | | | | | | | |
| 4921008 | FISERV CHECKFREE SERVICES CORP | 4411 E JONES BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| 4983845 | Fish, Betty | Address on file | | | | | | | |
| 4974638 | FISH, DANNY L. & RANDA L. | 21068 Powder Horn Road | | | | Hidden Valley Lake | CA | 95467 | |
| 4978410 | Fish, Michael | Address on file | | | | | | | |
| 4992967 | Fishback, Sherrie | Address on file | | | | | | | |
| 4921009 | FISHER CONTROL INTERNATIONAL LLC | c/o CALTROL INC | 6685 AMELIA EARHART CT | | | LAS VEGAS | NV | 89119 | |
| 4921010 | FISHER CONTROLS INTERNATIONAL LLC | MARSHALLTOWN | 205 S CENTER ST | | | MARSHALLTOWN | IA | 50158-2823 | |
| 4921011 | FISHER CONTROLS INTL INC | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| 4921012 | FISHER CONTROLS INTL INC | ASSOCIATED PROCESS CONTROLS | 7150 KOLL CENTER PKY | | | PLEASANTON | CA | 94566 | |
| 4947134 | Fisher III, David Robert | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947135 | Fisher III, David Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947133 | Fisher III, David Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4921013 | FISHER ROCK ENGINEERING LLC | 601 JORDAN AVE | | | | RADFORD | VA | 24141 | |
| 4921014 | FISHER SCIENTIFIC CO | 13551 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4921016 | FISHER SCIENTIFIC COMPANY | 13551 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4921015 | FISHER SCIENTIFIC COMPANY | 200 PARK LANE | | | | PITTSBURGH | PA | 15275 | |
| 4921017 | FISHER SCIENTIFIC COMPANY LLC | 300 INDUSTRY DR | | | | PITTSBURGH | PA | 15275 | |
| 4921018 | FISHER WIRELESS SERVICES INC | 14530 S COMMERCIAL | | | | BLYTHE | CA | 92225 | |
| 4979335 | Fisher, Albert | Address on file | | | | | | | |
| 5006919 | Fisher, Angus | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006920 | Fisher, Angus | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946685 | Fisher, Angus | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4914245 | Fisher, Anthony P | Address on file | | | | | | | |
| 4992253 | FISHER, BARBARA | Address on file | | | | | | | |
| 4984481 | Fisher, Bernadette | Address on file | | | | | | | |
| 4990066 | Fisher, Brenda | Address on file | | | | | | | |
| 5003697 | Fisher, Cathie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011059 | Fisher, Cathie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4990085 | Fisher, Charles | Address on file | | | | | | | |
| 4989876 | Fisher, David | Address on file | | | | | | | |
| 4912731 | Fisher, Donna Jean | Address on file | | | | | | | |
| 4934646 | FISHER, DOUGLAS | 5450 MILL CREEK RD | | | | HEALDSBURG | CA | 95448 | |
| 4978474 | Fisher, Gayle | Address on file | | | | | | | |
| 4921682 | FISHER, GILBERT EARL | ATTORNEY GILBERT FISHER | 758 E BULLARD AVE STE 100 | | | FRESNO | CA | 93710 | |
| 4921681 | FISHER, GILBERT EARL | ATTORNEY GILBERT FISHER | 758 E BULLARD AVE ST 100 | | | FRESNO | CA | 93710 | |
| 4934993 | FISHER, JASON | 3188 RIALTO AVE | | | | CLOVIS | CA | 93619 | |
| 4989997 | Fisher, Jeffrey | Address on file | | | | | | | |
| 4977280 | Fisher, John | Address on file | | | | | | | |
| 4948362 | Fisher, Julianne | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948363 | Fisher, Julianne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948361 | Fisher, Julianne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4987307 | Fisher, Konnie | Address on file | | | | | | | |
| 4977245 | Fisher, Larry | Address on file | | | | | | | |
| 4982285 | Fisher, Larry | Address on file | | | | | | | |
| 4997275 | Fisher, Leslie | Address on file | | | | | | | |
| 4979986 | Fisher, Lonn | Address on file | | | | | | | |
| 4938183 | Fisher, Lori | 900 Bear Canyon Lane | | | | Arroyo Grande | CA | 93420 | |
| 4984232 | Fisher, Marianna | Address on file | | | | | | | |
| 4990106 | Fisher, Martin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997654 | Fisher, Melody | Address on file | | | | | | | |
| 4935845 | Fisher, Naydean | 330 Raymond Ave | | | | San Francisco | CA | 94134 | |
| 4911639 | Fisher, Nicholas A | Address on file | | | | | | | |
| 4976572 | Fisher, Patricia | Address on file | | | | | | | |
| 4933912 | Fisher, Philip | 190 Wildrose Terrace | | | | Boulder Creek | CA | 95006 | |
| 4992611 | Fisher, Preston | Address on file | | | | | | | |
| 4993475 | Fisher, Randy | Address on file | | | | | | | |
| 4992993 | Fisher, Renee | Address on file | | | | | | | |
| 4987379 | Fisher, Robert | Address on file | | | | | | | |
| 4990728 | Fisher, Steven | Address on file | | | | | | | |
| 4988529 | Fisher, Susan | Address on file | | | | | | | |
| 4911567 | Fisher, Thomas Coleman | Address on file | | | | | | | |
| 4989844 | Fisher, Vicki | Address on file | | | | | | | |
| 4921019 | FISHERMANS WHARF MERCHANTS | ASSOCIATION | PIER 47 STE 2 | | | SAN FRANCISCO | CA | 94133 | |
| 4921020 | FISHER-NICKEL INC | PO Box 1247 | | | | SAN RAMON | CA | 94583 | |
| 4944317 | Fishman, Barbara | 20159 Beatty Ridge Road | | | | Los Gatos | CA | 95033 | |
| 4998727 | Fishman, Jonathan N. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008442 | Fishman, Jonathan N. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998728 | Fishman, Jonathan N. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998731 | Fishman, Kaya Tamara | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008444 | Fishman, Kaya Tamara | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998732 | Fishman, Kaya Tamara | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4988530 | Fisicaro, Helen | Address on file | | | | | | | |
| 4997598 | Fisk, Cynthia | Address on file | | | | | | | |
| 4981357 | Fisk, Martin | Address on file | | | | | | | |
| 4981089 | Fiske, Ann | Address on file | | | | | | | |
| 4989372 | Fiske, Katherine | Address on file | | | | | | | |
| 4921021 | FIT FOR LIFE PHYSICAL THERAPY INC | DENISE MICHELLE KELLEY | 569 SEARLS AVE | | | NEVADA CITY | CA | 95959 | |
| 4921022 | FIT PHYSICAL THERAPY INC | 1024 MISTLETOE LN | | | | REDDING | CA | 96002 | |
| 4921023 | FITCH INC | ONE STATE STREET PLAZA #35 | | | | NEW YORK | NY | 10004 | |
| 4988037 | Fitch, William | Address on file | | | | | | | |
| 4978980 | Fitchette, Richard | Address on file | | | | | | | |
| 4991715 | Fitzgerald, Daniel | Address on file | | | | | | | |
| 4934866 | FITZGERALD, DANNY | 701 PETALUMA BLVD S | | | | PETALUMA | CA | 94952 | |
| 4995335 | Fitzgerald, James | Address on file | | | | | | | |
| 4979069 | Fitzgerald, Jerry | Address on file | | | | | | | |
| 4923711 | FITZGERALD, KEN M | KEN M FITZGERALD ATTORNEY | 5422 W CYPRESS AVE | | | VISALIA | CA | 93277 | |
| 4974824 | Fitzgerald, Kenneth | Douglas Fitzgerald | 26 Spicebush Court | | | Chico | CA | 95928 | |
| 4984091 | Fitzgerald, Mary | Address on file | | | | | | | |
| 4913993 | Fitzgerald, Maureen Elizabeth | Address on file | | | | | | | |
| 4937838 | Fitzgerald, Patrick | 900 High View Dr | | | | Arroyo Grande | CA | 93420 | |
| 4936633 | Fitzgerald, Peg M | 8325 Singing Hills Trail | | | | Santa Rosa | CA | 95404 | |
| 4932641 | Fitzjarrell Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4914428 | Fitzpatrick, Halley Daniel | Address on file | | | | | | | |
| 4940307 | FITZPATRICK, JOANNE | 26897 SPRING CT LOT 523 | | | | PIONEER | CA | 95666 | |
| 4991112 | Fitzpatrick, Joseph | Address on file | | | | | | | |
| 4943299 | Fitzpatrick, Meegan | 20136 Nicholas Rd | | | | Clovis | CA | 93619 | |
| 4925243 | FITZPATRICK, MICHAEL | CENTRAL AIR CONDITIONING & REFRIG | 3581 EAST INTERNATIONAL AVE | | | CLOVIS | CA | 93619 | |
| 4981113 | Fitzpatrick, Reynold | Address on file | | | | | | | |
| 4941800 | FITZPATRICK, RYAN | PO BOX 4468 | | | | PASO ROBLES | CA | 93447 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 484 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915020 | Fitzpatrick, Timothy | Address on file | | | | San Ramon | CA | 94583 | |
| 4940692 | Fitzsimmons, Lynne | 2867 Millbridge Pl | | | | | CA | | |
| 5004226 | Fiumara, Mary | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004225 | Fiumara, Mary | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4932642 | Five Bears Hydro, LLC | 210 Turtle Lake Meadows Rd. | | | | Durango | CO | 81301 | |
| 4921025 | FIVE BEARS HYDROELECTRIC | 210 TURTLE LAKE MEADOWS DR | | | | DURANGO | CO | 81301 | |
| 4921024 | FIVE BEARS HYDROELECTRIC | 350 CROWN POINT CIRCLE #200 | | | | GRASS VALLEY | CA | 95945 | |
| 4921026 | FIVE CITIES FIRE AUTHORITY | 140 TRAFFIC WY | | | | ARROYO GRANDE | CA | 93420 | |
| 4921027 | FIVE CORNERS CONSULTING GROUP | LLC | 875 FOURTH ST STE 5 | | | SAN RAFAEL | CA | 94901 | |
| 4921028 | FIVE STAR PRODUCTS INC | 60 PARROTT DR | | | | SHELTON | CT | 06484 | |
| 4980024 | Fix, Sue | Address on file | | | | | | | |
| 4912450 | Fix, Sue Regina | Address on file | | | | | | | |
| 4923350 | FJERSTAD, JOHN E | JOHN FJERSTAD DPM | 1967 CENTRAL AVE | | | MCKINLEYVILLE | CA | 95519 | |
| 4939879 | flagg, david | 1565 shiloh pl | | | | templeton | CA | 93465 | |
| 5007818 | Flaherty, Brian | Cutter Law P.C. | C Brooks Cutter, John Roussas, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4943833 | FLAHERTY, JUDITH | PO BOX 277 | | | | LUCERNE | CA | 95458 | |
| 4993561 | Flak, Ralph | Address on file | | | | | | | |
| 4939551 | Flamingo Hotel-Nuesmeyer, Ray | 2777 fourth street | | | | santa rosa | CA | 95405 | |
| 4998020 | Flanagan, Carol | Address on file | | | | | | | |
| 4993177 | Flanagan, Daniel | Address on file | | | | | | | |
| 4914563 | Flanagan, Russell F | Address on file | | | | | | | |
| 4912183 | Flanagan, Sean M | Address on file | | | | | | | |
| 4997143 | Flander, J Richard | Address on file | | | | | | | |
| 4993487 | Flanigan, Susan | Address on file | | | | | | | |
| 4975013 | Flannery, Steven P. | 6474 Cranberry Court | | | | Niwot | CO | 80503 | |
| 4985300 | Flannigan, Patrick | Address on file | | | | | | | |
| 4978030 | Flansburg, Robert | Address on file | | | | | | | |
| 4941364 | FLANZBAUM, JEFFERY | 603 BROADWAY APT B | | | | SANTA CRUZ | CA | 95060 | |
| 4921029 | FLARE INDUSTRIES INC | 2809 LONGHORN BLVD | | | | AUSTIN | TX | 78758 | |
| 4921030 | FLASH SAFETY CO | 4000 WESTERLY PLACE STE 100 | | | | NEWPORT BEACH | CA | 92660 | |
| 4921031 | FLASHCO INC | 2910 GATEWAY AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5004366 | Flatebo, Janice Marie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004365 | Flatebo, Janice Marie | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004364 | Flatebo, Richard Lee | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004363 | Flatebo, Richard Lee | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4992367 | Flaten, Steve | Address on file | | | | | | | |
| 4935964 | Flaunt Hair Designs, Christine Palmer | 1524 Riva Triposo Drive | | | | Manteca | CA | 94566 | |
| 4983036 | Flecklin, Noel | Address on file | | | | | | | |
| 4994235 | Fledderman, Jude | Address on file | | | | | | | |
| 4938709 | Fleet Response T/P/A for United Rentals | 6450 Rockside Woods Blvd. S., Ste. 250 | | | | Cleveland | OH | 44131 | |
| 4930458 | FLEET, TERRI | 2640 MEADOWVIEW DRIVE | | | | RED BLUFF | CA | 96080 | |
| 4992585 | Fleige, Edward | Address on file | | | | | | | |
| 4943384 | Fleischmann, Tiffany | 336 Niblick way | | | | Santa Rosa | CA | 95403 | |
| 4921032 | FLEISHMAN HILLARD INC | DDC ADVOCACY LLC | 805 15TH ST NW STE 300 | | | WASHINGTON | DC | 20005 | |
| 4977011 | Fleisig, David | Address on file | | | | | | | |
| 4939791 | Flemate, David | 906 10th Avenue | | | | San Mateo | CA | 94402 | |
| 4939920 | Fleming, Barbara | 2124 Friday Ridge Road | | | | Willow Creek | CA | 95573 | |
| 4997111 | Fleming, Barbara | Address on file | | | | | | | |
| 4974887 | Fleming, Beverly A. | 2175 Forest View | | | | Hillsborough | CA | 94010 | |
| 4991568 | Fleming, Carol | Address on file | | | | | | | |
| 4993264 | Fleming, Edna | Address on file | | | | | | | |
| 4980077 | Fleming, Evelyn | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 485 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914314 | Fleming, Jeremy Edward | Address on file | | | | | | | |
| 4982075 | Fleming, Larry | Address on file | | | | | | | |
| 4993210 | Fleming, Margorie | Address on file | | | | | | | |
| 4934506 | Fleming, Michael | 415 Fleming Lane | | | | Antioch | CA | 94509 | |
| 4991083 | Fleming, Sharon | Address on file | | | | | | | |
| 4936141 | Fleming, Siobhan | 315 Urbano Drive | | | | San Francisco | CA | 94127 | |
| 4977912 | Flemmer, Carl | Address on file | | | | | | | |
| 5003414 | Flemming, Josephine | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010801 | Flemming, Josephine | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003415 | Flemming, Josephine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003413 | Flemming, Josephine | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010802 | Flemming, Josephine | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912925 | Flemming, Shamiika Shante | Address on file | | | | | | | |
| 4980649 | Flemmings, Marietta | Address on file | | | | | | | |
| 4933004 | Flesher Schaff & Schroeder, Inc. | 2202 Plaza Drive | | | | Rocklin | CA | 95762 | |
| 4990713 | Flessner, Susan | Address on file | | | | | | | |
| 4921033 | FLETCHER CONSULTANTS INC | 4858 HARBORD DR | | | | OAKLAND | CA | 94618 | |
| 4981963 | Fletcher II, Robert | Address on file | | | | | | | |
| 4921034 | FLETCHER RANCH ROAD PROPERTIES LLC | OHLONE WEST CONSERVATION BANK | 1141 CATALINE DR #279 | | | LIVERMORE | CA | 94550 | |
| 4975398 | Fletcher, Adam | 1230 PENINSULA DR | 2750 Sandestin Dr. | | | Reno | NV | 89523 | |
| 4976676 | Fletcher, Alice | Address on file | | | | | | | |
| 4935302 | Fletcher, Carylon | 25351 Table Meadow Road | | | | Auburn | CA | 95602 | |
| 4982890 | Fletcher, Charles | Address on file | | | | | | | |
| 4985882 | Fletcher, Donna | Address on file | | | | | | | |
| 4988365 | Fletcher, Jerry | Address on file | | | | | | | |
| 4987318 | Fletcher, Joy | Address on file | | | | | | | |
| 4984820 | Fletcher, Marie | Address on file | | | | | | | |
| 4992671 | Fletcher, Mark | Address on file | | | | | | | |
| 4925309 | FLETCHER, MICHELE | 2082 DRAKE DR | | | | OAKLAND | CA | 94611 | |
| 4991950 | Fletcher, Perry | Address on file | | | | | | | |
| 4982645 | Fletcher, Richard | Address on file | | | | | | | |
| 4977786 | Fletcher, Robert | Address on file | | | | | | | |
| 4997524 | Fletcher, Tanya | Address on file | | | | | | | |
| 4921036 | FLETCHERS PLUMBING | AND CONTRACTING INC | 219 BURNS DR | | | YUBA CITY | CA | 95991 | |
| 4937507 | Fletes, Ana | 16237 Meridian Rd | | | | Salinas | CA | 93907 | |
| 4983990 | Fleury, Lorraine | Address on file | | | | | | | |
| 4921037 | FLEXERA SOFTWARE LLC | 300 PARK BLVD STE 500 | | | | ITASCA | IL | 60143 | |
| 4921038 | FLEXIM AMERICAS CORPORATION | 250 V EXECUTIVE DR | | | | EDGEWOOD | NY | 11717 | |
| 4980754 | Flick, Earl | Address on file | | | | | | | |
| 4988543 | Flick, Fredrick | Address on file | | | | | | | |
| 4998733 | Flicker Oaks LLC (a California Limited Liability Company) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008845 | Flicker Oaks LLC (a California Limited Liability Company) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998734 | Flicker Oaks LLC (a California Limited Liability Company) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986645 | Flickinger, Lanny | Address on file | | | | | | | |
| 5009964 | Fliessbach, Isaiah | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5009965 | Fliessbach, Isaiah | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 4921039 | FLIGHT SAFETY INTERNATIONAL | PO Box 75691 | | | | CHARLOTTE | NC | 28275 | |
| 4921040 | FLIGHTSAFETY INTERNATIONAL INC | MARINE AIR TRMNL LA GUARDIA ARPT | | | | FLUSHING | NY | 11371-1061 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981182 | Flint, Alan | Address on file | | | | | | | |
| 4994647 | Flint, Dennis | Address on file | | | | | | | |
| 4995144 | Flint, Frederick | Address on file | | | | | | | |
| 4977141 | Flint, Graham | Address on file | | | | | | | |
| 4974439 | Flint, Jr., Robert | Suzanne P. Flint | 1529A 11th St | | | Arcata | CA | 95602 | |
| 4980054 | Flint, Marvin | Address on file | | | | | | | |
| 4942772 | Flint, Russ | 6120 Diamond Mt. Rd. | | | | Greenville | CA | 95947 | |
| 4974440 | Flint, Suzanne | 4609 Creekhaven Rd | | | | Auburn | CA | 95602 | |
| 4921041 | FLINTRIDGE CENTER | 236 WEST MOUNTAIN ST STE 106 | | | | PASADENA | CA | 91103 | |
| 4994449 | Flippin, Thelma | Address on file | | | | | | | |
| 4991193 | Flippo, Linda | Address on file | | | | | | | |
| 4921042 | FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST | | | | NASHUA | NH | 03063 | |
| 4921043 | FLIR SURVEILLANCE INC | 25 ESQUIRE RD | | | | BILLERICA | MA | 01862 | |
| 4977981 | Fliss, Pearl | Address on file | | | | | | | |
| 4933542 | FLOCCHINI, LARRY | 3159 NEW JERSEY AVENUE | | | | SAN JOSE | CA | 95124 | |
| 4984716 | Flock, Linda | Address on file | | | | | | | |
| 4921045 | FLODRAULIC GROUP INC | 2881A SATURN ST | | | | BREA | CA | 92821 | |
| 4921044 | FLODRAULIC GROUP INC | # 774583 | 4583 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 4985810 | Flohaug, Richard | Address on file | | | | | | | |
| 4991364 | Flohr, Barbara | Address on file | | | | | | | |
| 4979699 | Flohr, Jacob | Address on file | | | | | | | |
| 4997092 | Flood, Kimberly | Address on file | | | | | | | |
| 4912326 | Flood, Kimberly Ruth | Address on file | | | | | | | |
| 4986838 | Flood, Richard | Address on file | | | | | | | |
| 4990014 | Flood, Sandra | Address on file | | | | | | | |
| 4933979 | Floor Layers Emporium-Russell, Sherry | 4328 Rosedale Hwy | | | | Bakersfield | CA | 93308 | |
| 4933499 | Flora Grubb Gardens, Nadler Saul | P O Bpx 31485 | | | | San Francisco | CA | 94131 | |
| 4988366 | Florence Jr., George | Address on file | | | | | | | |
| 4994493 | Florendo, Calixto | Address on file | | | | | | | |
| 4994014 | Florendo, Cindy | Address on file | | | | | | | |
| 5011525 | Florens, Kendra | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004096 | Florens, Kendra | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4975067 | Flores Family Investments, LLC | Ms. Tracy Garner, Managing Partner | P.O. Box 66707 (mailing) | 141 Bridlwood Court, Scotts Va | | Santa Cruz | CA | 95067 | |
| 4991995 | Flores III, Guillermo | Address on file | | | | | | | |
| 4978565 | Flores, Aida | Address on file | | | | | | | |
| 4911670 | Flores, Al L | Address on file | | | | | | | |
| 4943390 | Flores, Ana | 2960 Huff Ave, Apt #4 | | | | San Jose | CA | 95128 | |
| 4947356 | Flores, Anthony | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947355 | Flores, Anthony | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5009966 | Flores, Anthony | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009967 | Flores, Anthony | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4947357 | Flores, Anthony | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4943910 | Flores, Carmen | 1445 Alabama St. | | | | Vallejo | CA | 94590 | |
| 4937750 | Flores, Carmen | 67 St Brendan way | | | | Salinas | CA | 93906 | |
| 4912749 | Flores, Charles M | Address on file | | | | | | | |
| 4996930 | Flores, Cisto | Address on file | | | | | | | |
| 4986753 | Flores, Daniel | Address on file | | | | | | | |
| 4944786 | Flores, Danielle | 1178 Cardinal Lane | | | | Kingsburg | CA | 93631 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939040 | Flores, David | 5664 w acacia ave | | | | Fresno | CA | 93722 | |
| 4997255 | Flores, Denise | Address on file | | | | | | | |
| 4991490 | Flores, Donald | Address on file | | | | | | | |
| 5005240 | Flores, Eduardo | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012010 | Flores, Eduardo | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005241 | Flores, Eduardo | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005239 | Flores, Eduardo | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012011 | Flores, Eduardo | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4945061 | Flores, Elvira | PO BOX 5254 | | | | Stockton | CA | 95205 | |
| 5000522 | Flores, Emma Carranza | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000523 | Flores, Emma Carranza | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000521 | Flores, Emma Carranza | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4988299 | Flores, Frances | Address on file | | | | | | | |
| 4994462 | Flores, Frank | Address on file | | | | | | | |
| 4981154 | Flores, Hector | Address on file | | | | | | | |
| 4948492 | Flores, Jesamin | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4934306 | Flores, Joey | 928 Curtner Avenue | | | | San Jose | CA | 95125 | |
| 4979053 | Flores, John | Address on file | | | | | | | |
| 4935088 | Flores, John/Kathy | 322 West Warner Ave | | | | Fresno | CA | 93704 | |
| 4944270 | Flores, Jorenne | 39450 Stratton Common | | | | Fremont | CA | 94538 | |
| 4980380 | Flores, Jose | Address on file | | | | | | | |
| 5007462 | Flores, Joseph | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948164 | Flores, Joseph | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948163 | Flores, Joseph | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4985780 | Flores, Joseph | Address on file | | | | | | | |
| 4993851 | Flores, Linda | Address on file | | | | | | | |
| 4938440 | FLORES, LIZBETH | 1360 FOXDALE LOOP | | | | SAN JOSE | CA | 95122 | |
| 4985348 | Flores, Louis | Address on file | | | | | | | |
| 5000723 | Flores, Lucy | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000722 | Flores, Lucy | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009392 | Flores, Lucy | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5005279 | Flores, Luis Garcia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012036 | Flores, Luis Garcia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005280 | Flores, Luis Garcia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005278 | Flores, Luis Garcia | Terry Singleton, A.P.C. | Terry Singleton, ESQ, | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012037 | Flores, Luis Garcia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4936093 | Flores, Manuel | 930 Graywood Circle | | | | Stockton | CA | 95209-2609 | |
| 4984569 | Flores, Margaret | Address on file | | | | | | | |
| 4937594 | FLORES, MARIA | 10550 Blevins Way | | | | CASTROVILLE | CA | 95012 | |
| 4943132 | Flores, Maria | 1900 Ashby Road Spc #48 | | | | Merced | CA | 95348 | |
| 4943295 | Flores, Maria | 9339 CHERBOURG WAY | | | | STOCKTON | CA | 95210 | |
| 4938157 | FLORES, MARIA | PO BOX 1648 | | | | WATSONVILLE | CA | 95077 | |
| 4986950 | Flores, Maria Fe | Address on file | | | | | | | |
| 5000661 | Flores, Miguel Almanza | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000662 | Flores, Miguel Almanza | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000660 | Flores, Miguel Almanza | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4935883 | FLORES, NORMA | 1195 SANTA BARBARA DR | | | | SANTA ROSA | CA | 95404 | |
| 4938235 | Flores, Paul and Linda | #5 Zaragoza Views | | | | Carmel | CA | 93923 | |
| 4982202 | Flores, Pedrito | Address on file | | | | | | | |
| 4943287 | Flores, Rebecca | C/O 1121 East Santa Fe Ave., Apt # 4 | | | | Merced | CA | 95340 | |
| 4935212 | Flores, Robert | 2150 Orchard Rd | | | | Templeton | CA | 93465 | |
| 4982200 | Flores, Salvador | Address on file | | | | | | | |
| 4994282 | Flores, Susan | Address on file | | | | | | | |
| 4942725 | Flores, Tony | 2 Dorey Way | | | | Monterey | CA | 99340 | |
| 4948834 | Flores, William | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007671 | Flores, William | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5005243 | Flores, Yazmin | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012012 | Flores, Yazmin | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005244 | Flores, Yazmin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005242 | Flores, Yazmin | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012013 | Flores, Yazmin | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4937733 | FloresBasio, Francisco o | 1066 bison way | | | | Salinas | CA | 93905 | |
| 5004627 | Flores-Lopez, Jose | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004628 | Flores-Lopez, Jose | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004626 | Flores-Lopez, Jose | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4936077 | FLOREZ PAVING | 4000 24th St | | | | Sacramento | CA | 95822 | |
| 4983091 | Florez, Daniel | Address on file | | | | | | | |
| 4977740 | Florez, Noe | Address on file | | | | | | | |
| 4977218 | Florian, Cathy | Address on File | | | | | | | |
| 4921047 | FLORIDA EAST COAST INDUSTRIES LLC | PARALLEL INFRASTRUCTURE LLC | 4601 TOUCHTON RD E BLDG 300 | | | JACKSONVILLE | FL | 32246 | |
| 4921048 | FLORIDA PAIN AND REHAB ASSOC INC | INTERVENTIONAL MEDICAL ASSOCIATES | 6821 NW 11TH PLACE | | | GAINESVILLE | FL | 32605-4216 | |
| 4921049 | FLORIDA POWER & LIGHT GROUP INC | GENERAL MAIL FACILITY | 9250 WEST FLAGLER ST | | | MIAMI | FL | 33188-0001 | |
| 4921051 | FLORIDA POWER CORPORATION | DBA PROGRESS ENERGY FLORIDA INC | 1406 MECHANICAL BLVD | | | GARNER | NC | 27529 | |
| 4921050 | FLORIDA POWER CORPORATION | DBA PROGRESS ENERGY FLORIDA INC | 15760 WEST POWER LINE ST | | | CRYSTAL RIVER | FL | 34428 | |
| 4921052 | FLORIDA PRECISION AEROSPACE INC | 821 NW 57 PL | | | | FORT LAUDERDALE | FL | 33309 | |
| 4921053 | FLORIN RESOURCE CONSERVATION DIST | ELK GROVE WATER SERVICE | 9257 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| 4944860 | FLORIS, FELICIA | 446 YORK DR | | | | BENICIA | CA | 94510 | |
| 4945554 | Florists' Mutual Insurance Company | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4933802 | flour water, LLC-Bratcher, Kara | 2401 Harrison Street / 2403 Harrison Street | | | | San Francisco | CA | 94110 | |
| 4974981 | Flournoy Family Trust,Elizabeth Flournoy, Trustee | 548 N. Darlington St | | | | Rosemead | CA | 91770 | |
| 4980763 | Flournoy, Donald | Address on file | | | | | | | |
| 4921054 | FLOW CONTROL US HOLDING CORP | EMERSON AUTOMATION SOLUTIONS | 10707 CLAY RD | | | HOUSTON | TX | 77041 | |
| 4921055 | FLOW SOLUTIONS INC | RYAN HERCO FLOW SOLUTIONS | 3010 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| 4921056 | FLOW-CAL INC | 2525 BAY AREA BLVD STE 500 | | | | HOUSTON | TX | 77058 | |
| 4995652 | Flowers Jr., Thomas | Address on file | | | | | | | |
| 4981195 | Flowers, William | Address on file | | | | | | | |
| 4921057 | FLOWSERVE CORP | 1511 JEFFERSON ST | | | | SULPHUR SPRINGS | TX | 75482 | |
| 4921058 | FLOWSERVE CORP | LIMITORQUE DIV | 5114 WOODALL RD | | | LYNCHBURG | VA | 24502 | |
| 4921059 | FLOWSERVE CORP | SULPHUR SPRINGS | 32917 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4921060 | FLOWSERVE PUMP CORP | 4179 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4921062 | FLOWSERVE US INC | 6077 EGRET CT | | | | BENICIA | CA | 94510 | |
| 4921064 | FLOWSERVE US INC | FLOW CONTROL DIVISION | 13990 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4921063 | FLOWSERVE US INC | FLOW CONTROL DIVISION | 1900 SOUTH SAUNDERS ST | | | RALEIGH | NC | 27603 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921061 | FLOWSERVE US INC | FLOWSERVE PUMP DIVISION | 5215 N OCONNOR BLVD STE 2300 | | | IRVING | TX | 75039 | |
| 4934559 | Floyd Grant, Annette | 1112 Wheeker Street | | | | Stockton | CA | 95206 | |
| 4934563 | Floyd, Annette | 1112 Wheeker Street | | | | Stockton | CA | 95206 | |
| 5003748 | Floyd, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011110 | Floyd, Jason | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4933634 | Floyd, Jerry | 1791 Montemar Way | | | | San Jose | CA | 95125 | |
| 5006921 | Floyd, Judy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006922 | Floyd, Judy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946686 | Floyd, Judy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987325 | Floyd, Kathleen M | Address on file | | | | | | | |
| 4986731 | Floyd, Robert | Address on file | | | | | | | |
| 5008446 | Floyd, Susanne | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008447 | Floyd, Susanne | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5007463 | Floyd, Trisha | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948166 | Floyd, Trisha | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948165 | Floyd, Trisha | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4921066 | FLSMIDTH SALT LAKE CITY INC | 7158 S FLSMIDTH DR | | | | MIDVALE | UT | 84047-5559 | |
| 4992868 | Fluckey, Paul | Address on file | | | | | | | |
| 4921067 | FLUE SEASON DBA WHITE GLOVE | CHIMNEY & AIR DUCT | PO Box 491592 | | | REDDING | CA | 96049 | |
| 4938159 | FLUEGAL, JUNE | 461 TULARE AVE | | | | MORRO BAY | CA | 93442 | |
| 4921068 | FLUID COMPONENTS INTERNATIONAL LLC | 1755 LA COSTA MEADOWS DR | | | | SAN MARCOS | CA | 92078 | |
| 4921069 | FLUID TECH HYDRAULICS INC | 8432 TIOGAWOODS DR | | | | SACRAMENTO | CA | 95828 | |
| 4921070 | FLUIDIC TECHNIQUES | DIV OF FTI INDUSTRIES INC | 1213 ANTLERS DR | | | MANSFIELD | TX | 76063 | |
| 4912058 | Fluitt, Lawrence Allen | Address on file | | | | | | | |
| 4921071 | FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4921072 | FLUKE ELECTRONICS | DH INSTRUMENTS DIVISION | 4765 E BEAUTIFUL LN | | | PHOENIX | AZ | 85044-5318 | |
| 4921073 | FLUKE ELECTRONICS CORPORATION | 6045 COCHRAN RD | | | | CLEVELAND | OH | 44139-3303 | |
| 4921074 | FLUKE ELECTRONICS CORPORATION | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98203 | |
| 4937360 | Flum, Chris | 1 Birch Ct | | | | Orinda | CA | 94563 | |
| 4914680 | Flumerfelt, Sophia George | Address on file | | | | | | | |
| 4921075 | FLUOR ENTERPRISES INC | 6700 LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| 4936520 | Flury, Jane | 241 Locust St | | | | Pacific Grove | CA | 93950 | |
| 4975316 | Flynn, Jane | 1322 PENINSULA DR | P. O. Box 955 | | | Gerber | CA | 96035 | |
| 4911627 | Flynn, John P | Address on file | | | | | | | |
| 4986418 | Flynn, Roger | Address on file | | | | | | | |
| 4998527 | Flynn, Zebulun | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008332 | Flynn, Zebulun | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998528 | Flynn, Zebulun | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987273 | Flynt, Eileen | Address on file | | | | | | | |
| 4940452 | flytrap LLC-west, valen | 606 folsom st | | | | san francisco | CA | 94107 | |
| 4921076 | FM SYSTEMS INC | 2301 SUGAR BUSH RD STE 500 | | | | RALEIGH | NC | 27612 | |
| 4921077 | FMC CORP | 400 HIGHPOINT ST | | | | CHALFONT | PA | 18914 | |
| 4921078 | FMC TECHNOLOGIES INC | FMC MATERIAL HANDLING SYSTEMS | 15171 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 5007235 | Fobert, Caitlin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007236 | Fobert, Caitlin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946878 | Fobert, Caitlin | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4921080 | FOCAL POINT DATA RISK LLC | FOCAL POINT DATA RISK ADVISORS | 201 E KENNEDY BLVD STE 1750 | | | TAMPA | FL | 33602 | |
| 4994648 | Fochs, Steven | Address on file | | | | | | | |
| 4921081 | FOCUS LEARNING CORPORATION | 1880 SANTA BARBARA ST STE 120 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4944403 | Fogalman, Tal | 3201 Wilshire Blvd. # 306 | | | | Santa Monica | CA | 90403 | |
| 4976278 | Fogarty, Thomas; Holcomb, Dorothy; Smart, Gail; Fogarty, Susan; Zelina, William; Courtney, Katherine | 4230 Magness Court | | | | Chico | CA | 95973 | |
| 4982553 | Fogderude, Vernon | Address on file | | | | | | | |
| 4923423 | FOGGY, JOHN S | 10411 OLD PLACERVILLE RD #215 | | | | SACRAMENTO | CA | 95827 | |
| 4923422 | FOGGY, JOHN S | 6556 LONETREE BLVD STE 200 | | | | ROCKLIN | CA | 95765 | |
| 4921082 | FOGHORN SOLUTIONS INC | 235 MONTGOMERY ST STE 1250 | | | | SAN FRANCISCO | CA | 94104 | |
| 4984649 | Foglesong, Karen | Address on file | | | | | | | |
| 4944285 | Foglesong, Michael | 285 Stevenson Dr. | | | | Pleasant Hill | CA | 94523 | |
| 4983671 | Foglesong, Thomas | Address on file | | | | | | | |
| 4935199 | Fohlen, George | 639 Crocus Drive | | | | Sonoma | CA | 95476 | |
| 4987023 | Fok, Betty | Address on file | | | | | | | |
| 4994347 | Fok, Stephen | Address on file | | | | | | | |
| 4934162 | Foland, Marian | P.O. Box 217 | | | | Sunol | CA | 94586 | |
| 4990454 | Foletta, Linda | Address on file | | | | | | | |
| 4921083 | FOLEY & LARDNER LLP | 321 N CLARK ST STE 2800 | | | | CHICAGO | IL | 60654-5313 | |
| 4933005 | Foley & Lardner LLP | 555 South Flower Street Suite 3500 | | | | Los Angeles | CA | 90071 | |
| 4983026 | Foley, Charles | Address on file | | | | | | | |
| 4987302 | Foley, Diane | Address on file | | | | | | | |
| 4912267 | Foley, Donald | Address on file | | | | | | | |
| 4914181 | Foley, Gregory | Address on file | | | | | | | |
| 4988368 | Foley, Harold | Address on file | | | | | | | |
| 4990357 | Foley, John | Address on file | | | | | | | |
| 4923735 | FOLEY, KENNETH M | GLENN GOUGH | PO Box 1269 | | | SAN ANDREAS | CA | 95249 | |
| 5000856 | Foley, Maureen E. | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000855 | Foley, Maureen E. | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000857 | Foley, Maureen E. | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000853 | Foley, Stephen R. | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000852 | Foley, Stephen R. | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000854 | Foley, Stephen R. | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4943205 | foley, thomas | 38127 Parkmont Dr | | | | Fremont | CA | 94536 | |
| 4993833 | Foley, Timothy | Address on file | | | | | | | |
| 4921084 | FOLIOFN INVESTMENTS INC | 8180 GREENSBORO DR 8TH FL | | | | MCCLEAN | VA | 22102 | |
| 4941319 | Folkerts, Diane | 514 Americas Way | | | | Box Elder | SD | 57719 | |
| 4984636 | Folkes, Clara | Address on file | | | | | | | |
| 5002211 | Folks, Cam | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4980713 | Folland, Roleen | Address on file | | | | | | | |
| 4939035 | FOLLETT, CLAY | 24912 N GRAHAM RD | | | | ACAMPO | CA | 95220 | |
| 4994743 | Follett, Clay | Address on file | | | | | | | |
| 4981258 | Follett, Richard | Address on file | | | | | | | |
| 4994781 | Follette, William | Address on file | | | | | | | |
| 4921085 | FOLSOM ANESTHESIA MED GRP INC | 1650 CREEKSIDE DR | | | | FOLSOM | CA | 95630 | |
| 4921086 | FOLSOM CHAMBER OF COMMERCE | 200 WOOL STREET | | | | FOLSOM | CA | 95630 | |
| 4921087 | FOLSOM CHINESE ACUPUNCTURE CENTER | 1741 CREEKSIDE DR STE 150 | | | | FOLSOM | CA | 95630 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921088 | FOLSOM ECONOMIC DEVELOPMENT CORP | 200 WOOL ST | | | | FOLSOM | CA | 95630 | |
| 4921089 | FOLSOM HISTORICAL SOCIETY | 823 SUTTER ST | | | | FOLSOM | CA | 95630 | |
| 4921090 | FOLSOM OUTPATIENT SURGERY CENTER | FOLSOM SURGERY CENTER | 1651 CREEKSIDE DR STE 100 | | | FOLSOM | CA | 95630 | |
| 4921091 | FOLSOM PHYSICAL THERAPY | 2330 E BIDWELL STE 130 | | | | FOLSOM | CA | 95630 | |
| 4921092 | FOLSOM READY MIX INC | 3401 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4921093 | FOLSOM ZINFANDEL PARTNERS LLC | 1448 15TH ST STE 100 | | | | SANTA MONICA | CA | 90404 | |
| 4994705 | Folsom, Cynthia | Address on file | | | | | | | |
| 4987717 | Folsom, Karen | Address on file | | | | | | | |
| 4978368 | Folsom, Myrtle | Address on file | | | | | | | |
| 4981849 | Folsom, Robert | Address on file | | | | | | | |
| 4942416 | FOMBY, GERMANY | 1885 EAST BAYSHORE RD | | | | EAST PALO ALTO | CA | 94303 | |
| 4988040 | Fonbuena, Patricia | Address on file | | | | | | | |
| 4986835 | Fonbuena, Patrick | Address on file | | | | | | | |
| 4921094 | FONG BROTHERS PRINTING INC | 320 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| 4979602 | Fong, Alan | Address on file | | | | | | | |
| 4941459 | Fong, Alee | 1299 San Tomas Quino Rd. Apt. 206 | | | | San Jose | CA | 95117 | |
| 4992508 | Fong, Ana | Address on file | | | | | | | |
| 4991446 | Fong, Bill | Address on file | | | | | | | |
| 4944855 | Fong, Carl | 1169 Yorkshire Dr. | | | | Cupertino | CA | 95014-4953 | |
| 4988885 | Fong, Chi | Address on file | | | | | | | |
| 4936350 | Fong, Daniel | 1723 47th ave | | | | San Francisco | CA | 94122 | |
| 4940729 | Fong, David | 381 Quay LN | | | | Redwood City | CA | 94065 | |
| 4911623 | Fong, Edward Low | Address on file | | | | | | | |
| 4993932 | Fong, Fae | Address on file | | | | | | | |
| 4982108 | Fong, Franklin | Address on file | | | | | | | |
| 4995145 | Fong, Garrick | Address on file | | | | | | | |
| 4986599 | Fong, Gerald | Address on file | | | | | | | |
| 4983692 | Fong, Henry | Address on file | | | | | | | |
| 4943294 | Fong, Joanna | 422 Arguello Blvd | | | | San Francisco | CA | 94118 | |
| 4986415 | Fong, Katheryn | Address on file | | | | | | | |
| 4939607 | Fong, Kimberly | 3165 Linkfield way | | | | San jose | CA | 95135 | |
| 4980737 | Fong, King | Address on file | | | | | | | |
| 4984945 | Fong, Linda FL | Address on file | | | | | | | |
| 4940230 | Fong, Michael | 301 Sunkist Lane | | | | Los Altos | CA | 94022 | |
| 4978770 | Fong, Mildred | Address on file | | | | | | | |
| 4979188 | Fong, Nolan | Address on file | | | | | | | |
| 4945130 | FONG, PAUL | 1505 SHARON PLACE | | | | SAN MATEO | CA | 94401 | |
| 4926782 | FONG, PAUL | 465 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| 4997134 | Fong, Peter | Address on file | | | | | | | |
| 4984872 | Fong, Rosalind | Address on file | | | | | | | |
| 4983985 | Fong, Sally | Address on file | | | | | | | |
| 4990632 | Fong, Sarah | Address on file | | | | | | | |
| 4929410 | FONG, SLOO JEE | 812 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 4999119 | Fong, Sui King | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4988147 | Fong, Theodore | Address on file | | | | | | | |
| 4980447 | Fong, Virginia | Address on file | | | | | | | |
| 4987252 | Fong, Wanda | Address on file | | | | | | | |
| 4942537 | Fong, Waymond | 11 Casolyn Ranch Court | | | | Danville | CA | 94506 | |
| 4993725 | Fong, Wayne | Address on file | | | | | | | |
| 4940766 | Fong, William | 320 Channing Way | | | | Alameda | CA | 94502 | |
| 4987228 | Fongaroli, Alice | Address on file | | | | | | | |
| 4914967 | Fong-ortiz, Dante Oshea | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 108 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989529 | Fonley, Douglas | Address on file | | | | | | | |
| 4933635 | FONSECA / ACRT REMVOAL NOTICE ISSUE, Toni | P.O. Box 172 | | | | Dutch Flat | CA | 95714 | |
| 4993325 | FONSECA, SHARON | Address on file | | | | | | | |
| 4991080 | Fontana, Mike | Address on file | | | | | | | |
| 4993677 | Fontanilla, Rafael | Address on file | | | | | | | |
| 4927957 | FONTANILLA, RICARDO | 1792 TOBY DRIVE | | | | EL DORADO HILLS | CA | 95762 | |
| 4984686 | Fontenot, Suzette | Address on file | | | | | | | |
| 4921095 | FONTENOY ENGINEERING INC | 3401 CESAR CHAVEZ ST STE B | | | | SAN FRANCISCO | CA | 94110 | |
| 4991248 | Fontes, Linda | Address on file | | | | | | | |
| 4979438 | Fonti, Ronald | Address on file | | | | | | | |
| 4987683 | Foo, Randy | Address on file | | | | | | | |
| 4921096 | FOOD BANK COALITION OF | SAN LUIS OBISPO COUNTY | 1180 KENDALL RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4921097 | FOOD BANK CONTRA COSTA & SOLANO | 4010 NELSON AVE | | | | CONCORD | CA | 94520 | |
| 4921098 | FOOD BANK OF MONTEREY COUNTY | 815 W MARKET ST STE 5 | | | | SALINAS | CA | 93901 | |
| 4921099 | FOOD FOR THOUGHT | PO Box 1608 | | | | FORESTVILLE | CA | 95436 | |
| 4921100 | FOOD INC | COMMUNITY FOOD BANK | 4010 E AMENDOLA DR | | | FRESNO | CA | 93725 | |
| 4921101 | FOODBANK OF SANTA BARBARA CO | 4554 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93110 | |
| 4912845 | Foong, Kit Chung | Address on file | | | | | | | |
| 4975830 | Foos, Dan | 2910 BIG SPRINGS ROAD | P. O. Box 142 | | | Chester | CA | 96020 | |
| 4921102 | FOOT & ANKLE CLINIC OF NORTHERN CA | 676 E 1ST AVE STE 9 | | | | CHICO | CA | 95926 | |
| 4989332 | Foote, Darleen | Address on file | | | | | | | |
| 4993831 | Foote, Jonathan | Address on file | | | | | | | |
| 4941076 | Foote, Peter | 2205 Newport Drive | | | | DISCOVERY BAY | CA | 94505 | |
| 4928125 | FOOTE, ROBERT C | CONSULTANT | 6867 CEDARWOOD CT | | | SHINGLETOWN | CA | 96088 | |
| 4921103 | FOOTHILL CHIROPRACTIC | 13955 E MONO WAY STE A | | | | SONORA | CA | 95370 | |
| 4921104 | FOOTHILL ELECTRIC INC | 12122 DRY CREEK RD STE 103 | | | | AUBURN | CA | 95602 | |
| 4921105 | FOOTHILL PODIATRIC CLINIC OF | GRASS VALLEY INC | 123 MARGARET LN #A1 | | | GRASS VALLEY | CA | 95945 | |
| 4921106 | FOOTHILLS PIPE LINES LTD | 450 FIRST ST SW | | | | CALGARY | AB | T2P 4K5 | CANADA |
| 4944314 | FOR THE LOVE OF PIE-TIRRI, ADRIENNE | PO BOX 895 | | | | BELLA VISTA | CA | 96008 | |
| 4936949 | Foraker, Matt | 6242 Highway 140 | | | | Midpines | CA | 95345 | |
| 4983015 | Forberg, John | Address on file | | | | | | | |
| 4942967 | Forbes Design-Forbes, Peter | 132 Country Estates Terrrace | | | | Santa Cruz | CA | 95060 | |
| 4921107 | FORBES TATE PARTNERS LLC | 777 6TH ST NW 8TH FL | | | | WASHINGTON | DC | 20001 | |
| 4983930 | Forbes, Bertha | Address on file | | | | | | | |
| 4984562 | Forbes, Catherine | Address on file | | | | | | | |
| 4989487 | Forbes, Darlene | Address on file | | | | | | | |
| 4991188 | Forbes, Deborah | Address on file | | | | | | | |
| 4997194 | Forbes, Janis | Address on file | | | | | | | |
| 5006925 | Forbes, Mee | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006926 | Forbes, Mee | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946688 | Forbes, Mee | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006923 | Forbes, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006924 | Forbes, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946687 | Forbes, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4942689 | FORBES, SUSAN | 21795 EL LOBO CTR | | | | SONORA | CA | 95370 | |
| 4987128 | Forbes, Wilda | Address on file | | | | | | | |
| 4911669 | Forbis, James Robert | Address on file | | | | | | | |
| 4940105 | Ford Financial Group-White, Mary Anne | 5260 N. Palm Avenue | | | | Fresno | CA | 93704 | |
| 4995301 | Ford III, Walter | Address on file | | | | | | | |
| 4912238 | Ford III, Walter E | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915203 | Ford Jr., Glen Dale | Address on file | | | | | | | |
| 4935673 | FORD, ALICE F | 3351 Skyward Place | | | | San Jose | CA | 95136 | |
| 4940248 | Ford, Carolyn | 201 Valley St. | | | | Sausalito | CA | 94965 | |
| 4997041 | Ford, Donna | Address on file | | | | | | | |
| 4975207 | Ford, Dorothy | 3666 Chico Street | | | | Chico | CA | 95928 | |
| 4977511 | Ford, Floyd | Address on file | | | | | | | |
| 4989336 | Ford, George | Address on file | | | | | | | |
| 4984032 | Ford, Jeanette | Address on file | | | | | | | |
| 4940249 | Ford, Jerry | 5106 Shaman Court | | | | Bakersfield | CA | 93312 | |
| 4939350 | Ford, Jim & Lexie | P.O Box 1195 | | | | Willow Creek | CA | 95573 | |
| 4982715 | Ford, John | Address on file | | | | | | | |
| 4986252 | Ford, John | Address on file | | | | | | | |
| 5003607 | Ford, Lauren | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010969 | Ford, Lauren | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4976646 | Ford, Lawrence W. | Address on file | | | | | | | |
| 4989629 | Ford, Leon | Address on file | | | | | | | |
| 4914371 | Ford, Michael R | Address on file | | | | | | | |
| 4937875 | Ford, Monique | 3350 Del Monte Blvd | | | | Marina | CA | 93933 | |
| 4995363 | Ford, Robert | Address on file | | | | | | | |
| 4913893 | Ford, Robert M | Address on file | | | | | | | |
| 4913089 | Ford, Thomas Robert | Address on file | | | | | | | |
| 4986027 | Ford, Tommy | Address on file | | | | | | | |
| 4913469 | Ford, Walter Henry | Address on file | | | | | | | |
| 5003718 | Ford, Zomaka | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011080 | Ford, Zomaka | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4990048 | Forden, Rhodora | Address on file | | | | | | | |
| 4921108 | FORDERER CORNICE WORKS | 3364 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| 4976138 | FORDING | 0104 KOKANEE LANE | 106 Kokanee Trl | | | Chester | CA | 96020 | |
| 4991973 | Fording, Joanne | Address on file | | | | | | | |
| 4976137 | FORDING, RICHARD A & JOANNE | 0106 KOKANEE LANE | 106 Kokanee Trl | | | Chester | CA | 96020 | |
| 4921109 | FORELL/ELSESSER ENGINEERS INC | 160 PINE ST #600 | | | | SAN FRANCISCO | CA | 94111-5504 | |
| 4982688 | Foreman Jr., William | Address on file | | | | | | | |
| 4991550 | Foreman, Carol | Address on file | | | | | | | |
| 4934268 | Foreman, Christine | 765 Maria Court | | | | Oakdale | CA | 95361 | |
| 4943228 | FOREMAN, ERLINDA | 114 E 6TH ST APT 2 | | | | BAKERSFIELD | CA | 93307 | |
| 4988968 | Foreman, Raya | Address on file | | | | | | | |
| 4979489 | Foreman, Robert | Address on file | | | | | | | |
| 4945347 | Foremost Insurance Company Grand Rapids, Michigan | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4999949 | Foremost Insurance Company Grand Rapids, Michigan | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |
| 4945348 | Foremost Property and Casualty Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4999950 | Foremost Property And Casualty Insurance Company | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |
| 4945349 | Foremost Signature Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4921110 | FORENSIC ANALYTICAL CONSULTING | 3777 DEPOT RD STE 413 | | | | HAYWARD | CA | 94545 | |
| 4921111 | FORENSIC ANALYTICAL CONSULTING | SERVICES INC | 21228 CABOT BLVD | | | HAYWARD | CA | 94544 | |
| 4921112 | FORENSIC NEUROPSYCHIATRY MEDICAL | GROUP INC | 21900 BURBANK BLVD 3RD FL | | | WOODLAND HILLS | CA | 91367 | |
| 4921113 | FORENSISGROUP INC | 301 N LAKE AVE STE 420 | | | | PASADENA | CA | 91101 | |
| 4921114 | FOREST FIRE LOOKOUT ASSOCIATION | 30021 MCKENNA HEIGHTS CT | | | | VALLEY CENTER | CA | 92082 | |
| 4921115 | FOREST INDUSTRIES TELECOMMUNICATION | FIT | 1565 OAK ST | | | EUGENE | OR | 97401 | |
| 4921116 | FOREST MEDICAL GROUP | 3803 S BASCOM AVE SUITE 210 | | | | CAMPBELL | CA | 95008 | |
| 4945006 | Forest Professional Building Assoc, DWM Properties | 15760 Los Gatos Blvd | | | | Los Gatos | CA | 95032 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921117 | FOREST SURGERY CENTER | 2110 FOREST AVE SECOND FLOOR | | | | SAN JOSE | CA | 95128 | |
| 4996924 | Forester, Dalene | Address on file | | | | | | | |
| 4995063 | Forester, David | Address on file | | | | | | | |
| 4982885 | Forester, Jimmie | Address on file | | | | | | | |
| 4921118 | FORESTHILL DIVIDE CHAMBER OF | COMMERCE | PO Box 346 | | | FORESTHILL | CA | 95631 | |
| 4921119 | FORESTRY EDUCATORS INCORPORATED | 3140 SIERRAMA DR | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4981703 | Forgey, Frank | Address on file | | | | | | | |
| 4982763 | Forgey, Paula | Address on file | | | | | | | |
| 4933931 | Forgnone, Fred | P.O. Box 409 | | | | Lockwood | CA | 93932 | |
| 4921120 | FORJAS METALICAS SA DE CV | SIERRA SALES ENGINEERING | 1054 41 AVE | | | SANTA CRUZ | CA | 95062 | |
| 4981277 | Formalejo Jr., Bernardino | Address on file | | | | | | | |
| 4994574 | Forman, Mary | Address on file | | | | | | | |
| 4939361 | Formanek, Craig | 1052 Riverton Drive | | | | San Carlos | CA | 94070 | |
| 4921121 | FORMATION ENVIRONMENTAL LLC | 2500 55TH ST STE 200 | | | | BOULDER | CO | 80301 | |
| 4978971 | Formby, William | Address on file | | | | | | | |
| 4921112 | FORMED PLASTICS INC | 207 STONEHINGE LN | | | | CARLE PLACE | NY | 11514 | |
| 4993099 | Former PG&E Employee | Address on file | | | | | | | |
| 4992478 | Former PG&E Employee | Address on file | | | | | | | |
| 4942091 | FormFactor Inc.-McAleavey, Michael | 7005 Southfront Rd. | | | | Livermore | CA | 94551 | |
| 4935083 | Formico, Marte | 2695 Moorpark Ave Ste 201 | | | | San Jose | CA | 95128 | |
| 4941065 | formosa, kelli | 608 BRISTOL CT | | | | discovery bay | CA | 94505 | |
| 4979870 | Formoso, Cesar | Address on file | | | | | | | |
| 4940288 | Formost Ins. | PO BOX 268992 | | | | Oklahoma City | OK | 73126 | |
| 4995488 | Forney, Stephen | Address on file | | | | | | | |
| 4921123 | FORNI MANUFACTURING AND | DISTRIBUTION CORPORATION | 2517 WILLIAMS ST | | | SAN LEANDRO | CA | 94577 | |
| 4981270 | Forni, Harry | Address on file | | | | | | | |
| 4987678 | Foronda, Beatriz | Address on file | | | | | | | |
| 5006927 | Forquer, Charles | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006928 | Forquer, Charles | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946689 | Forquer, Charles | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4921124 | FORREST TELECOM ENGINEERING INC | 2732 CAMINO SEGURA | | | | PLEASANTON | CA | 94566 | |
| 4981485 | Forrest, Charles | Address on file | | | | | | | |
| 5006256 | Forrest, Jacqueline | Chain, Cohn & Stiles | 1731 Chester Avenue | | | Bakersfield | CA | 93301 | |
| 4986493 | Forrest, Kermit | Address on file | | | | | | | |
| 4921126 | FORRESTER RESEARCH INC | 25304 NETWORK PL | | | | CHICAGO | IL | 60673-1253 | |
| 4921125 | FORRESTER RESEARCH INC | 60 ACORN PARK DR | | | | CAMBRIDGE | MA | 02140 | |
| 4981779 | Forrester, Alicia | Address on file | | | | | | | |
| 4995300 | Forrester, Cliff | Address on file | | | | | | | |
| 4913628 | Forrester, Cliff X | Address on file | | | | | | | |
| 4982520 | Forrester, Craig | Address on file | | | | | | | |
| 4937140 | Forrester, Linda | PO Box 2184 | | | | Arnold | CA | 95223 | |
| 4998024 | Forrette, Chloie | Address on file | | | | | | | |
| 4994012 | Forrette, Dirk | Address on file | | | | | | | |
| 4991185 | Forrette, Jane | Address on file | | | | | | | |
| 4911453 | Forrette, Lynn M | Address on file | | | | | | | |
| 4923014 | FORSBERG, JAMES H | 163 PORTLAND AVE | | | | AUBURN | CA | 95603 | |
| 4993835 | Forsgard, Karen | Address on file | | | | | | | |
| 4982307 | Forslund, Jon | Address on file | | | | | | | |
| 4994779 | Forsman, Keith | Address on file | | | | | | | |
| 4913488 | Forster Frederiksen, Nicola | Address on file | | | | | | | |
| 4927572 | FORSTER MD, R SCOTT | 19842 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94546 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927573 | FORSTER MD, R SCOTT | PO Box 1389 | | | | PLEASANTON | CA | 94566 | |
| 4944628 | FORSTY, KAREN | 5 KYBURZ DR | | | | KYBURZ | CA | 95720 | |
| 5005246 | Forsyth, John | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012014 | Forsyth, John | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005247 | Forsyth, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005245 | Forsyth, John | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012015 | Forsyth, John | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4941727 | Forsyth, Maribeth | 4575 Wallace Rd. | | | | Santa Rosa | CA | 95404 | |
| 5005249 | Forsyth, Maribeth | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012016 | Forsyth, Maribeth | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005250 | Forsyth, Maribeth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005248 | Forsyth, Maribeth | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012017 | Forsyth, Maribeth | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4976869 | Forsythe III, Waldo | Address on file | | | | | | | |
| 4921127 | FORT BAKER RETREAT SUBTENANT LLC | CAVALLO POINT LODGE | 601 MURRAY CIRCLE | | | SAUSALITO | CA | 94965 | |
| 4921128 | FORT BRAGG ELECTRIC | 489 S HARRISON ST | | | | FORT BRAGG | CA | 95437 | |
| 4921129 | Fort Bragg Service Center | Pacific Gas & Electric Company | 300 Walnut Street | | | Fort Bragg | CA | 95437 | |
| 4921130 | FORT HOPE INC | PO Box 132 | | | | ARROYO GRANDE | CA | 11111 | |
| 4921131 | FORT MOJAVE INDIAN TRIBE | 500 MERRIMAN AVE | | | | NEEDLES | CA | 92363 | |
| 4976446 | Fort Mojave Indian Tribe | Nora McDowell | 500 Merriman Avenue | | | Needles | CA | 92363 | |
| 4921132 | FORT ORD REUSE AUTHORITY | 920 2ND AVE STE A | | | | MARINA | CA | 93933 | |
| 4921133 | FORT SUTTER SURGERY CENTER | A CALIFORNIA LIMITED PARTNERSHIP | 2450 VENTURE OAKS WAY STE 12 | | | SACRAMENTO | CA | 95833 | |
| 4976447 | Fort Yuma-Quechan Indian Tribe | Jill McCormack | P.O. Box 1899 | | | Yuma | AZ | 85366-1899 | |
| 4994721 | Fort, Carole | Address on file | | | | | | | |
| 4988873 | Fort, Gary | Address on file | | | | | | | |
| 4997835 | Fort, Judi | Address on file | | | | | | | |
| 4978633 | Fort, Wayne | Address on file | | | | | | | |
| 4937446 | FORTENBERRY, Willie & Elayne | 1486 Chabot Way | | | | San Jose | CA | 95122 | |
| 4992419 | Fortes, Jim | Address on file | | | | | | | |
| 4995859 | Forthuber, Paula | Address on file | | | | | | | |
| 4975608 | Fortier | 0514 PENINSULA DR | 9160 Aguas Frias Road | | | Chico | CA | 95928 | |
| 5006508 | Fortier Family Trust | Fortier, Stanley & Emily | 0514 PENINSULA DR | 9160 Aguas Frias Road | | Chico | CA | 95928 | |
| 4943875 | Fortier, Ildiko Kathy | 3465 W Franklin Ave | | | | Fresno | CA | 93706 | |
| 4921134 | FORTIFIRE INC | 46560 FREMONT BLVD #119 | | | | FREMONT | CA | 94538 | |
| 4991945 | Fortino, Laura | Address on file | | | | | | | |
| 4932643 | Fortis Energy Marketing (fka Cinergy) | 1100 Louisiana Suite 4900 | | | | Houston | TX | 77002 | |
| 4989647 | Fortner, Bob | Address on file | | | | | | | |
| 4990633 | Fortner, David | Address on file | | | | | | | |
| 4978983 | Fortner, Ernest | Address on file | | | | | | | |
| 4985916 | Fortner, Walter | Address on file | | | | | | | |
| 4983364 | Fortney, James | Address on file | | | | | | | |
| 4984125 | Fortney, Teresa | Address on file | | | | | | | |
| 4913305 | Forto, Simonette Dumelod | Address on file | | | | | | | |
| 4979452 | Fortson, Thomas | Address on file | | | | | | | |
| 4921135 | FORTUNA CHAMBER OF COMMERCE | 735 14TH ST | | | | FORTUNA | CA | 95540 | |
| 4921136 | Fortuna Service Center | Pacific Gas & Electric Company | 2755 Rohnerville Road | | | Fortuna | CA | 95540-2836 | |
| 4921137 | FORTUNA VOLUNTEER FIRE DEPARTMENT | 320 S FORTUNA BLVD. | | | | FORTUNA | CA | 95540 | |
| 4921138 | FORTUNA VOLUNTEER FIRE DEPARTMENT | 320 SOUTH FORTUNA BLVD | | | | FORTUNA | CA | 95540 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000859 | Fortunati Vineyard, LLC | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000858 | Fortunati Vineyard, LLC | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000860 | Fortunati Vineyard, LLC | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4921139 | FORTUNE LUNDY ASSOCIATES LLC | 2185 FORTUNE DR | | | | SAN JOSE | CA | 95131 | |
| 4987632 | Fortune, Anthony | Address on file | | | | | | | |
| 4937883 | Fortune, Dave | 6575 Tustin Rd | | | | Salinas | CA | 93907 | |
| 4921140 | FORTYSEVEN LLC | 52 CASTLE ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4921141 | FORWARD FRESNO FOUNDATION | 2331 FRESNO ST | | | | FRESNO | CA | 93721 | |
| 4994013 | Forzani, Brian | Address on file | | | | | | | |
| 4921142 | FOSATORI INC | DBA QCON | PO Box 6306 | | | CONCORD | CA | 94524-1306 | |
| 5007835 | Foss, Brendan | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5008111 | Foss, Fred | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008110 | Foss, Fred | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949778 | Foss, Fred | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4919936 | FOSSAN JR MD, DONALD VAN | PO Box 18687 | | | | BELFAST | ME | 04915-4081 | |
| 4919935 | FOSSAN, DONALD VAN | JR MD | 201 CLINTON RD STE 106 | | | JACKSON | CA | 95642 | |
| 4921143 | FOSTER & SON TRUCKING | PO Box 1818 | | | | NEVADA CITY | CA | 95959 | |
| 4921144 | FOSTER CITY CHAMBER OF COMMERCE | 1031 E HILLSDALE BLVD # F | | | | FOSTER CITY | CA | 94404 | |
| 4921145 | FOSTER FARMS LLC | 1000 DAVIS ST | | | | LIVINGSTON | CA | 95334 | |
| 4986562 | Foster Jr., George | Address on file | | | | | | | |
| 4986289 | Foster Jr., Victor | Address on file | | | | | | | |
| 4921146 | FOSTER POULTRY FARMS | DBA: FOSTER FARMS | 1000 DAVIS ST | | | LIVINGSTON | CA | 95334 | |
| 4974653 | Foster Wheeler Martinez, Inc. | Brian Fisher Plant Manager | 550 Solono Way | | | Martinez | CA | 94553 | |
| 4984018 | Foster, Annalies | Address on file | | | | | | | |
| 5009973 | Foster, Bethany | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5002221 | Foster, Bethany | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5002220 | Foster, Bethany | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4984068 | Foster, Carolyn | Address on file | | | | | | | |
| 4942036 | FOSTER, CHARLES | | | | | SUNNYVALE | CA | 94086 | |
| 5009971 | Foster, Christian-Marie R. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5002217 | Foster, Christian-Marie R. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5002216 | Foster, Christian-Marie R. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4918160 | FOSTER, CHRISTOPHER A | INVESTOR RELATIONS | 77 BEALE STREET, RM 1231 | | | SAN FRANCISCO | CA | 94105 | |
| 5009974 | Foster, Colin | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5002223 | Foster, Colin | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5002222 | Foster, Colin | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4979290 | Foster, Earl | Address on file | | | | | | | |
| 4985634 | Foster, Earl | Address on file | | | | | | | |
| 4987203 | Foster, Elesa | Address on file | | | | | | | |
| 4912085 | Foster, Fransisca Andrea | Address on file | | | | | | | |
| 4979234 | Foster, Gloria | Address on file | | | | | | | |
| 4987312 | Foster, Jack | Address on file | | | | | | | |
| 4915104 | Foster, Joe | Address on file | | | | | | | |
| 5007121 | Foster, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007122 | Foster, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn M Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946821 | Foster, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980108 | Foster, Joseph | Address on file | | | | | | | |
| 4988717 | Foster, Kelly | Address on file | | | | | | | |
| 4914912 | Foster, Kenneth Dale | Address on file | | | | | | | |
| 4978807 | Foster, Leroy | Address on file | | | | | | | |
| 4990887 | Foster, Lori | Address on file | | | | | | | |
| 4985431 | Foster, Mabel | Address on file | | | | | | | |
| 4984608 | Foster, Margaret | Address on file | | | | | | | |
| 4988088 | Foster, Mary | Address on file | | | | | | | |
| 5009970 | Foster, Matthew B. | Casey Gerry Schenk Frankcavila Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5002215 | Foster, Matthew B. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5002214 | Foster, Matthew B. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4938195 | Foster, Michael | 911 Elkhorn Rd | | | | Royal Oaks | CA | 95076 | |
| 4913186 | Foster, Michael | Address on file | | | | | | | |
| 4947359 | Foster, Richard | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947358 | Foster, Richard | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947360 | Foster, Richard | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4979641 | Foster, Richard | Address on file | | | | | | | |
| 4992549 | Foster, Richard | Address on file | | | | | | | |
| 4942123 | Foster, Rick | 1610 Paula Drive | | | | Yuba City | CA | 95993 | |
| 4988446 | Foster, Rosalee | Address on file | | | | | | | |
| 4977636 | Foster, Roy | Address on file | | | | | | | |
| 4947362 | Foster, Ruby | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947361 | Foster, Ruby | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947363 | Foster, Ruby | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4996658 | Foster, Russell | Address on file | | | | | | | |
| 4912659 | Foster, Russell E | Address on file | | | | | | | |
| 4980811 | Foster, Samuel | Address on file | | | | | | | |
| 4977767 | Foster, Sheron | Address on file | | | | | | | |
| 5009972 | Foster, Sofia | Casey Gerry Schenk Frankcavila Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5002219 | Foster, Sofia | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5002218 | Foster, Sofia | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4977617 | Foster, Steven | Address on file | | | | | | | |
| 4930453 | FOSTER, TERRANCE J | MEDICAL CORP | 274 COHASSET RD STE 100 | | | CHICO | CA | 95926 | |
| 4942124 | FOSTER, THEOPOULOS | 2912 PARTRIDGE AVE | | | | OAKLAND | CA | 94605 | |
| 4942801 | Foster, Troy | 4084 Triangle Road | | | | Mariposa | CA | 95338 | |
| 4935135 | Foster, Wilma | PO Box 20356 | | | | Castro Valley | CA | 94546 | |
| 4940902 | Fotakis, Sara | 18836 Westview Dr | | | | SARATOGA | CA | 95070 | |
| 4943057 | Foth- Willmann, Dietmar | 11 Duxbury Cove | | | | San Rafael | CA | 94901 | |
| 4919581 | FOTHERGILL, DEAN | FONTAINE METAL PRODUCTS | 200 27TH STREET | | | SACRAMENTO | CA | 95816 | |
| 4986689 | Fotheringham, Steven | Address on file | | | | | | | |
| 4980689 | Fotis, Gregory | Address on file | | | | | | | |
| 4991897 | Fotis, Harriet | Address on file | | | | | | | |
| 5002969 | Fotouhi, Kelsey | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010598 | Fotouhi, Kelsey | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002970 | Fotouhi, Kelsey | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002968 | Fotouhi, Kelsey | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002971 | Fotouhi, Kelsey | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010597 | Fotouhi, Kelsey | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4921147 | FOTRONIC CORPORATION | DBA TEST EQUIPMENT | 99 WASHINGTON ST | | | MELROSE | MA | 02176 | |
| 4944444 | fouch, debbie | 1813 jurs rd | | | | west point | CA | 95255 | |
| 4921148 | FOUNDATION CARE LLC | 4010 WEDGEWAY CT | | | | EARTH CITY | MO | 63045 | |
| 4921149 | FOUNDATION CONSTRUCTORS INC | 81 BIG BREAK RD | | | | OAKLEY | CA | 94561 | |
| 4921150 | FOUNDATION FOR CALIFORNIA | COMMUNITY COLLEGES | 1102 Q ST STE 4800 | | | SACRAMENTO | CA | 95811 | |
| 4921151 | FOUNDATION FOR CALIFORNIAS | TECHNOLOGY & INNOVATION ECONOMY | 777 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| 4921152 | FOUNDATION FOR CENTRAL SCHOOLS | 4605 N POLK AVE | | | | FRESNO | CA | 93722 | |
| 4921153 | FOUNDATION FOR CLOVIS SCHOOLS | 1450 HERNDON AVE | | | | CLOVIS | CA | 93611 | |
| 4921154 | FOUNDATION FOR DEMOCRACY | AND JUSTICE | PO Box 1736 | | | SACRAMENTO | CA | 11111 | |
| 4921155 | FOUNDATION FOR FILIPINO ARTS | AND EVENTS | 131 CONCORD ST | | | SAN FRANCISCO | CA | 94112 | |
| 4921156 | FOUNDATION FOR FRESNO COUNTY | PUBLIC LIBRARY | 2420 MARIPOSA ST | | | FRESNO | CA | 93721 | |
| 4921157 | FOUNDATION FOR INDEPENDENT | VOTER EDUCATION | 2700 ADAMS AVE STE 209 | | | SAN DIEGO | CA | 92116 | |
| 4921158 | FOUNDATION FOR LEADERSHIP | CALIFORNIA | 700 R ST STE 200 | | | SACRAMENTO | CA | 95811 | |
| 4921159 | FOUNDATION FOR NAPA RECREATION | 1850 SOSCOL AVE STE 201 | | | | NAPA | CA | 94559 | |
| 4921160 | FOUNDATION FOR POOL & SPA INDUSTRY | EDUCATION INC (FPSIE INC) | 598 DISPLAY WAY | | | SACRAMENTO | CA | 95838 | |
| 4921161 | FOUNDATION FOR RIVERDALE | UNIFIED SCHOOLS | PO Box 1058 | | | RIVERDALE | CA | 93656 | |
| 4921162 | FOUNDATION FOR STUDENTS | RISING ABOVE | PO Box 192492 | | | SAN FRANCISCO | CA | 94119 | |
| 4921163 | FOUNDATION FOR THE PERFORMING ARTS | CENTER | PO Box 1137 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4921164 | FOUNDATION OF CALIFORNIA STATE | UNIVERSITY MONTEREY BAY | 100 CAMPUS CENTER AVC | | | SEASIDE | CA | 93955 | |
| 4936179 | FOUNDATION OF CSUMB | 3241 Gettysburg Court | | | | Marina | CA | 93933 | |
| 4921165 | FOUNDRY GROUP LLC | 5605 RIGGINS CT 2ND FL | | | | RENO | NV | 89502 | |
| 4938564 | Fountain, Lorelei | 6431 Randy Street | | | | Rio Linda | CA | 95673 | |
| 4942699 | Four Mile Cleaner-Oh, Moon | 220 Station Ave | | | | Daly City | CA | 94014 | |
| 4934967 | Four Oaks Farming LLC-Rossi, Jim | 5280 Fairview Rd | | | | Hollister | CA | 95023 | |
| 4921166 | FOUR SEASONS INVESTMENT LLC | 37 ADRIAN TERRACE | | | | SAN RAFAEL | CA | 94903 | |
| 4935747 | Four Seasons Nail Salon, Linh Dam | 180 El Camino Real | | | | Millbrea | CA | 94030 | |
| 5002225 | Foureman, Donna C. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009976 | Foureman, Donna C. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5002224 | Foureman, William C. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009975 | Foureman, William C. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4988737 | Fourmet, Elizabeth | Address on file | | | | | | | |
| 5010169 | Fournier, Monique | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4938760 | Fourstar Resources LLC-Willshee, Derek | 5813 Kings Canyon Drive | | | | Bakersfield | CA | 93306 | |
| 4993819 | Foushee, Robert | Address on file | | | | | | | |
| 4998735 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008448 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998736 | Foust, Bonita Leona (Individually, And As Trustee Of The Bonita Foust Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4943716 | Foutch, Jon | P.O. Box 177 | | | | Upper Lake | CA | 95485 | |
| 5009346 | Fouts, Casey | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009345 | Fouts, Casey | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000635 | Fouts, Casey | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009344 | Fouts, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009343 | Fouts, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn M Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000634 | Fouts, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006931 | Foutz, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006932 | Foutz, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946691 | Foutz, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006929 | Foutz, Tammy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006930 | Foutz, Tammy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946690 | Foutz, Tammy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4979142 | Fowble, Ronald | Address on file | | | | | | | |
| 4917787 | FOWLE, CAROLYN M | 1121 W VINE ST STE 12A | | | | LODI | CA | 95240 | |
| 4981415 | Fowler Jr., Robert | Address on file | | | | | | | |
| 4943731 | Fowler, Amy & Jason | P.O. Box 94 | | | | Nice | CA | 95464 | |
| 4976679 | Fowler, Beverly | Address on file | | | | | | | |
| 4917111 | FOWLER, BRAD S | DBA THE GOAT WORKS | PO Box 358 | | | PENN VALLEY | CA | 95946 | |
| 4985242 | Fowler, Fenwick M | Address on file | | | | | | | |
| 5002227 | Fowler, Franklin E. | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5009977 | Fowler, Franklin E. | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002228 | Fowler, Franklin E. | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002226 | Fowler, Franklin E. | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5009978 | Fowler, Franklin E. | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4921227 | FOWLER, FRED J | 11403 BASSDALE DR | | | | HOUSTON | TX | 77070 | |
| 4944864 | fowler, jerry | 5300 patrick creek drive | | | | mckinleyville | CA | 95519 | |
| 4934164 | Fowler, Jesse | 4104 24th Street | | | | San Francisco | CA | 94114 | |
| 4991189 | Fowler, Joan | Address on file | | | | | | | |
| 4989782 | Fowler, Licia | Address on file | | | | | | | |
| 4944891 | Fowler, Mark | 6166 Oliver Rd | | | | Paradise | CA | 95969 | |
| 4991363 | Fowler, Nellie | Address on file | | | | | | | |
| 5002230 | Fowler, Pamela T. | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5009979 | Fowler, Pamela T. | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002231 | Fowler, Pamela T. | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002229 | Fowler, Pamela T. | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5009980 | Fowler, Pamela T. | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912549 | Fowler, Patricia Anne | Address on file | | | | | | | |
| 4930883 | FOWLER, TOM | CASTLEROCK PROPERTIES | PO Box 8279 | | | WOODLAND | CA | 95776 | |
| 5006973 | Fowler, Victoria | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006974 | Fowler, Victoria | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946712 | Fowler, Victoria | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987714 | Fowler, Warren | Address on file | | | | | | | |
| 4941331 | Fowler, William/Marie | PO Box 1974 | | | | Nevada City | CA | 95959 | |
| 4921167 | FOX LAW FIRM APC | 225 W PLAZA ST STE 102 | | | | SOLANA BEACH | CA | 92075 | |
| 4928114 | FOX MD, ROBERT A | ROBERT A FOX MD INC | 2150 APPIAN WAY STE 100 | | | PINOLE | CA | 94564 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921168 | FOX THERMAL INSTRUMENTS INC | 399 RESERVATION RD | | | | MARINA | CA | 93933 | |
| 4912623 | Fox, Albert Henry | Address on file | | | | | | | |
| 5007861 | Fox, Amaji | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007860 | Fox, Amaji | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949613 | Fox, Amaji | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4977929 | Fox, Charles | Address on file | | | | | | | |
| 4989976 | Fox, Dianne | Address on file | | | | | | | |
| 4981008 | Fox, Katherine | Address on file | | | | | | | |
| 4986697 | Fox, Mary | Address on file | | | | | | | |
| 4975986 | Fox, Nancy | 1612 Almendia Drive | | | | Chico | CA | 95926 | |
| 4987612 | Fox, Robert | Address on file | | | | | | | |
| 4981969 | Fox, Wendell | Address on file | | | | | | | |
| 4924862 | FOXALL, MARY | 2409 VINEYARD RD | | | | NOVATO | CA | 94947 | |
| 4921169 | FOXCO A PARTNERSHIP | 40 SARATOGA CIRCLE | | | | SACRAMENTO | CA | 95864 | |
| 4921170 | FOXLEY & HERBERT MEDICAL | FRESNO OCCUPATIONAL MEDICAL GRP | 125 E BARSTOW AVE STE 130 | | | FRESNO | CA | 93710 | |
| 4974490 | Foxworthy Southern Baptist Church | c/o Don Fugate, Associate Pastor | 1774 Foxworthy Ave. | | | San Jose | CA | 95124 | |
| 4940111 | Foxworthy, Emily | 805 Westgate Court | | | | Chico | CA | 95926 | |
| 4977159 | Foy, Gary | Address on file | | | | | | | |
| 4911706 | Foye, Tracy Jo | Address on file | | | | | | | |
| 4932644 | FPL Energy Montezuma Wind, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 4921171 | FPSSALES.COM LLC | 2901 OLD NICKEL PLATE RD | | | | MADISON | IL | 62060 | |
| 4982043 | Fradin, Joseph | Address on file | | | | | | | |
| 4943141 | Fraga, Yaroslae | Jang & Associates, attn; Sally Noma | | | | Walnut Creek | CA | 94596 | |
| 4938848 | FRAGER, DOMINIQUE | 2827 SEVILLE CIR | | | | ANTIOCH | CA | 94509 | |
| 4942441 | Fragments of the Universe-Carmean, Erin | po box 232 | | | | Arnold | CA | 95223 | |
| 4979227 | Fraguglia, David | Address on file | | | | | | | |
| 4992340 | Fragulia, Ida | Address on file | | | | | | | |
| 4981364 | Fragulia, Michael | Address on file | | | | | | | |
| 4979756 | Fraijo, Abel | Address on file | | | | | | | |
| 4984873 | Frakes, Dale | Address on file | | | | | | | |
| 4921172 | FRAMATOME INC | 3315 OLD FOREST RD | | | | LYNCHBURG | VA | 24506-0935 | |
| 4912054 | Frampton, Theodore J | Address on file | | | | | | | |
| 4921173 | FRANCE COMPRESSOR PRODUCTS DIV | PO Box 849026 | | | | DALLAS | TX | 75284 | |
| 4921174 | FRANCE COMPRESSOR PRODUCTS DIVISION | 19520 RANCHO WAY | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4979797 | France, John | Address on file | | | | | | | |
| 4979511 | Francek Jr., Frank | Address on file | | | | | | | |
| 4921176 | FRANCESCHI LP | 429 PINE ST | | | | SHAFTER | CA | 93263 | |
| 4944448 | Francesconi, Joseph | 201 Tucker Hill Road | | | | Sutter Creek | CA | 95685 | |
| 4974710 | Franchetti, Carol | Ken&Debbie(lessee) Lesslie(owner)-Wilsons | 2932 Almanor Drive West | | | Canyon Dam | CA | 95923 | |
| 5006709 | Franchi, Rod | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006710 | Franchi, Rod | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn M Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945811 | Franchi, Rod | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4921179 | FRANCHISE TAX BOARD | PO Box 942867 | | | | SACRAMENTO | CA | 94267-0011 | |
| 4921178 | FRANCHISE TAX BOARD | PO Box 942857 | | | | SACRAMENTO | CA | 94257-0701 | |
| 4921177 | FRANCHISE TAX BOARD | PO Box 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| 4945515 | Francia, Amalia | 659 Moorpark Way Apt 8 | | | | Mountain View | CA | 94041 | |
| 4943507 | Francica, Jennifer | 4 Redwood Ave. | | | | Larkspur | CA | 94939 | |
| 4938121 | Francini, Cathy | 14640 TUMBLE WEED LN | | | | WATSONVILLE | CA | 95076 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916887 | FRANCIS, BETTY HUBBARD | 314 W SWAIN RD B | | | | STOCKTON | CA | 95207 | |
| 4982237 | Francis, Harold | Address on file | | | | | | | |
| 4984719 | Francis, Helen | Address on file | | | | | | | |
| 4978464 | Francis, James | Address on file | | | | | | | |
| 4994938 | Francis, John | Address on file | | | | | | | |
| 4924668 | FRANCIS, MARC | LAW OFFICES OF MARC FRANCIS | PO Box 850 | | | COTATI | CA | 94931 | |
| 4990205 | Francis, Michael | Address on file | | | | | | | |
| 4981851 | Francis, Norman | Address on file | | | | | | | |
| 4938507 | FRANCIS, SANDRA | 1537 VALLE VISTA AVE | | | | VALLEJO | CA | 94589 | |
| 4921182 | FRANCISCAN ACTION NETWORK | PO Box 29106 | | | | WASHINGTON | DC | 20017 | |
| 4921183 | FRANCISCAN CARE SERV | DINKLAGE MEDICAL CLINIC | 500 EAST DECATUR | | | WEST POINT | NE | 68788 | |
| 4921184 | FRANCISCAN MEDICAL GROUP | WESTOUND ORTHOPAEDICS | 4409 NW ANDERSON HILL RD | | | SILVERDALE | WA | 98383 | |
| 4921185 | FRANCISCAN WORKERS OF JUNIPERO | SERRA | 30 SOLEDAD ST | | | SALINAS | CA | 93901 | |
| 4911912 | Francisco, Jessica Seebald | Address on file | | | | | | | |
| 4994661 | Franck, Alan | Address on file | | | | | | | |
| 4944471 | Franck, Debra | 18471 Pine Tree Lane | | | | Mokelumne Hill | CA | 95245 | |
| 4979910 | Franck, Donald | Address on file | | | | | | | |
| 4916091 | FRANCO, ANITA A | 7820 VALLECITOS RD | | | | SUNOL | CA | 94586 | |
| 4995471 | Franco, Audrey | Address on file | | | | | | | |
| 4916781 | FRANCO, BEATRIZ C | 121 SPYGLASS HILL RD | | | | SAN JOSE | CA | 95127 | |
| 4990755 | Franco, Charlie | Address on file | | | | | | | |
| 4942417 | Franco, Dan | 323 S. American St. | | | | Stockton | CA | 95203 | |
| 5002233 | Franco, David | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5009981 | Franco, David | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002232 | Franco, David | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009982 | Franco, David | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4934639 | Franco, Julieta | 602 Bounty Drive | | | | Bay Point | CA | 94565 | |
| 4991736 | Franco, Lauren | Address on file | | | | | | | |
| 4989606 | Franco, Manuel | Address on file | | | | | | | |
| 4924699 | FRANCO, MARIA H | 3277 ANDRADE RD | | | | SUNOL | CA | 94538 | |
| 4997126 | Franco, Martha | Address on file | | | | | | | |
| 4925238 | FRANCO, MICHAEL E | 5100 SHERIDAN RD | | | | SUNOL | CA | 94586 | |
| 4938540 | franco, rebecca | 6989 gregory lane | | | | Prunedale | CA | 93907 | |
| 4995763 | Franco-Ferrara, Fernanda | Address on file | | | | | | | |
| 4943552 | FRANCO'S CAFE-GALDAMEZ, JUAN | 3320 Data Dr. #150 | | | | Rancho Cordova | CA | 95670 | |
| 4980198 | Francque, Robert | Address on file | | | | | | | |
| 4920675 | FRANDSEN, ERNEST N | 103 CLOVER SPRINGS DR | | | | CLOVERDALE | CA | 95425 | |
| 4975352 | Franich, John | 1262 PENINSULA DR | 29 Casa Way | | | Scotts Valley | CA | 95066 | |
| 4921188 | FRANK & PASQUA CHIMIENTI FAMILY LP | 4275 N CHATEAU FRESNO AVE | | | | FRESNO | CA | 93723 | |
| 4975446 | FRANK BORGESS & OTHERS | 1018 PENINSULA DR | 344 Alden LN | | | Livermore | CA | 94550 | |
| 4921193 | FRANK D GONZALES MDAPC | GONZALES OCC MEDICINE CENTERS | 301 E COOK STREET STE C | | | SANTA MARIA | CA | 93454 | |
| 4921206 | FRANK M BOOTH INC | 222 THIRD ST | | | | MARYSVILLE | CA | 95901 | |
| 4921209 | FRANK NORMAL DIAL | DBA FRANK DIAL LOGGING | 23345 CELESTIAL VALLEY RD | | | GRASS VALLEY | CA | 95945 | |
| 4921210 | FRANK S LU LAC INC | FRANK S LU | 2505 M ST | | | BAKERSFIELD | CA | 93301 | |
| 4921211 | FRANK S SOLARI INC | DBA F&S SOLARI | 9122 N ALPINE RD | | | STOCKTON | CA | 95212 | |
| 4935856 | Frank S. Fratto DDS-Fratto, Frank | 2150 Main st. | | | | Cambria | CA | 93428 | |
| 4933839 | Frank Wong, P.E.-Wong, Frank | 9824 Del Mar Dr. | | | | San Ramon | CA | 94583 | |
| 4974314 | Frank, Chris | 760 East Berlin Rd | | | | York | PA | 17408-8701 | |
| 4937557 | Frank, Daniel | 325 Elkhorn Rd | | | | Royal Oaks | CA | 95076 | |
| 4941873 | Frank, David | 221 Hillsdale Way | | | | Emerald Hills | CA | 94062 | |
| 4934139 | Frank, Gary | 226 28th Avenue | | | | San Francisco | CA | 94121 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942498 | Frank, Kim | Larkin and Post Street | | | | San Francisco | CA | 94102 | |
| 4992869 | Frank, Marjorie | Address on file | | | | | | | |
| 4938638 | Frank, Mary | 5344 scotts valley drive | | | | scotts valley | CA | 95066 | |
| 4937365 | Frank, Rachel | 317 Navajo Drive | | | | Salinas | CA | 93906 | |
| 4991159 | Frank, Robert | Address on file | | | | | | | |
| 5007339 | Frank, Suzanne | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007340 | Frank, Suzanne | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948064 | Frank, Suzanne | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007337 | Frank, Thomas | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007338 | Frank, Thomas | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948063 | Frank, Thomas | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978415 | Frank, Thomas | Address on file | | | | | | | |
| 4984187 | Frank, Vena | Address on file | | | | | | | |
| 4981593 | Franke, James | Address on file | | | | | | | |
| 4923841 | FRANKEL, KIMBERLY | 3600 PACIFIC AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| 4942309 | Frankel, Merrill | 4675 fruitvale rd | | | | Newcastle | CA | 95658 | |
| 4980182 | Frankhouser, William | Address on file | | | | | | | |
| 4921213 | FRANKIE APPLING | CAL PROPERTY MANAGEMENT INC | 11 HARVEST ST | | | SALINAS | CA | 93901 | |
| 4998225 | Frankiewich, Kathryn | Address on file | | | | | | | |
| 4996248 | Frankiewich, Steven | Address on file | | | | | | | |
| 4912130 | Frankiewich, Steven | Address on file | | | | | | | |
| 4997648 | Frankiewich, Virginia | Address on file | | | | | | | |
| 4921214 | FRANKLIN AVIATION LLC | 4405 AIRPORT RD | | | | PARADISE | CA | 95969 | |
| 4921216 | FRANKLIN FUELING SYSTEMS | 21054 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| 4921217 | FRANKLIN FUELING SYSTEMS INCON | FRANKLIN ELECTRIC | 34 SPRING HILL RD | | | SACO | ME | 04072 | |
| 4983272 | Franklin II, Le Roy | Address on file | | | | | | | |
| 4921219 | FRANKLIN WILDCATS YOUTH | FOOTBALL & CHEER | 4801 LAGUNA BLVD STE 105-201 | | | ELK GROVE | CA | 95758 | |
| 4998745 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008453 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998746 | Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4985156 | Franklin, Ann W | Address on file | | | | | | | |
| 4986001 | Franklin, Carolyn | Address on file | | | | | | | |
| 4949751 | Franklin, Chris | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4949953 | Franklin, Daniel | Dreyer, Babich, Buccola Wood Campora, LLP | 20 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 4976001 | Franklin, Don | 4139 HIGHWAY 147 | 1042 Larch Avenue | | | Moraga | CA | 94556 | |
| 4988216 | Franklin, Don | Address on file | | | | | | | |
| 4949752 | Franklin, Gretchen | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4985700 | Franklin, John | Address on file | | | | | | | |
| 4923373 | FRANKLIN, JOHN H | 885 E 5TH ST | | | | CHICO | CA | 95928 | |
| 4998737 | Franklin, John Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008449 | Franklin, John Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998738 | Franklin, John Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4943917 | Franklin, Keith & Kathy | 530 - 280 Little Valley Rd. | | | | MC ARTHUR | CA | 96056 | |
| 4937249 | Franklin, Kenneth | 195 Oak Tree Drive | | | | Santa Rosa | CA | 95401 | |
| 4998747 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008454 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998748 | Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4990081 | Franklin, Lonnie | Address on file | | | | | | | |
| 4936501 | Franklin, Madeline & Charles Archer | 16109 Comet Mine Court | | | | Sonora | CA | 95370 | |
| 4995222 | Franklin, Margaret | Address on file | | | | | | | |
| 4982506 | Franklin, Marlin | Address on file | | | | | | | |
| 4980374 | Franklin, Michael | Address on file | | | | | | | |
| 4943838 | FRANKLIN, ROBERT | 27651 FOX RD | | | | WILLITS | CA | 95490 | |
| 4983109 | Franklin, Sandra | Address on file | | | | | | | |
| 4998741 | Franklin, Scott | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008451 | Franklin, Scott | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998742 | Franklin, Scott | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998743 | Franklin, Tanya May | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008452 | Franklin, Tanya May | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998744 | Franklin, Tanya May | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4977684 | Franklin, Thomas | Address on file | | | | | | | |
| 4993498 | Franklin, Wendy | Address on file | | | | | | | |
| 4921220 | FRANKS SEPTIC SERVICES INC | PO Box 1477 | | | | VACAVILLE | CA | 95696-1477 | |
| 4989858 | Franks, Kathleen | Address on file | | | | | | | |
| 4947863 | Franks, Lisa | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947864 | Franks, Lisa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947862 | Franks, Lisa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977505 | Franks, Otis | Address on file | | | | | | | |
| 4997912 | Franks, Pamela | Address on file | | | | | | | |
| 4947812 | Frankum, Jonathan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947813 | Frankum, Jonathan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947811 | Frankum, Jonathan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947959 | Frankum, Scarlett Marie | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947960 | Frankum, Scarlett Marie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947958 | Frankum, Scarlett Marie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993889 | Frantz, Alma | Address on file | | | | | | | |
| 4912435 | Frantz, Alma E | Address on file | | | | | | | |
| 4916622 | FRANTZ, BARBARA | 4265 DRIFTWOOD PLACE | | | | DISCOVERY BAY | CA | 94505 | |
| 4996490 | Frantz, Jill | Address on file | | | | | | | |
| 4975330 | Franz | 1313 LASSEN VIEW DR | 11 Halsey Avenue | | | Petaluma | CA | 94952-4914 | |
| 4936243 | Franzi, Rob | 4605 Maddocks Rd | | | | FREESTONE | CA | 95472 | |
| 4935909 | Franzia, Brian | 19950 Zumwalt rd | | | | Escalon | CA | 95320 | |
| 5004236 | Franzman III, John | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004235 | Franzman III, John | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004238 | Franzman, Debra | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004237 | Franzman, Debra | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4984348 | Frapwell, Ilene | Address on file | | | | | | | |
| 4938566 | FRARY, ROD | 5366 SEBASTOPOL RD | | | | SANTA ROSA | CA | 95407 | |
| 4941794 | Frary, Steven | 26295 Parkwood Dr | | | | Pioneer | CA | 95666 | |
| 4921221 | FRASCO INC | FRASCO INVESTIGATIVE SERVICES | 215 W ALAMEDA AVE | | | BURBANK | CA | 91502 | |
| 4995509 | Fraser, Bruce | Address on file | | | | | | | |
| 4979472 | Fraser, Charlotte | Address on file | | | | | | | |
| 4983139 | Fraser, Delbert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978358 | Fraser, John | Address on file | | | | | | | |
| 4995472 | Fraser, Kendra | Address on file | | | | | | | |
| 5009983 | Fraser, Luke | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4980544 | Fraser, Michael | Address on file | | | | | | | |
| 4982026 | FRASER, THOMAS J | Address on file | | | | | | | |
| 4985404 | Frasier, Henry | Address on file | | | | | | | |
| 4977205 | Frasier, Stephen | Address on file | | | | | | | |
| 4996027 | Frasu, Michael | Address on file | | | | | | | |
| 4943308 | Frate Sole Olive Oil-Mayer, Andrea | 41509 COUNTY ROAD 27 | | | | WOODLAND | CA | 95776 | |
| 4991461 | Fratini, Inez | Address on file | | | | | | | |
| 4928157 | FRATINI, ROBERT J | 114 MANSEAU DR | | | | FOLSOM | CA | 95630 | |
| 4936028 | FRATUS, RICK | 20759 NONPAREIL | | | | GROVELAND | CA | 95321 | |
| 4921223 | FRAULOB-BROWN | PO Box 160467 | | | | SACRAMENTO | CA | 95816 | |
| 5010310 | Frayne, Pamela | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002594 | Frayne, Pamela | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4943271 | frazee, art | 1004 18th st | | | | oakland | CA | 94607 | |
| 5003797 | Frazer, Jessika | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011159 | Frazer, Jessika | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4940704 | Frazia, Ralph | 85 RANCHO VISTA DR APT 16 | | | | Oroville | CA | 95965 | |
| 4981071 | Frazier Sr., James | Address on file | | | | | | | |
| 4993128 | Frazier, Daniel | Address on file | | | | | | | |
| 4988874 | Frazier, John | Address on file | | | | | | | |
| 4974775 | Frazier, Jon & Janette | 40800 Highway 88 | | | | Pioneer | CA | 95666 | |
| 4941506 | Frazier, Robert | 24287 Awahanee Road | | | | Sonora | CA | 95370 | |
| 4984385 | Frazier, Ruby | Address on file | | | | | | | |
| 4997114 | Frazier, Sue | Address on file | | | | | | | |
| 4974935 | Frazier, Terrance | 7643 N. Ingram Ave, #105 | | | | Fresno | CA | 93711 | |
| 4981909 | Frazier, William | Address on file | | | | | | | |
| 4912971 | Frazier-Hampton, Janice Yvonne | Address on file | | | | | | | |
| 4935932 | Frea Farms-Frea, David | 491 W Barstow | | | | Fresno | CA | 93704 | |
| 4912933 | Freccero, Maria Elena | Address on file | | | | | | | |
| 4921225 | FRED BASQUIN 3RD | 23050 BLACK BEAR RD | | | | COLFAX | CA | 95713 | |
| 4921226 | FRED C HEIDRICK MUSEUM | 1962 HAYES LN | | | | WOODLAND | CA | 95776 | |
| 4921228 | FRED J VON STIEFF MD CORP | 2481 PACHECO ST | | | | CONCORD | CA | 94520 | |
| 4933006 | Fred L. Kurlander (DBA Kurlander & Burton) | 100 Bush Street Suite 2150 | | | | San Francisco | CA | 94104 | |
| 4978824 | Fredendall, Lynda | Address on file | | | | | | | |
| 4985635 | Frederick, Betty | Address on file | | | | | | | |
| 4992860 | Frederick, Sally | Address on file | | | | | | | |
| 4983973 | Frederick, Sharon | Address on file | | | | | | | |
| 4979878 | Fredericks, Donald | Address on file | | | | | | | |
| 4978208 | Frederickson, Michael | Address on file | | | | | | | |
| 4982569 | Frederickson, Shirley | Address on file | | | | | | | |
| 4921234 | FREDERICO J MORENO | PO Box 436 | | | | WATSONVILLE | CA | 95077 | |
| 4915124 | Frediani, Steven Michael | Address on file | | | | | | | |
| 5002236 | Fredrickson, Bill | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5002235 | Fredrickson, Bill | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5002234 | Fredrickson, Bill | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4982384 | Fredrickson, Clarence | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944734 | FREDRICKSON, JAMES | 1612 MCCARL LN | | | | CONCORD | CA | 94519 | |
| 4934919 | Fredriks Almond Farms, Inc, Steve & Juchic Fredriks | 9500 E Sedan Avenue | | | | Manteca | CA | 95337 | |
| 4995427 | Fredritz, Nelson | Address on file | | | | | | | |
| 4976183 | Free | 0221 LAKE ALMANOR WEST DR | 1570 Linda Vista Drive | | | San Marcos | CA | 92069 | |
| 5006509 | Free Family Trust | Free, Scott & Frances | 0221 LAKE ALMANOR WEST DR | 1570 Linda Vista Drive | | San Marcos | CA | 92069 | |
| 4914139 | Free Jr., Robert W | Address on file | | | | | | | |
| 4912046 | Free, Lisa | Address on file | | | | | | | |
| 4991863 | Free, Virginia | Address on file | | | | | | | |
| 4921237 | FREED CENTER FOR INDEPENDENT LIVING | 435 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 4983009 | Freed, George | Address on file | | | | | | | |
| 4980780 | Freed, Shirley | Address on file | | | | | | | |
| 5011511 | Freedheim, Chris | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004082 | Freedheim, Chris | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011512 | Freedheim, Scott | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004083 | Freedheim, Scott | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5006933 | Freedle, Clint | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006934 | Freedle, Clint | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946692 | Freedle, Clint | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976000 | Freedman, Al | 4201 HIGHWAY 147 | 4198 State Highway 147 | | | Westwood | CA | 96137 | |
| 5002745 | Freedman, Gary | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010486 | Freedman, Gary | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002746 | Freedman, Gary | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002744 | Freedman, Gary | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002747 | Freedman, Gary | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010485 | Freedman, Gary | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914794 | Freedman, Jon Eric | Address on file | | | | | | | |
| 5002749 | Freedman, Marlene | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010488 | Freedman, Marlene | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002750 | Freedman, Marlene | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002748 | Freedman, Marlene | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002751 | Freedman, Marlene | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010487 | Freedman, Marlene | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003711 | Freedman, Rayna | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011073 | Freedman, Rayna | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4940118 | FREEDOM BODY SHOP-STRADER, CHARLENE | 1701 FREEDOM BLVD | | | | FREEDOM | CA | 95076 | |
| 4921238 | FREEDOM FARMS LLC | 11216 PENDLETON ST | | | | SUN VALLEY | CA | 91352 | |
| 4921239 | FREEDOM PHYSICAL THERAPY INC | 5310 ACTON HWY STE 106 | | | | GRANBURY | TX | 76049 | |
| 4921240 | FREEDOM SOLUTIONS GROUP LLC | LITERA MICROSYSTEMS | 300 S RIVERSIDE PLAZA STE 800S | | | CHICAGO | IL | 60606 | |
| 4945619 | Freedom Specialty Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006653 | Freedom Specialty Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945620 | Freedom Specialty Insurance Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 122
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012223 | Freeheim, Esmeralda | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004128 | Freeheim, Esmeralda | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4977414 | Freeland Jr., Ralph | Address on file | | | | | | | |
| 4939594 | Freeland, Debi | 5395 Bel Air Drive East | | | | Kelseyville | CA | 95451 | |
| 4984511 | Freeland, Kathryn | Address on file | | | | | | | |
| 4994007 | Freeman Jr., James | Address on file | | | | | | | |
| 4949728 | Freeman, Anita | Hallisey and Johnson, P.C. | Jeremiah F. Hallisey, Karen J. Chedister | 465 California Street, Suite 405 | | San Francisco | CA | 94104-1812 | |
| 4949729 | Freeman, Anita | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla, Patrick B. Clayton | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 4993529 | Freeman, Barbara | Address on file | | | | | | | |
| 4984815 | Freeman, Carol | Address on file | | | | | | | |
| 4991160 | Freeman, David | Address on file | | | | | | | |
| 4986481 | Freeman, Dennis | Address on file | | | | | | | |
| 4979552 | Freeman, Dennis | Address on file | | | | | | | |
| 4992127 | Freeman, Donald | Address on file | | | | | | | |
| 5002240 | Freeman, Gary | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 5009984 | Freeman, Gary | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4978462 | Freeman, Gary | Address on file | | | | | | | |
| 4991924 | Freeman, Janet | Address on file | | | | | | | |
| 4994971 | Freeman, Leroy | P.O. Box 756 | | | | Shingletown | CA | 96088 | |
| 4985226 | Freeman, Malkie | Address on file | | | | | | | |
| 5005255 | Freeman, Mark | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012020 | Freeman, Mark | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005256 | Freeman, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005254 | Freeman, Mark | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012021 | Freeman, Mark | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4933720 | Freeman, Nancy | 2352 Buckskin Road | | | | Livermore | CA | 94551 | |
| 4944616 | Freeman, Randall | 6020 HAPPY TRAILS LN | | | | GARDEN VALLEY | CA | 95633 | |
| 4991508 | Freeman, Randall | Address on file | | | | | | | |
| 4990922 | Freeman, Robin | Address on file | | | | | | | |
| 4991984 | Freeman, Sande | Address on file | | | | | | | |
| 4993530 | Freeman, Sidney | Address on file | | | | | | | |
| 4992219 | Freeman, Tamarind | Address on file | | | | | | | |
| 4991754 | Freeman, William | Address on file | | | | | | | |
| 4933271 | FREEPOINT COMM | 58 Commerce Road | | | | Stamford | CT | 06902 | |
| 4921241 | FREEPOINT COMMODITIES LLC | CAD | 58 COMMERCE RD | | | STAMFORD | CT | 06902 | |
| 4932645 | Freeport McMoRan Oil & Gas LLC (Dome) | 717 Texas Ave., Suite 2100 | | | | Houston | TX | 77002 | |
| 5003631 | Freer, Charlotte | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010993 | Freer, Charlotte | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4934600 | FREER, GREGORY | 1536 HIDDEN FOX | | | | MCKINLEYVILLE | CA | 95519 | |
| 4977085 | Freese, Donna | Address on file | | | | | | | |
| 4912730 | Freese, Lauren Holly | Address on file | | | | | | | |
| 4944978 | Freese, Matthew | 566 Florence Dr | | | | Vacaville | CA | 95688 | |
| 4913602 | Freese, Mitchell Lee | Address on file | | | | | | | |
| 4921242 | FREGOSI & COMPANY PAINTS INC | 1090 FOLSOM ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4939151 | Fregosi, Janet | 355 W. Oakwood Blvd. | | | | Redwood City | CA | 94061 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002241 | Frei, Gabriel | John Cox | 70 Stony Point Road, Suite A | | | Santa Rosa | CA | 95401 | |
| 5009985 | Frei, Gabriel | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt, John Cox | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006711 | Freimuth, Henry | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006712 | Freimuth, Henry | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945812 | Freimuth, Henry | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009988 | Freimuth, Tim | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009989 | Freimuth, Tim | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5009986 | Freimuth, Tina | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009987 | Freimuth, Tina | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4938134 | Freinberg, Michael | 1619 King Street | | | | Santa Cruz | CA | 95060 | |
| 5010312 | Freitas (III), John | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002596 | Freitas (III), John | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5006246 | Freitas Bros. Farms, LLC | LeClairRyan, LLP | 44 Montgomery Street, 18th Floor | | | San Francisco | CA | 94104 | |
| 4934962 | Freitas, Albert | 641 Sunset Ave | | | | Bryte | CA | 95605 | |
| 4913432 | Freitas, Anthony R | Address on file | | | | | | | |
| 4982744 | Freitas, Arthur | Address on file | | | | | | | |
| 4949914 | Freitas, Brian | Michael H. Silvers, A Law Corporation | 11500 Olympic Boulevard, Suite 322 | | | Los Angeles | CA | 90064 | |
| 4995721 | Freitas, Carolyn | Address on file | | | | | | | |
| 4995064 | Freitas, Forrest | Address on file | | | | | | | |
| 4942812 | Freitas, Jed | 1131 Mt George ave | | | | Napa | CA | 94558 | |
| 4980860 | Freitas, John | Address on file | | | | | | | |
| 4912230 | Freitas, Jose | Address on file | | | | | | | |
| 4923489 | FREITAS, JOSEFINA E | 1885 SAN JUAN RD | | | | AROMAS | CA | 95004 | |
| 4943615 | Freitas, Karen & Joe | 1633 Lower Springs Rd | | | | Redding | CA | 96001 | |
| 4934444 | Freitas, Keith & Barbara | POB 276 | | | | Piedra | CA | 93649 | |
| 4936539 | Freitas, Marty | 13643 Foothill Pines CT | | | | Pine Grove | CA | 95665 | |
| 4988715 | Freitas, Michael | Address on file | | | | | | | |
| 4985798 | Freitas, Pauline | Address on file | | | | | | | |
| 4983018 | Freitas, Richard | Address on file | | | | | | | |
| 4988946 | Freitas, Robert | Address on file | | | | | | | |
| 4941027 | FREITAS, ROBERT & DENISE | 555 HOFFMAN LANE | | | | BRENTWOOD | CA | 94513 | |
| 4991298 | Freitas, Steve | Address on file | | | | | | | |
| 5010311 | Freitas, Tristan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002595 | Freitas, Tristan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4992383 | Frelix, Deborah | Address on file | | | | | | | |
| 4980497 | Fremming, Richard | Address on file | | | | | | | |
| 4921243 | FREMONT AMBULATORY SURGERY CENTER | 39350 CIVIC CENTER DRIVE STE 280 | | | | FREMONT | CA | 94538 | |
| 4921244 | FREMONT ARTIFICIAL LIMB & BRACE INC | 1999 MOWRY AVE STE J | | | | FREMONT | CA | 94538-1781 | |
| 4921245 | FREMONT ASC PARTNERS LLC | STEVENSON SURGERY CENTER | 2675 STEVENSON BLVD 2ND FLR ST | | | FREMONT | CA | 94538 | |
| 4921246 | Fremont Boscell Service Center | Pacific Gas & Electric Company | 41800 Boscell Road | | | Fremont | CA | 94538-3105 | |
| 4921247 | FREMONT CHAMBER OF COMMERCE | 39488 STEVENSON PL STE 100 | | | | FREMONT | CA | 94539 | |
| 4921248 | FREMONT EDUCATION FOUNDATION | 39120 ARGONAUT WY BOX 381 | | | | FREMONT | CA | 94538 | |
| 4921249 | Fremont Materials | Pacific Gas & Electric Company | 42105 Boyce Road | | | Fremont | CA | 94538 | |
| 4921250 | FREMONT MATERIALS OVERDRAW | 42105 BOYCE ROAD | | | | FREMONT | CA | 94538 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921251 | FREMONT NEUROLOGY LLC | 2735 N CLARKSON | | | | FREMONT | NE | 68025 | |
| 4921252 | FREMONT OPERA INC | 23500 CRISTO REY DR UNIT 312F | | | | CUPERTINO | CA | 95014-6527 | |
| 4921253 | FREMONT PAIN TREATMENT CTR | TULSIDAS GWALANI MD QME | 656 MOWRY AVE | | | FREMONT | CA | 94536 | |
| 4921254 | FREMONT RIDEOUT FOUNDATION | 414 G ST | | | | MARYSVILLE | CA | 95901 | |
| 4939231 | Fremont Toyota-hashimi, mark | 5851 cushing pkwy | | | | fremont | CA | 94538 | |
| 4921256 | FRENCH HOSPITAL MEDICAL CENTER | DIGNITY HEALTH | 1911 JOHNSON AVE | | | SAN LUIS OBISPO | CA | 93401-4131 | |
| 4921255 | FRENCH HOSPITAL MEDICAL CENTER | DIGNITY HEALTH | FILE 749373 | | | LOS ANGELES | CA | 90074 | |
| 4915676 | FRENCH, ALAN | PO Box 334 | | | | HYDESVILLE | CA | 95547 | |
| 4942373 | French, Ben | 4770 Bamboo Way | | | | Fair Oaks | CA | 95628 | |
| 4980299 | French, Carter | Address on file | | | | | | | |
| 4940211 | French, David | 7610 Parkwoods Drive | | | | Stockton | CA | 95207 | |
| 4991616 | French, Henry | Address on file | | | | | | | |
| 4994853 | French, Jack | Address on file | | | | | | | |
| 4992943 | French, Kevin | Address on file | | | | | | | |
| 5009675 | French, Nina | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4974967 | French, Patricia Mary | Trustee | 6736 Julie Lane | | | Canoga Park | CA | 91307 | |
| 4938942 | French, Robert & Julie | 4874 John Muir Rd | | | | Martinez | CA | 94553 | |
| 4995660 | French, Shelley | Address on file | | | | | | | |
| 4993045 | French, Shirley | Address on file | | | | | | | |
| 4934138 | French, Sidney | 22155 Mineral Springs Way | | | | Los Gatos | CA | 95033 | |
| 4912013 | French, Steven Neal | Address on file | | | | | | | |
| 4930176 | FRENCH, SUSAN | 118 HYDE PL | | | | ANTIOCH | CA | 94509 | |
| 4991669 | French, Susanne | Address on file | | | | | | | |
| 5007237 | Frenzel, Karl | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007238 | Frenzel, Karl | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946879 | Frenzel, Karl | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4936537 | FRERE, Andre | 14755 MORELLI LANE | | | | SEBASTOPOL | CA | 95472 | |
| 4936796 | FRESCHI, CHRIS | 26435 CHATHAM CT | | | | HAYWARD | CA | 94542 | |
| 4921257 | FRESENIUS MEDICAL CARE FRESNO LLC | FRESENIUS MED CARE FRESNO AIRPORT E | 1899 HELM AVE | | | FRESNO | CA | 93727-1612 | |
| 4921258 | FRESH AIR ENERGY IV LLC | 201 SPEAR ST STE 1100 | | | | SAN FRANCISCO | CA | 94105 | |
| 4932646 | Fresh Air Energy IV, LLC | PO Box 4222 | | | | New York | NY | 10163 | |
| 4921259 | FRESH PRODUCERS | 420 I ST STE 5 | | | | SACRAMENTO | CA | 95814 | |
| 4940529 | Freskan, Jason | 205 Watson Lane | | | | American Canyon | CA | 94503 | |
| 4921260 | FRESNO AREA HISPANIC FOUNDATION | 1444 FULTON ST | | | | FRESNO | CA | 93721 | |
| 4921261 | FRESNO BARRIOS UNIDOS | 4415 E TULARE AVE | | | | FRESNO | CA | 93702 | |
| 4921262 | FRESNO BASEBALL CLUB | DBA FRESNO GRIZZLIES | 1800 TULARE ST | | | FRESNO | CA | 93721 | |
| 4921263 | Fresno Call Center | Pacific Gas & Electric Company | 650 O Street | | | Fresno | CA | 93721-2708 | |
| 4921264 | FRESNO CHAMBER OF COMMERCE | 2331 FRESNO | | | | FRESNO | CA | 93721 | |
| 4921265 | FRESNO COGENERATION PARTNERS | HAROLD E DITTMER PRESIDENT | 650 BERCUT DR #C | | | SACRAMENTO | CA | 95814 | |
| 4932647 | Fresno Cogeneration Partners, L.P. | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 4921266 | FRESNO COMMUNITY HOSPITAL | DEPT 33414 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-3414 | |
| 4921267 | FRESNO COMPACT | 1111 VAN NESS | | | | FRESNO | CA | 93721 | |
| 4921268 | FRESNO COUNCIL OF GOVERNMENTS | 2035 TULARE ST STE 201 | | | | FRESNO | CA | 93721 | |
| 4976448 | Fresno County (for CalRecycle) | 1001 I Street | | | | Sacramento | CA | 95814 | |
| 4921269 | FRESNO COUNTY 4-H CLUB LEADERS | COUNCIL | 1720 S MAPLE AVENUE | | | FRESNO | CA | 93702 | |
| 4921270 | FRESNO COUNTY DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | PO Box 11800 | | | FRESNO | CA | 93775-1800 | |
| 4921271 | FRESNO COUNTY ECONOMIC | OPPORTUNITIES COMMISSION | 1920 MARIPOSA MALL STE 330 | | | FRESNO | CA | 93721 | |
| 4921272 | FRESNO COUNTY FARM BUREAU | 1274 W. HEDGES | | | | FRESNO | CA | 93728 | |
| 4921273 | FRESNO COUNTY FIRE | PROTECTION DISTRICT | 210 S ACADEMY | | | SANGER | CA | 93657 | |
| 4975149 | Fresno County Horse Park | John Marshall | 516 W Shaw Ave, Suite 200 | | | Fresno | CA | 93704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921274 | FRESNO COUNTY TAX COLLECTOR | PO Box 1192 | | | | FRESNO | CA | 93715-1192 | |
| 4921275 | Fresno County Tax Collector, Treasurer-Tax Collector | P.O. Box 1247 | | | | Fresno | CA | 93715-1247 | |
| 4921276 | FRESNO CRIME STOPPERS PROGRAM | INC | 7576 N INGRAM STE 102 | | | FRESNO | CA | 93711 | |
| 4921277 | FRESNO DIAMOND GROUP COMMUNITY FUND | GRIZZLIES COMMUNITY FUND | 1800 TULARE STREET | | | FRESNO | CA | 93721 | |
| 4944351 | Fresno Farming LLC-Vitorino, Matthew | PO Box 457 | | | | Livingston | CA | 95334 | |
| 4921278 | FRESNO FIRE CHIEFS FOUNDATION | PO Box 107 | | | | FRESNO | CA | 93707-0107 | |
| 4933742 | Fresno Fire Department | 911 H Street | | | | Fresno | CA | 93721-3083 | |
| 4921279 | FRESNO FIRST STEPS HOME | 1401 FULTON ST STE 801 | | | | FRESNO | CA | 93721 | |
| 4939714 | Fresno Food Mart-Hernandez, Gustavo | 1047 N Fresno St | | | | Fresno | CA | 93701 | |
| 4921280 | FRESNO HOUSING AUTHORITY | 1331 FULTON MALL | | | | FRESNO | CA | 93721 | |
| 4921281 | FRESNO IMAGING CENTER | 6191 N THESTA AVE | | | | FRESNO | CA | 93710 | |
| 4921282 | FRESNO IRRIGATION DISTRICT | 2907 SO. MAPLE | | | | FRESNO | CA | 93725 | |
| 4921283 | Fresno Material Facility | Pacific Gas & Electric Company | 2221 South Orange Avenue | | | Fresno | CA | 93725 | |
| 4921284 | FRESNO MATERIAL FACILITY OVERDRAW | 2221 SOUTH ORANGE AVENUE | | | | FRESNO | CA | 93725 | |
| 4921286 | FRESNO METRO BLACK CHAMBER | FOUNDATION | 1444 FULTON ST STE 116 | | | FRESNO | CA | 93721 | |
| 4921285 | FRESNO METRO BLACK CHAMBER | OF COMMERCE | 1444 FULTON ST #206 | | | FRESNO | CA | 93721 | |
| 4921287 | FRESNO METROPOLITAN FLOOD | CONTROL DISTRICT | 5469 E OLIVE AVE | | | FRESNO | CA | 93727 | |
| 4921288 | FRESNO NEPHROLOGY MED GRP INC | 568 E HERNDON AVE #201 | | | | FRESNO | CA | 93720-2989 | |
| 4941983 | Fresno New Connections, Inc.-Martin, Rob | 4411 N. Cedar | | | | Fresno | CA | 93726 | |
| 4921289 | FRESNO PALLET INC | 10084 AVE 416 | | | | SULTANA | CA | 93666 | |
| 4921290 | Fresno Photo-Voltaic Facility | Pacific Gas & Electric Company | 2221 S Fourth St | | | Fresno | CA | 93760 | |
| 4921291 | FRESNO PIPE & SUPPLY INC | 4696 E COMMERCE AVE | | | | FRESNO | CA | 93745 | |
| 4921292 | FRESNO POLICE ACTIVITIES | LEAGUE | 5132 N PALM PMB 380 | | | FRESNO | CA | 93704 | |
| 4921293 | FRESNO POLICE AND NEIGHBORHOOD | WATCH ASSOCIATION | PO Box 1271 | | | FRESNO | CA | 93715 | |
| 4921294 | FRESNO PRECISION PLASTICS | PRECISION PLASTICS | 998 N TEMPERANCE AVE | | | CLOVIS | CA | 93611 | |
| 4921295 | FRESNO RACK & SHELVING CO INC | 4736 N BENDEL AVE | | | | FRESNO | CA | 93722 | |
| 4933963 | Fresno Senior Housing, Wayne Naphtal | 6161 West Spruce | | | | Fresno | CA | 93722 | |
| 4921296 | Fresno Service Center | Pacific Gas & Electric Company | 3580 East California Ave | | | Fresno | CA | 93702 | |
| 4921297 | FRESNO SPORTS AND EVENTS LLC | FRESNO GRIZZLIES | 1800 TULARE ST | | | FRESNO | CA | 93721 | |
| 4921298 | FRESNO STORYLAND | 890 W BELMONT | | | | FRESNO | CA | 93728 | |
| 4921299 | FRESNO SURGERY CTR LP | FRESNO SURGICAL HOSPITAL | 6121 N THESTA DR STE 101 | | | FRESNO | CA | 93710-5294 | |
| 4921300 | FRESNO TOOL REPAIR | 4203 W SWIFT AVE | | | | FRESNO | CA | 93722 | |
| 4921301 | FRESNO UNITED NEIGHBORHOODS | 1515 E DIVISADERO ST | | | | FRESNO | CA | 93721 | |
| 4921302 | FRESNO VETERANS DAY PARADE | COMMITTEE INC | 5940 E SHIELDS STE 101 | | | FRESNO | CA | 93727 | |
| 4921303 | FRESNOS CHAFFE ZOO CORPORATION | 894 W BELMONT AVE | | | | FRESNO | CA | 93728 | |
| 4921304 | FRESNOS LEADING YOUNG | PROFESSIONALS | 4946 E YALE AVE STE 102 | | | FRESNO | CA | 93727 | |
| 4938770 | Fresquez, Paul | 16720 Laurel rd. | | | | Los Gatos | CA | 95033 | |
| 4979185 | Fretwell, Thomas | Address on file | | | | | | | |
| 4915065 | Fretz, Leanne Taylor | Address on file | | | | | | | |
| 4945166 | Freund and Associates-Freund, Gary | 60 Brentwood Avenue | | | | San Francisco | CA | 94127 | |
| 4938525 | Freund Baking Co., Larry Lumley | 3265 Investment Blvd. | | | | Hayward | CA | 94545 | |
| 4911650 | Freund, Cristina | Address on file | | | | | | | |
| 4991375 | Freund, Gerhard | Address on file | | | | | | | |
| 4980915 | Frew, Larry | Address on file | | | | | | | |
| 4993136 | Frey, Brent | Address on file | | | | | | | |
| 4937847 | Frey, Chad | 1523 Badger Canyon lane | | | | arroyo grande | CA | 93420 | |
| 4975039 | Frey, David K. & Barbara L. | 2150 El Monte Dr. | | | | Thousand Oaks | CA | 91362-1825 | |
| 4941637 | Frey, Debra | 424 Stanford Ave. | | | | Santa Cruz | CA | 95062 | |
| 4940357 | Frey, Diane | 1718 Pamela Drive | | | | Santa Rosa | CA | 95404 | |
| 4991051 | Frey, Gary | Address on file | | | | | | | |
| 5005258 | Frey, Isabel | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012022 | Frey, Isabel | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 510 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 126
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005259 | Frey, Isabel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005257 | Frey, Isabel | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012023 | Frey, Isabel | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4979292 | Frey, James | Address on file | | | | | | | |
| 4992830 | Frey, John | Address on file | | | | | | | |
| 5005261 | Frey, Nathaniel | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012024 | Frey, Nathaniel | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005262 | Frey, Nathaniel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005260 | Frey, Nathaniel | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012025 | Frey, Nathaniel | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4976277 | Frey, Richard & Janis | 8830 King Road | | | | Loomis | CA | 95650 | |
| 4983150 | Frey, Walter | Address on file | | | | | | | |
| 5004935 | Freyer, Carrie | Insurance Litigators & Counselor PLC | Joseph John Turri, Attila Panczel | 445 North State Street | | Ukiah | CA | 95482 | |
| 5004934 | Freyer, Carrie | Law Offices of Lawrence G. Papale | Lawrence G. Papale, SBN: 67088 | The Cornerstone Building | 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 4921305 | FRHAM SAFETY PRODUCTS INC | 318 HILL AVE | | | | NASHVILLE | TN | 37210 | |
| 4941174 | Friant, Marc | 3601 valley oak dr | | | | Brentwood | CA | 94513 | |
| 4995945 | Frias, Maria | Address on file | | | | | | | |
| 4911632 | Frias, Maria Elena | Address on file | | | | | | | |
| 4987415 | Fricke, Larry | Address on file | | | | | | | |
| 4923801 | FRIDIE, KEVIN E | MD | PO Box 25033 | | | SANTA ANA | CA | 92799-5033 | |
| 4980538 | FRIDLEY, STEPHEN | Address on file | | | | | | | |
| 4977885 | Frieberg, Gerald | Address on file | | | | | | | |
| 5002243 | Friedkin, Amy R. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009991 | Friedkin, Amy R. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5002242 | Friedkin, Morton L. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5009990 | Friedkin, Morton L. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5009915 | Friedland, Samantha | Caddell & Chapman | Michael A Caddell, Cynthia B Chapman, Amy E Tabor | 628 East 9th Street | | Houston | TX | 77007-1722 | |
| 5002120 | Friedland, Samantha | Francis & Mailman, P .C. | James A. Francis | Land Title Building, 19th Floor | 100 South Broad Street | Philadelphia | PA | 19110 | |
| 5009993 | Friedland, Samantha | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009992 | Friedland, Samantha | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4936753 | Friedlander, Eric | 8940 Barnett Valley Road | | | | Sebastopol | CA | 95472 | |
| 4933007 | Friedman & Springwater | 350 Sansome Street Suite 210 | | | | San Francisco | CA | 94104 | |
| 4921306 | FRIEDMAN & SPRINGWATER LLP | 350 SANSOME ST STE 210 | | | | SAN FRANCISCO | CA | 94104 | |
| 4915997 | FRIEDMAN MD, AMIR | 13051 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4934709 | Friedman, Allison | 8143 Aldea Street | | | | Dublin | CA | 94568 | |
| 4914534 | Friedman, Ashley | Address on file | | | | | | | |
| 4935890 | Friedman, Debora | 206 Kenneth Drive | | | | Aptos | CA | 95003 | |
| 4935209 | FRIEDMAN, JEFFREY | 3405 TORLANO PL | | | | PLEASANTON | CA | 94566 | |
| 5005264 | Friedman, Jennifer | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012026 | Friedman, Jennifer | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005265 | Friedman, Jennifer | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005263 | Friedman, Jennifer | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012027 | Friedman, Jennifer | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942208 | Friedman, Steven | 24 Winchester Dr | | | | Muttontown | NY | 11545 | |
| 4997094 | Friedmann, Rafael | Address on file | | | | | | | |
| 4921307 | FRIEDMANS HOME IMPROVEMENT | 1385 N MCDOWELL BLVD STE 100 | | | | PETALUMA | CA | 94954 | |
| 4986895 | Friedrich, Edwin | Address on file | | | | | | | |
| 4912405 | Friedrich, Evan | Address on file | | | | | | | |
| 4980099 | Friedrich, Ingeborg | Address on file | | | | | | | |
| 4985368 | Friedrich, Spencer | Address on file | | | | | | | |
| 4997832 | Friedrichs, Doris | Address on file | | | | | | | |
| 4934018 | Friedrichs, Susan | 1736 Napa Street | | | | Seaside | CA | 93955 | |
| 5003620 | Frieman, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010982 | Frieman, Joshua | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003619 | Frieman, Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010981 | Frieman, Justin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003611 | Frieman, Sarah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010973 | Frieman, Sarah | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4989339 | Friemark, Harold | Address on file | | | | | | | |
| 4980523 | FRIEND, DONALD E | Address on file | | | | | | | |
| 4988603 | Friend, Michael | Address on file | | | | | | | |
| 4992949 | Friend, Raymond | Address on file | | | | | | | |
| 4943872 | Friendly Market-Mohsen, Taufik | 1499 thomas ave. | | | | San Francisco | CA | 94124 | |
| 4921310 | FRIENDS OF CARMEL FOREST | PO Box 344 | | | | CARMEL | CA | 93921 | |
| 4921311 | FRIENDS OF CLOVIS PET ADOPTION | CENTER | 1233 FIFTH ST | | | CLOVIS | CA | 93612 | |
| 4921312 | FRIENDS OF FAITH INC | 3232 ELM ST STE C | | | | OAKLAND | CA | 94609 | |
| 4921313 | FRIENDS OF FOLSOM POWERHOUSE | 950 GLENN DR STE 150 | | | | FOLSOM | CA | 95630 | |
| 4921314 | FRIENDS OF FRONT STREET SHELTER | PO Box 22214 | | | | SACRAMENTO | CA | 95822 | |
| 4921315 | FRIENDS OF LIBERTY LLC | 1307 MASONITE RD | | | | UKIAH | CA | 95482 | |
| 4921316 | FRIENDS OF PARKS AND RECREATION | 323 Church ST | | | | SANTA CRUZ | CA | 95060 | |
| 4921317 | FRIENDS OF ROOTS | 1559B SLOAT BLVD | | | | SAN FRANCISCO | CA | 94132 | |
| 4921318 | FRIENDS OF SAN LUIS OBISPO | BOTANICAL GARDENS | 3450 DAIRY CREEK RD | | | SAN LUIS OBISPO | CA | 93405 | |
| 4921319 | FRIENDS OF SANTA CRUZ STATE PARKS | 1543 PACIFIC AVE STE 206 | | | | SANTA CRUZ | CA | 95060 | |
| 4921320 | FRIENDS OF THE ARTS COMMISSION | 1030 15TH ST STE 240 | | | | SACRAMENTO | CA | 95814 | |
| 4921321 | FRIENDS OF THE BILL WILLIAMS RIVER | AND HAVASU NATIONAL WILDLIFE | PO Box 10035 | | | FORT MOHAVE | AZ | 86427-0035 | |
| 4921322 | FRIENDS OF THE CALAVERAS CO FAIR & | JUMPING FROG JUBILEE FOUNDATION | PO Box 489 | | | ANGELS CAMP | CA | 95222 | |
| 4921323 | FRIENDS OF THE CALIFORNIA STATE | FAIR | PO Box 15649 | | | SACRAMENTO | CA | 95852 | |
| 4921324 | FRIENDS OF THE COMMISSION ON | THE STATUS OF WOMEN | PO Box 191482 | | | SAN FRANCISCO | CA | 94119 | |
| 4921325 | FRIENDS OF THE DUNES | PO Box 186 | | | | ARCATA | CA | 95518 | |
| 4921326 | FRIENDS OF THE FRESNO DISTRICT FAIR | 1121 S CHANCE AVE | | | | FRESNO | CA | 93702 | |
| 4921327 | FRIENDS OF THE KERN COUNTY FAIR | 1142 SOUTH P ST | | | | BAKERSFIELD | CA | 93307 | |
| 4921328 | FRIENDS OF THE NAPA RIVER INC | PO Box 537 | | | | NAPA | CA | 94559 | |
| 4921329 | FRIENDS OF THE NATIONAL MUSEUM | OF THE AMERICAN LATINO INC | 1341 G ST NW 5RTH FL | | | WASHINGTON | DC | 20005 | |
| 4921330 | FRIENDS OF THE OAKLAND BRANCH INC | 1970 BROADWAY STE 750 | | | | OAKLAND | CA | 94612 | |
| 4921331 | FRIENDS OF THE URBAN FOREST | 1007 GENERAL KENNEDY AVE STE 1 | | | | SAN FRANCISCO | CA | 94129 | |
| 4921332 | FRIENDS OF THE YUBA SUTTER FAIR | 442 FRANKLIN AVE | | | | YUBA CITY | CA | 95991 | |
| 4987245 | Fries, Glen | Address on file | | | | | | | |
| 4913032 | Fries, Jennifer Mae | Address on file | | | | | | | |
| 4927619 | FRIES, RALPH | PO Box 301 | | | | RAISIN CITY | CA | 93652 | |
| 5001235 | Frieseke, Jon | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001234 | Frieseke, Jon | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 128 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001233 | Frieseke, Jon | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009511 | Frieseke, Jon | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001238 | Frieseke, Vera | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001237 | Frieseke, Vera | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001236 | Frieseke, Vera | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009512 | Frieseke, Vera | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4979061 | Friesen, Harold | Address on file | | | | | | | |
| 4984487 | Friesen, Helen | Address on file | | | | | | | |
| 4992964 | Friesen, Robin | Address on file | | | | | | | |
| 4975569 | Friesen, Royce | 0614 PENINSULA DR | P. O. Box 992657 | | | Redding | CA | 96099 | |
| 4944760 | FRIESON, VICTOR | 2715 CHESTNUT ST UPPR | | | | OAKLAND | CA | 94607 | |
| 4980233 | Frings, John | Address on file | | | | | | | |
| 4946151 | Frinzell, Jerry | Baron & Budd, P.C. | | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946152 | Frinzell, Jerry | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4980817 | Frisby, Larry | Address on file | | | | | | | |
| 4987578 | Frisch, Harriet | Address on file | | | | | | | |
| 4921333 | FRISSON INC | DBA BRAINCHILD CREATIVE | 12 GEARY ST STE 607 | | | SAN FRANCISCO | CA | 94108 | |
| 4981120 | Fritch, Michael | Address on file | | | | | | | |
| 4921334 | FRITEL AND ASSOCIATES LLC | DIVERSIFIED PRODUCT DEVELOPMENT | 1001 WEBSTER AVE | | | WACO | TX | 76706 | |
| 4913832 | Frith, Paul R | Address on file | | | | | | | |
| 4921335 | FRITO-LAY INC | 77 LEGACY DR MD 3A300 | | | | PLANO | TX | 75024 | |
| 4932648 | Frito-Lay, Inc. | 28801 Highway 58 | | | | Bakersfield | CA | 93314 | |
| 4921336 | FRITTER & SCHULZ PHYSICAL THERAPY | 1710 MEMORIAL DR #A | | | | HOLLISTER | CA | 95023 | |
| 4921337 | FRITTER & SCHULZ PHYSICAL THERAPY | 9460 NO NAME UNO #140 | | | | GILROY | CA | 95020 | |
| 4921338 | FRITTER SCHULZ & CONLAN PHYSICAL & | OCCUPATIONAL THERAPY | 18550 DE PAUL DR STE 100 | | | MORGAN HILL | CA | 95037 | |
| 4993887 | Fritz, Beth | Address on file | | | | | | | |
| 4984952 | Fritz, David | Address on file | | | | | | | |
| 4994719 | Frizzell, Roger | Address on file | | | | | | | |
| 4913818 | Froggatt, Mary | Address on file | | | | | | | |
| 4941946 | FROHLECH, GAIL | 9516 THERESA CIR | | | | STOCKTON | CA | 95209 | |
| 4921340 | FROM LOT TO SPOT | 2003 E1ST ST | | | | LOS ANGELES | CA | 90033 | |
| 4912937 | Fromberg, Richard R | Address on file | | | | | | | |
| 4936852 | Fromeltt, Jill | P.O Box 118 | | | | Woodland | CA | 95695 | |
| 4938630 | Fromm, Thomas | Address on file | | | | | | | |
| 4913852 | Fronckowiak, Nathaniel J | Address on file | | | | | | | |
| 4921341 | FRONEK ANCHOR | DARLING ENTERPRISES INC | 86 DORIS RAY CT | | | LACONIA | NH | 03246 | |
| 4921342 | FRONT SIGHT FOCUS INC | 6732 W COAL MINE AVE STE 241 | | | | LITTLETON | CO | 80123 | |
| 4921343 | FRONTEO USA INC | 611 MISSION ST 5TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4921344 | FRONTICS AMERICA INC | 1699 WALL ST STE 211 | | | | MT PROSPECT | IL | 60056 | |
| 4921345 | FRONTIER | A CITIZENS COMMUNICATIONS CO | PO Box 20550 | | | ROCHESTER | NY | 14602-0550 | |
| 4921346 | FRONTIER CALIFORNIA INC | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 4921347 | FRONTIER COMMUNICATIONS | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 4938859 | Frontier Communications | P.O.Box 60770 | | | | Nowalk | CA | 90651 | |
| 4921348 | FRONTIER COMMUNICATIONS CORPORATION | SPECIAL CONSTRUCTION | 401 MERRITT 7 | | | NORWALK | CT | 06851 | |
| 4921349 | FRONTIER COMMUNICATIONS INC | 401 MERRIT 7 | | | | NORWALK | CT | 06851 | |
| 4921350 | FRONTIER COMMUNICATIONS INC | ATTN DANIEL MULKERIN | 2535 W HILLCREST DR | | | THOUSAND OAKS | CA | 91320 | |
| 4921351 | FRONTIER COMMUNICATIONS OF AMERICA | 180 South Clinton Avenue | | | | Rochester | NY | 14646-0002 | |
| 5012809 | FRONTIER COMMUNICATIONS OF AMERICA | PO Box 20567 | | | | ROCHESTER | NY | 14602-0567 | |
| 4921352 | FRONTIER ENERGY INC | 1000 BROADWAY STE 410 | | | | OAKLAND | CA | 94607 | |
| 4921353 | FRONTLINE MANAGEMENT | 22691 LAMBERT ST SUITE 503 | | | | LAKE FOREST | CA | 92630 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935558 | Frost, Cathy | 3573 W Buena Vista Ave | | | | Fresno | CA | 93711 | |
| 4982343 | Frost, John | Address on file | | | | | | | |
| 4934946 | Frost, Lacey | P.O. Box 1292 | | | | Laytonville | CA | 95454 | |
| 4927680 | FROST, RAYMOND E | RAYMOND E FROST & ASSOCIATES | 39510 PASEO PADRE PKWY STE 30 | | | FREMONT | CA | 94538 | |
| 4936362 | Frost, Robert | 258 Hillcrest Ave | | | | Benicia | CA | 94510 | |
| 4980004 | Frost, Roger | Address on file | | | | | | | |
| 4937633 | Froylan, Adelina | 197 Tucker Road | | | | Royal Oaks | CA | 95076 | |
| 4936097 | Frozen Delight, Horsep Oganesyan | 1606 Howard Road | | | | Madera | CA | 93637 | |
| 4938895 | Fruciano, Anthony | 35 Amador Village Circle | | | | Hayward | CA | 94544 | |
| 4935773 | Fruetel, Matilda | 999 Pacific Avenue | | | | Rio Oso | CA | 95674 | |
| 4934728 | FRUGOLI, MARIE | 1304 Glen Dell drive | | | | San Josse | CA | 95125 | |
| 4921354 | FRUIT GROWERS SUPPLY CO | 37073 STATE HWY 299 E | | | | BURNEY | CA | 96013 | |
| 4985323 | Fruzynski, Lois Ann | Address on file | | | | | | | |
| 4998040 | Fry, Carol | Address on file | | | | | | | |
| 4943924 | FRY, GARY | 41900 WILCOX RD | | | | HAT CREEK | CA | 96040 | |
| 4934205 | Fry, Geoff | 2942 W Swain Rd. | | | | Stockton | CA | 95207 | |
| 4989939 | Fry, Jay | Address on file | | | | | | | |
| 4989530 | Fry, Michael | Address on file | | | | | | | |
| 4986215 | Fry, Moira | Address on file | | | | | | | |
| 4982494 | Fry, Steven | Address on file | | | | | | | |
| 4988648 | Fry, Wanda Joyce | Address on file | | | | | | | |
| 4940575 | FRYAR, CHARLIE | 1354 N Tina Avenue | | | | Merced | CA | 95341 | |
| 4978084 | Fryckman, Richard | Address on file | | | | | | | |
| 4979037 | Frye, Judy | Address on file | | | | | | | |
| 5001232 | Frye, Linda | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001231 | Frye, Linda | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001230 | Frye, Linda | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009510 | Frye, Linda | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4996984 | Frye, Margie | Address on file | | | | | | | |
| 4975303 | Fryer | 1323 LASSEN VIEW DR | 20795 Paseo Panorama | | | Yorba Linda | CA | 92887 | |
| 4994854 | Fryer, Patrick | Address on file | | | | | | | |
| 4924527 | FRYMAN JR, LUTHER M | DBA FRYMANS SEPTIC | 2300 CENTER VALLEY | | | WILLITS | CA | 95490 | |
| 4918154 | FRYMAN, CHRISTINE | FRYMANS SEPTIC | 2300 CENTER VALLEY RD | | | WILLITS | CA | 95490 | |
| 4921355 | FRYS ELECTRONICS | 600 E BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| 4921356 | FSG INC | FOUNDATION STRATEGY GROUP INC | 500 BOYLSTON ST STE 600 | | | BOSTON | MA | 02116 | |
| 4921357 | FST TECHNICAL SERVICES LLC | 450 E WARNER RD STE 1 | | | | CHANDLER | AZ | 85225 | |
| 4921359 | FTI CONSULTING INC | 88 PINE ST 32ND FL | | | | NEW YORK | NY | 10005 | |
| 4921358 | FTI CONSULTING INC | 909 COMMERCE RD | | | | ANNAPOLIS | MD | 21401 | |
| 4921360 | FTP POWER LLC | ASPIRATION SOLAR G LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4921361 | FTR ENERGY SERVICES LLC | 1055 WASHINGTON BLVD 7TH FL | | | | STAMFORD | CT | 06901 | |
| 4980089 | Fudge, Ann | Address on file | | | | | | | |
| 4989616 | Fudge, Debora | Address on file | | | | | | | |
| 4994466 | Fudge-Mueller, Shirley | Address on file | | | | | | | |
| 4921362 | FUEL CELL ENERGY INC | 3 GREAT PASTURE RD | | | | DANBURY | CT | 06813 | |
| 4933164 | FUEL EXCHANGE, LLC | 3050 Post Oak Blvd Suite 1355 | | | | Houston | TX | 77056 | |
| 4936953 | Fuentes, Kathryn | 904 Carr Avenue | | | | Aromas | CA | 95004 | |
| 4987472 | Fuentes, Robert | Address on file | | | | | | | |
| 4990886 | Fuentez, Diana | Address on file | | | | | | | |
| 4978510 | Fuerniss, Alfred | Address on file | | | | | | | |
| 4992954 | Fugate, Stephen | Address on file | | | | | | | |
| 4992141 | Fugatt, Sylvia | Address on file | | | | | | | |
| 4937570 | Fugitt, Joanie | 200 Tally Ho Road | | | | Arroyo Grande | CA | 93420 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985688 | Fugmann, Michael | Address on file | | | | | | | |
| 4912140 | Fugmann, Robert | Address on file | | | | | | | |
| 4921363 | FUGRO CONSULTANTS INC | 6100 HILLCROFT ST | | | | HOUSTON | TX | 77081 | |
| 4984228 | Fuhr, Sharon | Address on file | | | | | | | |
| 4978061 | Fuhriman, John | Address on file | | | | | | | |
| 4992773 | Fuhrman, Richard | Address on file | | | | | | | |
| 4977932 | Fuhrmann, Jerome | Address on file | | | | | | | |
| 4945229 | FUJII, DANIELLE | 1261 ALBION AVE | | | | SUNNYVALE | CA | 94087 | |
| 4980042 | Fujii, Jean | Address on file | | | | | | | |
| 4985336 | Fujimoto, Donald | Address on file | | | | | | | |
| 4986395 | Fujimoto, Warren | Address on file | | | | | | | |
| 4995683 | Fujisaki, Eric | Address on file | | | | | | | |
| 4914322 | Fujitani, Corey Matthew | Address on file | | | | | | | |
| 4921364 | FUJITSU AMERICA INC | 1250 E ARQUES AVE M/S #23S | | | | SUNNYVALE | CA | 94085 | |
| 4921365 | FUJITSU COMPUTER SYSTEMS CORP | PO Box 98821 | | | | CHICAGO | IL | 60693 | |
| 4911845 | Fujiwara, Kace | Address on file | | | | | | | |
| 4987409 | Fukushima, David | Address on file | | | | | | | |
| 4921366 | FULCRUM PROPERTY CORP | 1530 J ST STE 200 | | | | SACRAMENTO | CA | 95814 | |
| 4998749 | Fulford, Corey Preston | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008455 | Fulford, Corey Preston | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998750 | Fulford, Corey Preston | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4944099 | Fulgoni, Ray | 1897 Orchard Road | | | | Hollister | CA | 95023 | |
| 4994910 | Fulkerson, James | Address on file | | | | | | | |
| 4921367 | FULL CIRCLE FUND | 1330 BROADWAY STE 300 | | | | OAKLAND | CA | 94612 | |
| 4921368 | FULL SPECTRUM ANALYTICS INC | 1252 QUARRY LN | | | | PLEASANTON | CA | 94566 | |
| 4921369 | FULL WHEEL LLC | WHEEL HOUSE | 1 EMBARCADERO CENTER LOBBY LVL | | | SAN FRANCISCO | CA | 94111 | |
| 4980467 | Fuller, Carroll | Address on file | | | | | | | |
| 4944559 | FULLER, CHAD | 10359 REDWOOD RD | | | | MIDDLETOWN | CA | 95461 | |
| 4975386 | FULLER, DAVID | 1231 LASSEN VIEW DR | 60 Golden Currant Circle | | | Reno | NV | 89511 | |
| 4995634 | Fuller, Freeman | Address on file | | | | | | | |
| 4923634 | FULLER, KAREN SCOTT | KAREN M SCOTT M A | 3220 SO HIGUERA ST STE 320 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4914824 | Fuller, Micah | Address on file | | | | | | | |
| 4996320 | Fuller, Michael | Address on file | | | | | | | |
| 4936798 | Fuller, Michael/Arlene | pobox 395 | | | | Little River | CA | 95456 | |
| 4914038 | Fuller, Sheila | Address on file | | | | | | | |
| 4975942 | Fuller, Stephen | 7023 HIGHWAY 147 | 4135 Canyon Crest Road West | | | San Ramon | CA | 94582 | |
| 4978103 | Fuller, Theodore | Address on file | | | | | | | |
| 4937450 | Fullerton, Barbara | 281 Chelsea court | | | | Arroyo Grande | CA | 93420 | |
| 4983300 | Fullerton, Joann | Address on file | | | | | | | |
| 4976113 | Fullerton, Thomas | 0155 LAKE ALMANOR WEST DR | 5010 Dockside Drive | | | Fort Myers | FL | 33919-4658 | |
| 5002881 | Fullmer, Christina | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010554 | Fullmer, Christina | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002882 | Fullmer, Christina | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002880 | Fullmer, Christina | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5002883 | Fullmer, Christina | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010553 | Fullmer, Christina | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4987355 | Fullmer, William | Address on file | | | | | | | |
| 4912001 | Fultcher, Akiba S | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 515 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 131
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942734 | Fulton Law Firm | 1833 The Alameda, #224 | | | | San Jose | CA | 95126 | |
| 4998753 | Fulton, Chris (Pargett) | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4923198 | FULTON, JENNIFER | 2121 CARLTON AVE | | | | STOCKTON | CA | 95204 | |
| 4979951 | Fulton, Thomas | Address on file | | | | | | | |
| 4986110 | Fulton, Wintress | Address on file | | | | | | | |
| 4912826 | Fultz, Mark A | Address on file | | | | | | | |
| 4993015 | Fulwider Jr., Bert | Address on file | | | | | | | |
| 4986061 | Funabiki, Kiku | Address on file | | | | | | | |
| 4921371 | FUNCTIONAL ERGONOMICS INC | 9530 HAGEMAN RD STE B-291 | | | | BAKERSFIELD | CA | 93312 | |
| 4921372 | FUNCTIONAL EVALUATION TESTING | OF FL | 5301 N FEDERAL HIGHWAY STE 165 | | | BOCA RATON | FL | 33487-4914 | |
| 4921373 | FUND FOR PHILADELPHIA INC | MAYORS FUND FOR PHILADELPHIA | ROOM 708 CITY HALL | | | PHILADELPHIA | PA | 19107 | |
| 4921374 | FUND FOR THE CITY OF NEW YORK INC | 121 6TH AVE 6TH FL | | | | NEW YORK | NY | 10013 | |
| 4992677 | Fundaro, Merlene | Address on file | | | | | | | |
| 4983055 | Funderburk, Allen | Address on file | | | | | | | |
| 4938620 | Funes, Juan | 25972 Regal Ave | | | | Hayward | CA | 94544 | |
| 4995032 | Fung, James | Address on file | | | | | | | |
| 4994793 | Fung, Jeffrey | Address on file | | | | | | | |
| 4939136 | Fung, Ken | 1619 40th Ave | | | | San Francisco | CA | 94122 | |
| 4913313 | Fung, Linda Y | Address on file | | | | | | | |
| 4934090 | FUNG, MARY | 1275 CINNAMON CT | | | | WALNUT CREEK | CA | 94596 | |
| 4982288 | Fung, Michael | Address on file | | | | | | | |
| 5004424 | Fung, Yen-May | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004423 | Fung, Yen-May | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4912513 | Fung, Yuk Y | Address on file | | | | | | | |
| 5009997 | Funk, Carol | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009996 | Funk, Carol | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002245 | Funk, Carol | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4998755 | Funk, Christopher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008457 | Funk, Christopher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998756 | Funk, Christopher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998757 | Funk, Lauren P. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008458 | Funk, Lauren P. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998758 | Funk, Lauren P. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5009995 | Funk, Stuart | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009994 | Funk, Stuart | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002244 | Funk, Stuart | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4948835 | Funkhouser, Jeffrey | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007672 | Funkhouser, Jeffrey | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4914903 | Funseth, Annette A | Address on file | | | | | | | |
| 4938051 | Fuqua, Diane | 11763 Augusta Dr | | | | Salinas | CA | 93906 | |
| 4988797 | Fuqua, Linda | Address on file | | | | | | | |
| 4936472 | Furcolo, Jennifer | 431 Montecito Dr. | | | | Corte Madera | CA | 94925 | |
| 4921375 | FUREY FILTER AND PUMP INC | N117 W19237 FULTON DR | | | | GERMANTOWN | WI | 53022-6304 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921376 | FURMANITE AMERICA INC | PO Box 201511 | | | | HOUSTON | TX | 77216-1511 | |
| 4981507 | Furnish, Verna | Address on file | | | | | | | |
| 4997728 | Furnish, William | Address on file | | | | | | | |
| 4911583 | Furnis-Lawrence, Stan E | Address on file | | | | | | | |
| 4933726 | Furrer, Tom | PO Box 861 | | | | Twain Harte | CA | 95383 | |
| 4913794 | Furrow, Franklin E | Address on file | | | | | | | |
| 4994662 | Furtado, Daniel | Address on file | | | | | | | |
| 4986464 | Furtado, David | Address on file | | | | | | | |
| 4914377 | Furtado, Tina Marie | Address on file | | | | | | | |
| 4977036 | Furtado, Victor | Address on file | | | | | | | |
| 4913451 | Furukawa, David C | Address on file | | | | | | | |
| 4982507 | Fusanotti, John J | Address on file | | | | | | | |
| 4993042 | Fusi, David | Address on file | | | | | | | |
| 4993318 | Fusi, Evelyn | Address on file | | | | | | | |
| 4984280 | Fusinato, Patricia | Address on file | | | | | | | |
| 4921377 | FUSION RISK MANAGEMENT INC | 3601 ALGONQUIN RD STE 500 | | | | ROLLING MEADOWS | IL | 60008 | |
| 4921378 | FUSIONSTORM | 2880 SAN TOMAS EXPRESSWAY #140 | | | | SANTA CLARA | CA | 95051 | |
| 4912898 | Fustok, Khaled | Address on file | | | | | | | |
| 4933008 | Futterman Dupree Dodd Croley Maier LLP | 601 Montgomery Street Suite 333 | | | | San Francisco | CA | 94111 | |
| 4921379 | FUTURE ENERGY ENTERPRISES LLC | ANNETTE BEITEL | 1014 PONTIAC RD | | | WILMETTE | IL | 60091 | |
| 4921381 | FX ALLIANCE LLC | 3 TIMES SQ 13 FL | | | | NEW YORK | NY | 10036 | |
| 4941865 | FXO Corporation-Mitchell, Brian | 1617 Amaral Court | | | | Fairfield | CA | 94534 | |
| 4974310 | Fykes, Edvige | 16300 Avenue 3 | | | | Madera | CA | 93637 | |
| 4975259 | G & G Capital | 1438 PENINSULA DR | 4790 Caughlin Parkway, Suite 5 | | | Reno | NV | 89519 | |
| 4921382 | G & L CHINA LAKE LLC | 439 N BEDFORD DR | | | | BEVERLY HILLS | CA | 90210 | |
| 4921384 | G & W ELECTRIC CO | 25249 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 4921383 | G & W ELECTRIC CO | CREDIT DEPT | 305 W CROSSROADS PKWY | | | BOLINGBROOK | IL | 60440 | |
| 4921385 | G & W HOLDINGS LLC | C/O LEE & BAE | 5455 WILSHIRE BLVD STE 901 | | | LOS ANGELES | CA | 90036 | |
| 4921386 | G E FORGE & TOOL WORKS | 959 HIGHLAND WAY | | | | GROVER BEACH | CA | 93433 | |
| 4921387 | G E OIL & GAS | DRESSER PIPELINE SOLUTIONS & BLACKH | 41 FISHER AVE | | | BRADFORD | PA | 16701 | |
| 4938052 | G GARCIA, MARIA G GARCIA | 255 E BOLIVAR ST | | | | SALINAS | CA | 93906 | |
| 4921388 | G H SMART AND COMPANY INC | 203 N LASALLE ST STE 2100 | | | | CHICAGO | IL | 60601 | |
| 4921389 | G KEITH JACKSON DC | 4535 MISSOURI FLAT RD #1E | | | | PLACERVILLE | CA | 95667 | |
| 4921390 | G M C TRUCK/OAKLAND TRUCK CTR | GENERAL MOTOR CORP | 8099 S COLISEUM WAY | | | OAKLAND | CA | 94621-1937 | |
| 4921391 | G M COOKE WESTERN STATES | CONTROLS LLC | 815 ARNOLD DR #118 | | | MARTINEZ | CA | 94553 | |
| 4921392 | G NEIL TOCHER INC | TWIN VALLEY HYDRO | 13515 FERN ROAD EAST | | | WHITMORE | CA | 96096 | |
| 4921393 | G O JOHNSON COMPANY | DBA CAMPBELL & GEORGE | 1100 INDUSTRIAL RD #12 | | | SAN CARLOS | CA | 94070-4108 | |
| 4921394 | G P M INC | AQUA CARE SYSTEMS INC | 737 S STOCKTON ST | | | RIPON | CA | 95366 | |
| 4921395 | G S S C LTD PARTNERSHIP | GREATER SACRAMENTO SURGERY CENTER | 2288 AUBURN BLVD #201 | | | SACRAMENTO | CA | 95821 | |
| 4921396 | G&D CHILLERS INC | 760 BAILEY HILL RD | | | | EUGENE | OR | 97402 | |
| 4921397 | G&E ENGINEERING SYSTEMS INC | 6315 SWAINLAND RD | | | | OAKLAND | CA | 94611 | |
| 4921398 | G&I VII WESTCORE SUBHOLDINGS LLC | WESTCORE CROYDON LP | 4435 EASTGATE MALL STE 300 | | | SAN DIEGO | CA | 92121 | |
| 4921399 | G&M RANCHES INC | 2132 TABLE MTN BLVD | | | | OROVILLE | CA | 95965 | |
| 4974953 | G&R Five, Inc., | 700 East Jefferson Blvd. | | | | Los Angeles | CA | 90011 | |
| 4975181 | G. Oberti and Sons, a California limited partnership | 425 N. Gateway Drive, Suite B | | | | Madera | CA | 93637 | |
| 4921400 | G/O CORP | 70161 HIGHWAY 59 #E | | | | ABITA SPRINGS | LA | 70420 | |
| 4921401 | G2 INTEGRATED SOLUTIONS LLC | 10850 RICHMOND AVE STE 200 | | | | HOUSTON | TX | 77042 | |
| 4921402 | G2 METAL FAB | 6954 PRESTON AVE | | | | LIVERMORE | CA | 94551 | |
| 4921403 | G2ND SYSTEMS LLC | PO Box 910770 | | | | SAN DIEGO | CA | 92191 | |
| 4921404 | G3 ENTERPRISES INC | 502 E WHITMORE AVE | | | | MODESTO | CA | 95358 | |
| 4941183 | G3 Enterprises, Inc.-Sandoval, Violet | PO Box 1703 | | | | Modesto | CA | 95353 | |
| 4921405 | G4S SECURE INTEGRATION LLC | 1200 LANDMARK CTR STE 1300 | | | | OMAHA | NE | 68102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921406 | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | |
| 4921407 | GA HANKS & SONS | 1884 COUNTY RD | | | | WILLOWS | CA | 95988 | |
| 4980987 | Gaab, Mike | Address on file | | | | | | | |
| 4986383 | Gaban, Connie H | Address on file | | | | | | | |
| 4998759 | Gabbay, Abraham | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4995487 | Gabbert, Curtis | Address on file | | | | | | | |
| 4921409 | GABEL ASSOCIATES LLC | DBA GABEL ENERGY | 20825 NUNES AVE STE A | | | CASTRO VALLEY | CA | 94546 | |
| 4934425 | Gabel, Gloria | 1101 Alamo Drive | | | | Vacaville | CA | 95687 | |
| 4930300 | GABEL, TAMARA | LAW OFFICES OF TAMARA GABEL | 50 W SAN FERNANDO ST STE 1408 | | | SAN JOSE | CA | 95113 | |
| 4983474 | Gabellini, Dennis | Address on file | | | | | | | |
| 4981839 | Gable, Lester | Address on file | | | | | | | |
| 4980539 | Gable, Steven | Address on file | | | | | | | |
| 4921410 | GABRIEL JACOB MD A MEDICAL CORP | ROYO EYE AND LASER CENTER | 8120 TIMBERLAKE WAY STE 211 | | | SACRAMENTO | CA | 95823-5414 | |
| 4988825 | Gabriel, Gwendolyn | Address on file | | | | | | | |
| 4985567 | Gabriel, Jose | Address on file | | | | | | | |
| 4990338 | Gabriel, Judy | Address on file | | | | | | | |
| 4993336 | Gabriel, Mary | Address on file | | | | | | | |
| 4997212 | Gabriel, Paul | Address on file | | | | | | | |
| 4981682 | Gabrielson, Edward | Address on file | | | | | | | |
| 4978302 | Gabrielson, Virgil | Address on file | | | | | | | |
| 4975953 | Gabski | 6839 HIGHWAY 147 | 111921 Meridian Road | | | Chico | CA | 95926 | |
| 5006511 | Gabski Family Trust | Gabski, Hans & Stacey | 6839 HIGHWAY 147 | 111921 Meridian Road | | Chico | CA | 95926 | |
| 4912822 | Gacutan, Patricia S | Address on file | | | | | | | |
| 4943495 | Gadamsetti, Ramesh | 1835 Kagehiro Drive | | | | Tracy | CA | 95376 | |
| 4947716 | Gadja, David J. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947717 | Gadja, David J. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947715 | Gadja, David J. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4942431 | Gadow, William | 3240 Sly Park Rd | | | | Pollock Pines | CA | 95726 | |
| 4921460 | GADWOOD, GARY J | MD | 2150 APPIAN WAY, STE. 206 | | | PINOLE | CA | 94564 | |
| 4949399 | Gaebe, James | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949398 | Gaebe, James | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949400 | Gaebe, James | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4991087 | Gaebel, Betty | Address on file | | | | | | | |
| 4947365 | Gaebel, Miranda | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947364 | Gaebel, Miranda | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947366 | Gaebel, Miranda | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4992403 | GAEDE, CARMEN | Address on file | | | | | | | |
| 4989585 | Gaerlan, Ervin | Address on file | | | | | | | |
| 4982549 | Gaeta, Joe | Address on file | | | | | | | |
| 4986147 | Gaeta, Louie | Address on file | | | | | | | |
| 4981893 | Gaeta, Raymond | Address on file | | | | | | | |
| 4990152 | Gaeta, Raymond | Address on file | | | | | | | |
| 5005267 | Gaffield, Christian | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012028 | Gaffield, Christian | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005268 | Gaffield, Christian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005266 | Gaffield, Christian | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012029 | Gaffield, Christian | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005270 | Gaffield, Jacqueline | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012030 | Gaffield, Jacqueline | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005271 | Gaffield, Jacqueline | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005269 | Gaffield, Jacqueline | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012031 | Gaffield, Jacqueline | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4944672 | Gaffney, Brenda | 2925 sand ridge rd | | | | Placerville | CA | 95667 | |
| 4980851 | Gaffney, Jacqueline | Address on file | | | | | | | |
| 4994794 | Gaffney, John | Address on file | | | | | | | |
| 4979868 | Gaffney, Marilyn | Address on file | | | | | | | |
| 5002246 | Gaffney, Paul | Downey Brand LLP | William R. Wayne, Bradley C. Carroll | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 4990634 | Gaffney, Robert | Address on file | | | | | | | |
| 4979913 | Gaffney, Sheridan | Address on file | | | | | | | |
| 4977682 | Gafford Jr., Myrick | Address on file | | | | | | | |
| 4921411 | GAFKEN CHIROPRACTIC CENTRE INC | 3002 HWY 377 S | | | | BROWNWOOD | TX | 76801 | |
| 4990656 | Gafner, Helen | Address on file | | | | | | | |
| 4936759 | GAGARIN, DENNIS | PO BOX 735 | | | | NAPA | CA | 94515 | |
| 4987633 | Gagarin, Josefina | Address on file | | | | | | | |
| 4984371 | Gage, Aileen | Address on file | | | | | | | |
| 4996495 | Gage, Auria | Address on file | | | | | | | |
| 4917130 | GAGE, BRANDON | 6830 GAGE RD | | | | OROVILLE | CA | 95965 | |
| 4998760 | Gage, Levi Aaron | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008459 | Gage, Levi Aaron | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998761 | Gage, Levi Aaron | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998762 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008460 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998763 | Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998764 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008461 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998765 | Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4979309 | Gaggero, Robert | Address on file | | | | | | | |
| 4978531 | Gagliardi, Victor | Address on file | | | | | | | |
| 4989650 | Gagliardo, Grace | Address on file | | | | | | | |
| 4914021 | Gagne, Robert D | Address on file | | | | | | | |
| 4981780 | Gagne, Shirley | Address on file | | | | | | | |
| 4994795 | Gagne, Yolanda | Address on file | | | | | | | |
| 4914959 | Gagnon, Casey | Address on file | | | | | | | |
| 4998768 | Gagnon, George | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4913745 | Gahan, Timothy L | Address on file | | | | | | | |
| 4921412 | GAHRAHMAT FAMILY LTD PARTNERSHIP I | LP C/O VERITY PROPERTIES, INC. | 530 SHOWERS DR #7-318 | | | MOUNTAIN VIEW | CA | 94040 | |
| 4933009 | Gaige & Felicitti, LLC | 205 Woodford Street | | | | Portland | ME | 04103 | |
| 4921414 | GAIL M DUBINSKY M D | 1205 GRAVENSTEIN HWY SOUTH | | | | SEBASTOPOL | CA | 95472 | |
| 4941229 | GAILEY, SCOTT | 421 Plata Court | | | | Danville | CA | 94526 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977045 | Gainer, Anita | Address on file | | | | | | | |
| 4975345 | Gaines | 1287 LASSEN VIEW DR | 7413 Franktown Road | | | Washoe Valley | NV | 89704 | |
| 4939283 | Gaines, Javronta | 2608 Plantation Place | | | | Stockton | CA | 95209 | |
| 4935989 | GAINES, JEANETTE | 1326 SHAFTER AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4912928 | Gaines, Myresha Tenielle | Address on file | | | | | | | |
| 5006330 | Gaines, Robert | P.O. Box 3375 | | | | Oakland | CA | 94609 | |
| 4921418 | GAINESVILLE HOSPITAL DISTRICT | NO TEXAS MED CTR/COOKE CTY MED CTR | 1900 HOSPITAL BLVD | | | GAINESVILLE | TX | 76240 | |
| 4946153 | Gaitan, Angela | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946154 | Gaitan, Angela | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4996807 | Gaitan, Kendra | Address on file | | | | | | | |
| 5000215 | Gaitan, Leonard | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009202 | Gaitan, Leonard | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5000216 | Gaitan, Maria | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009203 | Gaitan, Maria | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4991898 | Gaither, Gary | Address on file | | | | | | | |
| 4936113 | Gaither, Jeff | 12336 Cranberry Rd | | | | Madera | CA | 93636 | |
| 4934217 | GaJan, Robert | 1007 Salinas Road | | | | Watsonville | CA | 95076 | |
| 4949020 | Gajda, Dana | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949021 | Gajda, Dana | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949019 | Gajda, Dana | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4975890 | GAKLE | 3696 LAKE ALMANOR DR | P. O. Box 163 | | | Taylorsville | CA | 95983 | |
| 4975910 | Gakle | 3744 LAKE ALMANOR DR | P.O. Box 163 | | | Taylorsville | CA | 95983 | |
| 4982189 | Galan, Anthony | Address on file | | | | | | | |
| 4940418 | Galan, Stefani | 6117 N. Rolinda | | | | Fresno | CA | 93723 | |
| 4989648 | Galang, Cesar | Address on file | | | | | | | |
| 4997409 | Galan-Garcia, Patricia | Address on file | | | | | | | |
| 4945094 | Galano, Michelle | 842 Alabama St. | | | | Vallejo | CA | 94590 | |
| 4920666 | GALARIO, ERLINDA M | 421 PEBBLE BEACH WAY | | | | WASCO | CA | 93280 | |
| 4988369 | Galati, Ronald | Address on file | | | | | | | |
| 4993094 | Galati, Steven | Address on file | | | | | | | |
| 4995351 | Galati, Vincent | Address on file | | | | | | | |
| 4937457 | Galaviz, David & Jessica | 1632 Buena Vista | | | | Watsonville | CA | 95076 | |
| 4921419 | GALAXY 1 COMMUNICATIONS | 4611 S UNIVERSITY DR STE 454 | | | | FORT LAUDERDALE | FL | 33312 | |
| 4978777 | Gale, Eugene | Address on file | | | | | | | |
| 4985806 | Galea, Paul | Address on file | | | | | | | |
| 4927988 | GALEA, RICHARD | 4824 ROSE WAY | | | | UNION CITY | CA | 94587 | |
| 4921422 | GALEN INPATIENT PHYSICIANS INC | 1601 CUMMINS DR STE D | | | | MODESTO | CA | 95358 | |
| 4921421 | GALEN INPATIENT PHYSICIANS INC | 2100 POWELL ST STE 900 | | | | EMERYVILLE | CA | 94608 | |
| 4997213 | Galicia, Rosemary | Address on file | | | | | | | |
| 4921423 | GALILEO SURGERY CTR | PO Box 5458 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 4994903 | Galimba, David | Address on file | | | | | | | |
| 4912023 | Galindez, Melissa | Address on file | | | | | | | |
| 4997202 | Galindo, Barbara | Address on file | | | | | | | |
| 4984589 | Galindo, Ruth | Address on file | | | | | | | |
| 4944044 | Gall, Robert | 1717 39th Street | | | | Sacramento | CA | 95816 | |
| 4984320 | Gallacinao, Lydia | Address on file | | | | | | | |
| 4976014 | GALLAGER | 3539 HIGHWAY 147 | 25259 Lincoln Street | | | Los Molinos | CA | 96055 | |
| 4913470 | Gallagher, Christiana | Address on file | | | | | | | |
| 4947704 | Gallagher, Daniel | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947705 | Gallagher, Daniel | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947703 | Gallagher, Daniel | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4944306 | Gallagher, Debbie | 12850 Gallagher Road | | | | Lodi | CA | 95240 | |
| 4980362 | Gallagher, John | Address on file | | | | | | | |
| 4979165 | Gallagher, John | Address on file | | | | | | | |
| 4945152 | Gallagher, Marion | 171 Alta Mesa Road | | | | Woodside | CA | 94062 | |
| 4975226 | GALLAGHER, ROBERT | 2746 ALMANOR DRIVE WEST | 3999 Bear River Dr | | | Rio Oso | CA | 95674 | |
| 5008463 | Gallagher, Sheralee | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008464 | Gallagher, Sheralee | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4985561 | Gallagher, Valeska | Address on file | | | | | | | |
| 4977332 | Gallahue, Mary | Address on file | | | | | | | |
| 5007341 | Gallardo, Miguel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007342 | Gallardo, Miguel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948065 | Gallardo, Miguel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4943768 | Gallardo, Tuesday | 6525 Highland Springs rd | | | | Lakeport | CA | 95453 | |
| 4996661 | Gallas, Janeene | Address on file | | | | | | | |
| 4936509 | Gallaway, Robert | 133 Cypress Way | | | | Carmel | CA | 93923 | |
| 4987985 | Galle, John | Address on file | | | | | | | |
| 4939849 | Gallego, Felix | 420 Berry St | | | | San Francisco | CA | 94158 | |
| 4919475 | GALLEGOS, DAVID B | 283 OSPREY LOOP | | | | CHESTER | CA | 96020 | |
| 4987895 | Gallegos, Delores Rose | Address on file | | | | | | | |
| 4941050 | Gallegos, Michelle | 5841 Yawl St | | | | Discovery Bay | CA | 94505 | |
| 4939962 | Gallegos, Richard | 3197 Chiant Ave | | | | Madera | CA | 93637 | |
| 4982489 | Gallegos, Richard | Address on file | | | | | | | |
| 4995651 | Gallegos, Theodore | Address on file | | | | | | | |
| 4990284 | Galleguillos, Bernadette | Address on file | | | | | | | |
| 4979379 | Galleguillos, Gary | Address on file | | | | | | | |
| 4976791 | Gallemore, Charlotte | Address on file | | | | | | | |
| 4976580 | Gallemore, Rita | Address on file | | | | | | | |
| 5007782 | Gallentine, Claudia | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007781 | Gallentine, Claudia | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949194 | Gallentine, Claudia | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007786 | Gallentine, David | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007785 | Gallentine, David | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949196 | Gallentine, David | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007784 | Gallentine, Walter | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007783 | Gallentine, Walter | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949195 | Gallentine, Walter | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4992157 | GALLES, MARTY | Address on file | | | | | | | |
| 4986688 | Galletti, Thomas | Address on file | | | | | | | |
| 4984404 | Galli, Corinna | Address on file | | | | | | | |
| 4981868 | Galli, James | Address on file | | | | | | | |
| 4981642 | Galli, Kathryn | Address on file | | | | | | | |
| 4989940 | Galli, Luciano | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927653 | GALLI, RANDI A | MD INC REGIONAL HAND SURGERY | 2139 E BEECHWOOD AVE | | | FRESNO | CA | 93720 | |
| 4932155 | GALLIVAN, WILLIAM R | JR MD INC | 320 W JUNIPERO ST | | | SANTA BARBARA | CA | 93105 | |
| 4921424 | GALLO CENTER FOR THE ARTS | 1000 I STREET | | | | MODESTO | CA | 95354 | |
| 4921425 | GALLO GLASS COMPANY | PO Box 1230 | | | | MODESTO | CA | 95353 | |
| 4997009 | Gallo, Jennifer | Address on file | | | | | | | |
| 4942113 | GALLO, JOSEPH FARMS-Ott, Louie | P.O. Box 775 | | | | Atwater | CA | 95301 | |
| 4987217 | Gallo, Josephine | Address on file | | | | | | | |
| 4925253 | GALLO, MICHAEL | 417 VILLAGE DR | | | | EL CERRITO | CA | 94530 | |
| 4985753 | Gallon, Paul | Address on file | | | | | | | |
| 4942554 | GALLON, TRACY | 55 VALLE VISTA AVE APT 103 | | | | VALLEJO | CA | 94590 | |
| 4921426 | GALLONI ENTERPRISES MEDICAL GRP INC | LUIGI F GALLONI MD | 81767 DR CARREON BLVD STE 20 | | | INDIO | CA | 92201-5599 | |
| 4936074 | Galloway, Jade | 2194 Arroyo Ct Apt 2 | | | | Pleasanton | CA | 94588 | |
| 4913091 | Galloway, John | Address on file | | | | | | | |
| 4941154 | Gallud, Jerry | 2025 Cypress Pt | | | | Discovery Bay | CA | 94505 | |
| 4927717 | GALLUP, REBECCA D | PO Box 44 | | | | HYDESVILLE | CA | 95547 | |
| 5012515 | Gallus, Fay | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4921427 | GALT DISTRICT CHAMBER OF COMMERCE | PO Box 1446 | | | | GALT | CA | 95632 | |
| 4938263 | galt, cynthia | 3880 S. Bascom Ave 116 | | | | San Jose | CA | 95124 | |
| 4997960 | Galura, Estrella | Address on file | | | | | | | |
| 4977741 | Galvan, Baldomero | Address on file | | | | | | | |
| 4933835 | Galvan, Delia | 379 Sandlewood Drive | | | | Aptos | CA | 95003 | |
| 4936455 | Galvan, Gerardo | 2151 Oakland Rd Space 274 | | | | San Jose | CA | 95131 | |
| 4978937 | Galvan, Jess | Address on file | | | | | | | |
| 4981988 | Galvan, Joe | Address on file | | | | | | | |
| 4992475 | Galvan, Lydia | Address on file | | | | | | | |
| 4934785 | Galvan, Manuel | 3784 E Richert Ave | | | | Fresno | CA | 93726 | |
| 4987429 | Galvan, Mario | Address on file | | | | | | | |
| 4939858 | Galvarez, Jason | 8807 Donimgo Street | | | | Bakersfield | CA | 93313 | |
| 4914771 | Galves, Michael | Address on file | | | | | | | |
| 4989172 | Galvez Jr., Amador | Address on file | | | | | | | |
| 5004829 | Galvez, Raul Steven | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004828 | Galvez, Raul Steven | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4991899 | Galvez, Ruben | Address on file | | | | | | | |
| 5002247 | Galvin, Colleen Ahern | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009998 | Galvin, Colleen Ahern | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4982173 | Galvin, Dennis | Address on file | | | | | | | |
| 5002248 | Galvin, James | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009999 | Galvin, James | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4998199 | Galvin, Jane | Address on file | | | | | | | |
| 4913422 | Galvin, Kevin Francis | Address on file | | | | | | | |
| 4921428 | GA-MA & ASSOCIATES INC | 404 CYPRESS RD | | | | OCALA | FL | 34472 | |
| 5003857 | Gama, Stephen G. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011219 | Gama, Stephen G. | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4983482 | Gamache Jr., Paul | Address on file | | | | | | | |
| 4924414 | GAMBA, LLOYD JOHN | 1100 JACOBSEN LN | | | | PETALUMA | CA | 94954 | |
| 4937546 | Gambale, Gloria | 1130 Presidio Blvd | | | | Pacific Grove | CA | 93950 | |
| 4911869 | Gambalie, Gary Joseph | Address on file | | | | | | | |
| 4997633 | Gambarina, Rita | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987908 | Gambel, Michael | Address on file | | | | | | | |
| 4933448 | Gambelin, Donald | 903 Edgewood Road | | | | Redwood City | CA | 94062 | |
| 4913677 | Gambelin, Papia Banerjee | Address on file | | | | | | | |
| 4936265 | Gambetti, Albert | 12688 Princeton Drive | | | | Auburn | CA | 95603 | |
| 4993708 | Gambill, Louise | Address on file | | | | | | | |
| 5006417 | Gambino, Patricia | 4079 19th Avenue | | | | San Francisco | CA | 94132 | |
| 4996466 | Gambino, Patricia | Address on file | | | | | | | |
| 4912327 | Gambino, Patricia A | Address on file | | | | | | | |
| 4995914 | Gamble, Anne | Address on file | | | | | | | |
| 4984275 | Gamble, Marilyn | Address on file | | | | | | | |
| 4940159 | Gamblin, Rhonda | PO Box 6301 | | | | Oakland | CA | 94603 | |
| 4912701 | Gamboa III, George L | Address on file | | | | | | | |
| 4943871 | Gamboa, Michael | 49 Sandpoint Drive | | | | RICHMOND | CA | 94804 | |
| 4942387 | GAMBOA, SAMUEL | 35 E Tehama Street | | | | Orland | CA | 95963 | |
| 4937062 | Gambord, Joel | 1683 Crespi Lane | | | | Pebble Beach | CA | 93953 | |
| 4991996 | Gambrell, Frederic | Address on file | | | | | | | |
| 4975459 | Gamelin | 0966 PENINSULA DR | 800 Sunnypark Ct. | | | Campbell | CA | 95008-6048 | |
| 4975458 | Gamelin | 0968 PENINSULA DR | 800 SUNNYPARK CT | | | Campbell | CA | 95008-6048 | |
| 4988370 | Gamez, Samuel | Address on file | | | | | | | |
| 4980145 | Gamino, Alfonso | Address on file | | | | | | | |
| 4936038 | Gamino, Ray | 4582 E Turner Ave | | | | Fresno | CA | 93702 | |
| 4977886 | Gamma, Carl | Address on file | | | | | | | |
| 4987329 | Gammel, Michael | Address on file | | | | | | | |
| 4914427 | Gan, ShaoPeng | Address on file | | | | | | | |
| 4982300 | Ganas, Nickolas | Address on file | | | | | | | |
| 4942563 | Gandee, Martha | 10121 Fallen Leaf Drive | | | | Jamestown | CA | 95327 | |
| 4921429 | GANDOLFO EXCAVATING INC | 487 E AIRWAY BLVD | | | | LIVERMORE | CA | 94551 | |
| 4916092 | GANDOLFO, ANITA L | 1842 PORTOLA AVE | | | | LIVERMORE | CA | 94551 | |
| 4928160 | GANDOLFO, ROBERT JOHN | 487 E AIRWAY BLVD | | | | LIVERMORE | CA | 94550 | |
| 4983427 | Gandy, Nancy | Address on file | | | | | | | |
| 4976778 | Gandy, Ruth | Address on file | | | | | | | |
| 4912366 | Ganesh, Deepu | Address on file | | | | | | | |
| 4990102 | Gangopadhyay, Maitreye | Address on file | | | | | | | |
| 4943883 | Ganley, Marie | P.O. Box 16 | | | | Lucerne | CA | 95458 | |
| 4913055 | Gann, Andrew John | Address on file | | | | | | | |
| 4994927 | Gann, Charlie | Address on file | | | | | | | |
| 4978017 | Gann, Kenneth | Address on file | | | | | | | |
| 4939672 | Gann, Sandra | 2893 Hartvickson Ln | | | | Valley Springs | CA | 95252 | |
| 4986192 | Gann, William | Address on file | | | | | | | |
| 4921430 | GANNET POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4921431 | GANNETT FLEMING VALUATION AND RATE | CONSULTANTS LLC | PO Box 67100 | | | HARRISBURG | PA | 17106-7100 | |
| 4921432 | GANNETT FLEMING VALUATION AND RATE | CONSULTANTS LLC | PO Box 829160 | | | PHILADELPHIA | PA | 19182 | |
| 4987177 | Gannon, Amelie | Address on file | | | | | | | |
| 4980159 | Gannon, Barney | Address on file | | | | | | | |
| 4976681 | Gannon, Cynthia | Address on file | | | | | | | |
| 4913765 | Gannon, Eric S | Address on file | | | | | | | |
| 4987799 | Gannon, Eugene | Address on file | | | | | | | |
| 4911485 | Gannon, Jordan B | Address on file | | | | | | | |
| 4935572 | Gannon, Julie | 6300 N Palm Avenue #137 | | | | Fresno | CA | 93704 | |
| 4990097 | Gannon, Lydia | Address on file | | | | | | | |
| 4987230 | Gannon, Robert Dennis | Address on file | | | | | | | |
| 4981082 | Gannon, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977131 | Ganous, Michael | Address on file | | | | | | | |
| 4976149 | Gans, Robert | 0135 KOKANEE LANE | 135 Kokanee Trail | | | Chester | CA | 96020 | |
| 4944949 | Gansa, Alexander | 212 Spruce St. | | | | San Francisco | CA | 94118 | |
| 4932649 | Gansner Power and Light Company | P.O. Box 477 | | | | Quincy | CA | 95971 | |
| 4912025 | Gant, Kimberly Beatrice | Address on file | | | | | | | |
| 5010002 | Ganter, Anthony | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4926761 | GANTT, PATRICK J | III DC | 221 S PINE ST | | | SANTA MARIA | CA | 93458 | |
| 4938408 | Gantzler, Dustin | 1081 Lighthouse Ave | | | | Pacific Grove | CA | 93950 | |
| 4921201 | GANZHORN, FRANK | 20270 ANZA DR | | | | SALINAS | CA | 93908 | |
| 4921202 | GANZHORN, FRANK | PO Box 4306 | | | | SALINAS | CA | 93912 | |
| 4936111 | gao, lisa | 1260 mills st | | | | menlo park | CA | 94025 | |
| 4940604 | Gao, Ying | 686 Emerson St | | | | Fremont | CA | 94539 | |
| 4915163 | Gaoiran, Jesus Romero | Address on file | | | | | | | |
| 4921433 | GAP INC | 2 FOLSOM ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4990932 | Garabedian Jr., Charles | Address on file | | | | | | | |
| 4985698 | Garabedian, Barbara | Address on file | | | | | | | |
| 4978710 | Garabedian, Pierre | Address on file | | | | | | | |
| 4992377 | GARACCI, REBECCA | Address on file | | | | | | | |
| 4986991 | Garatti, Joe | Address on file | | | | | | | |
| 4979801 | Garatti, John | Address on file | | | | | | | |
| 4986327 | Garatti, Karen | Address on file | | | | | | | |
| 4921934 | GARAVANIAN, GREG | 2860 CALIFORNIA ST APT 5 | | | | SAN FRANCISCO | CA | 94115 | |
| 4912869 | Garay, Jaqueline | Address on file | | | | | | | |
| 4913413 | Garber, Stephen L | Address on file | | | | | | | |
| 4921434 | GARBERVILLE REDWAY CHAMBER OF COMM | DBA SOUTHERN HUMBOLDT CHAMBER OF CO | 782 REDWOOD DR | | | GARBERVILLE | CA | 95542 | |
| 4921435 | GARBERVILLE SANITARY DISTRICT | 919 Redwood Dr | | | | Garberville | CA | 95542 | |
| 5012810 | GARBERVILLE SANITARY DISTRICT | PO Box 211 | | | | GARBERVILLE | CA | 95542 | |
| 4921436 | Garberville Service Center | Pacific Gas & Electric Company | 1328 Redwood Drive | | | Garberville | CA | 95542 | |
| 4922975 | GARCHA, JAGDEEP | CRUX REHABILITATION | 810 KALI PL | | | ROCKLIN | CA | 95765 | |
| 4934284 | GARCIA CORTES, AGUSTIN | 548 VIRGIL ST | | | | BAY POINT | CA | 94565 | |
| 4995555 | Garcia Ely, Peggy | Address on file | | | | | | | |
| 4921437 | GARCIA FARMS | 434 ALMENDRA RD | | | | YUBA CITY | CA | 95993 | |
| 4991233 | Garcia Jr., Gilbert | Address on file | | | | | | | |
| 4940300 | Garcia Sanchez, Nubia | 3050 Shadow Springs Place | | | | San Jose | CA | 95721 | |
| 4912255 | Garcia, Adam C | Address on file | | | | | | | |
| 4915477 | GARCIA, ADOLFO | 831 WALKER ST | | | | WATSONVILLE | CA | 95076 | |
| 4915476 | GARCIA, ADOLFO | COMMUNITY TREE SERVICE | 320 INDUSTRIAL RD STE #105 | | | WATSONVILLE | CA | 95076 | |
| 5011767 | Garcia, Adrian | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4915869 | Garcia, ALVARO L | 3621 N HOWARD AVE | | | | KERMAN | CA | 93630 | |
| 4944586 | Garcia, Ana | 140 Cold Springs Road | | | | Angwin | CA | 94508 | |
| 4946155 | Garcia, Andrew | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946156 | Garcia, Andrew | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4941167 | Garcia, Angelica | 14530 Byron hwy | | | | byron | CA | 94514 | |
| 4988433 | Garcia, Anthony | Address on file | | | | | | | |
| 4985064 | Garcia, Antonio B | Address on file | | | | | | | |
| 4935866 | GARCIA, ARCELIA | 5685 MORAN AVE | | | | MERCED | CA | 95340 | |
| 4914048 | Garcia, Ashley Nicole | Address on file | | | | | | | |
| 4947143 | Garcia, Avery | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947144 | Garcia, Avery | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947142 | Garcia, Avery | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4915083 | Garcia, Barbara Ann | Address on file | | | | | | | |
| 4937855 | Garcia, Barvi | 3350 Del Monte Blvd. | | | | Marina | CA | 93933 | |
| 4989941 | Garcia, Benito | Address on file | | | | | | | |
| 4947146 | Garcia, Bodhi | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947147 | Garcia, Bodhi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947145 | Garcia, Bodhi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4938401 | Garcia, Carmelita | P.O. Box 834 | | | | Pacific Gove | CA | 93950 | |
| 4933467 | Garcia, Carolyn | 17220 Tamara Ln. | | | | Watsonville | CA | 95076 | |
| 4940924 | GARCIA, CECILIA | 1786 JUDSON ST | | | | SEASIDE | CA | 93955 | |
| 4991716 | Garcia, Cheryl | Address on file | | | | | | | |
| 4996437 | Garcia, Cheryl | Address on file | | | | | | | |
| 4937545 | Garcia, Christina | 1455 Cougar Drive | | | | Salinas | CA | 93905 | |
| 4941559 | Garcia, Concha | 368 Scottsdale Rd | | | | Pleasant Hill | CA | 94523 | |
| 4990472 | Garcia, Cynthia | Address on file | | | | | | | |
| 5005273 | Garcia, Damaris | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012032 | Garcia, Damaris | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005274 | Garcia, Damaris | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005272 | Garcia, Damaris | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012033 | Garcia, Damaris | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4938131 | GARCIA, DANIEL | 1443 MUSTANG CT | | | | SALINAS | CA | 93905 | |
| 4982881 | Garcia, Daniel | Address on file | | | | | | | |
| 4993476 | Garcia, David | Address on file | | | | | | | |
| 4979446 | Garcia, David | Address on file | | | | | | | |
| 4981858 | Garcia, Donna | Address on file | | | | | | | |
| 4985910 | Garcia, Douglas | Address on file | | | | | | | |
| 4937473 | Garcia, Eduardo | 1059 Bison Way | | | | Salinas | CA | 93905 | |
| 4949925 | Garcia, Efrain | Baradat & Paboojian, Inc. | Warren R. Paboojian | 720 W. Alluvial Avenue | | Fresno | CA | 93711-5705 | |
| 4912006 | Garcia, Enrique Alejandro | Address on file | | | | | | | |
| 4984255 | Garcia, Esther | Address on file | | | | | | | |
| 4939619 | Garcia, Euriqueta | 944 Civic Center Drive | | | | Rohnert Park | CA | 94928 | |
| 4945240 | Garcia, Fabio | 22776 Robertson Blvd | | | | Chowchilla | CA | 93610 | |
| 4937421 | Garcia, Fermin | 2073 Santa Rita St Apt 42 | | | | Salinas | CA | 93906 | |
| 4938249 | Garcia, Fidel | 11 acacia circle south | | | | Salinas | CA | 93901 | |
| 4939598 | Garcia, Frances | 7327 N El Dorado Street | | | | Stockton | CA | 95207 | |
| 4993563 | Garcia, Frank | Address on file | | | | | | | |
| 5001361 | Garcia, Gabriel | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009611 | Garcia, Gabriel | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4988592 | Garcia, George | Address on file | | | | | | | |
| 4997303 | Garcia, Glenda | Address on file | | | | | | | |
| 4985427 | Garcia, Gloria | Address on file | | | | | | | |
| 4935234 | GARCIA, HENRY | 153 DARTMOUTH AVE | | | | VALLEJO | CA | 94589 | |
| 4997770 | Garcia, Irene | Address on file | | | | | | | |
| 4979000 | Garcia, Irene | Address on file | | | | | | | |
| 4937939 | GARCIA, IRLANDA | 3369 ARENA WAY | | | | ATWATER | CA | 95301 | |
| 4939033 | Garcia, Isael | 3574 Magnificent Way | | | | Clovis | CA | 93619 | |
| 4938068 | Garcia, Javier | 1487 Linwood Drive | | | | Salinas | CA | 93906 | |
| 4985724 | Garcia, Javier | Address on file | | | | | | | |
| 4979790 | Garcia, Jesus | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985341 | Garcia, Jesus | Address on file | | | | | | | |
| 4976610 | Garcia, Jesus | Address on file | | | | | | | |
| 4937959 | Garcia, Jodi | 17859 Gail Court | | | | SALINAS | CA | 93907 | |
| 4942766 | Garcia, John | 350 Sharon Park Dr | | | | Menlo Park | CA | 94025 | |
| 4923331 | GARCIA, JOHN C | GARCIA AND ASSOCIATES | 1 SAUNDERS AVE | | | SAN ANSELMO | CA | 94960 | |
| 4993832 | Garcia, Jose | Address on file | | | | | | | |
| 4912704 | Garcia, Joseph | Address on file | | | | | | | |
| 4938014 | garcia, JUAN | 485 STRAWBERRY CANYON RD | | | | ROYAL OAKS | CA | 95076 | |
| 4934380 | Garcia, Juan and Martha | P.O. Box 331 | | | | Cantua Creek | CA | 93608 | |
| 4998845 | Garcia, Kelley Laine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008502 | Garcia, Kelley Laine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998846 | Garcia, Kelley Laine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947140 | Garcia, Kent | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947141 | Garcia, Kent | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947139 | Garcia, Kent | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989855 | Garcia, Kimberly | Address on file | | | | | | | |
| 4943518 | Garcia, Kristel | 3396 Via Barba | | | | Lompoc | CA | 93436 | |
| 5005849 | Garcia, Linda | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012453 | Garcia, Linda | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005850 | Garcia, Linda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005848 | Garcia, Linda | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012454 | Garcia, Linda | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912562 | Garcia, Linda Marie | Address on file | | | | | | | |
| 4997283 | Garcia, Loreto | Address on file | | | | | | | |
| 4986068 | Garcia, Louis | Address on file | | | | | | | |
| 4913568 | Garcia, Louis J | Address on file | | | | | | | |
| 5011830 | Garcia, Lucerito | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5000743 | Garcia, Luis | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000742 | Garcia, Luis | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009402 | Garcia, Luis | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4937834 | Garcia, Lupe | 575 Paradise Rd | | | | Prunedale | CA | 93907 | |
| 4941979 | Garcia, Manuel | 6968 Bolado Drive | | | | San Jose | CA | 95119 | |
| 4994986 | Garcia, Manuel | Address on file | | | | | | | |
| 4937814 | GARCIA, MARCOS | 2298 N MAIN ST APT 81 | | | | SALINAS | CA | 93906 | |
| 5004467 | Garcia, Maria Ortiz | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4990473 | Garcia, Mario | Address on file | | | | | | | |
| 4915010 | Garcia, Mark Pedro | Address on file | | | | | | | |
| 4935922 | Garcia, Marlene | 1281 Tulio st. | | | | Yuba City | CA | 95993 | |
| 4990883 | Garcia, Mary | Address on file | | | | | | | |
| 5007561 | Garcia, Maureen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007562 | Garcia, Maureen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948280 | Garcia, Maureen | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980654 | Garcia, Max | Address on file | | | | | | | |
| 5007343 | Garcia, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007344 | Garcia, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948066 | Garcia, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4913151 | Garcia, Miguel A | Address on file | | | | | | | |
| 4911803 | Garcia, Oscar | Address on file | | | | | | | |
| 4937583 | Garcia, Osiel | 1041 Buckhorn Drive | | | | Salinas | CA | 93905 | |
| 4984034 | Garcia, Patricia | Address on file | | | | | | | |
| 4997259 | Garcia, Patricia | Address on file | | | | | | | |
| 4992888 | Garcia, Patricia | Address on file | | | | | | | |
| 4938643 | Garcia, Patrick | 632 Wimbledon Road | | | | Walnut Creek | CA | 94598 | |
| 4982276 | Garcia, Paul | Address on file | | | | | | | |
| 4978907 | Garcia, Pedro | Address on file | | | | | | | |
| 4983552 | Garcia, Randall | Address on file | | | | | | | |
| 4996131 | Garcia, Randy | Address on file | | | | | | | |
| 4977761 | Garcia, Raul | Address on file | | | | | | | |
| 4981196 | Garcia, Raymond | Address on file | | | | | | | |
| 4996927 | Garcia, Richard | Address on file | | | | | | | |
| 4991617 | Garcia, Ricky | Address on file | | | | | | | |
| 4992368 | Garcia, Rita | Address on file | | | | | | | |
| 4989463 | Garcia, Robert | Address on file | | | | | | | |
| 4982548 | Garcia, Robert | Address on file | | | | | | | |
| 4992418 | Garcia, Robert | Address on file | | | | | | | |
| 4985893 | Garcia, Robert | Address on file | | | | | | | |
| 4974958 | Garcia, Roberto | 12854 Queens Borough | | | | Cerritos | CA | 90701 | |
| 4941632 | Garcia, Rogelio | P.O. Box 637 | | | | Isleton | CA | 95641 | |
| 4978456 | Garcia, Roland | Address on file | | | | | | | |
| 4990104 | Garcia, Ronald | Address on file | | | | | | | |
| 4995605 | Garcia, Ronald | Address on file | | | | | | | |
| 4980997 | Garcia, Ronall | Address on file | | | | | | | |
| 4935665 | GARCIA, ROSA | 1113 CHULA VISTA AVE | | | | ARVIN | CA | 93203 | |
| 4941291 | GARCIA, ROSA | 808 Gibson Road | | | | Woodland | CA | 95695 | |
| 4996085 | Garcia, Rosalee | Address on file | | | | | | | |
| 4940708 | GARCIA, ROSIDALIA | 121 PARK PLAZA DR | | | | DALY CITY | CA | 94015 | |
| 4914981 | Garcia, Ruth Elizabeth | Address on file | | | | | | | |
| 4989340 | Garcia, Sammy | Address on file | | | | | | | |
| 5001854 | Garcia, Samuel | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001852 | Garcia, Samuel | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001853 | Garcia, Samuel | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4933858 | Garcia, Sandy | 12521 Arrowhead Road | | | | Pine Grove | CA | 95665 | |
| 4947137 | Garcia, Sarah | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947138 | Garcia, Sarah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947136 | Garcia, Sarah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945205 | GARCIA, SHIRLEY | 19655 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94563 | |
| 4912210 | Garcia, Stephanie M. | Address on file | | | | | | | |
| 4937629 | GARCIA, STEVEN | 1358 Metcalf Road | | | | San Jose | CA | 95138 | |
| 4913508 | Garcia, Steven | Address on file | | | | | | | |
| 4989695 | Garcia, Ted | Address on file | | | | | | | |
| 4997665 | Garcia, Teresa | Address on file | | | | | | | |
| 5005276 | Garcia, Thomas | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012034 | Garcia, Thomas | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005277 | Garcia, Thomas | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005275 | Garcia, Thomas | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012035 | Garcia, Thomas | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4944885 | GARCIA, TOM | PO BOX 7179 | | | | CHICO | CA | 95927 | |
| 4945062 | Garcia, Tony | PO Box 5034 | | | | Vacaville | CA | 95696 | |
| 4994494 | Garcia, Troy | Address on file | | | | | | | |
| 4990862 | Garcia, Virginia | Address on file | | | | | | | |
| 4943886 | GARCIA, WALTER | 320 BURR KNOW WAY | | | | BRENTWOOD | CA | 94513 | |
| 4994495 | Garcia, William | Address on file | | | | | | | |
| 4932400 | GARCIA, YVETTE | 1010 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 5004883 | Garcia-Arellano, Cuauhtemoc | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004882 | Garcia-Arellano, Cuauhtemoc | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5005282 | Garcia-Simms, Linda | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012038 | Garcia-Simms, Linda | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005283 | Garcia-Simms, Linda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005281 | Garcia-Simms, Linda | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012039 | Garcia-Simms, Linda | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4997012 | Gard, Mona | Address on file | | | | | | | |
| 4911846 | Gardella, Branden | Address on file | | | | | | | |
| 4940741 | Garden Fresh Restaurant-Liang, Alice | 1245 W El Camino Real | | | | Mountain View | CA | 94040 | |
| 4921438 | GARDEN PATHWAYS INC | 1616 29TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4921439 | GARDERE WYNNE SEWELL LLP | 1601 ELM ST STE 3000 | | | | DALLAS | TX | 75201 | |
| 4939407 | Gardineer, Regina | 3909 Marine Ave | | | | Stockton | CA | 95204 | |
| 4939103 | Gardiner Farms LLC, Gardiner, Keith | 29341 Kimberlina Road | | | | Wasco | CA | 93280 | |
| 4923369 | GARDINER, JOHN | 5989 PLEASANTS VALLEY RD | | | | VACAVILLE | CA | 95688 | |
| 4986199 | Gardiner, Stuart | Address on file | | | | | | | |
| 4942705 | Gardner Black, Robert | 1448 Mariani Court | | | | Tracy | CA | 95376 | |
| 4979506 | Gardner Jr., Roscoe | Address on file | | | | | | | |
| 4987182 | Gardner, Bonita | Address on file | | | | | | | |
| 4994072 | Gardner, Brett | Address on file | | | | | | | |
| 4991392 | Gardner, Debra | Address on file | | | | | | | |
| 4948906 | Gardner, Donna | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007743 | Gardner, Donna | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4991201 | Gardner, Jeffrey | Address on file | | | | | | | |
| 4941121 | gardner, kenneth | po box 1543 | | | | discovery bay | CA | 94505 | |
| 4982225 | Gardner, Leland | Address on file | | | | | | | |
| 4975099 | Gardner, Pres., Ronald E. | Beaver Mountain Cove Dock Association | P.O. Box 63 | | | Bass Lake | CA | 93604 | |
| 4947368 | Gardner, Sherri | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947367 | Gardner, Sherri | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947369 | Gardner, Sherri | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4988899 | Gardner, Sherri | Address on file | | | | | | | |
| 4980569 | Gardner, Sidney | Address on file | | | | | | | |
| 4947371 | Gardner, Thomas | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947370 | Gardner, Thomas | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947372 | Gardner, Thomas | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913113 | Gardner, Tim L | Address on file | | | | | | | |
| 4983860 | Gardner, Wanda | Address on file | | | | | | | |
| 4978313 | Gardner, William | Address on file | | | | | | | |
| 4912587 | Garduno, Kevin | Address on file | | | | | | | |
| 4945009 | Garey, Berton | 3341 Dwight Way | | | | Berkeley | CA | 94704 | |
| 5004244 | Garey, Loridana | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004243 | Garey, Loridana | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004242 | Garey, William | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004241 | Garey, William | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4921441 | GARFIELD WATER DISTRICT | PO Box 337 | | | | CLOVIS | CA | 93613 | |
| 5007806 | Garfield, Joseph | Edelson PC | Rafey S Balabanian, Todd Logan | J Aaron Lawson, Lily Hough | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007805 | Garfield, Joseph | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth Cabraser, Robert Nelson, Lexi Hazam, | Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 5009332 | Garibaldi, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009331 | Garibaldi, Barbara | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000628 | Garibaldi, Barbara | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009330 | Garibaldi, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009329 | Garibaldi, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000627 | Garibaldi, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990533 | Garibay, Gloria | Address on file | | | | | | | |
| 4944076 | Garibay, Peolro | 1471 Del Rio Circle apt B | | | | Concord | CA | 94518 | |
| 4992784 | Garidel, Gerald | Address on file | | | | | | | |
| 4994909 | Garis, Jamie | Address on file | | | | | | | |
| 4921442 | GARLAND & ASSOCIATES | 2333 COURAGE DR | | | | FAIRFIELD | CA | 94533 | |
| 4921763 | GARLAND, GLYNN EARL | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4982577 | Garland, John | Address on file | | | | | | | |
| 4983995 | Garliepp, Irene | Address on file | | | | | | | |
| 4935377 | Garlington, Theodore | 20222 Sandy Lane | | | | Tuolumne | CA | 95379 | |
| 4921443 | GARLOCK EQUIPMENT CO | 2601 NIAGARA LN | | | | PLYMOUTH | MN | 55447 | |
| 4937513 | Garlow, Hilda | 3297 Abdy Way | | | | Marina | CA | 93933 | |
| 4921444 | GARMAN FAMILY LAND COMPANY | 389 N. MAIN ST | | | | WILLITS | CA | 95490 | |
| 4949229 | Garman, Clint | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949231 | Garman, Clint | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949230 | Garman, Clint | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4949226 | Garman, Dawn | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949228 | Garman, Dawn | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949227 | Garman, Dawn | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4978134 | Garman, Kenneth | Address on file | | | | | | | |
| 4938650 | Garner, Carol | 2410 W. Allegheny Street | | | | Philadelphia | PA | 19132 | |
| 4984490 | Garner, Christine | Address on file | | | | | | | |
| 5002885 | Garner, Jacob | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010556 | Garner, Jacob | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002886 | Garner, Jacob | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002884 | Garner, Jacob | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002887 | Garner, Jacob | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010555 | Garner, Jacob | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4979772 | Garner, Roland | Address on file | | | | | | | |
| 4940760 | Garnett, Hubert | 1 Embarcadero W. | | | | Oakland | CA | 94607 | |
| 4939932 | Garney Pacific, Inc.-Hansen, Nicholas | 324 E. 11th Street Suite E2 | | | | Tracy | CA | 95376 | |
| 4935040 | Garney Pacific-Hansen, Nick | 1333 NW Vivion Road | | | | Kansas City | MO | 64118 | |
| 4977646 | Garney, Fox | Address on file | | | | | | | |
| 4979767 | Garnica, Alfred | Address on file | | | | | | | |
| 4943178 | Garnica, Eduardo | 16450 country road 87 | | | | Esparto | CA | 95627 | |
| 4935971 | Garnsey, Cheryl & Eugene | 564 Camino Caballo | | | | Nipomo | CA | 93444 | |
| 4936092 | Garo, Phil | 6052 N Winchester | | | | Fresno | CA | 93704 | |
| 4923222 | GAROUTTE, JEROME A | GAROUTTES CSR | 120 N HUNTER ST | | | STOCKTON | CA | 95202 | |
| 4986998 | Garre, Carlene | Address on file | | | | | | | |
| 4990456 | Garren, Christine | Address on file | | | | | | | |
| 4981981 | Garretson Jr., Frank | Address on file | | | | | | | |
| 4974814 | Garrett Family Trust; Wilsey, Kirk; and Wilsey,Pauline | Spencer and Ola Gail Garrett, Trustees | 1753 Augusta Lane | | | Atwater | CA | 95301-4280 | |
| 4933463 | Garrett, Bob | 21020 Disch Road | | | | Lockeford | CA | 95237 | |
| 4975678 | Garrett, Bruce | 0715 LASSEN VIEW DR | 3 Hap View Drive | | | Danville | CA | 94506 | |
| 4936999 | Garrett, Charles | PO Box 949 | | | | Mi Wuk Village | CA | 93517 | |
| 4994663 | Garrett, Donald | Address on file | | | | | | | |
| 4982401 | Garrett, Earl | Address on file | | | | | | | |
| 5007832 | Garrett, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007833 | Garrett, Jessica | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949541 | Garrett, Jessica | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4913069 | Garrett, Lesley D | Address on file | | | | | | | |
| 4983929 | Garrett, Patricia | Address on file | | | | | | | |
| 5007830 | Garrett, Patrick | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007831 | Garrett, Patrick | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949540 | Garrett, Patrick | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938652 | Garrett, paula | 2331 west Hagert street | | | | Philadelphia | PA | 19132 | |
| 4912157 | Garrett, Petra | Address on file | | | | | | | |
| 4974865 | GARRETT, ROBERT AND MARCIA | 1051 Monte Verde Drive | | | | Arcadia | CA | 91007 | |
| 4929960 | GARRETT, STEPHEN P | 11588 BATTLE ROCK RD | | | | KELSEYVILLE | CA | 95451 | |
| 4991618 | Garrett, Sybil | Address on file | | | | | | | |
| 4986145 | Garrett, Vernon | Address on file | | | | | | | |
| 4980419 | Garrett, William | Address on file | | | | | | | |
| 4921447 | GARRETTCOM INC | 47823 WESTINGHOUSE DR | | | | FREMONT | CA | 94539 | |
| 4921448 | GARRETTCOM INC | ISBERG NOTT COMPANY | 4725 FIRST ST #265 | | | PLEASANTON | CA | 94566 | |
| 5001064 | Garric, Linda A. | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001063 | Garric, Linda A. | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001065 | Garric, Linda A. | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4940843 | Garric, Lynn | 122 Calistoga Rd 160 | | | | Santa Rosa | CA | 95409 | |
| 4991922 | Garrido, Marlene | Address on file | | | | | | | |
| 4974652 | Garringer, William & Deborah | 93 Creekside Court | | | | Hollister | CA | 95023 | |
| 4921449 | GARRISON & GARRISON INC | AGGSONS PAINT & GLASS | 2900 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4945660 | Garrison Property and Casualty Insurance Company | Law Offices of Shawn E. Caine | Shawn E. Cairne | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 4983809 | Garrison, Bessie | Address on file | | | | | | | |
| 4978735 | Garrison, Carol | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4947374 | Garrison, Clifford | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947373 | Garrison, Clifford | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947375 | Garrison, Clifford | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4977407 | Garrison, Earline | Address on file | | | | | | | |
| 4985440 | Garrison, Helen | Address on file | | | | | | | |
| 4948631 | Garrison, Howard | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948633 | Garrison, Howard | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948632 | Garrison, Howard | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4991104 | Garrison, James | Address on file | | | | | | | |
| 4947377 | Garrison, Jeffrey | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947376 | Garrison, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947378 | Garrison, Jeffrey | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4943750 | Garrison, Jonnell | 6938 LAUREL DEL DR | | | | LUCERNE | CA | 95458 | |
| 4947380 | Garrison, Linda | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947379 | Garrison, Linda | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947381 | Garrison, Linda | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4940850 | GARRISON, LOUIS | PO Box 5898 | | | | OAKLAND | CA | 94605 | |
| 4943788 | Garrison, Louise | P.O. Box 513 | | | | Nice | CA | 95464 | |
| 4949405 | Garrison, Nate | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949404 | Garrison, Nate | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949406 | Garrison, Nate | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4948634 | Garrison, Pamela | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948636 | Garrison, Pamela | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948635 | Garrison, Pamela | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4949762 | Garrison, Patricia | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949764 | Garrison, Patricia | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949763 | Garrison, Patricia | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4994945 | Garrison, Patricia | Address on file | | | | | | | |
| 4942136 | Garrison, Rebekah | 1622 Loma Verde Drive | | | | El Dorado Hill | CA | 95762 | |
| 4935918 | GARRISON, ROBERT | 1800 Willow Pass Court | | | | Vacaville | CA | 95688 | |
| 4929176 | GARRISON, SHAUN | PO Box 6129 | | | | SANTA ROSA | CA | 95406 | |
| 4949408 | Garrison, Tiffany | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949407 | Garrison, Tiffany | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949409 | Garrison, Tiffany | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5002249 | Garrison, Travis | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002250 | Garrison, Travis | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5002251 | Garrison, Travis | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5010003 | Garrison, Travis | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4994904 | Garritson, Joan | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 531 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994073 | Garrity, Therese | Address on file | | | | | | | |
| 4991851 | Garrod, Dorothy | Address on file | | | | | | | |
| 4921450 | GARRY LESLIE ST CLAIR | GARRY ST CLAIR PRIVATE | PO Box 63 | | | SALINAS | CA | 93902 | |
| 4921453 | GARTNER INC | PO Box 911319 | | | | DALLAS | TX | 75391-1319 | |
| 5007819 | Gartner, Dianna | Cutter Law P.C. | C Brooks Cutter, John Roussas, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5007820 | Gartner, Kyle | Cutter Law P.C. | C Brooks Cutter, John Roussas, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4941657 | Garvey, Patricia | 19329 Apple Valley Rd. | | | | Sonoma | CA | 95476 | |
| 4979727 | Garvin, Joseph | Address on file | | | | | | | |
| 4996894 | Garvin, Kathy | Address on file | | | | | | | |
| 4941245 | Garvy, Helen | 326 San Juan Ave | | | | Santa Cruz | CA | 95062 | |
| 4921457 | GARY D BARTELL MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4933010 | Gary J. Hill (dba Law Offices of Gary J. Hill) | 2444 Main Street Suite 170 | | | | Fresno | CA | 93721 | |
| 4941461 | Gary Patrick Salon Inc.-Gemma, Gary | 350 Main St. | | | | Pleasanton | CA | 94566 | |
| 4921476 | GARY SENGO EXEMPT TRUST | PO Box 956 | | | | WINTERS | CA | 95694 | |
| 4921479 | GARY V VANIER TRUSTEE OF THE | VINCENT P AND JEAN L VANIER TRUST | 2641 SAKIAN INDIAN DR #4 | | | WALNUT CREEK | CA | 94595 | |
| 4935063 | Gary, BARBARA | 223 Sandy Beach Road | | | | Vallejo | CA | 94590 | |
| 4979971 | Gary, Charles | Address on file | | | | | | | |
| 4940005 | Gary, Dar | 2617 granite lane | | | | catheys valley | CA | 95306 | |
| 4939985 | Gary, Darwin | 2617 Granite Lane | | | | Catheys Valley | CA | 95306 | |
| 4943463 | GARY, ROBERT | 2874 MORGAN AVE | | | | OAKLAN | CA | 94602 | |
| 4988138 | Garza Jr., Arturo | Address on file | | | | | | | |
| 4940813 | Garza, Anita | 5265 Camden ave | | | | San jose | CA | 95125 | |
| 4977772 | Garza, Armando | Address on file | | | | | | | |
| 4984887 | Garza, Arnold | Address on file | | | | | | | |
| 4988077 | Garza, Christine | Address on file | | | | | | | |
| 4937732 | Garza, Crystal | 458 Boronda Rd | | | | Salinas | CA | 93907 | |
| 4979015 | Garza, Don | Address on file | | | | | | | |
| 4987327 | Garza, Felix | Address on file | | | | | | | |
| 4942608 | Garza, John | 22863 Parrotts Ferry Road | | | | Columbia | CA | 95310 | |
| 4992007 | Garza, Jose | Address on file | | | | | | | |
| 4909992 | Garza, Martin | Address on file | | | | | | | |
| 4909992 | Garza, Martin | Address on file | | | | | | | |
| 4933675 | Garza, Ruben | 28500 Lone Tree Road | | | | Oakdale | CA | 93530 | |
| 4974492 | Gas Garden Corporation | Attention: Northshore Campground | P. O. Box 1102 | | | Chester | CA | 96020 | |
| 4921484 | GAS TECHNOLOGY INSTITUTE | 1700 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1804 | |
| 4921485 | GAS TRANSMISSION NORTHWEST CORP | 1400 SW FIFTH AVE #900 | | | | PORTLAND | OR | 97201 | |
| 4921486 | GAS TRANSMISSION SYSTEMS INC | 130 AMBER GROVE DR #134 | | | | CHICO | CA | 95973 | |
| 4921487 | GAS UTILITY PROS INC | 3807 E INDIANAPOLIS AVE | | | | FRESNO | CA | 93726 | |
| 4983053 | Gasaway, John | Address on file | | | | | | | |
| 4921488 | GASKET ENGINEERING INC | 909 E EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 4921489 | GASKET MANUFACTURING CO INC | 18001 S MAIN ST | | | | GARDENA | CA | 90248 | |
| 4921490 | GASKET SPECIALTIES INC | 6200 HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| 4975255 | GASKIN TRUST | 1428 PENINSULA DR | 318 Diablo Rd., #230 | | | Danville | CA | 94526 | |
| 4975360 | Gaskin, Greg | 1270 PENINSULA DR | 20369 Chalet LN | | | Saratoga | CA | 95070 | |
| 5002256 | Gaskins, George | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002255 | Gaskins, George | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4921491 | GASNA 16 LLC | GASNA 16P LLC | 50 CALIFORNIA ST STE 820 | | | SAN FRANCISCO | CA | 94111 | |
| 4932650 | GASNA 16P, LLC | 311 North Bayshore Drive | | | | Safety Harbor | FL | 34695 | |
| 4932651 | GASNA 36P LLC | 8800 N. Gainey Center Dr, Suite 250 | | | | Scottsdale | AZ | 85258 | |
| 4932652 | GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | | | Scottsdale | AZ | 85258 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988455 | Gasparrelli, Richard | Address on file | | | | | | | |
| 4980640 | Gasper, Douglas | Address on file | | | | | | | |
| 4934593 | Gasperini, Richard | Box 489 | | | | Cupertino | CA | 95015 | |
| 4939255 | GASS Entertainment, LLC-Cassella, Anthony | 1807 Telegraph Ave | | | | Oakland | CA | 94612 | |
| 4987304 | Gass, Linda | Address on file | | | | | | | |
| 4980015 | Gasser, Donald | Address on file | | | | | | | |
| 4977333 | Gassman, David | Address on file | | | | | | | |
| 4988884 | Gasswint, John | Address on file | | | | | | | |
| 4921492 | GAST MANUFACTURING CORP | JAMES WILBEE CO | 150 BELLAM BLVD SUITE 260 | | | SAN RAFAEL | CA | 94901 | |
| 4921493 | GASTECH ENGINEERING CORP | 1007 E ADMIRAL BLVD | | | | TULSA | OK | 74120 | |
| 4983637 | Gastelum, Roy | Address on file | | | | | | | |
| 4983140 | Gaster, James | Address on file | | | | | | | |
| 4995527 | Gastineau, Kathie | Address on file | | | | | | | |
| 4934311 | Gaston, Edward | 255 Summit Avenue | | | | San Francisco | CA | 94901 | |
| 4997345 | Gaston-Degeddingseze, Joy | Address on file | | | | | | | |
| 4989098 | Gatchalian, Maxima | Address on file | | | | | | | |
| 4989023 | Gatchalian, Ramon | Address on file | | | | | | | |
| 4921494 | Gates Substation | Pacific Gas & Electric Company | 18335 West Jayne Avenue | | | Huron | CA | 93234 | |
| 5003642 | Gates, Brandy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011004 | Gates, Brandy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4985202 | Gates, Carly C | Address on file | | | | | | | |
| 4998769 | Gates, Gary Dean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008465 | Gates, Gary Dean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998770 | Gates, Gary Dean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987561 | Gates, Irving | Address on file | | | | | | | |
| 4981698 | Gates, James | Address on file | | | | | | | |
| 5003566 | Gates, Judy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010928 | Gates, Judy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4988658 | Gates, Linda | Address on file | | | | | | | |
| 5003565 | Gates, Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010927 | Gates, Robert | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4984054 | Gates, Sharon | Address on file | | | | | | | |
| 4921495 | Gateway Generating Station | Pacific Gas & Electric Company | 3225 Wilbur Ave. | | | Antioch | CA | 94509 | |
| 4921496 | GATEWAY OAKS CENTER LLC | BTV MANAGEMENT INC | 2870 GATEWAY OAKS DR #110 | | | SACRAMENTO | CA | 95833 | |
| 4992947 | Gatewood, James | Address on file | | | | | | | |
| 5010315 | Gathman, Gabriella | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002599 | Gathman, Gabriella | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010314 | Gathman, George | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002598 | Gathman, George | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010313 | Gathman, Gianna | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002597 | Gathman, Gianna | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4992785 | Gattison Jr., Booker | Address on file | | | | | | | |
| 4933478 | Gattison, Booker | 1832 Landmark Drive | | | | Vallejo | CA | 94591 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997872 | Gattison, Monique | Address on file | | | | | | | |
| 4914500 | Gattison, Monique | Address on file | | | | | | | |
| 4979293 | Gatto, Frank | Address on file | | | | | | | |
| 4949972 | Gatto, Santiago | YOUNG WARD & LOTHERT | Scott Ward | 995 Morning Star Drive, Suite C | | Sonora | CA | 95370 | |
| 4935675 | GAUB, DAVID | 473 TURRIN DR | | | | PLEASANT HILL | CA | 94523 | |
| 4992417 | Gaudet, Dolores | Address on file | | | | | | | |
| 4941935 | Gaudet, Lois | 4725 Lincoln Ave | | | | Oakland | CA | 94602 | |
| 4928346 | GAUDET, ROSILYN C | REJUVENATE | 1920 TIENDA DR STE 203 | | | LODI | CA | 95242 | |
| 4982801 | Gauer, Barbara | Address on file | | | | | | | |
| 4981026 | Gaufo, Corazon | Address on file | | | | | | | |
| 4975646 | Gauger | 0907 LASSEN VIEW DR | 907 LASSEN VIEW DR | | | Lake Almanor | CA | 96137 | |
| 4939220 | Gaughf, Judy | 13 Sylvan Place | | | | Monterey | CA | 93940 | |
| 4994159 | Gaul, Patricia | Address on file | | | | | | | |
| 4913490 | Gaultney, Kenneth Norris | Address on file | | | | | | | |
| 4985239 | Gauschieldt, Luba | Address on file | | | | | | | |
| 4943566 | Gautam, Devesh | 17477 Calle del sol | | | | Morgan hill | CA | 95037 | |
| 4982610 | Gauthier, John | Address on file | | | | | | | |
| 5006302 | Gauthier, Leonard L. | Leonard L. Gauthier | 25848 Sylvan Road | | | Pioneer | CA | 95666 | |
| 4975006 | Gauthier, Paul A. & Stacy J. | Trustee | P. O. Box 192626 | | | San Francisco | CA | 94119-2626 | |
| 4987350 | Gauthier, Richard | Address on file | | | | | | | |
| 4995065 | Gautier, Suzette | Address on file | | | | | | | |
| 4926952 | GAVALLOS, PETER | 330 MINORCA WY | | | | MILBRAE | CA | 94030 | |
| 4936630 | Gavam, Jasmine | 106 Ridge Rd | | | | Fairfax | CA | 94930 | |
| 4994664 | Gavazza, Rick | Address on file | | | | | | | |
| 4997216 | Gavelis, William | Address on file | | | | | | | |
| 4921218 | GAVER III, FRANKLIN M | DBA ST CROIX SOFTWARE SOLUTIONS | 15906 EAST CRESTRIDGE CIRCLE | | | CENTENNIAL | CO | 80015 | |
| 4921497 | GAVIAL ENGINEERING & MANUFACTURING | 1435 W MCCOY LN | | | | SANTA MARIA | CA | 93455 | |
| 4943887 | Gavin, Timothy | PO Box 3368 | | | | Fremont | CA | 94539 | |
| 4943464 | Gaw, Annie | 1755 Novato Blvd. | | | | Novato | CA | 94947 | |
| 4995661 | Gaw, Susan | Address on file | | | | | | | |
| 4944153 | Gawargy, Nader | 535 Arboleda Drive | | | | Los Altos | CA | 94024 | |
| 4921498 | GAWRON CONSULTING INC | 1015 CAPTAIN ADKINS DR | | | | SOUTHPORT | NC | 28461 | |
| 4921499 | GAY AND LESBIAN ALLIANCE OF | THE CENTRAL COAST | 1060 PALM ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4921500 | GAY LESBIAN BISEXUAL TRANSGENDER | HISTORICAL SOCIETY GLBT | 989 MARKET ST LOWER LEVEL | | | SAN FRANCISCO | CA | 94103 | |
| 4921501 | GAY PRIDE CELEBRATION COMMITTEE | OF SAN JOSE | 1346 THE ALAMEDA STE 7 PMB 108 | | | SAN JOSE | CA | 95126 | |
| 4976891 | Gay, Ed | Address on file | | | | | | | |
| 4991997 | Gay, Jimmie | Address on file | | | | | | | |
| 4921502 | GAYLE COONS MFT | PO Box 117 | | | | PALO CEDRO | CA | 96073 | |
| 4945049 | Gayles, Jeremy | 2000 Saint Peters st | | | | Fresno | CA | 95355 | |
| 4990580 | Gaylor, Debra | Address on file | | | | | | | |
| 4925873 | GAYLORD, NED L | GAYLORD & NANTAIS | 4001 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| 4986834 | Gaynor-Murphy, Marie | Address on file | | | | | | | |
| 4980905 | Gayny, Renate | Address on file | | | | | | | |
| 4945901 | Gaytan, Dillon | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945902 | Gaytan, Dillon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945900 | Gaytan, Dillon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945910 | Gaytan, Hailey | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945911 | Gaytan, Hailey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945909 | Gaytan, Hailey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945943 | Gaytan, Liliana | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945944 | Gaytan, Liliana | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945942 | Gaytan, Liliana | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002336 | Gaytan, Maria | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002337 | Gaytan, Maria | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002335 | Gaytan, Maria | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4946003 | Gaytan, Natalie | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946004 | Gaytan, Natalie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946002 | Gaytan, Natalie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945895 | Gayton, Danielle | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945896 | Gayton, Danielle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945894 | Gayton, Danielle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945934 | Gayton, Juan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945935 | Gayton, Juan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945933 | Gayton, Juan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993825 | Gaza, Dante | Address on file | | | | | | | |
| 4994364 | Gazaway, Willie | Address on file | | | | | | | |
| 4993016 | Gazay, Michael | Address on file | | | | | | | |
| 4921503 | GAZE INC | DBA GAZE SENSING IN THE STATE OF CA | ONE MARKET SPEAR TOWER 36TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 4921504 | GAZZERA ALBERT PARTNERSHIP | 994 SOLANA CT | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4921505 | GBC | ACCO BRANDS USA LLC | PO Box 203412 | | | DALLAS | TX | 75320-3412 | |
| 4921506 | GC Airport | Pacific Gas & Electric Company | 1060 Airport Blvd | | | Santa Rosa | CA | 95403 | |
| 4921507 | GC Antioch | Pacific Gas & Electric Company | 2111 Hillcrest Avenue | | | Antioch | CA | 94509-2862 | |
| 4921508 | GC Bakersfield | Pacific Gas & Electric Company | 4201 Arrow Street | | | Bakersfield | CA | 93308 | |
| 4921509 | GC Brisa | Pacific Gas & Electric Company | 5340 Brisa Street | | | Livermore | CA | 94550 | |
| 4921510 | GC Campbell | Pacific Gas & Electric Company | 701 Creekside Way | | | Campbell | CA | 95008 | |
| 4921511 | GC Clovis | Pacific Gas & Electric Company | 3300 Lind Avenue | | | Clovis | CA | 93611 | |
| 4921512 | GC Coliseum | Pacific Gas & Electric Company | 4930 Coliseum Way | | | Oakland | CA | 94601-5012 | |
| 4921513 | GC Dado Street | Pacific Gas & Electric Company | 680 Dado Street | | | San Jose | CA | 95131 | |
| 4921514 | GC Davis | Pacific Gas & Electric Company | 316 L Street | | | Davis | CA | 95616-4231 | |
| 4921515 | GC Fresno Gas | Pacific Gas & Electric Company | 2151 South Orange | | | Fresno | CA | 93725 | |
| 4921516 | GC Fresno Thorne | Pacific Gas & Electric Company | 211 North Thorne Avenue | | | Fresno | CA | 93706-1461 | |
| 4921517 | GC Lakeville | Pacific Gas & Electric Company | 3600 Adobe Road | | | Petaluma | CA | 94954 | |
| 4921518 | GC Los Medanos | Pacific Gas & Electric Company | 4690 Evora Road | | | Concord | CA | 94520 | |
| 4921519 | GC MICRO | 3910 CYPRESS DR | | | | PETALUMA | CA | 94954 | |
| 4921520 | GC Oneil | Pacific Gas & Electric Company | 25051 O'Neil | | | Hayward | CA | 94544 | |
| 4921521 | GC Richmond | Pacific Gas & Electric Company | 1100 South 27th Street | | | Richmond | CA | 94804 | |
| 4921522 | GC Rock Creek | Pacific Gas & Electric Company | 1649 Canal Street | | | Auburn | CA | 95603 | |
| 4921523 | GC Rocklin | Pacific Gas & Electric Company | 1175 Nichols Dr. | | | Rocklin | CA | 95765 | |
| 4921524 | GC Roseville | Pacific Gas & Electric Company | 126 E Street | | | Roseville | CA | 95678 | |
| 4921525 | GC San Carlos | Pacific Gas & Electric Company | 275 Industrial Road | | | San Carlos | CA | 94070 | |
| 4921526 | GC SERVICES | COLLECTION ACCOUNTS PAYABLE | PO Box 4299 | | | HOUSTON | TX | 77210-4299 | |
| 4921527 | GC SERVICES LP | 6330 GULFTON | | | | HOUSTON | TX | 77081 | |
| 4921528 | GC Walnut Creek | Pacific Gas & Electric Company | 1232 Boulevard Way | | | Walnut Creek | CA | 94595-1106 | |
| 4921529 | GC Yuba City | Pacific Gas & Electric Company | 1771 Live Oak Blvd | | | Yuba City | CA | 95991 | |
| 4921530 | GC-Grid Maint&Const Mat/Fac | Pacific Gas & Electric Company | 2201 South Orange Avenue | | | Fresno | CA | 93725 | |
| 4921531 | GC-Grid Maint&Const Mat/Fac | Pacific Gas & Electric Company | 316 'L' Street | | | Davis | CA | 95616 | |
| 4921532 | GCS RANCHES LLC | PO Box 116 | | | | YERINGTON | NV | 89447 | |
| 4945420 | GCube Insurance Services, Inc. | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945421 | GCube Insurance Services, Inc. | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945422 | GCube Underwriting Limited | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945423 | GCube Underwriting Limited | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4921534 | GE ANALYTICAL INSTRUMENTS INC | 13256 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921533 | GE ANALYTICAL INSTRUMENTS INC | 6060 SPINE RD | | | | BOULDER | CO | 80301 | |
| 4921535 | GE BETZ INC | GE BETZ CUSTOMER CARE CENTER | 4636 SOMERTON RD | | | TREVOSE | PA | 19053-6783 | |
| 4921536 | GE ENERGY CONTROL SOLUTIONS IN | 1800 NELSON RD | | | | LONGMONT | CO | 80501 | |
| 4921537 | GE ENERGY MANAGEMENT SERVICES INC | PITTSBURGH NATIONAL BANK | PO Box 643449 | | | PITTSBURGH | PA | 15264-3449 | |
| 4921538 | GE ENERGY MANAGEMENT SERVICES LLC | GRID SOLUTIONS US LLC | 4200 WILDWOOD PKWY | | | ATLANTA | GA | 30339 | |
| 4921539 | GE ENERGY POWER CONVERSION INC | 100 E KENSINGER DR #500 BLDG 1 | | | | CRANBERRY TWP | PA | 16066 | |
| 4921540 | GE ENERGY SERVICES | 2728 HOPEWELL PLACE NE | | | | CALGARY | AB | T1Y 7J7 | CANADA |
| 4921541 | GE FLIGHT EFFICIENCY SERVICES INC | 400 W 15TH ST STE 1000 | | | | AUSTIN | TX | 78701-1696 | |
| 4921542 | GE GRID SOLUTIONS LLC | GRID SOLUTIONS US LLC | 4200 WILDWOOD PKWY BLDG 2018 | | | ATLANTA | GA | 30339 | |
| 4921543 | GE HITACHI NUCLEAR ENERGY | AMERICAS LLC | 3901 CASTLE HAYNE RD | | | WILMINGTON | NC | 28402 | |
| 4921544 | GE HYDRO POWER INC | 6130 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 4921545 | GE INFRASTRUCTURE SENSING | 1100 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 | |
| 4921546 | GE INFRASTRUCTURE SENSING | ATTN KURT KOHL | 7820 E TORIN ST | | | LONG BEACH | CA | 90808 | |
| 4921547 | GE INFRASTUCTURE SENSING | BANK OF AMERICA | NA LOCKBOX #848502 | | | DALLAS | TX | 75284-8502 | |
| 4921548 | GE INSPECTION TECHNOLOGIES | 3054 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4921549 | GE INSPECTION TECHNOLOGIES LP | 721 VISIONS DR | | | | SKANEATELES | NY | 13152 | |
| 4921550 | GE INTELLIGENT PLATFORMS INC | 2500 AUSTIN DR | | | | CHARLOTTESVILLE | VA | 22911-8319 | |
| 4921551 | GE MDS LLC | 175 SCIENCE PKWY | | | | ROCHESTER | NY | 14620 | |
| 4921552 | GE OIL & GAS COMPRESSION SYSTEMS | LLC | 16250 PORT NORTHWEST DR | | | HOUSTON | TX | 77041 | |
| 4921553 | GE SAN JOSE | 175 CURTNER AVE | | | | SAN JOSE | CA | 95125 | |
| 4986093 | Gearhart, Steve | Address on file | | | | | | | |
| 4977388 | Gearing, Arthur | Address on file | | | | | | | |
| 4988042 | Geary, Margaret | Address on file | | | | | | | |
| 4993477 | Geary, Ralph | Address on file | | | | | | | |
| 4912218 | Gebauer, David A | Address on file | | | | | | | |
| 4981834 | Gebeyehou, Sioum | Address on file | | | | | | | |
| 4941899 | Gebhart, Robert | 2883 Burnside Rd | | | | Sebastopol | CA | 95472 | |
| 4976690 | Gebicke, Nancy | Address on file | | | | | | | |
| 4979130 | Gebo, Faye | Address on file | | | | | | | |
| 4944504 | Gebo, Robert | 16605 Evelyn way | | | | Pioneer | CA | 95666 | |
| 4912906 | Gebregziabher, Kibrom Kebede | Address on file | | | | | | | |
| 4990285 | Geck, Phillip | Address on file | | | | | | | |
| 4921554 | GECSEY SALES & SERVICE CORP | FROST ENGINEERING SERVICE | 3625 W MAC ARTHUR BLVD #306 | | | SANTA ANA | CA | 92704 | |
| 4919496 | GEDDES, DAVID IAN | IAN GEDDES AND ASSOCIATES | 4155 KEITH DR | | | CAMPBELL | CA | 95008 | |
| 4941192 | Geddes, Harry | 25071 Marsh Creek Rd | | | | Brentwood | CA | 94513 | |
| 4936902 | Gedge, Tamara | 91 Utah Avenue | | | | Woodland | CA | 95695 | |
| 4985039 | Gedney, Elizabeth Ann | Address on file | | | | | | | |
| 4985143 | Gedney, Raymond H | Address on file | | | | | | | |
| 4942012 | Gee Yin Corporation, for Zhi He | 6288 Mission Street | | | | Daly City | CA | 94014 | |
| 4947383 | Gee, Abigail | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947382 | Gee, Abigail | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947384 | Gee, Abigail | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4946157 | Gee, Bobby | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946158 | Gee, Bobby | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4993301 | Gee, Gloria | Address on file | | | | | | | |
| 4941346 | Gee, Hall | 8909 Thorton Rd STE. 11 | | | | Stockton | CA | 95209 | |
| 4980659 | Gee, Helen | Address on file | | | | | | | |
| 4936617 | Gee, Jenny | 1317 Danberry Ln | | | | Daly City | CA | 94014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910685 | Gee, Justin | Address on file | | | | | | | |
| 4911762 | Gee, Lila W | Address on file | | | | | | | |
| 4912716 | Gee, Mikel | Address on file | | | | | | | |
| 4947386 | Gee, Patricia | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947385 | Gee, Patricia | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947387 | Gee, Patricia | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4941470 | Gee, Raymond | 1697 Peridot Dr | | | | Livermore | CA | 94550 | |
| 4936470 | Gee, Raymond | 2591 Bennington Drive | | | | San Bruno | CA | 94066 | |
| 4993025 | Gee, Richard | Address on file | | | | | | | |
| 4990974 | Gee, Susan | Address on file | | | | | | | |
| 4986856 | Gee, Susan Marie | Address on file | | | | | | | |
| 4986625 | Gee, Tinchor | Address on file | | | | | | | |
| 4947389 | Gee, Travis | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947388 | Gee, Travis | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947390 | Gee, Travis | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4984035 | Gee, Wanna | Address on file | | | | | | | |
| 4949590 | Geene, Donald Martin | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949591 | Geene, Donald Martin | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949589 | Geene, Donald Martin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4974683 | Geer, Glenn; Voboril, Stephen Louis | P. O. Box 997 | | | | Greenville | CA | 95947 | |
| 4992965 | Geer, Kimberly | Address on file | | | | | | | |
| 4934885 | Geham, Fahd | 1506 2nd Street | | | | Selma | CA | 93662 | |
| 4936432 | Gehn, Dan | 1407 Caligiuri Canyon Road | | | | Vacaville | CA | 95688 | |
| 4984319 | Gehring, Jeneen | Address on file | | | | | | | |
| 4990206 | Gehring, Lockey | Address on file | | | | | | | |
| 4987564 | Gehring, Rachel B | Address on file | | | | | | | |
| 5011789 | Gehrke, Jim | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004816 | Gehrke, Jim | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011790 | Gehrke, Ruth | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004817 | Gehrke, Ruth | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4921555 | GEI CONSULTANTS INC | 180 GRAND AVE STE 1410 | | | | OAKLAND | CA | 94612 | |
| 4979275 | Geibel, Ludwig | Address on file | | | | | | | |
| 4939150 | Geibel, William | 10720 Portal Road | | | | Atascadero | CA | 93422 | |
| 4999957 | Geico General Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 4999956 | Geico Indemnity Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 4936677 | Geico, Bessie Miller | PO BOx 509119 | | | | Fresno | CA | 92150 | |
| 4934274 | Geico, Christy Reigel | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4941466 | Geico, Emery, Laurie | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4935090 | Geico, Nicolas Adona | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4940977 | Geico, Wolf, Steven | PO Bpx 509119 | | | | San Diego | CA | 92150 | |
| 4939553 | GEICO-Herrera, Ashley | PO BOX 509119 | | | | San Diego | CA | 92155 | |
| 4943966 | Geico-Martynovskiy, Irina | PO Box 509119 | | | | San Diego | CA | 92150 | |
| 4941603 | Geico-Wicks, Holly | PO Box 5055 | | | | Poway | CA | 92150 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976894 | Geier, Bernard | Address on file | | | | | | | |
| 4944751 | Geiger, Amanda | 5296 Traffic Way, Apt #1 | | | | Atascadero | CA | 93422 | |
| 4995435 | Geiger, Linda | Address on file | | | | | | | |
| 4943729 | Geimer, Robert & Sharon | 1880 Clover Valley Road | | | | Upper Lake | CA | 95485 | |
| 4992390 | Geisheker, Margaret | Address on file | | | | | | | |
| 5010008 | Geisler, Patty | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002356 | Geisler, Patty | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5002355 | Geisler, Patty | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5010007 | Geisler, Patty | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5010006 | Geisler, Steve | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002354 | Geisler, Steve | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5002353 | Geisler, Steve | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5010005 | Geisler, Steve | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4921557 | GEISLINGER CORPORATION | 200 GEISLINGER DR | | | | BATTLE CREEK | MI | 49037 | |
| 4986079 | Geivet, Daniel | Address on file | | | | | | | |
| 4988921 | Gekas Jr., James | Address on file | | | | | | | |
| 4921558 | GEL GROUP INC | GEL LABORATORIES LLC | 2040 SAVAGE RD | | | CHARLESTON | SC | 29407 | |
| 4939246 | Gelb, Johanna | 300 Elm Street | | | | San Carlos | CA | 94070 | |
| 4942669 | Gelbach, Tom | 75 De Bell Drive | | | | Atherton | CA | 94027 | |
| 4921559 | GELCO CORPORATION | DBA ELEMENT FLEET MANAGEMENT | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | |
| 4932449 | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 4986986 | Gelini, Robert | Address on file | | | | | | | |
| 4936493 | Geller, Shawn | Po had 551093 | | | | South Lake Tahoe | CA | 96155 | |
| 4977304 | Gellmann, Josef | Address on file | | | | | | | |
| 5006294 | Gelman, Marina | City Attorney of San Francisco | 1390 Market Street, 6th Floor | | | San Francisco | CA | 94102 | |
| 5006293 | Gelman, Marina | Law Offices of Boris E. Efron | 130 Portola Road | | | Portola Valley | CA | 94028 | |
| 5006024 | Gelsey, Erica | Girardi Keese | James O'Callahan | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 4921560 | GEMINI DUPLICATION INC | 6020 W OAKS STE 310 | | | | ROCKLIN | CA | 95765 | |
| 4921561 | GEMMS Meter Plant | Pacific Gas & Electric Company | 42105 Boyce Road | | | Fremont | CA | 94538 | |
| 4921562 | GENANO INC | 725 GREENWICH ST | | | | SAN FRANCISCO | CA | 94133-2700 | |
| 4912319 | Genasci, Diana Sanchez | Address on file | | | | | | | |
| 5007853 | Gencarell, Celestino | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007852 | Gencarell, Celestino | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949609 | Gencarell, Celestino | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4976968 | Genco, James | Address on file | | | | | | | |
| 4945570 | Gencon Insurance Company of Vermont | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4921563 | GENDER HEALTH CENTER | 2020 29TH ST STE 201 | | | | SACRAMENTO | CA | 95817 | |
| 4921564 | GENDERS & SEXUALITIES ALLIANCE | NETWORK DBA GSA NETWORK | 1714 FRANKLIN ST #100-418 | | | OAKLAND | CA | 94612 | |
| 4921566 | GENERAL ANESTHESIA | SPECIALIST PARTNERSHIP | PO Box 515108 | | | LOS ANGELES | CA | 90051 | |
| 4921567 | GENERAL ATOMICS-ELECTRONIC SYS INC | 4949 GREENCRAIG LN | | | | SAN DIEGO | CA | 92123 | |
| 4921568 | GENERAL ATOMICS-ELECTRONIC SYS INC | DEPT LA 23100 | | | | PASADENA | CA | 91185-3100 | |
| 4921569 | GENERAL BINDING CORP | ONE GBC PLAZA | | | | NORTHBROOK | IL | 60062 | |
| 4921570 | GENERAL CABLE INDUSTRIES INC | UTILITY DIVISION | 4 TESSENEER DR | | | HIGHLAND HEIGHTS | KY | 41076 | |
| 4999981 | General Casualty Company of Wisconsin | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999982 | General Casualty Company of Wisconsin | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945517 | General Casualty Company of Wisconsin | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4921571 | GENERAL CONSTRUCTION | ERIC WARD | 8875 ST JUDE CT | | | ELK GROVE | CA | 95624 | |
| 4921572 | GENERAL CRANE SERVICE INC | PO Box 12043 | | | | FRESNO | CA | 93776 | |
| 4921573 | GENERAL ELECTRIC CO | 4601 PARK RD #600 | | | | CHARLOTTE | NC | 28209 | |
| 4921574 | GENERAL ELECTRIC CO | ELECTRIC UTILITY SYS ENG REF6789 | 1 RIVER RD | | | SCHENECTADY | NY | 12345 | |
| 4921575 | GENERAL ELECTRIC CO | GE CONSUMER & INDUSTRIAL | 4601 PARK RD | | | CHARLOTTE | NC | 28209 | |
| 4921577 | GENERAL ELECTRIC COMPANY | GE DIGITAL LLC | 41 FARNSWORTH ST | | | BOSTON | MA | 02210 | |
| 4921576 | GENERAL ELECTRIC COMPANY | GE GLOBAL RESEARCH | ONE RESEARCH CIRCLE KW-C249 | | | NISKAYUNA | NY | 12309 | |
| 4921578 | GENERAL ELECTRIC ENERGY SVCS | 4200 WILDWOOD PKY | | | | ATLANTA | GA | 30339 | |
| 4921579 | GENERAL ELECTRIC ENERGY SVCS | GE CONTROL SOLUTIONS | 1800 NELSON RD | | | LONGMONT | CO | 80501 | |
| 4921581 | GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PARKWAY 4-11A-09 | | | | ATLANTA | GA | 30339 | |
| 4921583 | GENERAL ELECTRIC INTERNATIONAL INC | 4200 WILDWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 4921582 | GENERAL ELECTRIC INTERNATIONAL INC | GE CONTROL SOLUTIONS | FILE #42058 | | | LOS ANGELES | CA | 90074-2058 | |
| 4921585 | GENERAL ELECTRIC INTERNATIONAL INC | GE ENERGY | 1 RIVER RD | | | SCHENECTADY | NY | 12345 | |
| 4921580 | GENERAL ELECTRIC INTERNATIONAL INC | GE ENERGY SERVICES | 3601 EAST LA PALMA AVE | | | ANAHEIM | CA | 92806 | |
| 4933689 | General Installation Services, Inc.-Sevilla, JUAN | 3350 N. Redda Rd. | | | | Fresno | CA | 93737 | |
| 4945454 | General Insurance Company of America | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945455 | General Insurance Company of America | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4921585 | GENERAL MONITORS INC | 26776 SIMPATICA CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| 4921584 | GENERAL MONITORS INC | 26776 SIMPATICA CR | | | | LAKE FOREST | CA | 92630 | |
| 4921586 | General Office Materials | Pacific Gas & Electric Company | 77 Beale Street (Room 105) | | | San Francisco | CA | 94105 | |
| 4976356 | General Security Indemnity Company of Arizona (Scor Re) | Kevin Knoer | 199 Water Street | Suite 2100 | | New York | NY | 10038-3526 | |
| 5006617 | General Security Indemnity Insurance Company of AZ | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4921587 | GENERAL SUPPLY & SERVICES INC | DBA GEXPRO | 32940 ALVARADO-NILES RD STE 400 | | | UNION CITY | CA | 94587 | |
| 4921588 | GENERAL SUPPLY & SRVC INC | PARTS SUPER CENTER | 7602 WOODLAND DR #200 | | | INDIANAPOLIS | IN | 46278 | |
| 4921589 | GENERATION CITIZEN INC | 110 WALL ST 5TH FL | | | | NEW YORK | NY | 10005 | |
| 4937241 | Generation Hotels-Brittney Beck, Beck's Motor Lodge | 2222 Market St | | | | San Francisco | CA | 94114 | |
| 4921590 | GENERATION TECHNOLOGY CONSULTANTS | 2135 COOK RD | | | | CHARLTON | NY | 12019 | |
| 4980595 | Genereux, Richard | Address on file | | | | | | | |
| 4986770 | Genereux, Ronald | Address on file | | | | | | | |
| 4921591 | GENERON IGS INC | 16250 TOMBALL PKWY | | | | HOUSTON | TX | 77086 | |
| 4932653 | Genesis Solar, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 4921592 | GENESYS CONFERENCING | DEPARTMENT 0938 | | | | DENVER | CO | 80256-0938 | |
| 4921593 | GENESYS TELECOMMUNICATIONS LABS | INC | 2001 JUNIPERO SERRA BLVD | | | DALY CITY | CA | 94014 | |
| 4921594 | GENESYS WORKS BAY AREA | 101 2ND ST STE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| 4978078 | Genetti, George | Address on file | | | | | | | |
| 4921595 | GENEX SERVICES INC | PO Box 88026 | | | | CHICAGO | IL | 60680-1026 | |
| 4944573 | Genho, Charles | 18400 Kentwood Place | | | | Hidden Valley | CA | 95467 | |
| 4921596 | GENICS INC | 561 ACHESON RD 53016 HWY 60 | | | | ACHESON | AB | T7X 5A7 | CANADA |
| 4992487 | Geniella, Martha | Address on file | | | | | | | |
| 4996328 | Genito, Tammy | Address on file | | | | | | | |
| 4940687 | Genki-Yu, Michael | 330 Clement St | | | | San Francisco | CA | 94118 | |
| 4949507 | Genna, Evan | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4949520 | Genna, Michael | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4949519 | Genna, Tonja | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4921597 | GENON AMERICAS INC | 1000 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 4932654 | GenOn Energy Management LLC | 211 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 4932655 | GenOn Energy, Inc | 804 Carnegie Center | | | | Princeton | NJ | 08540 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921598 | GENON MARSH LANDING LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 4921599 | GENSCAPE INC | 1140 GARVIN PLACE | | | | LOUISVILLE | KY | 40203 | |
| 4913616 | Gensler, Erik Conrad | Address on file | | | | | | | |
| 5010009 | Gensley, Jr., Joseph | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002357 | Gensley, Jr., Joseph | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4921600 | GENTHERM GLOBAL POWER TECHNOLOGIES | INC | 16 7875-57 ST SE | | | CALGARY | AB | T2C 5K7 | CANADA |
| 5007563 | Gentile, Stephen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007564 | Gentile, Stephen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948281 | Gentile, Stephen | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988093 | Gentis, Jeanine Clarice | Address on file | | | | | | | |
| 4940648 | Gentle Dental-Lane, Yvonne | 1421 Guerneville Rd | | | | Santa Rosa | CA | 95403 | |
| 4913300 | Gentry, Bonnie Kay | Address on file | | | | | | | |
| 4990700 | Gentry, Eva | Address on file | | | | | | | |
| 4987137 | Gentry, Jack | Address on file | | | | | | | |
| 4984102 | Gentry, Laverne | Address on file | | | | | | | |
| 4921601 | GENUINE PARTS COMPANY | DBA NAPA AUTO PARTS | 2999 WILDWOOD PKWY | | | ATLANTA | GA | 30339 | |
| 4981517 | Genuit, Ronald | Address on file | | | | | | | |
| 4917166 | GENZOLI, BRIAN | 5530 S TEGNER RD | | | | TURLOCK | CA | 95380 | |
| 4921602 | GEO DRILLING FLUIDS INC | PO Box 1478 | | | | BAKERSFIELD | CA | 93302 | |
| 4921603 | GEO GROUT GROUND MODIFICATION | SPECIALISTS INC | 430 N CANAL ST STE 4 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4921604 | GEOENGINEERS INC | 17425 NE UNION HILL RD STE 250 | | | | REDMOND | WA | 98052 | |
| 4914117 | Geoffrey, Patrick Joseph | Address on file | | | | | | | |
| 4921606 | GEOKON | 48 SPENCER ST | | | | LEBANON | NH | 03766 | |
| 4921607 | GEONUCLEAR INC | (MASS SPEC SERVICES DIV) | 103 S GREENBUSH RD | | | ORANGEBURG | NY | 10962 | |
| 4921608 | GEOPENTECH INC | 101 ACADEMY DR STE 100 | | | | IRVINE | CA | 92617 | |
| 4937143 | George Amaral Ranches Inc.-Amaral, Mike | PO BOX 3035 | | | | GONZALES | CA | 93926 | |
| 4942774 | GEORGE AMARAL-Amaral, George | PO BOX 3035 | | | | GONZALES | CA | 93926 | |
| 4974902 | George and Dana Holland Farms, LLC | P. O. Box 80 | | | | Kerman | CA | 93630 | |
| 4921610 | GEORGE AOKI FAMILY TRUST | PO Box 8613 | | | | WOODLAND | CA | 95776 | |
| 4921611 | GEORGE BROWN SPORTS CLUB PALM LLC | 7825 N PALM AVE | | | | FRESNO | CA | 93711 | |
| 4921612 | GEORGE CHIALA FARMS INC | 15500 HILL RD | | | | MORGAN HILL | CA | 95037 | |
| 4921614 | GEORGE E HONN CO INC | 853 A COTTING CT | | | | VACAVILLE | CA | 95688 | |
| 4921615 | GEORGE E MCDONALD REVOCABLE TRUST | 2256 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501 | |
| 4921619 | GEORGE J ROSSI TRUST | 239 BRANNAN ST 4E | | | | SAN FRANCISCO | CA | 94107 | |
| 4921627 | GEORGE REED INC | 140 EMPIRE AVE | | | | MODESTO | CA | 95354 | |
| 4921628 | GEORGE T HALL CO INC | 15915 ARMINTA ST | | | | VAN NUYS | CA | 91406 | |
| 4921629 | GEORGE T HALL CO INC | 1605 GENE AUTRY WAY | | | | ANAHEIM | CA | 92805 | |
| 4995257 | George, Ann | Address on file | | | | | | | |
| 4917163 | GEORGE, BRETT W | BRETT GEORGE COMPANY INC | PO Box 22581 | | | CARMEL | CA | 93922 | |
| 4946159 | George, Daniel | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946160 | George, Daniel | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4992235 | George, Donna | Address on file | | | | | | | |
| 4985951 | George, Elizabeth | Address on file | | | | | | | |
| 4992609 | George, Guy | Address on file | | | | | | | |
| 4979794 | George, Michael | Address on file | | | | | | | |
| 4911741 | George, Nicole | Address on file | | | | | | | |
| 4944495 | George, Robert & Sharon | 13430 East Highway 20 | | | | Clearlake Oaks | CA | 95423 | |
| 4928126 | GEORGE, ROBERT C | AND SHARON J GEORGE | 13430 EAST HWY 20 | | | CLEARLAKE OAKS | CA | 95423 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933745 | George, Ronald & Linda | 3210 Sand Ridge Road | | | | Placerville | CA | 95667 | |
| 4944489 | George, Tammy | PO Box 164 | | | | West Point | CA | 95255 | |
| 4995146 | George, Wendy | Address on file | | | | | | | |
| 4985057 | Georgeades, Christine J | Address on file | | | | | | | |
| 4942553 | Georgeson Dairy, Eddie Mendes | 6775 21th Avenue | | | | Lemoore | CA | 93245 | |
| 4915460 | GEORGESON, ADAMONT N | 1120 NYE ST STE 300 | | | | SAN RAFAEL | CA | 94901 | |
| 4921631 | GEORGETOWN DIVIDE PUBLIC | UTILITY DISTRICT | 6425 MAIN ST | | | GEORGETOWN | CA | 95634 | |
| 4944677 | Georgetown Divide Public Utility District-Beck, Stephanie | P.O. Box 4240 | | | | Georgetown | CA | 95634 | |
| 4944482 | Georgetown Hotel & Saloon, Jerome Cato | P.O. Box 211 | | | | Georgetown | CA | 95634 | |
| 4921632 | GEORGIA DEPARTMENT | OF REVENUE | PO Box 105482 | | | ATLANTA | GA | 11111 | |
| 4921633 | GEORGIA DEPARTMENT OF LABOR | PO Box 740234 | | | | ATLANTA | GA | 30374-0234 | |
| 4921634 | GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL RD STE 701 | | | ATLANTA | GA | 30349-1824 | |
| 4921635 | GEORGIA INSTITUTE OF TECHNOLOGY | ENTERPRISE INNOVATION INSTITUTE | 711 MARIETTA STREET NW | | | ATLANTA | GA | 30318 | |
| 4921636 | GEORGIA TECH RESEARCH CORPORATION | ELECTRICAL & COMPUTER ENG/NEETRAC | 711 MARIETTA ST NW | | | ATLANTA | GA | 30318 | |
| 4921637 | GEORGIA WESTERN INC | 2275 MCCOLLUM PARKWAY | | | | KENNESAW | GA | 30144 | |
| 4924265 | GEORGOPOULOS, LEONIDAS | POTA GEORGOPOULOS | 8615 HWY 33 | | | WESTLEY | CA | 95387 | |
| 4921638 | GEOSPHERE CONSULTANTS INC | 2001 CROW CANYON RD STE 210 | | | | SAN RAMON | CA | 94583 | |
| 4921639 | GEOSTABILIZATION INTERNATIONAL LLC | 543 31 RD | | | | GRAND JUNCTION | CO | 81504 | |
| 4921640 | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PKWY NW STE2 | | | | BOCA RATON | FL | 33487-2775 | |
| 4921641 | GEOTECH COMPUTER SYSTEMS INC | 12150 E BRIARWOOD AVE STE 202 | | | | CENTENNIAL | CO | 80112 | |
| 4921642 | GEOTERRA INC | 3DI WEST | 860 MCKINLEY ST | | | EUGENE | OR | 97402 | |
| 4921643 | GEOVISION INC | GEOVISION GEOPHYSICAL SERVICES | 1124 OLYMPIC DR | | | CORONA | CA | 92881 | |
| 4921644 | GEOWING MAPPING INC | 3080 HILLTOP MALL RD STE B | | | | RICHMOND | CA | 94806-1920 | |
| 4910168 | GER Hospitality, LLC, for itself and on behalf of all others similarly situated | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | | San Francisco | CA | 94104 | |
| 4910168 | GER Hospitality, LLC, for itself and on behalf of all others similarly situated | SHAPIRO, GALVIN, SHAPIRO & MORAN | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 4910160 | GER Hospitality, LLC, on behalf of itself and all others similarly situated | Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | | San Francisco | CA | 94104 | |
| 4977120 | Gerace, James | Address on file | | | | | | | |
| 4938226 | Geraci, Deirdre | 28 Spreckels Blvd | | | | Spreckels | CA | 93962 | |
| 4989066 | Gerakaris, Susan | Address on file | | | | | | | |
| 4921646 | GERALD A GATES D C | 103 WALDEN VIEW CT | | | | LINCOLN | CA | 95648 | |
| 4921650 | GERALD REGUERA | 7715 GREENRIDGE WAY | | | | FAIR OAKS | CA | 95695 | |
| 4998017 | Gerard, George | Address on file | | | | | | | |
| 4940905 | Gerardo, Alex | 1612 Viscaino Rd. | | | | Pebble Beach | CA | 93953 | |
| 4921651 | GERBER & WELLS CATTLE CO INC | PO Box 303 | | | | WESTLEY | CA | 95387 | |
| 4921652 | Gerber Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4991848 | Gerber Sr., Thomas | Address on file | | | | | | | |
| 4977810 | Gerber, David | Address on file | | | | | | | |
| 4938390 | Gerber, James | 1141 Lighthouse Ave | | | | Pacific Grove | CA | 93950 | |
| 4978003 | Gerber, John | Address on file | | | | | | | |
| 4980986 | Gerber, Raymond | Address on file | | | | | | | |
| 4974714 | Gerber, Verna F. | 1304 Le Grande Ave. | | | | Yuba City | CA | 95991 | |
| 4926953 | GERBINO MD, PETER | 900 CASS ST STE 200 | | | | MONTEREY | CA | 93940 | |
| 4991052 | Gerchow, Richard | Address on file | | | | | | | |
| 4936810 | Geremia, Anthony | 2046 Sandra Drive | | | | Napa | CA | 94558 | |
| 4942295 | Geren, Lavonne | 7547 Hazelnut Lane | | | | Sacramento | CA | 95828 | |
| 4978476 | Gerfin, Robert | Address on file | | | | | | | |
| 4940036 | Gergova, Svoboda | 235 S Wildwood | | | | Hercules | CA | 94547 | |
| 4977917 | Gerhart, Daniel | Address on file | | | | | | | |
| 4914274 | Gerhart, Michael A | Address on file | | | | | | | |
| 5010011 | Gerien, James | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 157 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010012 | Gerien, James | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010013 | Gerien, Patricia | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010014 | Gerien, Patricia | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4988784 | Gerkensmeyer, James | Address on file | | | | | | | |
| 4927989 | GERLIC, RICHARD H | RICHARD H GERLIC MD | 1388 COURT ST STE B | | | REDDING | CA | 96001 | |
| 4921653 | GERLINGER STEEL AND SUPPLY | PO Box 992195 | | | | REDDING | CA | 96099-2195 | |
| 4932854 | Germain, Sheila St. | P.O. Box 121 | | | | Grass Valley | CA | 94945 | |
| 4911768 | Germanetti, Joseph L | Address on file | | | | | | | |
| 4941094 | Germann, Francis | 2386 Robindale ave | | | | Stockton | CA | 95205 | |
| 4981133 | Germer Sr., Charles | Address on file | | | | | | | |
| 4981820 | Germolus, Sandra | Address on file | | | | | | | |
| 4984215 | Gernler, Shirley | Address on file | | | | | | | |
| 4987825 | Gerolaga, Apollonia | Address on file | | | | | | | |
| 4992369 | Gerolamy, Ralph | Address on file | | | | | | | |
| 4928377 | GEROLAMY, ROY ROY | PO Box 44 | | | | ELVERTA | CA | 95626 | |
| 4934077 | Gerona, Clint James | 277 2nd Ave | | | | Daly City | CA | 94014 | |
| 5003097 | Geroux, Jalari | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010662 | Geroux, Jalari | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003098 | Geroux, Jalari | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003096 | Geroux, Jalari | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003099 | Geroux, Jalari | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010661 | Geroux, Jalari | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002813 | Geroux, Paula | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010520 | Geroux, Paula | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002814 | Geroux, Paula | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002812 | Geroux, Paula | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002815 | Geroux, Paula | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010519 | Geroux, Paula | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004446 | Gerrans, Carol Marie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004445 | Gerrans, Carol Marie | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4990312 | Gerrans, Della | Address on file | | | | | | | |
| 4980876 | Gerren, Delos | Address on file | | | | | | | |
| 4916651 | GERSHBEIN MD, BART | 1000 S ELISEO DR STE 102 | | | | GREENBRAE | CA | 94904 | |
| 4921654 | GERSON LEHRMAN GROUP INC | 60 E 42ND ST 3RD FL | | | | NEW YORK | NY | 10165 | |
| 4934813 | GERSON/OVERSTREET ArchitectS-OVERSTREET, HARRY | 5640 MLK JR WAY | | | | OAKLAND | CA | 94609 | |
| 4995857 | Gerstle, Robert | Address on file | | | | | | | |
| 4911535 | Gerstle, Robert James | Address on file | | | | | | | |
| 4936407 | Gervais, Jose | 417 Sausalito Street | | | | Corte Madera | CA | 94925 | |
| 4937672 | Gervase Farms, Gervase, Steve | 15181 S Wagner Road | | | | Escalon | CA | 95320 | |
| 4977285 | Geske, Donald | Address on file | | | | | | | |
| 4912233 | Gessner, June Evelyn | Address on file | | | | | | | |
| 4975532 | Gessow, Andrew | 0688 PENINSULA DR | 545 Albion Ave. | | | Woodside | CA | 94062-3605 | |
| 4974291 | Getchell, Gary | 2700 Merced Ave, Suite 1 | | | | San Leandro | CA | 94577 | |
| 4974288 | Getchell, Gary | OSP Area Office | 2700 Merced Ave, Suite 1 | | | San Leandro | CA | 94577 | |
| 4921655 | GETFEEDBACK INC | 123 MISSION ST 26TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 5004168 | Getsinger, Natalie | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011528 | Getsinger, Natalie | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | Robert J Schwartz | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5004169 | Getsinger, Natalie | Habbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 4945070 | Gettheim, Mallory | 144 Willow ave | | | | Fairfax | CA | 94930 | |
| 4921656 | GETTLER-RYAN INC | 6805 SIERRA CT STE G | | | | DUBLIN | CA | 94568 | |
| 4993812 | Gettys, Valerie | Address on file | | | | | | | |
| 4975434 | Getz | 1108 PENINSULA DR | 1106 Peninsula Dr. | | | Lake Almanor | CA | 96137 | |
| 4942255 | GETZ, ROY | 2567 GOLDENEYE DR | | | | LOS BANOS | CA | 93635 | |
| 4932398 | GEVARGIS, YUL | PO Box 900695 | | | | PALMDALE | CA | 93590 | |
| 4921657 | GEWEKE FAMILY PARTNERSHIP | 1139 E KETTLEMAN LN STE 200 | | | | LODI | CA | 95240 | |
| 4943043 | Geyer Inc., Alsco | 700 5th st | | | | arbuckle | CA | 95912 | |
| 4921658 | Geyersville Service Center | Pacific Gas & Electric Company | 20880 Geyserville Ave | | | Geysersville | CA | 95441 | |
| 5006194 | Geyserville Water Works/Harry K. Bosworth | 21060 Geyserville Ave | | | | Geyserville | CA | 95441 | |
| 4944507 | Geyser, Robbi | P.O. Box 1491 | | | | Jackson | CA | 95642 | |
| 4998771 | Geyser, Robbi T. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008466 | Geyser, Robbi T. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998772 | Geyser, Robbi T. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4921659 | GEYSERS DEVELOPMENT PARTNERSHIP | PO Box 1820 | | | | SANTA MONICA | CA | 90406 | |
| 4921660 | GEYSERS POWER COMPANY LLC | 10350 SOCRATES MINE RD | | | | MIDDLETOWN | CA | 95461 | |
| 4921661 | GEYSERS POWER COMPANY LLC | 717 TEXAS AVE STE 1000 | | | | HOUSTON | TX | 77006 | |
| 4932656 | Geysers Power Company, LLC | 717 Texas Ave. Suite 1000 | | | | Houston | TX | 77002 | |
| 4921662 | GEYSERVILLE COMMUNITY FOUNDATION | PO Box 593 | | | | GEYSERVILLE | CA | 95441 | |
| 4921663 | GFF- GALINE FRYE & FITTING | AS TRUSTEES | 411 BOREL AVE STE 500 | | | SAN MATEO | CA | 94402 | |
| 4921664 | GFG INSTRUMENTATION INC | 1194 OAK VALLEY DR #20 | | | | ANN ARBOR | MI | 48108 | |
| 4933165 | GFI BROKERS LLC | 100 Wall St | | | | New York | NY | 10005 | |
| 4933166 | GFI SECURITIES LLC | 110 East 59th St 3rd FL | | | | New York | NY | 10022 | |
| 4921665 | GFI SECURITIES LLC | FIN BROKER | 110 E 59TH ST 3RD FL | | | NEW YORK | NY | 10022 | |
| 4921666 | GFS CHEMICAL INC | 3041 HOME RD | | | | POWELL | OH | 43065 | |
| 4921667 | GFS CHEMICALS INC | DEPT L-1694 | | | | COLUMBUS | OH | 43260-1694 | |
| 4921668 | GG2U AND ASSOCIATES LLC | 460 CENTER ST UNIT 6432 | | | | MORAGA | CA | 94570-5013 | |
| 4944309 | GGD Oakdale, LLC-Chopra, Sanjiv | 101 E Vineyard Ave, Suite 201 | | | | Livermore | CA | 94550 | |
| 5006345 | GGK LLC A CA LLC | Kirkpatrick, Gregg & Gina | 0223 LAKE ALMANOR WEST DR | 444 W. Ocean Blvd #1616 | | Long Beach | CA | 90802 | |
| 4939174 | GGLI, Lynch Gary | 365 Glenn Lakes Drive | | | | Rio Vista | CA | 94571 | |
| 4944806 | GGMJ-Lai, Charlene Tsao | 1805 Diana Ave | | | | Morgan Hill | CA | 95037 | |
| 4944807 | GGMJ-Tsao, Sharon | 1805 Diana Ave | | | | Morgan Hill | CA | 95037 | |
| 4921669 | GGNSC SHAFTER LP | GOLDEN LIVING CENTER SHAFTER | 1000 FIANNA WAY MAIL DROP 4840 | | | FORT SMITH | AR | 72919-4840 | |
| 4921670 | GGNSC SHAFTER LP | GOLDEN LIVING CENTER SHAFTER | 140 E TULARE AVE | | | SHAFTER | CA | 93263-1834 | |
| 4939887 | Ghamgosar, Ak | 552 Ravenscourt Road | | | | Hillsborough | CA | 94010 | |
| 4911717 | Ghanta, Mohan | Address on file | | | | | | | |
| 4913002 | Gharaviram, Hossein Seyed | Address on file | | | | | | | |
| 4925484 | GHAVAMI, MOBIN P | LODI URGENT CARE | PO Box 331 | | | WOODBRIDGE | CA | 95258 | |
| 4921671 | GHD INC | 16451 SCIENTIFIC WAY | | | | IRVINE | CA | 92618 | |
| 4921672 | GHD SERVICES INC | 2055 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| 4941633 | Gheno, Kathie | 281 Brookside Dr | | | | Boulder Creek | CA | 95006 | |
| 4932657 | GHI Energy | 800 Bering Drive | Suite 301 | | | Houston | TX | 71720 | |
| 5000048 | Ghiasvand, Simin | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000046 | Ghiasvand, Simin | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000049 | Ghiasvand, Simin | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000047 | Ghiasvand, Simin | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4975560 | GHIDOSSI, THOMAS | 0636 PENINSULA DR | 1515 W Holcomb LN | | | Reno | NV | 89511 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982002 | Ghigliazza, John | Address on file | | | | | | | |
| 4975234 | Ghiglione, Gordon | 2558 ALMANOR DRIVE WEST | 13412 COUNTRY HEIGHTS DR | | | Penn Valley | CA | 95946 | |
| 4915701 | GHILARDUCCI, ALBERT | ALBERT AND SHARON GHILARDUCCI | 368 W 3RD ST | | | BUTTONWILLOW | CA | 93206 | |
| 4985566 | Ghilarducci, Danny | Address on file | | | | | | | |
| 4993531 | Ghilarducci, Deborah | Address on file | | | | | | | |
| 4923093 | GHILARDUCCI, JASON ALBERT | JASON GHILARDUCCI FARMS TEMP EASE | 356 W 3RD ST | | | BUTTONWILLOW | CA | 93206 | |
| 4934603 | Ghilotti Bros., Inc.-Mayer, Gwen | 525 Jacoby Street | | | | San Rafael | CA | 94901 | |
| 4936938 | Ghio, Carol | 465 N. Central Ave. | | | | STOCKTON | CA | 95204 | |
| 4985942 | Ghio, Eugene | Address on file | | | | | | | |
| 4979685 | Ghio, Vincent | Address on file | | | | | | | |
| 4990154 | Ghiotto, Raymond | Address on file | | | | | | | |
| 4981265 | Ghiselin, Kenneth | Address on file | | | | | | | |
| 4988749 | Ghiselli Italiano, Ellen | Address on file | | | | | | | |
| 4980944 | Ghiselli, Bruce | Address on file | | | | | | | |
| 4988602 | Ghiselli, Richard | Address on file | | | | | | | |
| 4980527 | Ghiselli, Robert | Address on file | | | | | | | |
| 4928570 | GHISHAN, SALEEM | 3110 WEYMOUTH WAY | | | | RESCUE | CA | 95672 | |
| 4933012 | Ghitterman, Ghitterman & Feld | 418 E. Canon Perdido St | | | | Santa Barbara | CA | 93101 | |
| 4990363 | Ghiya, Darshan | Address on file | | | | | | | |
| 4990573 | Ghiya, Kalpana | Address on file | | | | | | | |
| 4914818 | Ghobreal, Marianne Medhat | Address on file | | | | | | | |
| 4933922 | Ghojjeh, Majid | 1110 Evelyn Ave | | | | Albany | CA | 94706 | |
| 5006064 | Gholami, Ehteram | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green, Brendan M. Kunkle | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5012646 | Gholami, Ehteram | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5006065 | Gholami, Ehteram | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5006066 | Gholami, Ehteram | Panish Shea & Boyle, LLP | Rahul Ravipudi, Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5012647 | Gholami, Ehteram | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5006061 | Gholami, Mahmoud | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green, Brendan M. Kunkle | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5012644 | Gholami, Mahmoud | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5006062 | Gholami, Mahmoud | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5006063 | Gholami, Mahmoud | Panish Shea & Boyle, LLP | Rahul Ravipudi, Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5012645 | Gholami, Mahmoud | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5006090 | Gholami, Roya | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006089 | Gholami, Roya | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4997267 | Gholamipour, Kourosh | Address on file | | | | | | | |
| 5006418 | Gholamipour, Kris | 1388 Sutter Street, Suite 810 | | | | San Francisco | CA | 94109-5453 | |
| 4986718 | Gholston-Edwards, Marissa | Address on file | | | | | | | |
| 4944311 | Ghosemajumder, Shuman | 10 Royal Oak Ct | | | | Mountain View | CA | 94040 | |
| 5006273 | Ghost Ship Plaintiffs | 3435 Wilshire Blvd Ste 2700 | | | | Los Angeles | CA | 90010-2013 | |
| 5006267 | Ghost Ship Plaintiffs | Baum Hedlund Aristei Goldman, PC | 12100 Wilshire Blvd., Suite 950 | | | Los Angeles | CA | 90025 | |
| 5006266 | Ghost Ship Plaintiffs | Bracamontes & Vlasak, P.C. | 220 Montgomery Street, Suite 870 | | | San Francisco | CA | 94104 | |
| 5006270 | Ghost Ship Plaintiffs | Dolan Law Firm PC | 1438 Market Street | | | San Francisco | CA | 94102 | |
| 5006272 | Ghost Ship Plaintiffs | Dreyer Babich Buccola Wood Campora | LLP 20 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 5006262 | Ghost Ship Plaintiffs | Girardi & Keese | 1126 Wilshire Boulevard | | | Los Angeles | CA | 90017 | |
| 5006274 | Ghost Ship Plaintiffs | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006265 | Ghost Ship Plaintiffs | Kaupp & Feinberg LLP | One Sansome Street, 35th Floor | | | San Francisco | CA | 94104 | |
| 5006259 | Ghost Ship Plaintiffs | Law Office of Joshua Cohen Slatkin | 11726 San Vicente Blvd., Suite 200 | | | Los Angeles | CA | 90049 | |
| 5006278 | Ghost Ship Plaintiffs | Law Office of Paul L. Alaga | 885 Bryant St., 2nd Floor | | | San Francisco | CA | 94103 | |
| 5006279 | Ghost Ship Plaintiffs | Law Office of Randal Blair | 770 Warfield Avenue, Floor 1 | | | Oakland | CA | 94610-2758 | |
| 5006269 | Ghost Ship Plaintiffs | Law Offices of John R. Browne, III | 50 California Street, Suite 3500 | | | San Francisco | CA | 94111 | |
| 5006257 | Ghost Ship Plaintiffs | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | | San Francisco | CA | 94104 | |
| 5006268 | Ghost Ship Plaintiffs | Matiasic & Johnson LLP | 44 Montgomery Street, Suite 3850 | | | San Francisco | CA | 94104 | |
| 5006276 | Ghost Ship Plaintiffs | Ribera Law Firm | 157 West Portal Avenue, Suite 2 | | | San Francisco | CA | 94127 | |
| 5006271 | Ghost Ship Plaintiffs | Rouda Feder Tietjen McGuinn | 44 Montgomery Street, Suite 750 | | | San Francisco | CA | 94104 | |
| 5006275 | Ghost Ship Plaintiffs | Siegel & Yee | 499 14th Street, Suite 300 | | | Oakland | CA | 94612 | |
| 5006264 | Ghost Ship Plaintiffs | The Arns Law Firm | 515 Folsom St., 3rd Floor | | | San Francisco | CA | 94105 | |
| 5006261 | Ghost Ship Plaintiffs | The Brandi Law Firm | 354 Pine Street, 3rd floor | | | San Francisco | CA | 94104 | |
| 5006263 | Ghost Ship Plaintiffs | The Cochran Firm | 4929 Wilshire Blvd., Suite 1010 | | | Los Angeles | CA | 90010 | |
| 5006277 | Ghost Ship Plaintiffs | The Veen Firm, P.C. | 711 Van Ness Avenue, Suite 220 | | | San Francisco | CA | 94102 | |
| 5006258 | Ghost Ship Plaintiffs | Thompson Law Offices, P.C. | 700 Airport Blvd., Suite 160 | | | Burlingame | CA | 94010 | |
| 5006260 | Ghost Ship Plaintiffs | Thon Beck Vanni Callahan & Powell | 1100 East Green Street | | | Pasadena | CA | 91106 | |
| 4921673 | GI GUMMOW BUSINESS PARK LLC | 683 N KING RD | | | | SAN JOSE | CA | 95133 | |
| 4937550 | Giacoman, C. Lorena | 16168 Paseo Del Campo | | | | San Lorenzo | CA | 94580 | |
| 4945066 | Giacoman, Ricardo | 16151 Via Media | | | | San Lorenzo | CA | 94580 | |
| 5001671 | Giacomelli, Deborah | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001672 | Giacomelli, Deborah | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001670 | Giacomelli, Deborah | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001668 | Giacomelli, Gregory | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001669 | Giacomelli, Gregory | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001667 | Giacomelli, Gregory | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4940074 | Giacomino, Larry | P.o. Box 370354 | | | | Montara | CA | 94037 | |
| 4994354 | Giacosa, Michael | Address on file | | | | | | | |
| 4943825 | Giambra, Ricky | 2704 Spring Valley Rd. | | | | Clearlake Oaks | CA | 95423 | |
| 4944225 | Giambruno, Gina | 4724 Vista Dr | | | | Loomis | CA | 95650 | |
| 4982662 | Giampaoli, Ernest | Address on file | | | | | | | |
| 4976204 | Giampaoli, Peter | 0305 LAKE ALMANOR WEST DR | 492 Centennial Ave. | | | Chico | CA | 95928 | |
| 4933572 | Gianandrea Insurance Agency-Jauch, Cathy | PO Box 910 | | | | Plymouth | CA | 95669 | |
| 4938346 | Gianelli, Tony | 210 Waner Way | | | | Felton | CA | 95018 | |
| 4982650 | Gianfermo, Pete | Address on file | | | | | | | |
| 4920641 | GIANG, ERIC | DO | 220 STANDIFORD AVE STE F | | | MODESTO | CA | 95350-9998 | |
| 4941486 | GIANNECCHINI, ANTHONY | 16641 E EIGHT MILE RD | | | | LINDEN | CA | 95236 | |
| 4933933 | Giannelli, Jennifer | 1484 Alemany Blvd | | | | San Francisco | CA | 94112 | |
| 4979575 | Giannetti, Stephen | Address on file | | | | | | | |
| 4916120 | GIANNETTO, ANTHONY | 1755 ELM ST | | | | NAPA | CA | 94559 | |
| 4936629 | Gianni, Aaron | PO Box 113 | | | | El Granada | CA | 94018 | |
| 4990732 | Giannini, Barbara | Address on file | | | | | | | |
| 4991551 | Giannini, Kenneth | Address on file | | | | | | | |
| 4987244 | Giannini, Kristen Diane | Address on file | | | | | | | |
| 5010016 | Giannini, Linda | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5010015 | Giannini, Linda | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4982389 | Giannini, Peter | Address on file | | | | | | | |
| 4935210 | Giannotta, Julie | 4375 John Smith Rd | | | | Hollister | CA | 95023 | |
| 4921675 | GIANTS COMMUNITY FUND | 24 WILLIE MAYS PLAZA | | | | SAN FRANCISCO | CA | 94107 | |
| 4980050 | Giantvalley, Alan | Address on file | | | | | | | |
| 4975965 | Giaramita | 5959 HIGHWAY 147 | 4383 Emerald Ridge Lane | | | Fairfield | CA | 94534 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006513 | Giaramita, Richard & Lisa | 5959 HIGHWAY 147 | 4383 Emerald Ridge Lane | | | Fairfield | CA | 94534 | |
| 4982809 | Giari, Joseph | Address on file | | | | | | | |
| 4934521 | GIBB, TOMI | 21833 SQUAW GRASS TRL | | | | REDDING | CA | 96003 | |
| 4936461 | Gibbens, Haylee | PO Box 337 | | | | Hoopa | CA | 95546 | |
| 4944119 | Gibbins, Stephanie | 550 South White Cottage Road | | | | Angwin | CA | 94508 | |
| 4924193 | GIBBON, LAWRENCE K | MD | 185 W 4TH AVE STE B | | | POST FALLS | ID | 83854 | |
| 4976025 | Gibbons | 3421 HIGHWAY 147 | 2747 Floral Avenue | | | Chico | CA | 95973 | |
| 5006514 | Gibbons, Bryan & Kelly | 3421 HIGHWAY 147 | 2747 Floral Avenue | | | Chico | CA | 95973 | |
| 4998773 | Gibbons, Catherine | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998774 | Gibbons, Frederick, individually and as trustees of Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4994392 | Gibbons, Michael | Address on file | | | | | | | |
| 4948004 | Gibbons, Virginia | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948005 | Gibbons, Virginia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948003 | Gibbons, Virginia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989531 | Gibbs, John | Address on file | | | | | | | |
| 4994077 | Gibbs, Mildred | Address on file | | | | | | | |
| 4987672 | Gibbs, Ronald | Address on file | | | | | | | |
| 4941716 | Giberson, Alan | 15561 Glen Una Drive | | | | Los Gatos | CA | 95030 | |
| 4977267 | Gibney, Michael | Address on file | | | | | | | |
| 4921676 | GIBSON DUNN & CRUTCHER LLP | 333 S GRAND AVE | | | | LOS ANGELES | CA | 90071 | |
| 4976127 | Gibson Trusts | 0117 KOKANEE LANE | 12142 Argyle Dr | | | Los Alamitos | CA | 90720 | |
| 4975051 | Gibson, Alan F. | Trustee | 0191 Silver Mountain Drive | | | Glenwood Springs | CO | 81601 | |
| 4976126 | GIBSON, C. R. | 0115 KOKANEE LANE | 12142 Argyle Dr | | | Los Alamitos | CA | 90720 | |
| 4983652 | Gibson, Caroline | Address on file | | | | | | | |
| 4941897 | Gibson, Cynthia | 2025 Pine Bluff Way | | | | Vacaville | CA | 95688 | |
| 4986399 | Gibson, Daniel | Address on file | | | | | | | |
| 4989436 | Gibson, David | Address on file | | | | | | | |
| 4933013 | Gibson, Dunn & Crutcher LLP | 333 South Grand Ave. | | | | Los Angeles | CA | 90071 | |
| 4937356 | Gibson, Ed | 3824 Compton Lane | | | | San Jose | CA | 95130 | |
| 5007567 | Gibson, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007568 | Gibson, Edward | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948283 | Gibson, Edward | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938715 | Gibson, Elizabeth | PO Box 2852 | | | | Santa Rosa | CA | 95405 | |
| 4939011 | Gibson, Flora | 24 Wellings pl | | | | monterey | CA | 93940 | |
| 4936913 | Gibson, George | 8915 E. Harney Lane | | | | Lodi | CA | 95240 | |
| 4977319 | Gibson, Glenna | Address on file | | | | | | | |
| 4980506 | Gibson, James | Address on file | | | | | | | |
| 4996908 | GIBSON, JANET | Address on file | | | | | | | |
| 4943730 | Gibson, Janice | P.O. Box 443 | | | | Nice | CA | 95464 | |
| 4981367 | Gibson, Jean | Address on file | | | | | | | |
| 4976546 | Gibson, Karen | Address on file | | | | | | | |
| 4914494 | Gibson, Larry C | Address on file | | | | | | | |
| 5007123 | Gibson, Laura | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007124 | Gibson, Laura | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946822 | Gibson, Laura | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4977896 | Gibson, Lonnie | Address on file | | | | | | | |
| 5007569 | Gibson, Maili | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007570 | Gibson, Maili | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948284 | Gibson, Maili | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4934353 | Gibson, Mandy | 3737 Casa Verde St | | | | san jose | CA | 95134 | |
| 4986118 | Gibson, Marcus | Address on file | | | | | | | |
| 5007565 | Gibson, Marla | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007566 | Gibson, Marla | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948282 | Gibson, Marla | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4981362 | Gibson, Mel | Address on file | | | | | | | |
| 4936238 | GIBSON, MICHAEL | 33 JACKS LN | | | | NAPA | CA | 94558 | |
| 4995540 | Gibson, Milonde | Address on file | | | | | | | |
| 4927655 | GIBSON, RANDY P | 920 SHERMAN AVE | | | | NOVATO | CA | 94945 | |
| 4939549 | Gibson, Robert | 574 Hagemann Drive | | | | Livermore | CA | 94551 | |
| 5009438 | Gibson, Sherri | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001004 | Gibson, Sherri | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001003 | Gibson, Sherri | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4990406 | Gibson, Ted | Address on file | | | | | | | |
| 4934820 | Gibson, Tom | 6340 Lancaster Drive | | | | Paradise | CA | 95969 | |
| 4937631 | Gibson, Wayne | 8403 Vierra Knolls Drive | | | | Prundale | CA | 93907 | |
| 4912831 | Gibson, William D | Address on file | | | | | | | |
| 4912635 | Gibson, William Lavern | Address on file | | | | | | | |
| 4992093 | Gibson-Royal, Connie | Address on file | | | | | | | |
| 4939476 | Giddens, Tamika | 110 S.39th St | | | | Richmond | CA | 94804 | |
| 4976551 | Gidvani, Jivat | Address on file | | | | | | | |
| 4976594 | Giebel, Joseph | Address on file | | | | | | | |
| 4912581 | Gies, Lisa | Address on file | | | | | | | |
| 4911530 | Giese, Gary L | Address on file | | | | | | | |
| 4940681 | Giese, Richard | 19969 Peartree Ct | | | | Cupertino | CA | 95014 | |
| 4988277 | Gieselman, Holly Anna | Address on file | | | | | | | |
| 4977905 | Gieselman, Larry | Address on file | | | | | | | |
| 4983988 | Gieselman, Rebecca | Address on file | | | | | | | |
| 4923738 | GIFFORD JR, KENNETH R | IRREVOCABLE TRUST DATED DEC 26 2012 | 2556 HEATHER LANE | | | REDDING | CA | 96002 | |
| 4914072 | Gifford, David Allen | Address on file | | | | | | | |
| 4937113 | Gifford, Julie | PO Box 102 | | | | Rackerby | CA | 95972 | |
| 4911994 | Giffrow, William Kirby | Address on file | | | | | | | |
| 4921677 | GIFTS TO SHARE INC | 915 I ST | | | | SACRAMENTO | CA | 95814 | |
| 4978897 | Giger, David | Address on file | | | | | | | |
| 4943531 | Gigl, Paul | 5573 Harris Cutoff Road | | | | Mariposa | CA | 95338 | |
| 4924488 | GIGLIO, LOUIS | 6577 AUTUMN WIND CIRCLE | | | | CLARKSVILLE | MD | 21029 | |
| 4998194 | Gigliotti, Nancy | Address on file | | | | | | | |
| 4992948 | Gigliotti, Richard | Address on file | | | | | | | |
| 4923547 | GIL, JUAN REYES | PO Box 477 | | | | THORNTON | CA | 95686 | |
| 4944615 | Gil, Nery | PO BOX 223 | | | | Dobbins | CA | 95935 | |
| 4921678 | GILA REGIONAL MEDICAL CENTER | 1313 E 32ND ST | | | | SILVER CITY | NM | 88061 | |
| 4942604 | Gilardi, Dennis | 17260 Bodega Hwy | | | | Bodega | CA | 94922 | |
| 4998788 | Gilbeau, Ariana Victoria | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008467 | Gilbeau, Ariana Victoria | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998789 | Gilbeau, Ariana Victoria | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998790 | Gilbeau, Erin Brooke | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008468 | Gilbeau, Erin Brooke | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998791 | Gilbeau, Erin Brooke | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4943842 | Gilbeau, Frank | 2047 Gold Strike Road | | | | San Andreas | CA | 95249 | |
| 4916284 | GILBERG, ARNOLD L | MD PHD APC | 9730 WILSHIRE BLVD STE 101 | | | BEVERLY HILLS | CA | 90212 | |
| 4921679 | GILBERT CONSULTING SERVICES INC | PO Box 1317 | | | | ARROYO GRANDE | CA | 93421 | |
| 4933014 | Gilbert Earl Fisher (DBA Attorney Gilbert Fisher) | 758 E Bullard Ave. Ste 100 | | | | Fresno | CA | 93710 | |
| 4921474 | Gilbert, Gary S | GARY S GILBERT PHD | 4070 BRIDGE ST STE 5 | | | FAIR OAKS | CA | 95628 | |
| 4983030 | Gilbert, Carolyn | Address on file | | | | | | | |
| 4938616 | Gilbert, Darci | 9004 Tudsbury Road | | | | Loomis | CA | 95650 | |
| 4978643 | Gilbert, Daryl | Address on file | | | | | | | |
| 4989818 | Gilbert, David | Address on file | | | | | | | |
| 4988371 | Gilbert, Donald | Address on file | | | | | | | |
| 4933891 | Gilbert, Elizabeth | 352 17 Mile Drive | | | | Pacific Grove | CA | 93950 | |
| 4921948 | GILBERT, GREGORY FORD | 5112 BAILEY LOOP | | | | MCCLELLAN | CA | 95652 | |
| 4976657 | Gilbert, Karen | Address on file | | | | | | | |
| 5010018 | Gilbert, Kenneth | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5010017 | Gilbert, Kenneth | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4924815 | GILBERT, MARSHA E | DBA GILBERT & ASSOCIATE | 1824 HARDMAN AVE | | | NAPA | CA | 94558 | |
| 4995786 | Gilbert, Nancy | Address on file | | | | | | | |
| 4938103 | Gilbertson, Lisa | 6040 Trigo Lane | | | | Prunedale | CA | 93907 | |
| 4998775 | Gilbreath, Jerry | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998776 | Gilbreath, Patricia | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4991122 | Gilchrist, Linda | Address on file | | | | | | | |
| 4989233 | Gilcrest, Lucille | Address on file | | | | | | | |
| 4939416 | Gilder, Jason | 790 Apricot Ave | | | | Winters | CA | 95694 | |
| 4979882 | Gildersleeve, Robert | Address on file | | | | | | | |
| 4996058 | Gile, Patricia | Address on file | | | | | | | |
| 4944679 | Giles, Jobadiah | 6440 Ann Hill are | | | | Somerset | CA | 95684 | |
| 4941118 | Giles, William | 210 Ginu Lane | | | | Brentwood | CA | 94513 | |
| 4942336 | GILETTE, SANDRA | 625 HILTON ST APT 1 | | | | REDWOOD CITY | CA | 94063 | |
| 4981460 | Gilham, John | Address on file | | | | | | | |
| 4921686 | GILIA ENTERPRISES | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 4941710 | gilkey, robert | p.o.box 266 | | | | wilseyville | CA | 95257 | |
| 4921687 | GILL RANCH LLC | 3445 AMERICAN RIVER DR STE A | | | | SACRAMENTO | CA | 95864 | |
| 4914943 | Gill, Carrell | Address on file | | | | | | | |
| 4938561 | GILL, DAVID | 974 S Pine Street | | | | Madera | CA | 93637 | |
| 5010022 | Gill, Dorella | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002365 | Gill, Dorella | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5002364 | Gill, Dorella | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5010021 | Gill, Dorella | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4978909 | Gill, Harold | Address on file | | | | | | | |
| 4986898 | Gill, Jegindar | Address on file | | | | | | | |
| 4941510 | Gill, Manjinder | 4458 Fern Common | | | | Fremont | CA | 94538 | |
| 5010020 | Gill, Randy | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002363 | Gill, Randy | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 548 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 164 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002362 | Gill, Randy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5010019 | Gill, Randy | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4982501 | Gill, Samuel | Address on file | | | | | | | |
| 4928851 | GILL, SANJIV KUMAR | DBA MUSKAN ENVIRONMENTAL SAMPLING | 1674 BAY CT | | | YUBA CITY | CA | 95993 | |
| 4939627 | Gill, Santokh | 1962 Everglades Drive | | | | Milpitas | CA | 95055 | |
| 4979250 | Gill, Sukhbir | Address on file | | | | | | | |
| 4980424 | Gill, Thelma | Address on file | | | | | | | |
| 4914346 | Gillaspie, Timothy | Address on file | | | | | | | |
| 4926784 | GILLBANKS, PAUL | MD | PO Box 25033 | | | SANTA ANA | CA | 92799-5033 | |
| 4942122 | Gillberg, Gunilla | PO Box 33112 | | | | Los Gatos | CA | 95031 | |
| 4914581 | Gilleland, Bryce | Address on file | | | | | | | |
| 4912789 | Gillen, Alexander David | Address on file | | | | | | | |
| 4947830 | Gillen, Katie | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947831 | Gillen, Katie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947829 | Gillen, Katie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947836 | Gillen, Kenneth | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947837 | Gillen, Kenneth | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947835 | Gillen, Kenneth | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947872 | Gillen, Madison | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947873 | Gillen, Madison | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947871 | Gillen, Madison | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977578 | Gillen, Ralph | Address on file | | | | | | | |
| 4938900 | GILLEN, SUSANNE | PO BOX 8714 | | | | CHICO | CA | 95927 | |
| 4912733 | Gilleran, Madeline | Address on file | | | | | | | |
| 4948836 | Gillespe, Darren | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007673 | Gillespe, Darren | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4993478 | Gillespie Jr., Kenneth | Address on file | | | | | | | |
| 4981674 | Gillespie, Betty | Address on file | | | | | | | |
| 4981254 | Gillespie, Daniel | Address on file | | | | | | | |
| 4989067 | Gillespie, James | Address on file | | | | | | | |
| 4940548 | Gillespie, Jan | 511 Ryan Court | | | | Eureka | CA | 95503 | |
| 4981366 | Gillespie, Richard | Address on file | | | | | | | |
| 4911721 | Gillespie, Stephen D | Address on file | | | | | | | |
| 4993085 | Gillespie, Thomas | Address on file | | | | | | | |
| 4982871 | Gillett, Thomas | Address on file | | | | | | | |
| 4933770 | Gillett, Ute | 10743 Westwood Road | | | | Felton | CA | 95018 | |
| 4980672 | Gillette, Darrell | Address on file | | | | | | | |
| 4939578 | Gilley, Curtis | 3609 Maidu Place | | | | Davis | CA | 95618 | |
| 4977201 | Gilliam Jr., Leroy | Address on file | | | | | | | |
| 4994346 | Gilliam, David | Address on file | | | | | | | |
| 4937046 | Gilliam, Doug | 257 Washington Ct | | | | Sebastopol | CA | 95472 | |
| 4987194 | Gilliam, Joyce | Address on file | | | | | | | |
| 4982623 | Gillick, William | Address on file | | | | | | | |
| 4935895 | GILLIES, CAMPBELL G | 142 W TOWLE RD | | | | ALTA | CA | 95701 | |
| 4976529 | Gillies, Grant | Address on file | | | | | | | |
| 4934202 | Gilligan, Bernadette | 40101 Thousand Springs Crl | | | | Fall River Mills | CA | 96028 | |
| 5010316 | Gilligan, Rachel | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002600 | Gilligan, Rachel | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916911 | GILLILAND, BIFF | GRUPE FARMS | 14404 E HIGHWAY 26 | | | LINDEN | CA | 95236 | |
| 4944052 | Gilliland, Donna | 2501 Spencer Pl | | | | San Pablo | CA | 94806 | |
| 4949511 | Gilliland, Garret | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4991974 | Gilliland, Margaret | Address on file | | | | | | | |
| 4936085 | Gilliland, Tad | PO BOX 208 | | | | Morro Bay | CA | 93443 | |
| 4991306 | Gillingham, Jerry | Address on file | | | | | | | |
| 4983065 | Gillio Jr., John | Address on file | | | | | | | |
| 4984515 | Gillio, Elma | Address on file | | | | | | | |
| 4934575 | GILLIO, JIM | 102 Smith Road | | | | Watsonville | CA | 95076 | |
| 4911662 | Gillis, Christopher T | Address on file | | | | | | | |
| 4938716 | Gillis, Gregory | 105 ROCKRIDGE RD | | | | SAN CARLOS | CA | 94070 | |
| 4977146 | Gillis, Lynn | Address on file | | | | | | | |
| 4978729 | Gillis, Phil | Address on file | | | | | | | |
| 5002047 | Gillis, Ralph | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002046 | Gillis, Ralph | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4978859 | Gillis, Roberta | Address on file | | | | | | | |
| 4987116 | Gillming, Joyce | Address on file | | | | | | | |
| 4938033 | Gillott, Thomas | 6960 Oak Estates Dr | | | | Prunedale | CA | 93907 | |
| 5010171 | Gilman, Brian | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4995940 | Gilman, Gilbert | Address on file | | | | | | | |
| 4911696 | Gilman, Gilbert Glen | Address on file | | | | | | | |
| 5003420 | Gilman, Shirlene | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010805 | Gilman, Shirlene | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003421 | Gilman, Shirlene | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003419 | Gilman, Shirlene | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010806 | Gilman, Shirlene | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913942 | Gilmer, Jacob Anthony | Address on file | | | | | | | |
| 4941808 | Gilmore Heating & Air-Wisnicky, Heather | 4429 Missouri Flat Road | | | | Placerville | CA | 95667 | |
| 5002367 | Gilmore, Colin | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010023 | Gilmore, Colin | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002366 | Gilmore, Colin | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4998796 | Gilmore, Diane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008471 | Gilmore, Diane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998797 | Gilmore, Diane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986473 | Gilmore, Gary | Address on file | | | | | | | |
| 4998794 | Gilmore, Gerald | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008470 | Gilmore, Gerald | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998795 | Gilmore, Gerald | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4934229 | Gilmore, Jeanie | 826 Adobe Drive | | | | Santa Rosa | CA | 95404 | |
| 4987797 | Gilmore, Ron | Address on file | | | | | | | |
| 4978286 | Gilmour, Jack | Address on file | | | | | | | |
| 5007821 | Gilpin, Lance | Cutter Law P.C. | C Brooks Cutter, John Roussas, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4943429 | GILREATH, SUSAN | 408 LAKEVIEW CT | | | | OAKLEY | CA | 94561 | |
| 4921688 | GILROY CHAMBER OF COMMERCE | 7471 MONTEREY ST | | | | GILROY | CA | 95020-9998 | |
| 4921689 | GILROY ECONOMIC DEVELOPMENT CORP | 7471 MONTEREY ST | | | | GILROY | CA | 95020 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921690 | GILROY ENERGY CENTER LLC | ATTN MICHELE BLANCO | 4160 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| 4932658 | Gilroy Energy Center, LLC, Creed Energy Center, LLC and Goosehaven Energy Center, LLC | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 4921691 | GILROY GARLIC FESTIVAL ASSOCIATION | INC | 7473 MONTEREY ST | | | GILROY | CA | 95020 | |
| 4921692 | GILROY LEADERSHIP AND | EDUCATION FOUNDATION | 7471 MONTEREY ST | | | GILROY | CA | 95020 | |
| 4933880 | Gilsdorf, Stephen | 1 Windsor Rise | | | | Monterey | CA | 93940 | |
| 4991619 | Gilson, Martin | Address on file | | | | | | | |
| 4984971 | Gilstrap, Doris J | Address on file | | | | | | | |
| 4921694 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | | | | OAKDALE | CA | 95361 | |
| 5008144 | Gimbal, Lance North | Patricia Liles Gimbal, Trustee | 15 Big Sur Way | | | Pacfica | CA | 94044 | |
| 4949835 | Gimbel, Colleen | Menges Las LLC | Carson Menges, Esq. | 6400 W. Main Street | Suite 1G | Belleville | IL | 62223 | |
| 4990773 | Gimblin, Robert | Address on file | | | | | | | |
| 4975011 | Gimelli, Joseph A. & Deanna L., | 54300 Road 432 | | | | Bass Lake | CA | 90604 | |
| 4975010 | Gimelli, Joseph A. & Deanna L., | Trustee | P. O. Box 1660 | 185 Hill Top Drive | | Hollister | CA | 95023 | |
| 4974891 | Gimelli, Kenneth D. & Jill. | 206 4th Street | | | | Santa Cruz | CA | 95062 | |
| 4985377 | Gin, Edward | Address on file | | | | | | | |
| 4990458 | Gin, Joan | Address on file | | | | | | | |
| 4982831 | Gin, Mabel | Address on file | | | | | | | |
| 4984072 | Gin, Pamela | Address on file | | | | | | | |
| 4938571 | Gin, Phillip | 1615 Swift Court | | | | Dorrington | CA | 95223 | |
| 4992829 | Gin, Ruby | Address on file | | | | | | | |
| 4991309 | Gin, Smily | Address on file | | | | | | | |
| 4986905 | Gin, Wayne | Address on file | | | | | | | |
| 4993510 | Gindt, Debbie | Address on file | | | | | | | |
| 4992643 | Gines Jr., Angelo | Address on file | | | | | | | |
| 4992339 | Gines, Basilio | Address on file | | | | | | | |
| 4981936 | Gingerich, Douglas | Address on file | | | | | | | |
| 4921698 | GINGERY LAW GROUP PC | EDUARDO MEZA | 1430 BLUE OAKS BLVD STE 250 | | | ROSEVILLE | CA | 95747 | |
| 4982845 | Ginley, Barbara | Address on file | | | | | | | |
| 4979373 | Ginn, Michael | Address on file | | | | | | | |
| 4974686 | Ginochio, Lawrence & Jerri | 2604 Trafalgar Court | | | | Clyde | CA | 94520 | |
| 4977075 | Ginter, Larry | Address on file | | | | | | | |
| 4914270 | Ginter, Wayne A | Address on file | | | | | | | |
| 4980129 | Ginther, Rodney | Address on file | | | | | | | |
| 4937040 | Giordano, Marie | 6171 OLD OLIVE HWY | | | | OROVILLE | CA | 95966 | |
| 4943329 | GIORDANO, ROBERT | 15690 Mountain Shadows Dr. | | | | Redding | CA | 96001 | |
| 4986069 | Giorgetti, Susan | Address on file | | | | | | | |
| 4975658 | Giorgi, Frank | 0837 LASSEN VIEW DR | 455 Vista Grande | | | Greenbrae | CA | 94904 | |
| 4979983 | Giorgi, Richard | Address on file | | | | | | | |
| 4986102 | Giorgi, Ronald | Address on file | | | | | | | |
| 4935272 | Giosso, David | 3560 Fort Jim Road | | | | Placerville | CA | 95667 | |
| 4939401 | Giottonini, John | 776 Senda Ladera | | | | Corralitos | CA | 95076 | |
| 4926943 | GIOUROUSIS, PETE | PERMANENT EASEMENT | 1528 PEREGRINO WAY | | | SAN JOSE | CA | 95125 | |
| 5002369 | Giovanetti, Kenneth | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002368 | Giovanetti, Kenneth | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Gregory A. Stuck | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5002370 | Giovanetti, Kenneth | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5010024 | Giovanetti, Kenneth | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4982126 | Giovanetti, Peter | Address on file | | | | | | | |
| 4943939 | Giovannetti, Anthony | 354 Hearst Ave | | | | San Francisco | CA | 94112 | |
| 4914443 | Giovannetti, Grant Stephen | Address on file | | | | | | | |
| 4994015 | Giovannetti, John | Address on file | | | | | | | |
| 4996529 | Giovannetti, Karen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912488 | Giovannetti, Karen Denise | Address on file | | | | | | | |
| 5002333 | Giovanni, Laura | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002334 | Giovanni, Laura | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002332 | Giovanni, Laura | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4934190 | Giovinco, Joseph | 50 Camino Margarita #14B | | | | Nicasio | CA | 94946 | |
| 4917769 | GIPPETTI, CARMEN PETER | 3150 DRYDEN AVE | | | | GILROY | CA | 95020 | |
| 4936185 | Gipson Realty, Inc-Gipson, Diane | 660 Main Street | | | | Red Bluff | CA | 96080 | |
| 5004179 | Gipson, Brian | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011542 | Gipson, Brian | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989706 | Gipson, Janelle | Address on file | | | | | | | |
| 4987707 | Giraldez, Fred | Address on file | | | | | | | |
| 4912615 | Giranis, Chris | Address on file | | | | | | | |
| 4996625 | Giranis, Chris | Address on file | | | | | | | |
| 4913820 | Girard, Bradley Keith | Address on file | | | | | | | |
| 5000982 | Girard, Michael | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009427 | Girard, Michael | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4980716 | Girard, Paul | Address on file | | | | | | | |
| 4978557 | Girard, Richard | Address on file | | | | | | | |
| 4980338 | Girard, Ronald | Address on file | | | | | | | |
| 4942888 | Girard, Susan | 136 Mar Monte Ave. | | | | La Selva Beach | CA | 95076 | |
| 4987865 | Girard, Susan | Address on file | | | | | | | |
| 4993324 | Girardi, Gary | Address on file | | | | | | | |
| 4993928 | Girdis, Susan | Address on file | | | | | | | |
| 4921699 | GIRLS INC OF ALAMEDA COUNTY | 510 16TH ST | | | | OAKLAND | CA | 94612 | |
| 4921700 | GIRLS ON THE RUN OF BUTTE COUNTY | 6 STANSBURY COURT | | | | CHICO | CA | 95928 | |
| 4921701 | GIRLS ON THE RUN OF GREATER SACRAMENTO | PO Box 19602 | | | | SACRAMENTO | CA | 95819 | |
| 4921702 | GIRLVENTURES | 3543 18TH ST #18 | | | | SAN FRANCSCO | CA | 94110 | |
| 4921703 | GIS PLANNING INC | ONE HALLIDIE PLZ STE 760 | | | | SAN FRANCISCO | CA | 94102 | |
| 4978203 | Gisclon, John | Address on file | | | | | | | |
| 4944984 | GITCHEL, KATRINA | 7902 AIRPORT WAY | | | | SHINGLETOWN | CA | 96088 | |
| 4914893 | Gitonga, Mugendi Mark | Address on file | | | | | | | |
| 5000327 | Gittings, Thomas | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000326 | Gittings, Thomas | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000328 | Gittings, Thomas | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5001950 | Gittins, Patricia | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001948 | Gittins, Patricia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001949 | Gittins, Patricia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001947 | Gittins, William | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001945 | Gittins, William | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001946 | Gittins, William | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4918052 | GIUBBINI, CHARLES L | 1056 HAPPY VALLEY RD | | | | SANTA CRUZ | CA | 95065 | |
| 4982406 | Giudici, E | Address on file | | | | | | | |
| 4914872 | Giuliani, Robert Joseph | Address on file | | | | | | | |
| 4921704 | GIUMARRA VINEYARDS CORPORATION | PO Box 1969 | | | | BAKERSFIELD | CA | 93303 | |
| 4936860 | Giusto, Marc | 8048 E. Orchard Rd | | | | Acampo | CA | 95220 | |
| 4935025 | Givan, Craig | 690 N Bates Ave | | | | Dinuba | CA | 93618 | |
| 4921705 | GIVE EVERY CHILD A CHANCE | 322 SUN WEST PLACE | | | | MANTECA | CA | 95337 | |
| 4914836 | Givens, Colby | Address on file | | | | | | | |
| 4930803 | GJERDRUM, THOR | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921706 | GK HOLDINGS INC | GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PKWY STE 400 | | | CARY | NC | 27518 | |
| 4932659 | GL Madera, LLC | 604 Sutter Street Suite 250 | | | | Folsom | CA | 95630 | |
| 4932660 | GL Merced 2, LLC | 604 Sutter Street Suite 250 | | | | Folsom | CA | 95630 | |
| 4921707 | GL NOBLE DENTON INC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 4932661 | GL Peacock, LLC | 604 Sutter Street Suite 250 | | | | Folsom | CA | 95630 | |
| 4921708 | GL PWR SOLUTIONS INC | 2777 N STEMMONS FWY STE 1520 | | | | DALLAS | TX | 75207 | |
| 4932662 | GL Sirius, LLC | 604 Sutter Street Suite 250 | | | | Folsom | CA | 95630 | |
| 4939153 | Glaab, Cindy | 1401 Big Curve Court | | | | Placerville | CA | 95667 | |
| 5010028 | Glabicki, Marilyn | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010029 | Glabicki, Marilyn | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002375 | Glabicki, Marilyn | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5010026 | Glabicki, Thomas | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010027 | Glabicki, Thomas | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002374 | Glabicki, Thomas | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4921709 | GLACIAL NATURAL GAS INC | 24 ROUTE 6A | | | | SANDWICH | MA | 02563 | |
| 4989461 | Gladd, Nevel | Address on file | | | | | | | |
| 4938352 | Gladden, Bret | 120 Redwood Way | | | | Boulder Creek | CA | 95006 | |
| 4945030 | GLADDEN, VICTORIA | 120 Redwood Way | | | | Boulder Creek | CA | 95006 | |
| 4995104 | Gladding, David | Address on file | | | | | | | |
| 4930872 | GLADIEUX, TODD ARCHER | ACCIDENT AND INJURY CHIROPRACTIC | 1215 PLUMAS ST STE 101 | | | YUBA CITY | CA | 95991 | |
| 4943038 | Gladish, Donald | 471 Almond Drive, Spc #22 | | | | Lodi | CA | 95240 | |
| 4921710 | GLADSTEIN NEANDROSS & ASSOC LLC | 2525 OCEAN PARK BLVD STE 200 | | | | SANTA MONICA | CA | 90405 | |
| 5002377 | Gladstone, Brett | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010032 | Gladstone, Brett | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4977083 | Glaetzer, Richard | Address on file | | | | | | | |
| 4911855 | Glantz, Crystal L | Address on file | | | | | | | |
| 4921711 | GLASER & ASSOCIATES INC | 4808 SUNRISE DR | | | | MARTINEZ | CA | 94553 | |
| 5002378 | Glaser, John | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010033 | Glaser, John | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4943592 | Glasgow, Debra | 1908 Lakewood Dr. | | | | San Jose | CA | 95132 | |
| 4912344 | Glasmeier, Kyle | Address on file | | | | | | | |
| 4933841 | GLASS CENTER, Atek | 7300 FAIR OAKS BLVD #D | | | | CARMICHAEL | CA | 95608 | |
| 4992927 | Glass, Alicia | Address on file | | | | | | | |
| 4936756 | Glass, Bob | 63 Oak Knoll Dr | | | | San Anselmo | CA | 94960 | |
| 4949538 | Glass, Deborah | Matthews & Associates Law Firm | David P. Matthews | 2905 Sackett St. | | Houston | TX | 77098 | |
| 4949537 | Glass, Deborah | The Belli Law Firm | Melvin C. Belli, Robert J.A. Fordiani | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 4991620 | Glass, Donald | Address on file | | | | | | | |
| 4977534 | Glass, Douglas | Address on file | | | | | | | |
| 4992137 | Glass, Edwin | Address on file | | | | | | | |
| 4991805 | Glass, Michael | Address on file | | | | | | | |
| 4940179 | Glass, Robert | 11876 Lakeshore North | | | | Auburn | CA | 95602 | |
| 4998214 | Glass, Sandra | Address on file | | | | | | | |
| 4946161 | Glass, Stuart | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946162 | Glass, Stuart | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921712 | GLASSER & MCDONAGH | CRAIG E YATES | 1919 LAWTON ST | | | SAN FRANCISCO | CA | 94122 | |
| 4938025 | Glassey, Trish | 110 Bunker Hill | | | | Aptos | CA | 95003 | |
| 4913930 | Glassman Cohen, Joel a | Address on file | | | | | | | |
| 4923217 | GLASSMAN, JEREL | DO | PO Box 590417 | | | SAN FRANCISCO | CA | 94159 | |
| 4941024 | GLASSMOYER, John | 5683 Schooner Loop | | | | DISCOVERY BAY | CA | 94505 | |
| 4983814 | Glatt, Eileen | Address on file | | | | | | | |
| 5011286 | Glattfelder, Kathleen | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4945042 | Glau, John | 5380 Gunsmoke Road | | | | Paso Robles | CA | 93446 | |
| 4981436 | Glavin, Harry | Address on file | | | | | | | |
| 4996778 | Glaza, Tina | Address on file | | | | | | | |
| 4978989 | Glazier, Don | Address on file | | | | | | | |
| 4921713 | GLB MEDICAL CONSULTING INC | 10901 WHIPPLE ST #422 | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 4921715 | GLEASON REEL CORP | 25415 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 4921714 | GLEASON REEL CORP | 600 S CLARK ST | | | | MAYVILLE | WI | 53050 | |
| 4946556 | Gleason, Edna | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946555 | Gleason, Edna | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946557 | Gleason, Edna | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4937541 | Gleason, Patricia | 5095 White Tail Place | | | | Paso Robles | CA | 93446 | |
| 4981527 | Gleason, Robert | Address on file | | | | | | | |
| 4978933 | Gleaves Jr., James | Address on file | | | | | | | |
| 5010037 | Gleba, David | Engstrom, Lipscomb & Lack, A Professional Corporation | Daniel G Whalen, Walter J Lack, Brian J Heffernan, | Andrew M Jacobson, Alexandra J Newsom | 10100 Santa Monica Boulevard, 12th Floor | Los Angeles | CA | 90067-4107 | |
| 4911475 | Gledhill, Nicholas | Address on file | | | | | | | |
| 4983131 | Gleeson, James | Address on file | | | | | | | |
| 4912477 | Gleeson, Jean Marie | Address on file | | | | | | | |
| 4984746 | Gleeson, Joan | Address on file | | | | | | | |
| 5004412 | Gleeson, Lynn Marie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004411 | Gleeson, Lynn Marie | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4985174 | Gleeson, Patrick | Address on file | | | | | | | |
| 4997123 | Gleeson, Sidnee | Address on file | | | | | | | |
| 5004410 | Gleeson, William Robert | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004409 | Gleeson, William Robert | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4975598 | Gleghorn, George and Barbara | 28850 Crestridge Road | | | | Rancho Palos Verdes | CA | 90274 | |
| 4975450 | Gleghorn, George J. Jr. & Barbara M. | Trustees of the Gleghorn Trust | 28850 Crestridge Rd. | | | Rancho Palos Verdes | CA | 90274 | |
| 4923002 | GLEISINGER, JAMES E | PHD | 6520 PLATT AVE #638 | | | WEST HILLS | CA | 91307-3218 | |
| 4921716 | GLEN ELLEN FORUM | PO Box 490 | | | | GLEN ELLEN | CA | 95442 | |
| 4934308 | Glen Ellen Grocery-Baweja, Jaspreet | 13710 Arnold Dr | | | | Glen Ellen | CA | 95442 | |
| 5001347 | Glen, Robert | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009598 | Glen, Robert | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4975739 | GLENDENNING, DENNIS | 0234 PENINSULA DR | 234 PENINSULA DR | | | Westwood | CA | 96137 | |
| 4940021 | Glendennings, Karen & David | 10003 Erenst Road | | | | Coulterville | CA | 95311 | |
| 4914069 | Glenister, Lisa Louise | Address on file | | | | | | | |
| 4921719 | GLENN COUNTY | PUBLIC WORKS | 777 N COLUSA ST | | | WILLOWS | CA | 95988 | |
| 4921720 | GLENN COUNTY ENVIRONMENTAL HEALTH | 247 N VILLA AVE | | | | WILLOWS | CA | 95988 | |
| 4921721 | GLENN COUNTY FARM BUREAU | 831 5TH ST | | | | ORLAND | CA | 95933 | |
| 4921722 | GLENN COUNTY RESOURCE CONSERVATION | DISTRICT | 132 N ENRIGHT AVE STE C | | | WILLOWS | CA | 95988 | |
| 4921723 | Glenn County Tax Collector Department of Finance | 516 W. Sycamore St. | | | | Willows | CA | 95988 | |
| 4921724 | GLENN MEDICAL CENTER | 1133 W SYCAMORE ST | | | | WILLOWS | CA | 95988 | |
| 4921725 | GLENN RUDOLPH AUTO BODY & PAINT | 14703 W WHITESBRIDGE RD | | | | KERMAN | CA | 93630 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 554 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 170 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979519 | Glenn, Cline | Address on file | | | | | | | |
| 4912281 | Glenn, Jeffrey Todd | Address on file | | | | | | | |
| 4985748 | Glenn, Larry | Address on file | | | | | | | |
| 4998923 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008555 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998924 | Glenn, Marysa (Minors, By And Through Their Guardian Ad Litem Amanda Hernandez) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978233 | Glenn, William | Address on file | | | | | | | |
| 4934416 | Glennas Rescued Treasures LLC, Glenna/Chris Sanders | 2977 Solano Avenue Suite C | | | | Napa | CA | 94558 | |
| 4921726 | GLENN-COLUSA IRRIGATION DIST | 344 EAST LAUREL ST | | | | WILLOWS | CA | 95988 | |
| 4934016 | Glenwood Owners Association, Audy Lam | EBMC c/o 2001 Union Street # 106 | | | | San Francisco | CA | 94123 | |
| 4987788 | Glessner, Carol | Address on file | | | | | | | |
| 4921727 | GLICK HAUPT MARINO LLP | CLIENT TRUST ACCOUNT | 1315 SANTA ROSA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4941114 | Glick, Bryan | 525 Sheffield Ct | | | | Discovery Bay | CA | 94505 | |
| 4923130 | GLICK, JEFF L | DBA WESTFLOW CO | 1225-428 VIENNA DR | | | SUNNYVALE | CA | 94089 | |
| 4937352 | Glidden, Eric & Monica | HCR 69 Box 3136 | | | | California Valley | CA | 93453 | |
| 5010040 | Glidden, Phaedra | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5002385 | Glidden, Phaedra | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5002386 | Glidden, Phaedra | Haabbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5010039 | Glidden, Shawn | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5002383 | Glidden, Shawn | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5002384 | Glidden, Shawn | Haabbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 4943050 | Glide, Peter & Melissa | 9164 Currey Rd. | | | | Dixon | CA | 95620 | |
| 4912261 | Glimski, Horst Reinhard | Address on file | | | | | | | |
| 4913921 | Glines, Neil Robert | Address on file | | | | | | | |
| 4981203 | Glines, Robert | Address on file | | | | | | | |
| 4942422 | Glissman, Raymond | 2887 Maple Avenue | | | | Pollock Pines | CA | 95726 | |
| 4994665 | Glissman, Richard | Address on file | | | | | | | |
| 4921728 | GLJ ENERGY PUBLICATIONS INC | 4100 400 3RD AVE S W | | | | CALGARY | AB | T2P 4H2 | CANADA |
| 4921729 | GLOBAL AG PROPERTIES | II USA LLC TEMP EASEMENT | 2004 FOX DR STE L | | | CHAMPAIGN | IL | 61820 | |
| 4921730 | GLOBAL AG PROPERTIES II USA LLC | 2004 FOX DR STE L | | | | CHAMPAIGN | IL | 61820 | |
| 4921731 | GLOBAL AMPERSAND LLC | 717 ATLANTIC AVE STE 1A | | | | BOSTON | MA | 02111 | |
| 4932663 | Global Ampersand, LLC | 8 West 40th St, 4th Floor | | | | New York | NY | 10018 | |
| 4921732 | GLOBAL ASSET PROTECTION SERVICES | LLC | 100 CONSTITUTION PLZ 12TH FL | | | HARTFORD | CT | 06103 | |
| 4921733 | GLOBAL DIVING AND SALVAGE | DBA GLOBAL INSHORE | 3840 W MARGINAL WAY SW | | | SEATTLE | WA | 98106 | |
| 4921734 | GLOBAL DIVING AND SALVAGE INC | 3840 W MARGINAL WAY SW | | | | SEATTLE | WA | 98106 | |
| 4921735 | GLOBAL ENERGY & TECHNOLOGY INC | 4219 TRANSPORT ST | | | | VENTURA | CA | 93003 | |
| 4921736 | GLOBAL ENTREPRENEURSHIP NETWORK INC | 4527 17TH STREET N | | | | ARLINGTON | VA | 22207 | |
| 4921737 | GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL EQUIPMENT CO | 29833 NETWORK PL | | | CHICAGO | IL | 60673-1298 | |
| 4921738 | GLOBAL EXCHANGE SERVICES INC (GXS) | 100 EDISON PARK DR MS52A2 | | | | GAITHERSBURG | MD | 20878-3204 | |
| 4921739 | GLOBAL FILM FUND INC | 3795 MORRISON WAY | | | | DOYLESTOWN | PA | 18901 | |
| 4921740 | GLOBAL GLIMPSE | 2991 SHATTUCK AVE STE 304 | | | | BERKELEY | CA | 94705 | |
| 4921741 | GLOBAL GOLD CAMP LLC | FILE 74520 | PO Box 60000 | | | SAN FRANCISCO | CA | 94160 | |
| 4921742 | GLOBAL INFORMATION SYSTEMS LLC | 2663 REGENCY RD STE 100 | | | | LEXINGTON | KY | 40503 | |
| 4921743 | GLOBAL INSIGHT (USA) INC | PO Box 845730 | | | | BOSTON | MA | 02284-5730 | |
| 4921744 | GLOBAL KNOWLEDGE NETWORK INC | 13279 COLLECTIONS DR | | | | CHICAGO | IL | 60693-3279 | |
| 4921745 | GLOBAL KNOWLEDGE TRAINING LLC | GK HOLDINGS INC | 13279 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-3279 | |
| 4921746 | GLOBAL MARINE POWER LLC | 3501 BACOR RD | | | | HOUSTON | TX | 77084 | |
| 4921747 | GLOBAL POWER CONSULTING INC | 425 MARKET ST STE 2200 | | | | SAN FRANCISCO | CA | 94111 | |
| 4945109 | Global Recovery Services, Attn: Steven Comunale (Rep) | PO BOX 105795 | | | | Atlanta | CA | 30348 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921748 | GLOBAL RENTAL CO INC | 33 INVERNESS CENTER PKWY STE 2 | | | | BIRMINGHAM | AL | 35246 | |
| 4943927 | Global Rental Co Inc-Wilson, Bradley | 33 Inverness Center Parkway | | | | Birmingham | AL | 35242 | |
| 4934298 | Global Rental-Phillips, Amber | 325 Industrial Way | | | | Dixon | CA | 95620 | |
| 4941843 | Global Rental-Wilson, Bradley | 325 Industrial Way | | | | Dixon | CA | 95620 | |
| 4921749 | GLOBAL SIGNAL ACQUISITIONS IV LLC | 2000 CORPORATE DR | | | | CANONSBURG | PA | 15317 | |
| 4921750 | GLOBAL SOFTWARE RESOURCES INC | 4447 STONERIDGE DR | | | | PLEASANTON | CA | 94588 | |
| 4921751 | GLOBAL STUDENT EMBASSY | PO Box 4456 | | | | BERKELEY | CA | 94704 | |
| 4921752 | GLOBAL TOWER SERVICE INC | 111 CATHERINE DR | | | | WOODLAND | WA | 98674 | |
| 4921753 | GLOBALSF | ONE EMBARCADERO CENTER STE 180 | | | | SAN FRANCISCO | CA | 94111 | |
| 4921754 | GLOBALSOURCE INC | GLOBALSOURCE IT | 2835 N MAYFAIR RD | | | MILWAUKEE | WI | 53222 | |
| 4921755 | GLOBALSTAR LLC | SATPHONE | PO Box 640670 | | | SAN JOSE | CA | 95164-0670 | |
| 4921756 | GLOBALSTAR USA | 300 Holiday Square Blvd. | | | | Covington | LA | 70433 | |
| 4921757 | GLOBALSTAR USA LLC | 461 SOUTH MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |
| 4921758 | GLOBESCAN INC | 388 MARKET ST STE 1300 | | | | SAN FRANCISCO | CA | 94111 | |
| 4947392 | Gloeden, Paul | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947391 | Gloeden, Paul | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947393 | Gloeden, Paul | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4940217 | GLOGER, ROBERT | 98 mount tiburon | | | | tiburon | CA | 94920 | |
| 4921759 | GLORIA WASHINGTON TRUCKING INC | 525 DECARLO AVE | | | | RICHMOND | CA | 94801 | |
| 4936496 | Gloria, Lorena | 4141 Deep Creek Road | | | | Fremont | CA | 94555 | |
| 4940353 | Glory Hole Sports-Hildebrand, Gene | 2892 Hwy 49 | | | | Angels Camp | CA | 95222 | |
| 4938978 | Glover, Bonnie | 6233 Robin Hood Way | | | | Oakland | CA | 94611 | |
| 4946163 | Glover, Dennis | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946164 | Glover, Dennis | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4914940 | Glover, Frank Gregory | Address on file | | | | | | | |
| 4978536 | Glover, Gary | Address on file | | | | | | | |
| 4996715 | Glover, Janice | Address on file | | | | | | | |
| 4979633 | Glover, Jess | Address on file | | | | | | | |
| 4984889 | Glover, John | Address on file | | | | | | | |
| 4977524 | Glover, Johnnie | Address on file | | | | | | | |
| 4995421 | Glover, Ralph | Address on file | | | | | | | |
| 4912236 | Glover, Ralph D | Address on file | | | | | | | |
| 4987075 | Glover, Richard | Address on file | | | | | | | |
| 4921760 | GLT CLOVERDALE SOLLAR LLC | CLOVERDALE SOLAR 1 LLC | 1825 S GRANT ST STE 240 | | | SAN MATEO | CA | 94402 | |
| 4921761 | GLT NLH 2 SOLAR LLC | C/O SKY CAPITAL AMERICA INC | 830 MORRIS TURNPIKE STE #204 | | | SHORT HILLS | NJ | 07078 | |
| 4991900 | Glubka V, Gregory | Address on file | | | | | | | |
| 4993026 | Glueckert, Joseph | Address on file | | | | | | | |
| 4921762 | GLUMAC | 150 CALIFORNIA ST 3RD FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4985185 | Glynn Jr., Robert | Address on file | | | | | | | |
| 4979545 | Glynn, Albert | Address on file | | | | | | | |
| 4987331 | Glynn, Dennis | Address on file | | | | | | | |
| 4994220 | Glynn, Louise | Address on file | | | | | | | |
| 4921764 | GLY-TECH SERVICES INC | PO Box 1265 | | | | HARVEY | LA | 70059 | |
| 4921765 | GM POMEROY & SONS LP | 2652 BILLIE ANN DR | | | | YUBA CITY | CA | 95993 | |
| 4921766 | GMC ELECTRICAL INC | 2027 EAST CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 4921767 | GMR AERIAL SURVEYS INC | DBA PHOTO SCIENCE | 523 WELLINGTON WAY STE 375 | | | LEXINGTON | KY | 40503 | |
| 4921768 | GNB INDUSTRIAL POWER | A DIVISION OF EXIDE TECHNOLOGIES | 13000 DEERFIELD PKWY BLDG 200 | | | MILTON | GA | 30004 | |
| 4934887 | Gniady, Krystyna | 534 Chestnut Avenue | | | | San Bruno | CA | 94066 | |
| 4921769 | GNOSS PARTNERSHIP NO 3 | 30479 COUNTY ROAD 24 | | | | WOODLAND | CA | 95695 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921770 | GO DEEP STRATEGY LLC | MIRIAM ALEXANDER | 11129 OPHIR DR | | | LOS ANGELES | CA | 90024 | |
| 4921771 | GO GREEN INITIATIVE ASSOCIATION | 4307A VALLEY AVE STE 2 | | | | PLEASANTON | CA | 94566 | |
| 4945220 | Go Green Think Clean-Eason, Karen | 155 Hummingbird lane | | | | Boulder Creek | CA | 95006 | |
| 4943264 | GO! Petroleum, LLC | 720 HIGH ST. | | | | OAKLAND | CA | 94601 | |
| 4921772 | GO2MEDICAL MANAGEMENT | SERVICES INC | 2204 EL CAMINO REAL # 315 | | | OCEANSIDE | CA | 92054 | |
| 4938135 | Goade, Gary | 7430 Matterhorn Pl. | | | | PRUNEDALE | CA | 93907 | |
| 4948500 | Goates, Linda A. | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4976044 | Gobba | 3035 HIGHWAY 147 | 4388 Shorthorn Drive | | | Chico | CA | 95973 | |
| 4933682 | Gobeli, David | 8799 N Archie | | | | Fresno | CA | 93720 | |
| 4921773 | GOBLE FAMILY LIMITED PARTNERSHIP | 3037 T HOPYARD RD | | | | PLEASANTON | CA | 94588 | |
| 4911737 | Goble, Aaron Daniel | Address on file | | | | | | | |
| 4999904 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009147 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999905 | Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947398 | Goble, Valyanda | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947397 | Goble, Valyanda | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947399 | Goble, Valyanda | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4985757 | Goble-Pierce, Mavlynn | Address on file | | | | | | | |
| 4986242 | Gobris, Mary | Address on file | | | | | | | |
| 4938782 | gochi japanese tapas-motouji, sakae | 1943 W el camino real | | | | mountain view | CA | 94040 | |
| 4989586 | Gockel, Keith | Address on file | | | | | | | |
| 4921774 | GOCONVOY INC | LOADDOCS | 682 MIRAMAR AVE | | | SAN FRANCISCO | CA | 94112 | |
| 4994914 | Goddard, Catherine | Address on file | | | | | | | |
| 4985918 | Goddard, R | Address on file | | | | | | | |
| 5009469 | Goderum, Casey | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009470 | Goderum, Casey | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001032 | Goderum, Casey | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990898 | Godett, Jeanne | Address on file | | | | | | | |
| 4986919 | Godett, Robert | Address on file | | | | | | | |
| 4915698 | GODFREY, ALBERT BLANTON | 5002 KINGPOST DR | | | | FUQUAY VARINA | NC | 27526 | |
| 4992215 | Godfrey, Carolyn | Address on file | | | | | | | |
| 4978304 | Godfrey, Dale | Address on file | | | | | | | |
| 4976820 | Godfrey, Esther | Address on file | | | | | | | |
| 5010041 | Godfrey, Joseph | Levin Simes LLP | Laurel L Simes, William A Levin | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 4995418 | Godfrey, Thomas | Address on file | | | | | | | |
| 4941600 | GODINEZ, FLORA | 1763 TAHOE DR | | | | SALINAS | CA | 93906 | |
| 4982087 | Godley, James | Address on file | | | | | | | |
| 5000862 | Godowski, Paul | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000861 | Godowski, Paul | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000863 | Godowski, Paul | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4941434 | Godoy, Carmen Garcia | 3971 Mission Street | | | | San Francisco | CA | 94112 | |
| 4984651 | Godoy, Catherine | Address on file | | | | | | | |
| 4929152 | GODSKE, SHARON D | 3991 POZZALLO LN | | | | SACRAMENTO | CA | 95834 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988166 | Godwin, Beverly | Address on file | | | | | | | |
| 4947401 | Godwin, George | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947400 | Godwin, George | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947402 | Godwin, George | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4921775 | GODWIT DAYS | PO Box 4978 | | | | ARCATA | CA | 95518 | |
| 4940550 | GOEBEL, DONNA | 505 E ACACIA DR | | | | FRESNO | CA | 93704 | |
| 4975153 | Goebel, Duane and Gina | 530 Ely Road N | | | | Petaluma | CA | 94954 | |
| 4980212 | Goebel, N | Address on file | | | | | | | |
| 4934044 | Goebel, Nancy | 655 W N Bear Creeek Dr | | | | Merced | CA | 95348 | |
| 4933782 | Goebel, Ron | 385 Calle Del Sol | | | | Bodega Bay | CA | 94923 | |
| 4991447 | Goehring, David | Address on file | | | | | | | |
| 4913219 | Goel, Arun Kumar | Address on file | | | | | | | |
| 4921776 | GOENGINEER INC | 1787 EAST FORT UNION BLVD STE | | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| 4936555 | Goerl, Steven | 2601 Bristol Rd | | | | Kenwood | CA | 95452 | |
| 4975103 | Goerlich (A Dock), Pres., Scott | Marina View Heights Association | 456 W. Mesa Avenue | | | Fresno | CA | 93704 | |
| 4975106 | Goerlich (B Dock), Pres., Scott | Marina View Heights Association | 456 W. Mesa Aveune | | | Fresno | CA | 93704 | |
| 4975105 | Goerlich (C Dock), Pres., Scott | Marina View Heights Association | 456 W. Mesa Aveune | | | Fresno | CA | 93704 | |
| 4975107 | Goerlich (D Dock), Pres., Scott | Marina View Heights Association | 456 W. Mesa Aveune | | | Fresno | CA | 93704 | |
| 4975104 | Goerlich (E Dock), Pres., Scott | Marina View Heights Association | 456 W. Mesa Avenue | | | Fresno | CA | 93704 | |
| 4975108 | Goerlich (F Dock), Pres., Scott | Marina View Heights Association | 456 W. Mesa Avenue | | | Fresno | CA | 93704 | |
| 4979129 | Goerlitz, Robert | Address on file | | | | | | | |
| 5011531 | Goes, Nelson | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011532 | Goes, Nelson | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4926966 | GOETSCH, PETER W | MD | 400 E ORANGEBURG AVE | | | MODESTO | CA | 95350 | |
| 4926967 | GOETSCH, PETER W | MD | PO Box 14134 | | | PINEDALE | CA | 93650-4134 | |
| 4913757 | Goettig, Jeffry Alan | Address on file | | | | | | | |
| 4939800 | Goetzinger, Gary | 1819 Walnut St | | | | Sutter | CA | 95982 | |
| 4989746 | Goff, George | Address on file | | | | | | | |
| 4987709 | Goff, Jimmie | Address on file | | | | | | | |
| 4943676 | Goff, Tammie | 626 lucard street apt 2 | | | | TAFT | CA | 93268 | |
| 4983579 | Goforth, Carol | Address on file | | | | | | | |
| 4985101 | Goforth, Sheelah S. | Address on file | | | | | | | |
| 4982023 | Gogna, Ernest | Address on file | | | | | | | |
| 4939681 | Gogo Laundry-Miller, John | 1795 West San Carlos | | | | San Jose | CA | 95128 | |
| 4987957 | Goh, Jeffrey | Address on file | | | | | | | |
| 4988548 | Goh, Rose | Address on file | | | | | | | |
| 4979883 | Gohranson, Donald | Address on file | | | | | | | |
| 4997500 | Goin, Rosanne | Address on file | | | | | | | |
| 4929208 | GOINES, SHERRY E | H-EXECUTIVE SUPPORT | 900-7TH STREET, N.W. SUITE 950, RM | | | WASHINGTON | DC | 20001 | |
| 4994915 | Goins, Bart | Address on file | | | | | | | |
| 4991804 | Goins, David | Address on file | | | | | | | |
| 4983116 | Goins, Dempsey | Address on file | | | | | | | |
| 4990086 | Goishi, Kevin | Address on file | | | | | | | |
| 4913401 | Gojkovich, Savo R | Address on file | | | | | | | |
| 4987939 | Gok, Susan | Address on file | | | | | | | |
| 4983654 | Gokhale, Sudheer | Address on file | | | | | | | |
| 4912808 | Golaw Jr., Jose Almario | Address on file | | | | | | | |
| 4947395 | Golble, Donald | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947394 | Golble, Donald | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947396 | Golble, Donald | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4921777 | GOLD COAST SURGERY CENTER LLC | CTR FOR SPECIALIZED SURGERYOF SB | 2927 DE LA VINA ST | | | SANTA BARBARA | CA | 93105 | |
| 4933433 | Gold Country Fairgrounds | attn: Don Ales, CEO | | | | Auburn | CA | 95603 | |
| 4921778 | GOLD COUNTRY INVESTMENTS INC | BEST WESTERN GOLD COUNTRY INN | 972 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |
| 4921779 | GOLD ELECTRIC INC | 821 MURPHYS CREEK RD BLDG A2 | | | | MURPHYS | CA | 95247 | |
| 4949945 | Gold Oak Union School District, et al. | Spinelli, Donald & Nott | 601 University Avenue, Suite 225 | | | Sacramento | CA | 95825 | |
| 4921780 | GOLD RIVER RANCH LLC | PO Box 1022 | | | | HUGHSON | CA | 95326 | |
| 4921781 | GOLD SHIELD DISTRIBUTORS | 3111 DEPOT RD | | | | HAYWARD | CA | 94545 | |
| 4939197 | Gold Shopsticks Restaurant | 3170 Santa Rita Road Ste A11 | | | | PLEASANTON | CA | 94566 | |
| 4944619 | Gold Trail Union School District-Wagstrom, Michele | 1575 Old Ranch Road | | | | Placerville | CA | 95667 | |
| 5010043 | Gold, Eileen | Adler Law Group, APLC | E Elliot Adler, Brittany S Zummer, Amanda Wiesner | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5002389 | Gold, Eileen | Fox Law, APC | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5002390 | Gold, Eileen | Sieglock Law, APC | Christopher C. Sieglock, Rachel Sieglock | 2715 W. Kettleman Lane, Suite 203 #266 | | Lodi | CA | 95242 | |
| 5007762 | Gold, George | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007761 | Gold, George | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949184 | Gold, George | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5010042 | Gold, Ronald | Adler Law Group, APLC | E Elliot Adler, Brittany S Zummer, Amanda Wiesner | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5002387 | Gold, Ronald | Fox Law, APC | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5002388 | Gold, Ronald | Sieglock Law, APC | Christopher C. Sieglock, Rachel Sieglock | 2715 W. Kettleman Lane, Suite 203 #266 | | Lodi | CA | 95242 | |
| 4921782 | GOLDAK INC | 547 W ARDEN AVE | | | | GLENDALE | CA | 91209 | |
| 4913086 | Goldbeck, Glenn E | Address on file | | | | | | | |
| 4921783 | GOLDBERG & IBAIRA APLC | 925 N ST STE 130 | | | | FRESNO | CA | 93921 | |
| 4921784 | GOLDBERG & IBARRA A PROFESSIONAL | LAW CORPORATION | 925 N ST STE 130 | | | FRESNO | CA | 93721 | |
| 5002391 | Goldberg, Allen | Franklin D. Azar & Associates, P.C. | Franklin D. Azar, Hugh Zachary Balkin | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5010044 | Goldberg, Allen | Furth Salem Mason & Li LLP | Quentin L Kopp, Frederick P Furth | Daniel S Mason, Thomas W Jackson | 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002392 | Goldberg, Allen | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla, Patrick B. Clayton | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5002393 | Goldberg, Allen | Shapiro, Galvin, Shapiro & Moran | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 4976713 | Goldberg, Clara | Address on file | | | | | | | |
| 4942532 | Goldberg, Gloria | 102 E Maude Ave | | | | Sunnyvale | CA | 94085 | |
| 5000052 | Goldberg, Jill | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000050 | Goldberg, Jill | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000053 | Goldberg, Jill | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000051 | Goldberg, Jill | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4994831 | Goldberg, Lidia | Address on file | | | | | | | |
| 4933077 | Goldberg, Matthew | 130 Capricorn Avenue | | | | Oakland | CA | 94611 | |
| 4937753 | Goldberg, Michael | 42 Quarterdeck Way | | | | Pacific Grove | CA | 93950 | |
| 4938794 | GOLDBLATT, JACQUELINE | 1969 MATZEN RANCH CIR | | | | PETALUMA | CA | 94954 | |
| 4921785 | GOLDEN BEAR ALARM SERVICE | PO Box 2007 | | | | MARYSVILLE | CA | 95901 | |
| 4921786 | GOLDEN BEAR PHYSICAL THERAPY AND | SPORTS INJURY CENTER INC | 1518 COFFEE RD STE 1 | | | MODESTO | CA | 95355 | |
| 4944371 | Golden Dynasty Restaurant-Chung, Nancy | 848 W Ben Holt Dr | | | | Stockton | CA | 95207 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 559 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 175
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945502 | Golden Eagle Insurance Corporation | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5006351 | Golden Empire Council - Boy Scouts of America | Laura Lovell | 251 Commerce Circle | 251 Commerce Circle | | Sacramento | CA | 95853 | |
| 4974435 | Golden Empire Council - Boy Scouts of America | Laura Lovell | 251 Commerce Circle | | | Sacramento | CA | 95853-3558 | |
| 4933786 | Golden Flower Vietnamese Restaurant-Nguyen, Hoang | 667 Jackson street | | | | San Francisco | CA | 94133 | |
| 4921787 | GOLDEN GATE AUDUBON SOCIETY INC | 2530 SAN PABLO AVE STE G | | | | BERKELEY | CA | 94702 | |
| 4921788 | GOLDEN GATE BELL LLC | 5635 WEST LAS POSITAS BLVD STE | | | | PLEASANTON | CA | 94588 | |
| 4921789 | GOLDEN GATE BUSINESS ASSOCIATION | FOUNDATION | 2800 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| 4921790 | GOLDEN GATE CHAPTER OF THE | ASSOCIATION OF LEGAL ADMINISTRATORS | PO Box 192265 | | | SAN FRANCISCO | CA | 94119 | |
| 4921791 | GOLDEN GATE CHURCH OF CHRIST | (HOL.) USA | 201 HEAD ST | | | SAN FRANCISCO | CA | 94132 | |
| 4921792 | GOLDEN GATE NATIONAL PARKS | CONSERVANCY | FORT MASON BLDG 201-3RD FL | | | SAN FRANCISCO | CA | 94123 | |
| 4921793 | GOLDEN GATE PETROLEUM INC | 501 SHELL AVE | | | | MARTINEZ | CA | 94553 | |
| 4921794 | GOLDEN GATE PHYSICAL THERAPY | ONE DANIEL BURNHAM CT #325C | | | | SAN FRANCISCO | CA | 94109 | |
| 4921795 | GOLDEN GATE PRODUCE TERMINAL LTD | 131 TERMINAL CT | | | | SO SAN FRANCISCO | CA | 94080 | |
| 4921796 | GOLDEN GATE RADIOLOGY MED GRP INC | 845 JACKSON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4921797 | GOLDEN GATE RESTAURANT ASSOCIATION | 220 MONTGOMERY ST STE 990 | | | | SAN FRANCISCO | CA | 94104 | |
| 4921798 | GOLDEN GATE SWITCHBOARD CO | 1125 GOLDEN GATE DR | | | | NAPA | CA | 94558 | |
| 4921799 | GOLDEN GATE UROLOGY | DEPT LA 23565 | | | | PASADENA | CA | 91185-3565 | |
| 4934006 | Golden Palace Restaurant, Vicky Phan | 581 Moraga Road | | | | Moraga | CA | 94556 | |
| 4921800 | GOLDEN STATE DIAGNOSTIC INC | SUNNYVALE OPEN MRI/IMAGING CTR | 568 S MATHILDA AVE | | | SUNNYVALE | CA | 94086 | |
| 4921801 | GOLDEN STATE REEL & CRATE INC | PO Box 268 | | | | SULTANA | CA | 93666 | |
| 4921802 | GOLDEN STATE SEALING AND STRIPING, | PO Box 710 | | | | ARROYO GRANDE | CA | 93421 | |
| 4976286 | Golden State Towers | 125 Ryan Indstrial Court, Suite 109 | | | | San Ramon | CA | 94583 | |
| 4921803 | GOLDEN STATE WARRIORS | 1011 BROADWAY | | | | OAKLAND | CA | 94607-4019 | |
| 4921804 | GOLDEN TOXICOLOGY LLC | 2020 8TH AVE STE 218 | | | | WEST LINN | OR | 97068 | |
| 4921805 | GOLDEN TOXICOLOGY LLC | 302 E HERSEY ST STE 8 | | | | ASHLAND | OR | 97520 | |
| 4921806 | GOLDEN VALLEY BANK COMMUNITY | FOUNDATION | 190 COHASSET RD STE 170 | | | CHICO | CA | 95926 | |
| 4921807 | GOLDEN VALLEY UNIFIED SCHOOL | DISTRICT | 37479 AVE 12 | | | MADERA | CA | 93636 | |
| 4921808 | GOLDEN WEST BETTERWAY UNIFORMS | INC | 499 HIGH ST | | | OAKLAND | CA | 94601-3903 | |
| 4913756 | Golden, Kris | Address on file | | | | | | | |
| 4977625 | Golden, Loadia | Address on file | | | | | | | |
| 4985953 | Golden, Mary Jo | Address on file | | | | | | | |
| 4943640 | GOLDEN, MICHAEL | 5420 AKRICH ST | | | | SHASTA LAKE | CA | 96019 | |
| 4992576 | Golden, Michael | Address on file | | | | | | | |
| 4993239 | Golden, Patrick | Address on file | | | | | | | |
| 4914560 | Golden, Steven | Address on file | | | | | | | |
| 4942656 | Golden-Ma, Halbert | 5827 Geary BLVD | | | | San Francisco | CA | 94121 | |
| 4921809 | GOLDER ASSOCIATES INC | 3730 CHAMBLEE TUCKER RD | | | | ATLANTA | GA | 30341 | |
| 4940811 | Goldhamer, David | 3250 Studio Dr. | | | | Cayucos | CA | 93430 | |
| 4938679 | GOLDHAMER, JANET | 485 Alto Dr | | | | Boulder Creek | CA | 95008 | |
| 4914678 | Goldhammer, Lynne O | Address on file | | | | | | | |
| 4915214 | Goldman Sachs & Co. | Attn: Brian Bolster | 85 Broad Street, 20th Floor | | | New York | NY | 10004 | |
| 4915206 | Goldman Sachs & Co. | Attn: Brian Bolster | 85 Broad Street | | | New York | NY | 10004 | |
| 4915215 | Goldman Sachs & Co. | Attn: Brian Bolster | 200 West Street | | | New York | NY | 10282 | |
| 4921810 | Goldman, Sachs & Co. | Attention: Registration Department | 200 West Street | | | New York | NY | 10282 | |
| 4943153 | Goldsmith, Paul | 10 Kent Way | | | | Mill Valley | CA | 94941 | |
| 4992550 | Goldstein, Elizabet | Address on file | | | | | | | |
| 4921953 | GOLDSTEIN, GREGORY S | 1108 SEVILLE DR | | | | PACIFICA | CA | 94044 | |
| 4989859 | Goldstein, Roger | Address on file | | | | | | | |
| 4913458 | Goldston, Roger D | Address on file | | | | | | | |
| 4984315 | Goldstyn, Monique | Address on file | | | | | | | |
| 4935300 | Goleno, Louann | P.O Box 524 | | | | Lower Lake | CA | 95457 | |
| 4921811 | GOLF CHARITIES FOUNDATION INC | 5671 SW ARCTIC DR | | | | BEAVERTON | OR | 97005 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936152 | Goligoski, Cory | 337 Glendale Road | | | | Hillsborough | CA | 94010 | |
| 4998171 | Golino, Bonny | Address on file | | | | | | | |
| 4988542 | Golla, Kenneth | Address on file | | | | | | | |
| 4982058 | Gollihar, Jimmie | Address on file | | | | | | | |
| 4991272 | Gollwitzer, Lynne | Address on file | | | | | | | |
| 4944434 | Golomeic, Djurica | 544 Dudley Ave, Apt 7 | | | | San Jose | CA | 95128 | |
| 4937045 | Golston, Randolph | 3175 Arena Rd | | | | Atascadero | CA | 93422 | |
| 4977797 | Golterman, William | Address on file | | | | | | | |
| 4982605 | Goltra, Dolores | Address on file | | | | | | | |
| 4982222 | Goltz, Connie | Address on file | | | | | | | |
| 4986405 | Golub, Howard | Address on file | | | | | | | |
| 4983768 | Golub, Shirley | Address on file | | | | | | | |
| 4994394 | Golwitzer, Kathleen | Address on file | | | | | | | |
| 4974642 | Gomar, Alfonso | c/o Bret Butler | 4830 Boxer Blvd | | | Concord | CA | 94521 | |
| 4994467 | Gomes Jr., Frank | Address on file | | | | | | | |
| 4986375 | Gomes Jr., Gilbert | Address on file | | | | | | | |
| 4977171 | Gomes Jr., Justin | Address on file | | | | | | | |
| 4987571 | Gomes, Agnes | Address on file | | | | | | | |
| 4944968 | Gomes, Cindy | 35725 Corinthians Way | | | | Shingletown | CA | 96088 | |
| 4986955 | Gomes, Daniel | Address on file | | | | | | | |
| 4914267 | Gomes, David J | Address on file | | | | | | | |
| 4993937 | Gomes, Evelyn | Address on file | | | | | | | |
| 4988787 | Gomes, Harvey | Address on file | | | | | | | |
| 4981692 | Gomes, James | Address on file | | | | | | | |
| 4985632 | Gomes, John | Address on file | | | | | | | |
| 4984322 | Gomes, Lynnora | Address on file | | | | | | | |
| 4911950 | Gomes, Rebecca Ellen | Address on file | | | | | | | |
| 4921812 | GOMEZ AND SULLIVAN ENGINEERS DPC | 288 GENESEE ST | | | | UTICA | NY | 13502 | |
| 4921813 | GOMEZ TRIAL ATTORNEYS | TRUST ACCOUNT | 655 W BROADWAY STE 1700 | | | SAN DIEGO | CA | 92101 | |
| 4995633 | Gomez, Adriana | Address on file | | | | | | | |
| 4981199 | Gomez, Alexander | Address on file | | | | | | | |
| 4996799 | Gomez, Anna | Address on file | | | | | | | |
| 5010170 | Gomez, Anthony | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4991161 | Gomez, Anthony | Address on file | | | | | | | |
| 4982351 | Gomez, Arthur | Address on file | | | | | | | |
| 4912641 | Gomez, Bayardo Anibal | Address on file | | | | | | | |
| 4936130 | Gomez, Claudia | 2304 palm ave | | | | Atwater | CA | 95301 | |
| 4992128 | Gomez, Ernesto | Address on file | | | | | | | |
| 4984921 | Gomez, George | Address on file | | | | | | | |
| 4937746 | Gomez, Guadalupe | 255 e bolivar st spc 222 | | | | Salinas | CA | 93906 | |
| 4995782 | Gomez, Janet | Address on file | | | | | | | |
| 4977706 | Gomez, Jose | Address on file | | | | | | | |
| 4937922 | Gomez, Josef | 4088 W Fig Tree Ln | | | | Fresno | CA | 93722 | |
| 4978849 | Gomez, Joseph | Address on file | | | | | | | |
| 5002080 | Gomez, Maria | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002079 | Gomez, Maria | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4937601 | Gomez, Maria & Eliseo | 668 Meadow Drive | | | | Salinas | CA | 93905 | |
| 4993082 | Gomez, Micheal | Address on file | | | | | | | |
| 4914630 | Gomez, Nina Marie | Address on file | | | | | | | |
| 4991850 | Gomez, Paul | Address on file | | | | | | | |
| 4981407 | Gomez, Peter | Address on file | | | | | | | |
| 4942557 | GOMEZ, RAUL | 32 LAS LOMAS DR | | | | WATSONVILLE | CA | 95076 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993089 | Gomez, Rene | Address on file | | | | | | | |
| 4942634 | Gomez, Richard | 2466 Barkis Ct. | | | | Santa Rosa | CA | 95401 | |
| 4995067 | Gomez, Richard | Address on file | | | | | | | |
| 4988966 | Gomez, Rick | Address on file | | | | | | | |
| 4976525 | Gomez, Thomas | Address on file | | | | | | | |
| 4925885 | GONELLA, NEIL | WESTSIDE FARMS | 11454 HARVEY PETTIT RD | | | LE GRAND | CA | 95333 | |
| 4942862 | Gong, Billy | 1335 46th Ave | | | | San Francisco | CA | 94122 | |
| 4935244 | Gong, Eleanor | 2110 Stockton St. | | | | San Francisco | CA | 94133 | |
| 4937992 | GONG, FENGJU | 2101 SAN MIGUEL CANYON ROAD | | | | SALINAS | CA | 93907 | |
| 4933950 | Gong, Greg | 734 Raines Terrace | | | | Sunnyvale | CA | 94087 | |
| 4914738 | Gong, Ivy | Address on file | | | | | | | |
| 4942232 | Gong, Peihong | 742 Cuesta Dr | | | | Mountain View | CA | 94040 | |
| 4939154 | Gong, Sill | 224 E Jackson Street | | | | Stockton | CA | 95206 | |
| 4987170 | Gong, Victoria | Address on file | | | | | | | |
| 4914564 | Gongora, Christopher Emmanuel | Address on file | | | | | | | |
| 4988731 | Goni, Martin | Address on file | | | | | | | |
| 4991806 | Gonnella, August | Address on file | | | | | | | |
| 4933600 | GONSALVES & SANTUCCI DBA CONCO REINFORCING-THOMPSON, SHANNON | 5141 commercial circle | | | | concord | CA | 94520 | |
| 4921814 | GONSALVES & SANTUCCI INC | DBA CONCO PUMPING | 5141 COMMERICAL CIR | | | CONCORD | CA | 94520 | |
| 4990714 | Gonsalves, Anthony | Address on file | | | | | | | |
| 4989147 | Gonsalves, Donna | Address on file | | | | | | | |
| 4981838 | Gonsalves, Edward | Address on file | | | | | | | |
| 4935667 | GONSALVES, EVA | 410 W HIGHLAND AVE | | | | TRACY | CA | 95376 | |
| 4988212 | Gonsalves, Josephine | Address on file | | | | | | | |
| 4980841 | Gonsalves, Philip | Address on file | | | | | | | |
| 4982137 | Gonsalves, Ronald | Address on file | | | | | | | |
| 5003871 | Gonsalves, Tiffany Maria | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011233 | Gonsalves, Tiffany Maria | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4992733 | Gonterman, Paula | Address on file | | | | | | | |
| 4992341 | Gonyea, Gerry | Address on file | | | | | | | |
| 4974477 | Gonzales, Adrianna | Sea Mist Farms | | | | Moss Landing | CA | 95012 | |
| 4981884 | Gonzales, Alfred | Address on file | | | | | | | |
| 4995503 | Gonzales, Andy | Address on file | | | | | | | |
| 4936212 | Gonzales, Angelina | 33325 mission Blvd | | | | Union city | CA | 94587 | |
| 4989195 | Gonzales, Carmen | Address on file | | | | | | | |
| 4985030 | Gonzales, Charles | Address on file | | | | | | | |
| 4918045 | GONZALES, CHARLES EDWARD | PO Box 647 | | | | LOS ALAMOS | CA | 93440-0647 | |
| 5000330 | Gonzales, Christine | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000329 | Gonzales, Christine | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000331 | Gonzales, Christine | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4945778 | Gonzales, Damian | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4945779 | Gonzales, Damian | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4919431 | GONZALES, DANTE A | DMD MSD INC | 4532 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| 4984577 | Gonzales, Dee | Address on file | | | | | | | |
| 4991553 | Gonzales, Erlinda | Address on file | | | | | | | |
| 4990663 | Gonzales, Gabriel | Address on file | | | | | | | |
| 4992370 | Gonzales, Gene | Address on file | | | | | | | |
| 4989005 | Gonzales, George | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 178
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941125 | Gonzales, Gloria | 2212 Newport Court | | | | Discovery Bay | CA | 94505 | |
| 4933053 | Gonzales, Humberto | 20050 Audrey lane | | | | Salinas | CA | 93907 | |
| 4944018 | Gonzales, Joe | 1941 Sandalwood Drive | | | | Santa Maria | CA | 93455 | |
| 4994345 | Gonzales, Joe | Address on file | | | | | | | |
| 4913338 | Gonzales, Joel Douglas | Address on file | | | | | | | |
| 4983407 | Gonzales, John | Address on file | | | | | | | |
| 4943312 | GONZALES, JOSE ELOY | 141 ARLETA AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 4986667 | Gonzales, Karen L | Address on file | | | | | | | |
| 4911945 | Gonzales, Larry Mendez | Address on file | | | | | | | |
| 4924258 | GONZALES, LEO | PO Box 459 | | | | CARUTHERS | CA | 93609 | |
| 4940463 | Gonzales, Lindsey | 1821 Michigan Blvd | | | | West Sacramento | CA | 95691 | |
| 4981602 | Gonzales, Loretta | Address on file | | | | | | | |
| 4982280 | Gonzales, Manuel | Address on file | | | | | | | |
| 4945122 | Gonzales, Margie | 2636 E Hampton Way | | | | Fresno | CA | 93726 | |
| 4989619 | Gonzales, Maureen | Address on file | | | | | | | |
| 4913359 | Gonzales, Melba Cayapan | Address on file | | | | | | | |
| 4934764 | Gonzales, Norma | 6302 Niles Avenue | | | | Corcoran | CA | 93212 | |
| 4986365 | Gonzales, Peter | Address on file | | | | | | | |
| 4991807 | Gonzales, Robert | Address on file | | | | | | | |
| 4981309 | Gonzales, Robert | Address on file | | | | | | | |
| 4993479 | Gonzales, Rosendo | Address on file | | | | | | | |
| 4981585 | Gonzales, Salvador | Address on file | | | | | | | |
| 4994916 | Gonzales, Terry | Address on file | | | | | | | |
| 4986484 | Gonzales, Vera | Address on file | | | | | | | |
| 4993594 | Gonzales, Virginia | Address on file | | | | | | | |
| 4983003 | Gonzalez Jr., Felix | Address on file | | | | | | | |
| 4993017 | Gonzalez Jr., Mauro | Address on file | | | | | | | |
| 4914291 | Gonzalez, Abisai | Address on file | | | | | | | |
| 4937482 | Gonzalez, Alejandra | 517 Maher Road | | | | Royal Oaks | CA | 95076 | |
| 4936873 | Gonzalez, Alma | 560 Trinity Ct | | | | Dixon | CA | 95620 | |
| 4938030 | Gonzalez, Alvaro | 17010 Blackie Rd. | | | | Salinas | CA | 93907 | |
| 4937729 | Gonzalez, Angel | 18985 Souza way | | | | Salinas | CA | 93906 | |
| 5005285 | Gonzalez, Angel | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012040 | Gonzalez, Angel | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005286 | Gonzalez, Angel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005284 | Gonzalez, Angel | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012041 | Gonzalez, Angel | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914583 | Gonzalez, Angelica V | Address on file | | | | | | | |
| 4995632 | Gonzalez, Antonio | Address on file | | | | | | | |
| 4940283 | Gonzalez, Aurora | 2601 Sunny Lane | | | | Bakersfield | CA | 93306 | |
| 4918165 | GONZALEZ, CHRISTOPHER J | DBA CJG LEGAL | 200 PRINGLE AVE STE 400 | | | WALNUT CREEK | CA | 94596 | |
| 4913187 | Gonzalez, Cristian | Address on file | | | | | | | |
| 4943569 | Gonzalez, Emilio | 617 Hale Ave #B | | | | Morgan Hill | CA | 95037 | |
| 4920478 | GONZALEZ, ENCARNACION | 1002 DOLAN RD | | | | CASTROVILLE | CA | 95012 | |
| 4940167 | Gonzalez, Eustolio | 899 Malibu Drive | | | | Concord | CA | 94518 | |
| 4995089 | Gonzalez, Federico | Address on file | | | | | | | |
| 4982493 | Gonzalez, Glennette | Address on file | | | | | | | |
| 4935596 | Gonzalez, Gloria Miguel | PO Box 509119 | | | | San Diego | CA | 92150-9914 | |
| 4978787 | Gonzalez, Hector | Address on file | | | | | | | |
| 4936006 | GONZALEZ, IGNACIO | 8716 DEER CREEK CIR | | | | STOCKTON | CA | 95210 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923012 | GONZALEZ, JAMES | LAW OFFICE OF JIM GONZALEZ | 28 E ROMIE LANE | | | SALINAS | CA | 93901 | |
| 4933561 | Gonzalez, Joe and Linda | 4830 Glenhill Lane | | | | Paso Robles | CA | 93446 | |
| 4944331 | Gonzalez, Joel | 4023 W Cortland Ave | | | | Fresno | CA | 93722 | |
| 4933888 | Gonzalez, Jorge | 5020 Twin Pines Loop | | | | Georgetown | CA | 95634 | |
| 4937730 | GONZALEZ, JOSE | 481 JAVA ST | | | | MORRO BAY | CA | 93442 | |
| 4940562 | Gonzalez, Josefina | 2005 18th Ave | | | | Oakland | CA | 94606 | |
| 5000670 | Gonzalez, Juan Vazquez | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000671 | Gonzalez, Juan Vazquez | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000669 | Gonzalez, Juan Vazquez | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4941090 | GONZALEZ, JULIA | 4084 S ANCHOR CT | | | | BYRON | CA | 94505 | |
| 5008132 | Gonzalez, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008133 | Gonzalez, Julie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949799 | Gonzalez, Julie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4989343 | Gonzalez, Manuel | Address on file | | | | | | | |
| 4912940 | Gonzalez, Marcial | Address on file | | | | | | | |
| 4996866 | Gonzalez, Marcial | Address on file | | | | | | | |
| 4944378 | GONZALEZ, MARCO | 1105 Fremont Way | | | | Sacramento | CA | 95818 | |
| 4934360 | GONZALEZ, MARGARITA | 2129 MAGNOLIA AVE | | | | SANGER | CA | 93657 | |
| 5002394 | Gonzalez, Maria | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010045 | Gonzalez, Maria | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4949976 | Gonzalez, Maria Elena | Perez, Williams & Medina (Perez Williams Medina & Rodriguez) | 1432 Divisadero | | | Fresno | CA | 93721 | |
| 4996442 | Gonzalez, Mary Ellen | Address on file | | | | | | | |
| 4934341 | Gonzalez, Melissa | 1515 Calhoun Way | | | | Stockton | CA | 95207 | |
| 4979667 | Gonzalez, Norma | Address on file | | | | | | | |
| 4926754 | GONZALEZ, PATRICIA FAYE | GONZALEZ & ASSOCIATES CSRS | PO Box 1858 | | | MARYSVILLE | CA | 95901 | |
| 4989437 | Gonzalez, Paul | Address on file | | | | | | | |
| 4911690 | Gonzalez, Philip V. | Address on file | | | | | | | |
| 4939631 | Gonzalez, Raul | 6468 Washington St #16 | | | | Yountville | CA | 94599 | |
| 4992627 | Gonzalez, Ray | Address on file | | | | | | | |
| 4945083 | Gonzalez, Robert | 895 Foerster Street | | | | San Francisco | CA | 94127 | |
| 4992248 | Gonzalez, Roman | Address on file | | | | | | | |
| 4928320 | GONZALEZ, ROSA | 245 ELLER DR | | | | CORNING | CA | 96021 | |
| 4942293 | GONZALEZ, ROSARIO | 1881 BAKER ST APT D | | | | SEASIDE | CA | 93955 | |
| 4993826 | Gonzalez, Ruben | Address on file | | | | | | | |
| 4978540 | Gonzalez, Ruben | Address on file | | | | | | | |
| 4985076 | Gonzalez, Salvador | Address on file | | | | | | | |
| 4929346 | GONZALEZ, SILVINA | PO Box 361052 | | | | MILPITAS | CA | 95036 | |
| 4990092 | Gonzalez-Rivas, Isabel | Address on file | | | | | | | |
| 4977544 | Gonzalez-Rivas, Juan | Address on file | | | | | | | |
| 4913611 | Gonzalez-Robles, Rene | Address on file | | | | | | | |
| 4979064 | Goo, Bernice | Address on file | | | | | | | |
| 4991113 | Goo, Pamela | Address on file | | | | | | | |
| 4991920 | Gooch, Beverly | Address on file | | | | | | | |
| 4912738 | Gooch, Sharon J | Address on file | | | | | | | |
| 4997590 | Gooch, Vonza | Address on file | | | | | | | |
| 4921816 | GOOD FOOD FOR GOOD | 2325 PINE ST | | | | SAN FRANCISCO | CA | 94115 | |
| 4921817 | GOOD SAMARITAN FAMILY RESOURCE | CENTER OF SAN FRANCISCO | 1294 POTRERO AVE | | | SAN FRANCISCO | CA | 94110 | |
| 4921818 | GOOD SAMARITAN HOSPITAL LP | GOOD SAMARITAN HOSPITAL | 2425 SAMARITAN DR | | | SAN JOSE | CA | 95124 | |
| 4936680 | Good Shepherd Catholic School, Holly M. Tyler | 2727 Mattison Lane | | | | Santa Cruz | CA | 95065 | |
| 4942358 | Good Things Lash Lounge-Jansen, Tamara | 751 Kains Avenue | | | | San Bruno | CA | 94066 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942360 | Good Things Lash Lounge-Sarmiento, SueAnn | 751 Kains Ave | | | | San Bruno | CA | 94066 | |
| 4992800 | Good, Arthur | Address on file | | | | | | | |
| 4994796 | Good, Clifford | Address on file | | | | | | | |
| 4981766 | Good, Gerald | Address on file | | | | | | | |
| 4912203 | Good, William | Address on file | | | | | | | |
| 4977888 | Goodall, Thelma | Address on file | | | | | | | |
| 4981475 | Goodbary, George | Address on file | | | | | | | |
| 4935392 | GOODBARY, R.F. & JEANNETTE | P.O. BOX 640 | | | | CLEMENTS | CA | 95227 | |
| 5002184 | Goodberg, Patricia | Franklin D. Azar & Associates, P.C. | Hugh Zachary Balkin, Franklin D. Azar | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5009953 | Goodberg, Patricia | Furth Salem Mason & Li LLP | Frederick P Furth, Quentin L Kopp | Daniel S Mason, Thomas W Jackson | 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002183 | Goodberg, Patricia | Hallisey and Johnson, PC | Jeremiah F. Hallisey | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5002185 | Goodberg, Patricia | Law Offices of Edward J. Nevin | Edward J. Nevin, Jr. | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5002182 | Goodberg, Patricia | Law Offices of Francis O. Scarpulla | Patrick B. Clayton, Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5002181 | Goodberg, Patricia | Shapiro, Galvin, Shapiro & Morgan | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 5002189 | Goodberg, Paul | Franklin D. Azar & Associates, P.C. | Hugh Zachary Balkin, Franklin D. Azar | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5009954 | Goodberg, Paul | Furth Salem Mason & Li LLP | Frederick P Furth, Quentin L Kopp | Daniel S Mason, Thomas W Jackson | 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002188 | Goodberg, Paul | Hallisey and Johnson, PC | Jeremiah F. Hallisey | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5002190 | Goodberg, Paul | Law Offices of Edward J. Nevin | Edward J. Nevin, Jr. | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5002187 | Goodberg, Paul | Law Offices of Francis O. Scarpulla | Patrick B. Clayton, Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5002186 | Goodberg, Paul | Shapiro, Galvin, Shapiro & Morgan | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 4943510 | Goode, Corinne | 754 Foot St | | | | San Francisco | CA | 94109 | |
| 5002397 | Goode, Leonard | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010048 | Goode, Leonard | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4996859 | Goodell, Earlene | Address on file | | | | | | | |
| 4977456 | Goodes, William | Address on file | | | | | | | |
| 4914806 | Goodfriend, Cody Harold | Address on file | | | | | | | |
| 4993139 | Goodhue, Michael | Address on file | | | | | | | |
| 4983586 | Goodin, Donald | Address on file | | | | | | | |
| 4989860 | Goodin, Norman | Address on file | | | | | | | |
| 4982348 | Goodin, William | Address on file | | | | | | | |
| 5002398 | Goodley, Paul | Goldstein, Gellman, Melbostad, Harris & McSparran LLP | Adrian Hern, Lee S. Harris | 1388 Sutter Street, Suite I 000 | | San Francisco | CA | 94109-5494 | |
| 4975961 | Goodman | 6093 HIGHWAY 147 | 2660 Look Out Ct. | | | Osewgeo | OR | 97034 | |
| 4940685 | Goodman, Amy | 171 E. Tefft St. | | | | Nipomo | CA | 93444 | |
| 4944369 | Goodman, Brian | 506 Cornwall Ave | | | | Arroyo Grande | CA | 93420 | |
| 4945082 | Goodman, Charlie And Mary | 19295 Pine Dr E | | | | Pioneer | CA | 95666 | |
| 5005953 | Goodman, Daniel | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005954 | Goodman, Daniel | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5005955 | Goodman, Daniel | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012526 | Goodman, Daniel | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4991235 | Goodman, Dennis | Address on file | | | | | | | |
| 4988789 | Goodman, James | Address on file | | | | | | | |
| 4938829 | GOODMAN, JAMILA | 425 JOAN VISTA | | | | EL SOBRANTE | CA | 94803 | |
| 4939299 | Goodman, Mark | 791 LOS ALTOS AVE | | | | LOS ALTOS | CA | 94022 | |
| 4975964 | Goodman, Paul | 6019 HIGHWAY 147 | 2660 Look Out Ct. | | | Osewgeo | OR | 97034 | |
| 4975963 | Goodman, Paul | 6041 HIGHWAY 147 | 1065 Washinton St | | | Willows | CA | 95988 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 565 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 181 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975962 | Goodman, Paul | 6067 HIGHWAY 147 | 1065 Washington St | | | Willows | CA | 95988 | |
| 4975395 | GOODMAN, PAUL H. | 1227 DRIFTWOOD COVE ROAD | 1860 Braemer Rd | | | Pasadena | CA | 91103 | |
| 4927983 | GOODMAN, RICHARD E | 13110 POMO LN | | | | MENDOCINO | CA | 95460 | |
| 4940679 | Goodman, Theodore/Cathy | 2781 North Fitch Mountain Rd | | | | Healdsburg | CA | 95448 | |
| 4986730 | Goodman, Virginia Andrea | Address on file | | | | | | | |
| 4933673 | Goodner, Bonnie | 5041 Apple Creek Court | | | | Pollock Pines | CA | 95726 | |
| 4921819 | GOODNIGHT CONSULTING INC | 42395 RYAN RD STE 112-650 | | | | ASHBURN | VA | 20148 | |
| 4975251 | Goodnight, John | 1433 PENINSULA DR | 3690 Grant Dr. | | | Reno | NV | 89509 | |
| 4915677 | GOODRICH, ALAN | STRATEGIC INVESTMENTS AND | 77 BEALE STREET, RM | | | SAN FRANCISCO | CA | 94105 | |
| 4948837 | Goodrich, Dezirae | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007674 | Goodrich, Dezirae | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5010225 | Goodrich, Gary | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010026 | Goodrich, Gary | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4944194 | GOODRICH, IVAN | 10526 OAK DR | | | | GRASS VALLEY | CA | 95949 | |
| 4942721 | Goodrich, Virginia | 15871 Little Valley Road | | | | Grass Valley | CA | 95949-6874 | |
| 4944213 | goodrow, larry | 1295 larkflower way | | | | Lincoln | CA | 95648 | |
| 4924382 | GOODSTEIN, LISA J | LISA GOODSTEIN LAC DOM | 134 ALMOND ST | | | AUBURN | CA | 95603 | |
| 4921820 | GOODSTONE GROUP LLC | 2961A HUNTER MILL RD STE 605 | | | | OAKTON | VA | 22124 | |
| 4921821 | GOODWEST RUBBER LINING INC | 8814 INDUSTRIAL LN | | | | CUCAMONGA | CA | 91730 | |
| 4921822 | GOODWILL CENTRAL COAST | 350 ENCINAL ST | | | | SANTA CRUZ | CA | 95060 | |
| 4921823 | GOODWIN LUMBER CO | MONO DR | | | | NORTHFORK | CA | 93643 | |
| 4994941 | Goodwin, Barry | Address on file | | | | | | | |
| 4918054 | GOODWIN, CHARLES M | DAKOTA HEALTH CENTER | 111 DAKOTA AVE #2 | | | SANTA CRUZ | CA | 95060-6626 | |
| 4983007 | Goodwin, David | Address on file | | | | | | | |
| 4989915 | Goodwin, Donna | Address on file | | | | | | | |
| 4997248 | Goodwin, Eileen | Address on file | | | | | | | |
| 4923154 | GOODWIN, JEFFREY D | 3768 MOCHA LN | | | | SANTA ROSA | CA | 95403 | |
| 5010049 | Goodwin, Jeffrey D. | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010050 | Goodwin, Jeffrey D. | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4943793 | GOODWIN, TORI | 2909 OAK TREE WAY | | | | CLEAR LAKE OAKS | CA | 95423 | |
| 4992416 | Goody, Kenneth | Address on file | | | | | | | |
| 4947149 | Goody, Shauna | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947150 | Goody, Shauna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947148 | Goody, Shauna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4921824 | GOODYEAR TIRE & RUBBER CO | 1144 E MARKET ST | | | | AKRON | OH | 44316 | |
| 4913703 | Goodyear, Patrick Lee | Address on file | | | | | | | |
| 4987229 | Goodyear, Robert | Address on file | | | | | | | |
| 4921826 | GOOGLE | C/O CBRE ACCOUNTING BAYHILL | 101 CALIFORNIA ST FL 22 | | | SAN FRANCISCO | CA | 94111 | |
| 4921825 | GOOGLE | C/O CBRE ACCOUNTING BAYHILL | 1600 AMPHITHEATER PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| 4921828 | GOOGLE INC | DEPT 33654 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4921827 | GOOGLE INC | ATTN ROLF SCHREIBER | 1600 AMPHITHEATRE PKY | | | MOUNTAIN VIEW | CA | 94043 | |
| 4975188 | Google, Inc. | 1600 Amphitheatre Parkway | REWS/Lease Administration | | | Mountain View | CA | 94043 | |
| 4983925 | Goolsby, Marilyn | Address on file | | | | | | | |
| 4934275 | Goolsby, Terry | 18435 Wildlife Trail | | | | Fiddletown | CA | 95629 | |
| 4932665 | Goose Valley Farming LLC | PO Box 1814 | | | | Burney | CA | 96013 | |
| 4921829 | GOOSELAKE HOLDING CO | 7540 TRACY AVE | | | | BUTTONWILLOW | CA | 93206 | |
| 4915593 | GOOSSEN, AHNNA RHODES | ACUPU & HERBAL CLINIC OF GILROY | 8070 SANTA TERESA BLVD STE 100 | | | GILROY | CA | 95020 | |
| 4993140 | Gootkin, Howard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921830 | GOPROCURE INC | 3460 SUMMIT RIDGE PKWY STE 401 | | | | DULUTH | GA | 30096 | |
| 4940284 | Goradia, Raghuvir | 130 Cedar Point Loop | | | | San Ramon | CA | 94583 | |
| 4991470 | Gorai, Jane | Address on file | | | | | | | |
| 4923728 | GORANSON MD, KENNETH | 2204 GRANT ROAD #101 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4935680 | Gorbet, Kristine | P.O. Box 85 | | | | Crescent Mills | CA | 95934 | |
| 4937414 | Gorczyca, Lorraine | 20101 Portola Dr | | | | Salinas | CA | 93908 | |
| 5002273 | Gordacan, Janice | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002274 | Gordacan, Janice | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002272 | Gordacan, Janice | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001644 | Gordacan, Kimberly | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001645 | Gordacan, Kimberly | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001643 | Gordacan, Kimberly | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4988652 | Gorden, Cathleen Bernice | Address on file | | | | | | | |
| 4988240 | Gorden, Victor | Address on file | | | | | | | |
| 4914252 | Gordet, Frank R | Address on file | | | | | | | |
| 4940135 | GORDILLO, JACLYN | 1013 Crestview Drive | | | | Milbrae | CA | 94030 | |
| 4912761 | Gordiychuk, Daniel | Address on file | | | | | | | |
| 4938305 | Gordon Associates Insurance Services, Inc.-gordon, david | 20 el camino | | | | redwood city | CA | 94062 | |
| 4934459 | Gordon Jr., Lonnie | 492 Quail Glen Dr. | | | | Oakley | CA | 94561 | |
| 4942492 | Gordon Property Management-Meek, Ryan | 1596 Church Street | | | | San Francisco | CA | 94131 | |
| 4921834 | GORDON REES SCULLY MANSUKHANI LLP | GORDON & REES | 1111 BROADWAY STE 1700 | | | OAKLAND | CA | 94607 | |
| 4913462 | Gordon, Alexander | Address on file | | | | | | | |
| 5003053 | Gordon, Amanda | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010640 | Gordon, Amanda | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003054 | Gordon, Amanda | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003052 | Gordon, Amanda | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003055 | Gordon, Amanda | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010639 | Gordon, Amanda | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4989228 | Gordon, April | Address on file | | | | | | | |
| 4912554 | Gordon, Bryan | Address on file | | | | | | | |
| 4977969 | Gordon, Charles | Address on file | | | | | | | |
| 4943376 | Gordon, Dennis | 3613 Stingy Lane | | | | Anderson | CA | 96007 | |
| 5002833 | Gordon, Derek | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010530 | Gordon, Derek | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002834 | Gordon, Derek | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002832 | Gordon, Derek | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002835 | Gordon, Derek | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010529 | Gordon, Derek | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4986182 | Gordon, Douglas | Address on file | | | | | | | |
| 5001169 | Gordon, Gary | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001168 | Gordon, Gary | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001167 | Gordon, Gary | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009489 | Gordon, Gary | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4990735 | Gordon, Gary | Address on file | | | | | | | |
| 4934853 | Gordon, Heather | 716 Fawn Drive | | | | San Anselmo | CA | 94960 | |
| 4987851 | Gordon, Isabell | Address on file | | | | | | | |
| 4985456 | Gordon, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987002 | Gordon, Jan | Address on file | | | | | | | |
| 4941143 | Gordon, Janene | 2163 Newport Drive | | | | Discovery Bay | CA | 94505 | |
| 4991299 | Gordon, Jim | Address on file | | | | | | | |
| 4941097 | Gorden, Leonard | 5640 Schooner Loop | | | | Byron | CA | 94505 | |
| 4992066 | Gordon, Lidia | Address on file | | | | | | | |
| 4983912 | Gordon, Linda | Address on file | | | | | | | |
| 5002837 | Gordon, Mark | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010532 | Gordon, Mark | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002838 | Gordon, Mark | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002836 | Gordon, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002839 | Gordon, Mark | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010531 | Gordon, Mark | Thorsnes Bartolotta McGuire LLP | Ian F Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4986948 | Gordon, Norma | Address on file | | | | | | | |
| 4986056 | Gordon, Preston | Address on file | | | | | | | |
| 5002841 | Gordon, Shery | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010534 | Gordon, Shery | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002842 | Gordon, Shery | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002840 | Gordon, Shery | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002843 | Gordon, Shery | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010533 | Gordon, Shery | Thorsnes Bartolotta McGuire LLP | Ian F Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4978096 | Gordon, Willard | Address on file | | | | | | | |
| 4933015 | Gordon-Creed, Kelley, Holl & Sugerman | 101 Montgomery Street Suite 2650 | | | | San Francisco | CA | 94104 | |
| 4935568 | Gordon's Music and Sound, Inc-Gordon, Clifford | 810 Texas Street | | | | Fairfield | CA | 94533 | |
| 4988372 | Gordy, Maria | Address on file | | | | | | | |
| 4996576 | Gordy, Phyllis | Address on file | | | | | | | |
| 4985515 | Gore Jr., Nathaniel | Address on file | | | | | | | |
| 4983522 | Gore, Coy | Address on file | | | | | | | |
| 4989069 | Gore, Sharon | Address on file | | | | | | | |
| 4990178 | Goree, Carolyn | Address on file | | | | | | | |
| 4921835 | GORELICK & WOLFERT LLP | 200 FRANK H OGAWA PLAZA 6TH FL | | | | OAKLAND | CA | 94612 | |
| 4981617 | Gorham, Danny | Address on file | | | | | | | |
| 4941533 | Gorin, Doris | 4210 Greenwood Road | | | | Garden Valley | CA | 95633 | |
| 5010053 | Goris, Anne M. | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5010054 | Goris, Michael L. | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4977723 | Gorley, Shirley | Address on file | | | | | | | |
| 5007571 | Gorman, Elizabeth | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007572 | Gorman, Elizabeth | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948285 | Gorman, Elizabeth | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988531 | Gorman, Frances | Address on file | | | | | | | |
| 4944877 | Gorman, Jim | 74 Sailfish Court | | | | Half Moon Bay | CA | 94019 | |
| 4979464 | Gorman, Joseph | Address on file | | | | | | | |
| 4974626 | Gorman, Loree | 5037 Cabrillo Point | | | | Discovery Bay | CA | 94505 | |
| 4974795 | Gorman, Loree L.; Kent, Steven; Watson, Gordon & Elaine; | Hurley, Susan & Arthur, trustees | 1230 Olive Hill Lane (Hurley) | | | Napa | CA | 94558 | |
| 4974796 | Gorman, Lorree | 5037 Cabrillo Point | | | | Discovery Bay | CA | 94505 | |
| 4991149 | Gorman, Margaret | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933475 | Gorman, Robert | 163 Stenner St | | | | San Luis Obispo | CA | 93405 | |
| 4976880 | Gornall, Harold | Address on file | | | | | | | |
| 5010055 | Gorney, Nathan | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5010056 | Gorney-Tutak, Victoria | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5006935 | Gorniak, Peter | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006936 | Gorniak, Peter | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946693 | Gorniak, Peter | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4985020 | Gorokhovsky, Rimma | Address on file | | | | | | | |
| 4982934 | Gorringe, Richard | Address on file | | | | | | | |
| 4941520 | gorris, brent | po box 71 | | | | sebastopol | CA | 95473 | |
| 4941219 | Gorskaya, Ekaterina | 5712 Drysdale Court | | | | San Jose | CA | 95126 | |
| 4914043 | Gorst, Tylor | Address on file | | | | | | | |
| 4990462 | Gorsuch, Debbie | Address on file | | | | | | | |
| 4911477 | Gorur Seetharam, Anirudh | Address on file | | | | | | | |
| 4992862 | Goscinski, Laurence | Address on file | | | | | | | |
| 4921836 | GOSHAWK POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4944787 | Goshay, Nancy | 875 Regal Rd. | | | | Berkeley | CA | 94708 | |
| 4939550 | Gosiengfiao, Ingemar | 1725 Shirley Drive | | | | Pleasant Hill | CA | 94523 | |
| 5011339 | Gospe, Natalie | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5003925 | Gospe, Natalie | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011340 | Gospe, Sophia | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5003926 | Gospe, Sophia | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4982677 | Goss III, Albert | Address on file | | | | | | | |
| 4932139 | GOSS, WILLIAM | PO Box 39 | | | | GREENVILLE | CA | 95947 | |
| 4914711 | Gossard, Robert Darrell | Address on file | | | | | | | |
| 4939065 | Gosse, Clifton | 4308 El Dorado Street | | | | Oakley | CA | 94561 | |
| 4943843 | Goswick, William | 2440 Hill View Lane | | | | Pinole | CA | 94564 | |
| 4921837 | GOT POWER INC | CD AND POWER | 150 NARDI LN | | | MARTINEZ | CA | 94553 | |
| 4942756 | Got Watts Electric-Kromer, Shelby | 2250 Commerce Ave | | | | Concord | CA | 94520 | |
| 4921838 | GOT YOU COVERD INC | 211 TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5009707 | Gotelli, Gregg | Goyette & Associates, Inc. A Professional Law Corporation | Gary G. Goyette | 2366 Gold Meadow Way, Suite 200 | | Gold River | CA | 95670 | |
| 4943934 | Gotelli, Larry | P.O. Box 416 | | | | Igo | CA | 96047 | |
| 4912084 | Gotera, Azucena Garzon | Address on file | | | | | | | |
| 4992795 | Gotera, Romeo | Address on file | | | | | | | |
| 4993872 | Gotesky, James | Address on file | | | | | | | |
| 4945530 | Gotham Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945531 | Gotham Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4942842 | Gothier, Deloris | 7820 Twin Oaks Ave | | | | Citrus Heights | CA | 96510 | |
| 4992608 | Goto, Alan | Address on file | | | | | | | |
| 4911545 | Goto, Stephen Akira | Address on file | | | | | | | |
| 5007125 | Gotterba, Devin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007126 | Gotterba, Devin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946823 | Gotterba, Devin | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983763 | Goubachi-Khoury, F | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933016 | Gough & Hancock LLP | Two Embarcadero Center Suite 640 | | | | San Francisco | CA | 94111 | |
| 4998798 | Gough, Glenn Gordon | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008472 | Gough, Glenn Gordon | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998799 | Gough, Glenn Gordon | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4975451 | Gough, Jeff | 1010 PENINSULA TRAIL | 4688 Blackstone Court | | | Santa Maria | CA | 93455 | |
| 4939504 | Goulart, Art | 688 Myrtle St | | | | Half Moon Bay | CA | 94019 | |
| 4998800 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008473 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998801 | Goulart, Floy Sarah Salyer (Individually, And As Trustee Of The Floy Sarah Salyer Living Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4981797 | Goulart, George | Address on file | | | | | | | |
| 4921839 | GOULD ELECTRONICS | RECORDING SYSTEMS DIV | 1024 SERPENTINE LN #100 | | | PLEASANTON | CA | 94588 | |
| 5000747 | Gould, Alison | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000746 | Gould, Alison | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009404 | Gould, Alison | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4974869 | Gould, Donna | P.O. Box 624 | | | | Bass Lake | CA | 93604 | |
| 4946165 | Gould, Dorean | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946166 | Gould, Dorean | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4977619 | Gould, Elmer | Address on file | | | | | | | |
| 4987705 | Gould, James | Address on file | | | | | | | |
| 4975092 | Gould, Pres., Jeff | Willow Creek Cove Dock Association | 3502 West 225th Street | | | Torrance | CA | 90505 | |
| 4921840 | GOULD-BASS CO INC | 1431 W SECOND ST | | | | POMONA | CA | 91766 | |
| 4933543 | Gouldsberry, Julie and Mark | 100 Tahama Court | | | | Los Gatos | CA | 95033 | |
| 4976002 | Goulet | 4113 HIGHWAY 147 | 1645 PLUMAS WAY | | | CHICO | CA | 95926 | |
| 4921841 | GOULET FAMILY TRUST | 8737 WINDSHIRE LANE | | | | ORANGEVALE | CA | 95662 | |
| 4935703 | Goulet, Barbara | 1990 COMBIE RD | | | | Meadow Vista | CA | 95722 | |
| 4989899 | Gouletas, Nancy | Address on file | | | | | | | |
| 5008076 | Goupil, Janell | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008077 | Goupil, Janell | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949722 | Goupil, Janell | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4947152 | Goupil, Paulette | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947153 | Goupil, Paulette | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947151 | Goupil, Paulette | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4985376 | Gourley, John | Address on file | | | | | | | |
| 4979463 | Gourley, Ray | Address on file | | | | | | | |
| 4987224 | Gousha, Gail A | Address on file | | | | | | | |
| 5003935 | Goutierez, Jace | Ribera Law Firm, A Professional Corporation | Mia Mattis , Sandra Ribera Speed | 157 West Portal Avenue, Suite | | San Francisco | CA | 94127 | |
| 4924763 | GOUVAIA, MARK A | 24380 HANSEN RD | | | | TRACY | CA | 95377 | |
| 4982625 | Gouveia, David | Address on file | | | | | | | |
| 4914755 | Gouveia, David Lee | Address on file | | | | | | | |
| 4914745 | Gouveia, Dennis F | Address on file | | | | | | | |
| 4913312 | Gouveia, Karen Jeanne | Address on file | | | | | | | |
| 4997178 | Gouveia, Lawrence | Address on file | | | | | | | |
| 4989239 | Gove, Joan | Address on file | | | | | | | |
| 4986149 | Gover, Howard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999955 | Government Employees Insurance Company | Alan J. Jang, Sally Noma, Jennifer A. Stewart | 1766 Lacassie Avenue, Suite 200 | | | Walnut Creek | CA | 94596 | |
| 4921842 | GOVERNMENTAL STRATEGIES INC | 11803 WAYLAND ST | | | | OAKTON | VA | 22124 | |
| 4921843 | GOVERNORS CUP FOUNDATION INC | 755 RIVERPOINT DR | | | | WEST SACRAMENTO | CA | 95605 | |
| 4922333 | GOVIA, HILLARY CHARLES | 509 GROVE WAY | | | | HAYWARD | CA | 94541 | |
| 4921844 | GOWAN CONSTRUCTION COMPANY INC | 15 WEST 8TH ST #C | | | | TRACY | CA | 95376 | |
| 4915824 | GOWDA, ALPANA | ALPANA GOWDA INC | 30347 SANTA CECILIA DR | | | TEMECULA | CA | 92592 | |
| 4943965 | Gower, Gary | P.O. Box 403 | | | | Willow creek | CA | 95573 | |
| 4935469 | Gowin, Karen | 2457 S Lind Ave | | | | Fresno | CA | 93725 | |
| 4948543 | Gowins, Adrian | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948544 | Gowins, Adrian | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948545 | Gowins, Eric Benjamin | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948546 | Gowins, Eric Benjamin | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948549 | Gowins, Karen | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948550 | Gowins, Karen | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948547 | Gowins, Mary Edith | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948548 | Gowins, Mary Edith | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948551 | Gowins, Richard L. | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948552 | Gowins, Richard L. | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4935474 | Goyen, Caroline | 11 Greenwood Place | | | | Menlo Park | CA | 94025 | |
| 4915702 | GOYENETCHE, ALBERT | ALBERT GOYENETCHE DAIRY | 6041 BRANDT RD | | | BUTTONWILLOW | CA | 93206 | |
| 4921966 | GOYETTE, GRIFFITHS | 330 PRIMROSE RD STE 614 | | | | BURLINGAME | CA | 94010 | |
| 4991901 | Goyette, Lee | Address on file | | | | | | | |
| 4988070 | Goyhenetche, Greg | Address on file | | | | | | | |
| 4975081 | Gozdiff, Mike Alex | Trustee | 53361 Road 432 | 1855 Humboldt Avenue, Kerman, | | Bass Lake | CA | 93604 | |
| 4921845 | GP STRATEGIES CORPORATION | 11000 BROKEN LAND PKWAY Ste 200 | | | | COLUMBIA | MD | 21044-3555 | |
| 4921846 | GPI LABORATORIES INC | 4403 DONKER CT SE | | | | KENTWOOD | MI | 49512 | |
| 4921847 | GPS INTERNATIONAL INVESTMENT INC | PO Box 8899 | | | | STOCKTON | CA | 95208 | |
| 4921848 | GR TRUCKING LLC | 5115 PARKFORD CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 4921849 | GRA SERVICES INTERNATIONAL LLC | 5000 E 2ND ST | | | | EDMOND | OK | 73034 | |
| 4921850 | GRA SVCS | PACIFIC UTILITIES | 2475 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| 4996460 | Grable, Linda | Address on file | | | | | | | |
| 4915084 | Grabot, Jim C | Address on file | | | | | | | |
| 4940192 | Grabow, Delores | 1310 Mitchell Avenue | | | | Escalon | CA | 95320 | |
| 5010318 | Grabow, Diane | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002602 | Grabow, Diane | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010317 | Grabow, Victor | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002601 | Grabow, Victor | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4940531 | Grabski, Daniel | 3500 Pinehurst Drive | | | | Bakersfield | CA | 93306 | |
| 4921851 | GRACE ENVIRONMENTAL SERVICES LLC | 2060 D E AVENIDA DE LOS ARBOLE | | | | THOUSAND OAKS | CA | 91362 | |
| 4978550 | Grace Jr., John | Address on file | | | | | | | |
| 5001172 | Grace, Catherine | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001171 | Grace, Catherine | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001170 | Grace, Catherine | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009490 | Grace, Catherine | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4944561 | Gracefield Kennels-Miller, Carolyn | 3400 Hidden Hills | | | | Placerville | CA | 95667 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942341 | Graceland, Kim Ted Tae Won | 235 Jefferson Street | | | | San Francisco | CA | 94133 | |
| 4981997 | Gracia, John | Address on file | | | | | | | |
| 4937055 | Gracia, Kellene | 16130 Tuolumne Rd | | | | Sonora | CA | 95370 | |
| 4983231 | Gracie, Richard | Address on file | | | | | | | |
| 4921854 | GRACON LLC | 7221 E US HIGHWAY 34 | | | | LOVELAND | CO | 80537 | |
| 4995147 | Gracyk, Todd | Address on file | | | | | | | |
| 4921855 | GRADCO LLC | DBA GRADIENT | 20 UNIVERSITY RD 5TH FL | | | CAMBRIDGE | MA | 02138 | |
| 4982472 | Graddy, Jack | Address on file | | | | | | | |
| 4981620 | Graddy, Roger | Address on file | | | | | | | |
| 4992680 | Gradie, Thomas | Address on file | | | | | | | |
| 4992817 | Grady III, James | Address on file | | | | | | | |
| 4914637 | Grady, Carina Ann | Address on file | | | | | | | |
| 4943885 | Grady, Kelsey | 5 Greenfield Court | | | | San Anselmo | CA | 94960 | |
| 4983174 | Grady, Leonel | Address on file | | | | | | | |
| 4992392 | GRADY-KING, DENISE | Address on file | | | | | | | |
| 4984856 | Graf, Diane | Address on file | | | | | | | |
| 5001067 | Graff, Bob E. | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001066 | Graff, Bob E. | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001068 | Graff, Bob E. | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4921856 | GRAFTEL INC | 870 CAMBRIDGE DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4997583 | Gragg, Margie | Address on file | | | | | | | |
| 4980533 | Gragg, Mike | Address on file | | | | | | | |
| 4998074 | Gragg, Ralph | Address on file | | | | | | | |
| 4993333 | Graham, Alice | Address on file | | | | | | | |
| 4977654 | Graham, Anna | Address on file | | | | | | | |
| 4985016 | Graham, Brian | Address on file | | | | | | | |
| 4988823 | Graham, Carol | Address on file | | | | | | | |
| 4938171 | Graham, Collette | 2060 San Miguel Canyon Rd | | | | Prunedale | CA | 93907 | |
| 4990534 | Graham, Donald | Address on file | | | | | | | |
| 4977586 | Graham, Harold | Address on file | | | | | | | |
| 4985703 | Graham, James | Address on file | | | | | | | |
| 4977059 | Graham, John | Address on file | | | | | | | |
| 4979430 | Graham, John | Address on file | | | | | | | |
| 4977624 | Graham, Josephus | Address on file | | | | | | | |
| 5007129 | Graham, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007130 | Graham, Karen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946825 | Graham, Karen | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009603 | Graham, Kennedy | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4937233 | Graham, Larry | 20010 Meadowwood Dr | | | | Jackson | CA | 95642 | |
| 5009602 | Graham, Laura | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4997256 | Graham, Margaret | Address on file | | | | | | | |
| 4938764 | Graham, Martha | 632 Theresa Drive | | | | South San Francisco | CA | 94080 | |
| 4995720 | Graham, Mary | Address on file | | | | | | | |
| 5007127 | Graham, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007128 | Graham, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946824 | Graham, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976511 | Graham, Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991234 | Graham, Michael | Address on file | | | | | | | |
| 4948501 | Graham, Milton | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4941009 | Graham, Nicolas | 2293 Reef Court | | | | Discovery Bay | CA | 94505 | |
| 4947155 | Graham, Regis | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947156 | Graham, Regis | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947154 | Graham, Regis | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977291 | Graham, Richard | Address on file | | | | | | | |
| 4928166 | GRAHAM, ROBERT L | 12 SAINT JUDE RD | | | | MILL VALLEY | CA | 94941 | |
| 4934515 | GRAHAM, ROBIN | 31625 RELIEF HILL RD | | | | WASHINGTON | CA | 95986 | |
| 4936937 | Graham, Ryan | 101 Polk Street | | | | San Francisco | CA | 94102 | |
| 4985100 | Graham, Sharon L. | Address on file | | | | | | | |
| 4994991 | Graham, Steven | Address on file | | | | | | | |
| 4979881 | Graham, William | Address on file | | | | | | | |
| 4949411 | Grahlman, Brian | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949410 | Grahlman, Brian | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949412 | Grahlman, Brian | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5010173 | Grahm, Jessica | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 5010172 | Grahm, John | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4978662 | Grahm, Allan | Address on file | | | | | | | |
| 4950032 | Grahn, Patricia, Successor to Robert | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 5002078 | Gramajo, Jeremy | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002077 | Gramajo, Jeremy | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4914787 | Gramespacher, Terrie Louise | Address on file | | | | | | | |
| 4921454 | GRAMM, GARY A | LOOMIS MEDICAL CLINIC | 6135 KING RD SUITE A | | | LOOMIS | CA | 95650 | |
| 4983434 | Gramps, Joseph | Address on file | | | | | | | |
| 4987058 | Gran, Marie | Address on file | | | | | | | |
| 4912138 | Granados, Gregory A. | Address on file | | | | | | | |
| 4985241 | Granados, Julian T | Address on file | | | | | | | |
| 4937327 | GRANADOS, MARTHA | 654 SYLVAN ST | | | | DALY CITY | CA | 94014 | |
| 4984041 | Granato, Betty | Address on file | | | | | | | |
| 4933645 | Grancharov, Stefan | 1083 Mission Road | | | | Pebble Beach | CA | 93953 | |
| 4921859 | GRAND AVENUE EMERGENCY PHYSICIANS | MEDICAL GROUP INC | 400 OLD RIVER RD | | | BAKERSFIELD | CA | 93311-9781 | |
| 4933776 | Grand Jewelry Co., Tammy Ng | 955 Grant Avenue | | | | San Francisco | CA | 94108 | |
| 4936598 | GRAND, BONNIE | 11757 HWY 116 | | | | GUERNEVILLE | CA | 95446 | |
| 4917751 | GRANDIN, CARL HJALMAR | CG EXCAVATION | 4320 DEER HILL LANE | | | ANTIOCH | CA | 94531 | |
| 4943126 | Grandjean, Claudia | 9016 Caymus Court | | | | Bakersfield | CA | 93312 | |
| 4921860 | GRANDVIEW ACRES HOMEOWNERS ASSN | 1380 TRIMBLE LN | | | | CLOVERDALE | CA | 95425 | |
| 4940264 | Grange Insurance Association | 200 Cedar Street | | | | Seattle | CA | 98121 | |
| 4999940 | Grange Insurance Association | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999941 | Grange Insurance Association | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945424 | Grange Insurance Association | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4914993 | Granger, Eric Alvin | Address on file | | | | | | | |
| 4911829 | Granger, Faith E. | Address on file | | | | | | | |
| 4935284 | Granger, Tavi | P.O Box 325 | | | | Lower Lake | CA | 95457 | |
| 4990888 | Granger, William | Address on file | | | | | | | |
| 4938573 | Granger/USAA Insurance | 5042 BLACKBIRD WAY | | | | PLEASANTON | CA | 94566 | |
| 5006346 | Granier, Frank & Laura | 1215 DRIFTWOOD COVE ROAD | 6245 Vista Montagna | | | Reno | NV | 89519 | |
| 4921861 | GRANITE CONSTRUCTION CO | 1324 S STATE ST | | | | UKIAH | CA | 95482 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 573 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921862 | GRANITE CONSTRUCTION CO | 585 W BEACH ST | | | | WATSONVILLE | CA | 95076 | |
| 4921863 | GRANITE CONSTRUCTION COMPANY | PO Box 50085 | | | | WATSONVILLE | CA | 95077 | |
| 4921864 | GRANITE CREEK APARTMENTS INC. | 1850 SOSCOL AVENUE STE 207 | | | | NAPA | CA | 94559 | |
| 4921865 | GRANITE ROCK CO - WATSONVILLE | PO Box 50001 | | | | WATSONVILLE | CA | 95077-5001 | |
| 4921866 | GRANITE SOLID WASTE | PO Box 268 | | | | PRATHER | CA | 93651 | |
| 4945497 | Granite State Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4943647 | Graniterock-Lemon, Peter | PO Box 50001 | | | | Watsonville | CA | 95077 | |
| 5004308 | Granneman, Adam | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004307 | Granneman, Adam | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004310 | Granneman, Lidia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004309 | Granneman, Lidia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4911858 | Grannum, Adrian | Address on file | | | | | | | |
| 4921867 | GRANNYS ALLIANCE HOLDINGS INC | 132 SW 5TH AVE STE 175 | | | | MERIDIAN | ID | 83642 | |
| 4933756 | Grant Jr., Engineering & Manufacturing-Grant, Richard | 400 W. Ohio Ave | | | | Richmond | CA | 94804 | |
| 4982441 | Grant Jr., John | Address on file | | | | | | | |
| 4913548 | Grant, Anthony D | Address on file | | | | | | | |
| 4998802 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008474 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998803 | Grant, Brian (Individually, And As Corporate Representative/CEO/General Manager Of Housing Alternatives Inc.) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978018 | Grant, Charles | Address on file | | | | | | | |
| 4933759 | Grant, Charlie | 19656 AMADOR AVE | | | | PIONEER | CA | 95666 | |
| 4998812 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan And The G&P Grant 2011 Family Trust (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008477 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan And The G&P Grant 2011 Family Trust (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998813 | Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan And The G&P Grant 2011 Family Trust (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998806 | Grant, Dave | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008161 | Grant, Dave | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998807 | Grant, Dave | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5010058 | Grant, Edmund Ian | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010059 | Grant, Edmund Ian | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4998804 | Grant, Elva | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008181 | Grant, Elva | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998805 | Grant, Elva | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999584 | Grant, Fernando D. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008964 | Grant, Fernando D. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999585 | Grant, Fernando D. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998808 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008475 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998810 | Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986025 | Grant, Janice | Address on file | | | | | | | |
| 4923159 | GRANT, JEFFREY | 1161 MEADOWCREST DR | | | | CORTE MADERA | CA | 94925 | |
| 4944127 | GRANT, JOHN | 1839 LONDON WAY | | | | SALINAS | CA | 93906 | |
| 4938207 | GRANT, KAREN | 412 CORRAL DE TIERRA RD | | | | SALINAS | CA | 93908 | |
| 5010060 | Grant, Kristi Rene | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010061 | Grant, Kristi Rene | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4978408 | Grant, Linda | Address on file | | | | | | | |
| 4943224 | GRANT, MARY | 17 Harvard Court | | | | Pleasant Hill | CA | 94523 | |
| 4998810 | Grant, Pamela Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008476 | Grant, Pamela Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998811 | Grant, Pamela Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4938513 | Grant, Patrick | 1312 Cordilleras Av | | | | Sunnyvale | CA | 94087 | |
| 5002399 | Grant, Trina | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green, Scott R. Montgomery | 100 Stony Point Rd, Suite 2006 | | Santa Rosa | CA | 95401 | |
| 4993884 | Grantham Jr., Robert | Address on file | | | | | | | |
| 4995753 | Grantham, Denise | Address on file | | | | | | | |
| 4938717 | Granucci, John | 360 Summit Ave. | | | | San Rafael | CA | 94901 | |
| 4921870 | GRANZELLAS INN LLC | 391 6TH ST | | | | WILLIAMS | CA | 95987 | |
| 4998814 | Grap, Arthur Ray | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4921871 | GRAPEMAN HOLDINGS LLC | 9777 WILSHIRE BLVD #918 | | | | BEVERLY HILLS | CA | 90212 | |
| 4921872 | GRAPHIC CONTROLS ACQUISITION CORP | 400 EXCHANGE ST | | | | BUFFALO | NY | 14204 | |
| 4921873 | GRAPHIC PACKAGING INTERNATIONAL | 2600 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 4932450 | GRAPHIC SAVINGS GROUP LLC | 45 MAIN ST., SUITE 537 | | | | BROOKLYN | NY | 11201 | |
| 5002893 | Graser, Eugene | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5010560 | Graser, Eugene | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002894 | Graser, Eugene | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002892 | Graser, Eugene | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5002895 | Graser, Eugene | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010559 | Graser, Eugene | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002897 | Graser, Gail | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5010562 | Graser, Gail | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002898 | Graser, Gail | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002896 | Graser, Gail | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5002899 | Graser, Gail | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010561 | Graser, Gail | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989868 | Grasmuck, Christa | Address on file | | | | | | | |
| 4921874 | GRASS VALLEY DOWNTOWN FOUNDATION | 125 NEAL ST | | | | GRASS VALLEY | CA | 95945 | |
| 4921875 | GRASS VALLEY RADIOLOGY | MEDICAL GROUP INC | PO Box 1766 | | | INDIANAPOLIS | IN | 46206-1766 | |
| 4921876 | Grass Valley Service Center | Pacific Gas & Electric Company | 788 Taylorville Road | | | Grass Valley | CA | 95945 | |
| 4921877 | GRASS VALLEY UTILITIES | PO Box 51159 | | | | LOS ANGELES | CA | 90051-5459 | |
| 4984387 | Grass, Gloria | Address on file | | | | | | | |
| 4984223 | Grass, Kay | Address on file | | | | | | | |
| 4976746 | Grasse, Jeanne | Address on file | | | | | | | |
| 4977265 | Grasser, Ronald | Address on file | | | | | | | |
| 4940917 | Grasseschi, Paul | 5363 Iris Way | | | | Livermore | CA | 94551 | |
| 5002400 | Grassgreen, Debra | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5010062 | Grassgreen, Debra | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4998815 | Grassi, Gloria Rose (Individually, And As Trustee Of The Gloria R. Grassi Trust) | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5010067 | Grassi, Jami | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010068 | Grassi, Jami | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4914810 | Grassi, Junior Robert | Address on file | | | | | | | |
| 5010065 | Grassi, Mark | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010066 | Grassi, Mark | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4975353 | Grassi, Peter | 1264 PENINSULA DR | 3350 Las Huertas Rd | | | Lafayette | CA | 94549 | |
| 4934079 | Grasso, Anthony | 740 Glen Street | | | | Martinez | CA | 94553 | |
| 4938866 | Grasso, Norma | 725 Azule Ave | | | | San Jose | CA | 95123 | |
| 4921878 | GRATING PACIFIC INC | 2501 W ALMOND AVE | | | | MADERA | CA | 93637 | |
| 5006419 | Gratneyese-Jackson, Elaine | 4504 Crimson Clover Drive | | | | Fairfield | CA | 94534 | |
| 4914096 | Gratneyese-Jackson, Elaine | Address on file | | | | | | | |
| 4934223 | Graton Casino, Michael Clayton | 630 Park Court | | | | Rohnert Park | CA | 94928 | |
| 4939624 | Gratton, Elizabeth | 6543 N State Ave | | | | Fresno | CA | 93722 | |
| 4928348 | GRAU, ROSSANA | 2305 BENSON AVE | | | | SANTA CRUZ | CA | 95065 | |
| 5007239 | Grauberger, Lynne | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007240 | Grauberger, Lynne | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946880 | Grauberger, Lynne | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4946167 | Gravage, Jenny | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946168 | Gravage, Jenny | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4977677 | Gravatt, Earl | Address on file | | | | | | | |
| 4984756 | Gravatt, Roberta | Address on file | | | | | | | |
| 4913001 | Gravelle, Josh | Address on file | | | | | | | |
| 4921879 | GRAVER WATER SYSTEMS | 675 CENTRAL AVE STE 3 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 4993676 | Graves, Dale | Address on file | | | | | | | |
| 5008478 | Graves, Dawn | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008479 | Graves, Dawn | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4977787 | Graves, Henry | Address on file | | | | | | | |
| 4990707 | Graves, Lori | Address on file | | | | | | | |
| 4997449 | Graves, Michael | Address on file | | | | | | | |
| 4914019 | Graves, Michael Charles | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 576 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 192 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008480 | Graves, Philip | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario De Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008481 | Graves, Philip | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4979123 | Graves, Ronald | Address on file | | | | | | | |
| 4938702 | Graves, Ross | 2016 Eaton Ave | | | | San Carlos | CA | 94070 | |
| 4995280 | Graves, Vicki | Address on file | | | | | | | |
| 4979477 | Graves, William | Address on file | | | | | | | |
| 4927986 | GRAVINA, RICHARD F | MD | 333 N SAN MATEO DR | | | SAN MATEO | CA | 94401 | |
| 4921880 | GRAVITEC SYSTEMS INC | 21291 URDAHL RD NW | | | | POULSBO | WA | 98370 | |
| 4977994 | Gravitt, Donald | Address on file | | | | | | | |
| 4984397 | Gravitt, Lynda | Address on file | | | | | | | |
| 4921881 | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA | | | | SAN CLEMENTE | CA | 92673 | |
| 4921882 | GRAVOGRAPH-NEW HERMES | GRAVOTECH | 2200 NORTHMONT PKY | | | DULUTH | GA | 30096 | |
| 4921883 | GRAVOTECH | PO Box 934020 | | | | ATLANTA | GA | 31193-4020 | |
| 4975684 | Gray | 0729 LASSEN VIEW DR | P. O. Box 1941 | | | Cottonwood | CA | 96022 | |
| 4975655 | Gray | 0853 LASSEN VIEW DR | 14307 Swift Creek Ct | | | Reno | NV | 89511 | |
| 4921884 | GRAY HAWK POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4913833 | Gray Jr, Billy M | Address on file | | | | | | | |
| 4981255 | Gray Jr., William | Address on file | | | | | | | |
| 4984238 | Gray, Carol | Address on file | | | | | | | |
| 4937521 | Gray, Carter | 808 N Mair Street | | | | Salinas | CA | 93906 | |
| 4995449 | Gray, Charlene | Address on file | | | | | | | |
| 4979357 | Gray, Charles | Address on file | | | | | | | |
| 4983695 | Gray, Clara | Address on file | | | | | | | |
| 4914827 | Gray, Clarisse | Address on file | | | | | | | |
| 5002404 | Gray, David | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010069 | Gray, David | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002403 | Gray, David | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002406 | Gray, Deborah | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010070 | Gray, Deborah | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002405 | Gray, Deborah | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4936417 | Gray, Diana | 575 Oregon Street | | | | Sonoma | CA | 95476 | |
| 4936036 | Gray, Elizabeth | 21907 Fallview Dr | | | | Sonora | CA | 95370 | |
| 4990028 | Gray, Fredrick | Address on file | | | | | | | |
| 4979828 | Gray, Gary | Address on file | | | | | | | |
| 4990673 | Gray, Geneva | Address on file | | | | | | | |
| 4991114 | Gray, Geoffrey | Address on file | | | | | | | |
| 4938218 | Gray, George | 120 New Brighton Rd. | | | | Aptos | CA | 95003 | |
| 4998816 | Gray, George Albert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008482 | Gray, George Albert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998817 | Gray, George Albert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4982279 | Gray, Glen | Address on file | | | | | | | |
| 4935817 | Gray, Gordon | P.O. Box 51 | | | | Snelling | CA | 95369 | |
| 4991139 | Gray, Katherine | Address on file | | | | | | | |
| 4940622 | GRAY, LEONARD | 1062 CELEBRITY | | | | DAVIS | CA | 95616 | |
| 4936373 | Gray, Lila | 2590 Sunrise Dr | | | | Fairfield | CA | 94533 | |
| 4985186 | Gray, Linda L | Address on file | | | | | | | |
| 5002427 | Gray, Marianne | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5010081 | Gray, Marianne | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948649 | Gray, Mary | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948651 | Gray, Mary | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948650 | Gray, Mary | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4976538 | Gray, Mary | Address on file | | | | | | | |
| 4986266 | Gray, Mary | Address on file | | | | | | | |
| 4948646 | Gray, Orville Stephen | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948648 | Gray, Orville Stephen | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948647 | Gray, Orville Stephen | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5002428 | Gray, Owen | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5010082 | Gray, Owen | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4938360 | Gray, Paul | 23149 Old Santa Cruz Hwy | | | | Los Gatos | CA | 95033 | |
| 4936167 | Gray, Paula | P.O. Box 496 | | | | Hoopa | CA | 95546 | |
| 4978878 | Gray, Richard | Address on file | | | | | | | |
| 4983819 | Gray, Robert | Address on file | | | | | | | |
| 4998818 | Gray, Robert L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008483 | Gray, Robert L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998819 | Gray, Robert L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4915135 | Gray, Rosette Susanna | Address on file | | | | | | | |
| 4941859 | GRAY, RUBY | 2400 PHELPS ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4988425 | Gray, Russell | Address on file | | | | | | | |
| 4949232 | Gray, Scott | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949234 | Gray, Scott | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949233 | Gray, Scott | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4989617 | Gray, Sherrie | Address on file | | | | | | | |
| 4982706 | Gray, Steven | Address on file | | | | | | | |
| 4996638 | Gray, Suzanne | Address on file | | | | | | | |
| 4949235 | Gray, Tamra | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949237 | Gray, Tamra | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949236 | Gray, Tamra | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5006937 | Gray, Tison | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006938 | Gray, Tison | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946694 | Gray, Tison | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988424 | Gray, Walter | Address on file | | | | | | | |
| 4982559 | GRAY, WILLIAM GARY | Address on file | | | | | | | |
| 4921887 | GRAYBAR ELECTRIC CO INC | 1211 FEE DR | | | | SACRAMENTO | CA | 95815 | |
| 4921885 | GRAYBAR ELECTRIC CO INC | 5360 OVERPASS RD | | | | SANTA BARBARA | CA | 93111 | |
| 4921886 | GRAYBAR ELECTRIC CO INC | FILE 057071 | | | | LOS ANGELES | CA | 90074-7071 | |
| 4912148 | Graybill, James Mowry | Address on file | | | | | | | |
| 4935506 | GRAYDON, JACQUI | 53 VINCA CT | | | | OAKLEY | CA | 94561 | |
| 4932451 | GRAYLIFT, INC. | P.O. BOX 2808 | | | | FRESNO | CA | 93745 | |
| 4937645 | Gray-Reudon, Savannah | 2270 Perez Street | | | | Salinas | CA | 93906 | |
| 4942787 | Grays Paint & Wallpaper, Jean & Robert Gray | 1411 Woodside Road | | | | Redwood City | CA | 94061 | |
| 5002429 | Graziani, James | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4938362 | Graziano, Alberto | 23800 Morrell cut off Road | | | | Los Gatos | CA | 95033 | |
| 4921889 | GRDF GAZ RÉSEAU DISTRIBUTION FRANCE | 1-3 RUE GEORGES BESSE | | | | CLERMONT-FERRAND | | 63000 | FRANCE |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 194
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921888 | GRDF GAZ RÉSEAU DISTRIBUTION FRANCE | 6 RUE CONDORCET | | | | PARIS | | 75009 | FRANCE |
| 4945573 | Great American Alliance Assurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4945572 | Great American Alliance Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4945574 | Great American E&S Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4945576 | Great American Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4945575 | Great American Insurance Company of New York | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4943907 | Great Basin Management & Design-Badasci, George | 15520 Evergreeen Road | | | | Cottonwood | CA | 96022 | |
| 4976342 | Great Lakes Insurance SE (Munich) | Susanne Rogner | Königinstraße 107 | | | München | | | Germany |
| 4945682 | Great Northern Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945683 | Great Northern Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4921890 | GREAT OAKS WATER CO | 20 GREAT OAKS BLVD STE 120 | | | | SAN JOSE | CA | 95119 | |
| 4921891 | GREAT VALLEY BOOKFEST INC | PO Box 2188 | | | | MANTECA | CA | 95336 | |
| 4932666 | Great Valley Solar 4, LLC | 488 8th Avenue HQ11 | | | | San Diego | CA | 92101 | |
| 4921892 | GREAT WORK ENERGY LLC | 3129 N WILLAMETTE BLVD APT 206 | | | | PORTLAND | OR | 97217 | |
| 4921893 | GREAT WORLD REAL ESTATE LLC | 2075 N CAPITOL AVE | | | | SAN JOSE | CA | 95132 | |
| 4921894 | GREATER BAKERSFIELD CHAMBER OF COMM | PO Box 1947 | | | | BAKERSFIELD | CA | 93303 | |
| 4921895 | GREATER BAKERSFIELD VISION 2020 INC | PO Box 1947 | | | | BAKERSFIELD | CA | 93303 | |
| 4921896 | GREATER BAY AREA MAKE A WISH | FOUNDATION INC | 1333 BROADWAY STE 200 | | | OAKLAND | CA | 94612 | |
| 4921897 | GREATER GEARY BOULEVARD MERCHANTS & | PROPERTY OWNERS ASSOCIATION | PO Box 210747 | | | SAN FRANCISCO | CA | 94121-0747 | |
| 4921898 | GREATER GRASS VALLEY CHAMBER | OF COMMERCE | 128 E MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 4921899 | GREATER LAMONT CHAMBER OF COMMERCE | PO Box 593 | | | | LAMONT | CA | 93241 | |
| 4921900 | GREATER MARKET STREET | DEVELOPMENT ASSOCIATION | 870 MARKET ST #456 | | | SAN FRANCISCO | CA | 94102 | |
| 4921901 | GREATER REDDING CHAMBER OF COMMERCE | 747 AUDITORIUM DR | | | | REDDING | CA | 96001 | |
| 4921902 | GREATER REEDLEY CHAMBER OF COMMERCE | 1633 11TH ST | | | | REEDLEY | CA | 93654 | |
| 4921903 | GREATER RICHMOND INDUSTRIAL | MEDICAL CLINIC | 120 BROADWAY STE 23 | | | RICHMOND | CA | 94804 | |
| 4921904 | GREATER STOCKTON CHAMBER OF COMMERC | 445 W WEBER AVE #220 | | | | STOCKTON | CA | 95203 | |
| 4921905 | GREATER UKIAH CHAMBER OF COMMERCE | 200 SOUTH SCHOOL ST | | | | UKIAH | CA | 95482 | |
| 4921906 | GREATER VALLEJO RECREATION DISTRICT | 395 AMADOR ST | | | | VALLEJO | CA | 94590 | |
| 4979383 | Greathouse Jr., Charles | Address on file | | | | | | | |
| 4994162 | Greathouse, Beverly | Address on file | | | | | | | |
| 4921907 | GREATLAND EQUIPMENT & SERVICES CORP | 738 SOUTH MAIN ST | | | | CLUTE | TX | 77531 | |
| 4932452 | GREAT-WEST LIFE AND ANNUITY INSURANCE COMPANY | 8515 EAST ORCHARD RD, 2ND FL | | | | ENGLEWOOD | CO | 80111 | |
| 4934961 | Greaves, Nicola | 3400 Richmond Pkwy | | | | Richmond | CA | 94806 | |
| 4944594 | Grebe, Anna | 15379 Pioneer Volcano Rd | | | | Volcano | CA | 95689 | |
| 5011304 | Grebe, Jack | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5011305 | Grebe, Wenchao | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4996756 | Grebel, Terence | Address on file | | | | | | | |
| 4912816 | Grebel, Terence L | Address on file | | | | | | | |
| 4926788 | GRECH, PAUL J | 1315 SKYVIEW DR | | | | BURLINGAME | CA | 94010 | |
| 4981959 | Grech, Raymond | Address on file | | | | | | | |
| 4995484 | Grech, Rosina | Address on file | | | | | | | |
| 4985669 | Greco Jr., James | Address on file | | | | | | | |
| 4986451 | Greco, Cynthia | Address on file | | | | | | | |
| 4979749 | Greco, Joseph | Address on file | | | | | | | |
| 4985516 | Greco, Robert | Address on file | | | | | | | |
| 4921908 | GREEK AMERICA CULTURAL AND | EDUCATIONAL FOUNDATION INC | 379 WEST BROADWAY #505 | | | NEW YORK | NY | 10012 | |
| 4921909 | GREEN BUILDING SERVICES INC | RWDI USA LLC | 421 SW 6TH AVE STE 450 | | | PORTLAND | OR | 97204-1629 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921910 | GREEN BUTTON ALLIANCE INC | PO Box 268 | | | | JAMISON | PA | 18929-0268 | |
| 4921911 | GREEN CHARGE NETWORKS LLC | GNC STORAGE SOLUTIONS LLC | 4151 BURTON DR | | | SANTA CLARA | CA | 95054 | |
| 4921912 | GREEN FOOTHILLS FOUNDATION | COMMITTEE FOR GREEN FOOTHILLS | 3921 E BAYSHORE RD | | | PALO ALTO | CA | 94303 | |
| 4921913 | GREEN GRID INC | CHINMOY SAHA | 111 DEERWOOD RD STE 200 | | | SAN RAMON | CA | 94583 | |
| 4982805 | Green Jr., Benjamin | Address on file | | | | | | | |
| 4994917 | Green Jr., Troy | Address on file | | | | | | | |
| 4932667 | Green Light FIT 1, LLC | 604 Sutter Street Suite 250 | | | | Folsom | CA | 95630 | |
| 4921914 | GREEN PASTURE SOFTWARE. INC | 1128 N E 2ND STREET MS 108 | | | | CORVALLIS | OR | 97330 | |
| 4921915 | GREEN RENEWABLE ORGANIC AND WATER | HOLDINGS LLC | 11755 WILSHIRE BLVD STE 1660 | | | LOS ANGELES | CA | 90025 | |
| 4921916 | GREEN TECHNOLOGY LEADERSHIP GROUP | GRIDWORKS | 426 17TH ST STE 700 | | | OAKLAND | CA | 94612 | |
| 4938093 | Green Valley Floral-louie, janet | 24999 potter Rd | | | | Salinas | CA | 93908 | |
| 4998820 | Green, Alyssa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008484 | Green, Alyssa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998821 | Green, Alyssa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998658 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008404 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998659 | Green, Amanda Summer; Dominguez, Skyler Paige (A Minor, By And Through Her Guardian Ad Litem Amanda Summer Green) (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4990323 | Green, Andre | Address on file | | | | | | | |
| 4989649 | Green, Barbara | Address on file | | | | | | | |
| 4979731 | Green, Billy | Address on file | | | | | | | |
| 4998822 | Green, Camille Suzanne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008485 | Green, Camille Suzanne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998823 | Green, Camille Suzanne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986726 | Green, Catherine | Address on file | | | | | | | |
| 4976134 | Green, Charles | 0112 KOKANEE LANE | 112 Kokanee Trl | | | Chester | CA | 96020 | |
| 4912684 | Green, Cory | Address on file | | | | | | | |
| 4939461 | Green, Craig | 2053 Coloma Road | | | | Placerville | CA | 95667 | |
| 4919505 | GREEN, DAVID L | DAVID L GREEN PHD | 1525 WEBSTER ST STE A | | | FAIRFIELD | CA | 94533 | |
| 4934613 | GREEN, DEBRA | 3334 ARGONAUT | | | | OROVILLE | CA | 95966 | |
| 4988373 | Green, Dee | Address on file | | | | | | | |
| 4980636 | Green, Dixie | Address on file | | | | | | | |
| 4998159 | Green, Edna Jean | Address on file | | | | | | | |
| 4993506 | Green, Erban | Address on file | | | | | | | |
| 5002430 | Green, Evie Marie | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010083 | Green, Evie Marie | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4987776 | Green, George | Address on file | | | | | | | |
| 4978446 | Green, George | Address on file | | | | | | | |
| 4982048 | Green, George | Address on file | | | | | | | |
| 4987117 | Green, Gerald | Address on file | | | | | | | |
| 4992995 | Green, Imogene | Address on file | | | | | | | |
| 4942678 | GREEN, IRENE | 6425 Telegraph Avenue Apt 1 | | | | Oakland | CA | 94609 | |
| 4975901 | Green, John | 3768 LAKE ALMANOR DR | 5910 WILLOWYND DR | | | Rocklin | CA | 95677 | |
| 4923377 | GREEN, JOHN J | 909 PLUMAS ST | | | | YUBA CITY | CA | 95991 | |
| 4923464 | GREEN, JONATHAN C | MD INC | 9625 MISSION GORGE RD B2 PMB 3 | | | SANTEE | CA | 92071 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985181 | Green, Joseph D | Address on file | | | | | | | |
| 4914910 | Green, Joseph Dane | Address on file | | | | | | | |
| 4936718 | Green, Karen | 81 Pebble Beach Dr. | | | | Aptos | CA | 95003 | |
| 4986035 | Green, Kenneth | Address on file | | | | | | | |
| 4989382 | Green, Leonard | Address on file | | | | | | | |
| 4911497 | Green, Lesley Matheson | Address on file | | | | | | | |
| 4941413 | GREEN, MIKEIA | 1315 A ST | | | | HAYWARD | CA | 94541 | |
| 4976708 | Green, Patricia | Address on file | | | | | | | |
| 4993532 | Green, Paul | Address on file | | | | | | | |
| 4913343 | Green, Robert L | Address on file | | | | | | | |
| 4915156 | Green, Roger Dale | Address on file | | | | | | | |
| 4913184 | Green, Rosemary L | Address on file | | | | | | | |
| 4977554 | Green, Rufus | Address on file | | | | | | | |
| 4944529 | Green, Sara | PO BOX 576 | | | | Middletown | CA | 95461 | |
| 4944417 | Green, Shanel | 501 N Van Ness Ave. Ste 104 | | | | Fresno | CA | 93728 | |
| 4943450 | Green, Sharon | 2745 County Road 306, Elk Creek, Ca., 95935 | | | | Elk Creek | CA | 95939 | |
| 4939712 | Green, Sue | 1487 East C Street | | | | Oakdale | CA | 94361 | |
| 4975880 | Green, Thomas | P.O. Box 501 | | | | Biggs | CA | 95917 | |
| 4943705 | Green, William & Christina | P.O. Box 986 | | | | Upper Lake | CA | 95485 | |
| 4981304 | Greenamyer, Gerald | Address on file | | | | | | | |
| 5010084 | Greenamyre, Arlene | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4937740 | Greenbach, Camilla | 624 Paseo St | | | | Arroyo Grande | CA | 93420 | |
| 4983256 | Greenbaum, Donald | Address on file | | | | | | | |
| 4939487 | Greenbaum, Donna | 1085 HELENA DR | | | | SUNNYVALE | CA | 94087 | |
| 4921917 | GREENBERG INC | DBA GREENBERG STRATEGY | 1250 53RD ST STE 5 | | | EMERYVILLE | CA | 94608 | |
| 4921918 | GREENBERG TRAURIG LLP | 2101 L ST NW STE 1000 | | | | WASHINGTON | DC | 20037 | |
| 4933017 | Greenberg Traurig, LLP | 2375 East Camelback Road Suite 700 | | | | Phoenix | AZ | 85016 | |
| 4920876 | GREENBERG, FANG YU | ACUPUNCTURE & HEARING CENTER | 311 LINDEN AVE | | | SO SAN FRANCISCO | CA | 94080 | |
| 4920877 | GREENBERG, FANG YU | ACUPUNCTURE & HEARING CENTER | PO Box 583 | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| 4923173 | GREENBERG, JEFFREY M | ATTORNEY-AT-LAW | 825 VAN NESS AVE #601 | | | SAN FRANCISCO | CA | 94109 | |
| 4936675 | Greenberg, Jonah | 8438 Mirabel Ave | | | | Forestville | CA | 95436 | |
| 4924835 | GREENBERG, MARTIN R | 50 FULLERTON CT STE 100 | | | | SACRAMENTO | CA | 95825 | |
| 4940535 | Greenberg, Michael | 1701 Wellington Street | | | | oakland | CA | 94602 | |
| 4913136 | Greenberg, Stephanie G. | Address on file | | | | | | | |
| 4933773 | Greenberg, Todd | 47 Bolinas Rd | | | | Fairfax | CA | 94930 | |
| 4921919 | GREENBIZ GROUP INC | 350 FRANK H OGAWA PLAZA STE 80 | | | | OAKLAND | CA | 94612 | |
| 4921920 | GREENBRIAR EMERGENCY PHYSICIANS | MEDICAL GROUP INC | 501 PETALUMA AVE | | | SEBASTOPOL | CA | 95472 | |
| 4921921 | GREENE BROILLET & WHEELER LLP | 100 WILSHIRE BLVD STE 2100 | | | | SANTA MONICA | CA | 90407 | |
| 4933907 | Greene, Anita | 8 Shepherd's Knoll | | | | Pebble Beach | CA | 93953 | |
| 4996921 | Greene, Carla | Address on file | | | | | | | |
| 5012195 | Greene, Charlie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004100 | Greene, Charlie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4935191 | Greene, Cheryl | 16461 Ferris Avenue | | | | Los Gatos | CA | 95032 | |
| 4948365 | Greene, Donald | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948366 | Greene, Donald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948364 | Greene, Donald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5003306 | Greene, Francesca | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010729 | Greene, Francesca | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003307 | Greene, Francesca | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003305 | Greene, Francesca | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010730 | Greene, Francesca | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4922286 | GREENE, HERBERT GARY | 791 RIDER RIDGE RD | | | | SANTA CRUZ | CA | 95065 | |
| 4985465 | Greene, John | Address on file | | | | | | | |
| 4923549 | GREENE, JUDITH G | 1727 VERA AVE | | | | REDWOOD CITY | CA | 94061 | |
| 5003309 | Greene, Mark | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010731 | Greene, Mark | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003310 | Greene, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003308 | Greene, Mark | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010732 | Greene, Mark | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4948957 | Greene, Marquez | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948958 | Greene, Marquez | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948956 | Greene, Marquez | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4996003 | Greene, Maureen | Address on file | | | | | | | |
| 4983803 | Greene, Pansy | Address on file | | | | | | | |
| 5010085 | Greene, Preston | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4988947 | Greene, Randolph | Address on file | | | | | | | |
| 4935467 | Greene, Regina | 2001 Braemar Rd | | | | Oakland | CA | 94602 | |
| 4987755 | Greene, Robert | Address on file | | | | | | | |
| 4996969 | Greene, Susan | Address on file | | | | | | | |
| 4979458 | Greene, Vaughn | Address on file | | | | | | | |
| 4990742 | Greene, William | Address on file | | | | | | | |
| 4991115 | Greenelsh, Irene | Address on file | | | | | | | |
| 4949023 | Greener, Nicole | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949024 | Greener, Nicole | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949022 | Greener, Nicole | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4940527 | Greenfield Body Works, James, Josh | 10285 S Union Ave | | | | Bakersfield | CA | 93307 | |
| 4941069 | GREENGRASS, ROY | 92 SHELL PL | | | | BYRON | CA | 94505 | |
| 4917750 | GREENHALGH, CARL E | 2240 DEER VALLEY RD | | | | RESCUE | CA | 95672 | |
| 4990894 | Greenhalgh, Esther | Address on file | | | | | | | |
| 4996315 | Greenhaw, James | Address on file | | | | | | | |
| 4911924 | Greenhaw, James | Address on file | | | | | | | |
| 4921922 | GREENHILLS MASTER ASSOCIATION | 2160 N FINE AVE | | | | FRESNO | CA | 93727 | |
| 4975592 | Greening, Jeff | 0574 PENINSULA DR | P. O. Box 6040 | | | Chico | CA | 95927 | |
| 4921923 | GREENJACKET INC | DBA GREENJACKET COVER-UP INC | 27076 BURBANK ST | | | FOOTHILL RANCH | CA | 92610 | |
| 4975156 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC | SCOTT MURRAY, GREENLAW PARTNERS | 4440 VON KARMAN AVENUE | | | Newport Beach | CA | 92660 | |
| 4975158 | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC (Licensee) | SCOTT MURRAY, GREENLAW PARTNERS, LLC | 4440 VON KARMAN AVENUE | | | Newport Beach | CA | 92660 | |
| 4932668 | Greenleaf Energy Unit 1 LLC | 200 State Street, Suite 9 | | | | Boston | MA | 02109 | |
| 4921924 | GREENLEAF ENERGY UNIT 1 LLC | 5087 SOUTH TOWNSHIP RD | | | | YUBA CITY | CA | 95993 | |
| 4921925 | GREENLEAF ENERGY UNIT 2 LLC | 875 NORTH WALTON AVE | | | | YUBA CITY | CA | 95993 | |
| 4932669 | Greenleaf Energy Unit 2 LLC | 919 Milam St., Suite 2300 | | | | Houston | TX | 77002 | |
| 4932670 | Greenleaf Power | 2600 Capital Ave. Suite 430 | | | | Sacramento | CA | 95816 | |
| 5006939 | Greenleaf, Kayla | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006940 | Greenleaf, Kayla | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946695 | Greenleaf, Kayla | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4998826 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008487 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998827 | Greenlee, Izaiah Vincent Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4923027 | GREENLEE, JAMES M | 3720 GRASS VALLEY HWY | | | | AUBURN | CA | 95602-2202 | |
| 4923028 | GREENLEE, JAMES M | PO Box 7838 | | | | AUBURN | CA | 95604-7838 | |
| 4998824 | Greenlee, Krystal | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008486 | Greenlee, Krystal | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998825 | Greenlee, Krystal | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4921926 | GREENLIGHT TECHNOLOGIES INC | 270 S MAIN ST | | | | FLEMINGTON | NJ | 08822 | |
| 4992027 | Greenman, Nancy | Address on file | | | | | | | |
| 4984748 | Greenough, Stephanie | Address on file | | | | | | | |
| 5002433 | Greenspan, Jessamine | Spreter & Petiprin, APC | Geoff J. Spreter, Esq. Benjamin D. Petiprin, Esq. | 601 3rd Street | | Coronado | CA | 92118 | |
| 5002432 | Greenspan, Linda | Spreter & Petiprin, APC | Geoff J. Spreter, Esq. Benjamin D. Petiprin, Esq. | 601 3rd Street | | Coronado | CA | 92118 | |
| 5002431 | Greenspan, Mark | Spreter & Petiprin, APC | Geoff J. Spreter, Esq. Benjamin D. Petiprin, Esq. | 601 3rd Street | | Coronado | CA | 92118 | |
| 5002434 | Greenspan, Stephanie | Spreter & Petiprin, APC | Geoff J. Spreter, Esq. Benjamin D. Petiprin, Esq. | 601 3rd Street | | Coronado | CA | 92118 | |
| 4921927 | GREENTECH MEDIA | GREENTECH MEDIA INC | 2 LIBERTY SQUARE 2ND FL | | | BOSTON | MA | 02109 | |
| 4921928 | GREENTECH MEDIA | GREENTECH MEDIA INC | 545 WASHINGTON BLVD 16TH FL | | | JERSEY CITY | NJ | 07310 | |
| 4975112 | Greenville Rancheria | Kyle Self | P. O. Box 279 | | | Greenville | CA | 95947 | |
| 5007810 | Greenwald, Benjamin | Edelson PC | Rafey S Balabanian, Todd Logan | J Aaron Lawson, Lily Hough | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007809 | Greenwald, Benjamin | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth Cabraser, Robert Nelson, Lexi Hazam, | Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 4940849 | GREENWALD, JEFFREY | 460 RAQUEL LANE | | | | LOS ALTOS | CA | 94022 | |
| 4928314 | GREENWALD, RONALD S | MD INC | 450 GLASS LN STE C | | | MODESTO | CA | 95356 | |
| 5006191 | Greenwaste of Tehama | 1805 Airport Blvd | | | | RedBluff | CA | 96080 | |
| 4921929 | GREENWASTE RECOVERY INC | 1500 BERGER DR | | | | SAN JOSE | CA | 95112-2703 | |
| 4921930 | GREENWAVE ENERGY LLC | 6520 LONETREE BLVD STE 1029 | | | | ROCKLIN | CA | 95765 | |
| 4921931 | GREENWAY PARTNERS INC | 1385 8TH ST STE 201 | | | | ARCATA | CA | 95521 | |
| 4911595 | Greenwell, Dwight W | Address on file | | | | | | | |
| 4981045 | Greenwell, James | Address on file | | | | | | | |
| 4989190 | Greenwell, Paula | Address on file | | | | | | | |
| 4975009 | Greenwood, Jr.,, Ron & Julie | 5432 Nelson Street | | | | Cypress | CA | 90630 | |
| 4991808 | Greenwood, Ronald | Address on file | | | | | | | |
| 4928592 | GREENWOOD, SALLYELAINE | 431 JOYCE ST | | | | LIVERMORE | CA | 94550 | |
| 4921932 | GREER ET AL V PACIFIC GAS AND | ELECTRIC ET AL | 3194-C AIRPORT LOOP DR | | | COSTA MESA | CA | 92626 | |
| 4982875 | Greer Jr., John | Address on file | | | | | | | |
| 4977726 | Greer Jr., Percy | Address on file | | | | | | | |
| 4934886 | Greer, Benjamin | 197 Whispering Trees Lane | | | | Danville | CA | 94526 | |
| 4986067 | Greer, David | Address on file | | | | | | | |
| 4981059 | Greer, Gene | Address on file | | | | | | | |
| 4913226 | Greer, Jeffrey | Address on file | | | | | | | |
| 4996990 | Greer, Mark | Address on file | | | | | | | |
| 4933709 | Greer, Paul | 4666 N Zediker Ave | | | | Sanger | CA | 93657 | |
| 4982271 | Greer, Richard | Address on file | | | | | | | |
| 4995863 | Greer, Robert | Address on file | | | | | | | |
| 4911570 | Greer, Robert Eugene | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940124 | Greer, Shamika | 1001 Fremont blvd | | | | West Sacramento | CA | 95605 | |
| 4980472 | Greer, Sharon | Address on file | | | | | | | |
| 4936730 | Greer, Susan | 946 Gaydee Ct | | | | Sebastopol | CA | 95472 | |
| 4934393 | Greer/Atty Rep, Anna | 5207 Sunrise Blvd | | | | Fair Oaks | CA | 95628 | |
| 4988536 | Greeson, Steven | Address on file | | | | | | | |
| 4921933 | GREG COX ELECTRICAL ENTERPRISES | 8916 SHELDON CREEK DR | | | | ELK GROVE | CA | 95624 | |
| 4921940 | GREG SHANDEL CONSTRUCTION INC | 4833 OAKGROVE LANE | | | | FOREST RANCH | CA | 95942-0534 | |
| 4915007 | Gregerson, James | Address on file | | | | | | | |
| 4921941 | GREGG A SPINDLER DBA | SGS STATISTICAL SERVICES | 3975 POMPEY HOLLOW RD | | | CAZENOVIA | NY | 13035 | |
| 4928306 | GREGG, RONALD M | RON GREGG | PO Box 161 | | | TAHOE CITY | CA | 96145 | |
| 4941194 | Greggans, Clarice | P.O. Box 1305 | | | | Discovery Bay | CA | 94505 | |
| 4983180 | Gregor, John | Address on file | | | | | | | |
| 4925981 | GREGOR, NICHOLAS | 32 CAMELLIA PLACE | | | | OAKLAND | CA | 94602 | |
| 4943630 | Gregore, Charles | 9036 Simmons Rd | | | | Redding | CA | 96001 | |
| 4933831 | Gregori, Shannon | 624 Santa Ana Avenue | | | | Clovis | CA | 93612 | |
| 4989861 | Gregorich, Margaret | Address on file | | | | | | | |
| 4921944 | GREGORY B W WATTS | 6399 CO RD 48 | | | | WILLOWS | CA | 95988 | |
| 4921947 | GREGORY C RIGAMER & ASSOCIATES INC | 2021 LAKESHORE DR #100 | | | | NEW ORLEANS | LA | 70122 | |
| 4940620 | Gregory G. Campbell LLC-Campbell, Gregory G. | 9898 River Road | | | | San Miguel | CA | 93451 | |
| 5006299 | Gregory Paul Staude | Gregory Paul Staude | 25952 Sylvan Road | | | Pioneer | CA | 95666 | |
| 4921952 | GREGORY S CASTILLO DC | 184 E LELAND RD STE B | | | | PITTSBURG | CA | 94565 | |
| 4995100 | Gregory, Barbara | Address on file | | | | | | | |
| 5008020 | Gregory, Brittany | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008021 | Gregory, Brittany | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949694 | Gregory, Brittany | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938231 | Gregory, Carolyn | 756 Marin Dr | | | | Mill Valley | CA | 94941-3919 | |
| 4912061 | Gregory, Clint J | Address on file | | | | | | | |
| 5004396 | Gregory, Craig Alan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004395 | Gregory, Craig Alan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4933554 | Gregory, Darla | 19962 Ames Court | | | | Red Bluff | CA | 96080 | |
| 4919446 | GREGORY, DARYL W | 4164 GALLAGHER RD | | | | RIO OSO | CA | 95674 | |
| 4977893 | Gregory, Donald | Address on file | | | | | | | |
| 4919934 | GREGORY, DONALD SCOTT | ONTARGET CONSULTING & RESEARCH | 5201 NE 188TH ST | | | LAKE FOREST PARK | WA | 98155 | |
| 4934491 | Gregory, Genaro | 7709 Ney Aavenue Apt. D | | | | Oakland | CA | 94605 | |
| 4998141 | Gregory, James | Address on file | | | | | | | |
| 4977006 | Gregory, James | Address on file | | | | | | | |
| 4911638 | Gregory, Jarrod R. | Address on file | | | | | | | |
| 4914835 | Gregory, Jasmine Luna | Address on file | | | | | | | |
| 5008022 | Gregory, Jason | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008023 | Gregory, Jason | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949695 | Gregory, Jason | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4993838 | Gregory, Joyce | Address on file | | | | | | | |
| 4943524 | Gregory, Larry | 5750 Chowchilla Mt. Rd | | | | Mariposa | CA | 95338 | |
| 4981252 | Gregory, Larry | Address on file | | | | | | | |
| 4981399 | Gregory, Leonard | Address on file | | | | | | | |
| 4998851 | Gregory, Robert K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008575 | Gregory, Robert K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998952 | Gregory, Robert K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 200
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003830 | Gregory, Rodney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011192 | Gregory, Rodney | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4990595 | Gregory, Shirley | Address on file | | | | | | | |
| 4980604 | Gregston Jr., Stanley | Address on file | | | | | | | |
| 4988234 | Greif, Claudia | Address on file | | | | | | | |
| 4923648 | GREINER, KATHERINE | 800 H ST STE 300 | | | | SACRAMENTO | CA | 95672 | |
| 4924133 | GREITZER, LAURI | DC PARADISE FAMILY & SPORTS CHIRO | 800 FIR ST | | | PARADISE | CA | 95969 | |
| 4911557 | Grelli, Gary J | Address on file | | | | | | | |
| 5007464 | Gremillion, Michele | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948168 | Gremillion, Michele | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948167 | Gremillion, Michele | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4987475 | Gremillion, Teresita | Address on file | | | | | | | |
| 4987474 | Greminger, Kenneth | Address on file | | | | | | | |
| 4989344 | Gren, Robert | Address on file | | | | | | | |
| 4987289 | Grenier, Susan | Address on file | | | | | | | |
| 4981731 | Grenke, Glade | Address on file | | | | | | | |
| 4987181 | Grennan Jr., John | Address on file | | | | | | | |
| 4948652 | Greslie, Jan Black | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948654 | Greslie, Jan Black | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948653 | Greslie, Jan Black | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4946169 | Greslie, Jill | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946170 | Greslie, Jill | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4978941 | Grethen, James | Address on file | | | | | | | |
| 4944328 | Grewal, Gurwinder & Gagandeep | 4043 W Cortland Ave. | | | | Fresno | CA | 93722 | |
| 4979242 | Grewal, Hardev | Address on file | | | | | | | |
| 5008489 | Grewal, Lakhmir | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008490 | Grewal, Lakhmir | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4977887 | Grewis, Thomas | Address on file | | | | | | | |
| 4921954 | GREY GOOSE PROPERTIES LLC | 3430 UNICORN RD | | | | BAKERSFIELD | CA | 93308 | |
| 4990364 | Grey, Daniel | Address on file | | | | | | | |
| 4941534 | Greyerbiehl, Darin | 199 Valmar Terrace | | | | San Francisco | CA | 94112 | |
| 4946171 | Greywolf, Regie Elizabeth | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946172 | Greywolf, Regie Elizabeth | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4921955 | GRID ALTERNATIVES INC | 1171 OCEAN AVE STE 200 | | | | OAKLAND | CA | 94608 | |
| 4921956 | GRID MANUFACTURING CORPORATION | NLC MANUFACTURING CORPORATION | 7600 S MERIDIAN RD | | | MERIDIAN | ID | 83642 | |
| 4921957 | GRID PROTECTION ALLIANCE INC | 1206 BROAD ST | | | | CHATTANOOGA | TN | 37402-2707 | |
| 4921958 | GRID SENTINEL INC | 115 RESEARCH DR | | | | BETHLEHEM | PA | 18015 | |
| 4921959 | GRID SOLUTIONS CANADA ULC | 1400 INDUSTRIELLE ST | | | | LA PRAIRIE | QC | J5R 2E5 | CANADA |
| 4921960 | GRID SUBJECT MATTER EXPERTS LLC | 1847 IRON POINT RD STE 140 | | | | FOLSOM | CA | 95630 | |
| 4913288 | Grider, Garrett T | Address on file | | | | | | | |
| 4921961 | GRIDIUM INC | 405 EL CAMINO REAL STE 301 | | | | MENLO PARK | CA | 94025 | |
| 4937114 | Gridley, Robert | 10152 Bitney Springs Road | | | | Nevada City | CA | 95959 | |
| 4997771 | Gridnev, Eugenia | Address on file | | | | | | | |
| 4921962 | GRIDUNITY INC | 55 UNION PL STE 149 | | | | SUMMIT | NJ | 07901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 585 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921963 | GRIDX | 712 BANCROFT RD STE 844 | | | | WALNUT CREEK | CA | 94598 | |
| 5007942 | Grieg, Crystal | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007943 | Grieg, Crystal | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949655 | Grieg, Crystal | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4913378 | Griego Jr., Jess Amadeo | Address on file | | | | | | | |
| 4940974 | Griego, Kim | 396 Mendocino Court | | | | Oakdale | CA | 95361 | |
| 4995199 | Griego, Ramon | Address on file | | | | | | | |
| 4984197 | Grierson, Marcia | Address on file | | | | | | | |
| 5005288 | Griffen, Nick | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012042 | Griffen, Nick | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005289 | Griffen, Nick | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005287 | Griffen, Nick | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012043 | Griffen, Nick | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4990664 | Griffin Jr., Daniel | Address on file | | | | | | | |
| 4921964 | GRIFFIN SOIL | 1556 PARKSIDE DR STE 110 | | | | WALNUT CREEK | CA | 94596 | |
| 5009917 | Griffin, Brian | Caddell & Chapman | Michael A Caddell, Cynthia B Chapman, Amy E Tabor | 628 East 9th Street | | Houston | TX | 77007-1722 | |
| 5002122 | Griffin, Brian | Francis & Mailman, P .C. | James A. Francis | Land Title Building, 19th Floor | 100 South Broad Street | Philadelphia | PA | 19110 | |
| 4993323 | Griffin, Candi | Address on file | | | | | | | |
| 4998830 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008491 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998831 | Griffin, Donna Alice, individually And As Trustee Of The Griffin Revocable Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4977206 | Griffin, Frank | Address on file | | | | | | | |
| 4936374 | Griffin, Gary | 2142 Bel Air Ave | | | | San Jose | CA | 95128 | |
| 4995574 | Griffin, Gary | Address on file | | | | | | | |
| 4992129 | Griffin, Glenn | Address on file | | | | | | | |
| 4998422 | Griffin, Gracie Lee Ruth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008270 | Griffin, Gracie Lee Ruth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998423 | Griffin, Gracie Lee Ruth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4976586 | Griffin, John | Address on file | | | | | | | |
| 4914839 | Griffin, Karina Marie | Address on file | | | | | | | |
| 4936590 | Griffin, Kayla | 5417 Jade Creek Way | | | | Elk Grove | CA | 95758 | |
| 4995796 | Griffin, Kurt | Address on file | | | | | | | |
| 4914247 | Griffin, Kurt Jerome | Address on file | | | | | | | |
| 5009916 | Griffin, Linda | Caddell & Chapman | Michael A Caddell, Cynthia B Chapman, Amy E Tabor | 628 East 9th Street | | Houston | TX | 77007-1722 | |
| 5002121 | Griffin, Linda | Francis & Mailman, P .C. | James A. Francis | Land Title Building, 19th Floor | 100 South Broad Street | Philadelphia | PA | 19110 | |
| 4987320 | Griffin, Marietta Christina | Address on file | | | | | | | |
| 4913842 | Griffin, Matthew | Address on file | | | | | | | |
| 4935779 | Griffin, Michella | 61 Norton Street | | | | San Francisco | CA | 94112 | |
| 4937778 | Griffin, Patrick | 514 May Street | | | | Arroyo Grande | CA | 93420 | |
| 4939545 | Griffin, Robert | 994 karen Court | | | | Pismo Beach | CA | 93449 | |
| 4996680 | Griffin, Ruth | Address on file | | | | | | | |
| 4940827 | Griffin, Steve and Gayle | 3814 Coffey Lane | | | | Santa Rosa | CA | 95401 | |
| 4942546 | griffin, steven | 3814 coffey lane | | | | santa rosa | CA | 95403 | |
| 4942550 | griffin, steven | 3814 coffey lane | | | | santa rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010087 | Griffin, Sue | Robinson Calcagnie | Lila Razmara, Shannon Lukei | Kevin Calcagnie, Mark P Robinson | 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4987492 | Griffin, Susan A | Address on file | | | | | | | |
| 4985521 | Griffin, Thomas | Address on file | | | | | | | |
| 4936383 | Griffin, Toni | 2718 EC Reems Ct Apt 2B | | | | Oakland | CA | 94605 | |
| 4982123 | Griffin, Willie | Address on file | | | | | | | |
| 5001751 | Griffin-Peoples, Tonie | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5009761 | Griffin-Peoples, Tonie | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001750 | Griffin-Peoples, Tonie | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5006941 | Griffis, Kaytee | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006942 | Griffis, Kaytee | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946696 | Griffis, Kaytee | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4921965 | GRIFFITH STREET PROPERTIES LLC | 503 PRINCETON RD | | | | SAN MATEO | CA | 94402 | |
| 5007133 | Griffith, Chris | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007134 | Griffith, Chris | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946827 | Griffith, Chris | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988612 | Griffith, Darrell | Address on file | | | | | | | |
| 4981747 | Griffith, Gary | Address on file | | | | | | | |
| 4991053 | Griffith, Jacqueline | Address on file | | | | | | | |
| 4981246 | Griffith, Martin | Address on file | | | | | | | |
| 4986125 | Griffith, Peter | Address on file | | | | | | | |
| 4994797 | Griffith, Terry | Address on file | | | | | | | |
| 4993332 | Griffith, William | Address on file | | | | | | | |
| 4935152 | Griffiths, McCage | 268A COTTAGE CIR | | | | DAVIS | CA | 95616 | |
| 4980714 | Griffiths, William | Address on file | | | | | | | |
| 4975788 | Griggs | NONE/ PENINSULA DR | 2891 BIG SPRINGS RD | | | Lake Almanor | CA | 96137 | |
| 4980045 | Griggs, David | Address on file | | | | | | | |
| 4977967 | Griggs, Larry | Address on file | | | | | | | |
| 4983463 | Griggs, Roger | Address on file | | | | | | | |
| 4933472 | Grigsbay, Richard & Debbie | 322 W. Swain Rd. | | | | Stockton | CA | 95207 | |
| 4987562 | Grigsby Jr., Melvin | Address on file | | | | | | | |
| 4989451 | Grigsby, Calvin | Address on file | | | | | | | |
| 4977594 | Grigsby, Samuel | Address on file | | | | | | | |
| 4989458 | Grigsby, William | Address on file | | | | | | | |
| 4982753 | Grilho, Domingo | Address on file | | | | | | | |
| 4978530 | Grilione Sr., Dennis | Address on file | | | | | | | |
| 4988651 | Grilli, Brenda Marie | Address on file | | | | | | | |
| 4984931 | Grilli, Leonard | Address on file | | | | | | | |
| 4939201 | Grillin & Chillin Alehouse-Frowein, Charles | 401 McCray St. | | | | Hollister | CA | 95023 | |
| 4935237 | Grim, Britton | 2687 Brushy Canyon trail | | | | COOL | CA | 95614 | |
| 4941224 | Grim, Marvin | 16135 Stone St | | | | Redding | CA | 96001 | |
| 5010089 | Grimaldo, Cassie | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5010088 | Grimaldo, Steve | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4980850 | Grimes, Don | Address on file | | | | | | | |
| 4941733 | Grimes, Dorothy | 3903 49th Avenue | | | | Sacramento | CA | 95823 | |
| 4998832 | Grimes, Heather | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4982240 | Grimes, Howard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009265 | Grimes, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009264 | Grimes, Mary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000471 | Grimes, Mary | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4991750 | Grimes, Mary | Address on file | | | | | | | |
| 4990267 | Grimes, Nancy | Address on file | | | | | | | |
| 4995068 | Grimes, Steven | Address on file | | | | | | | |
| 4991552 | Grimm, Alva | Address on file | | | | | | | |
| 5010091 | Grimm, Larissa | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002436 | Grimm, Larissa | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4978342 | Grimm, Lois | Address on file | | | | | | | |
| 5010090 | Grimm, Nicholas | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002435 | Grimm, Nicholas | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4987483 | Grimm, Robert | Address on file | | | | | | | |
| 4975480 | GRIMMER, CHARLES P. | 0926 PENINSULA DR | 1460 Arbuckle-Grimes Road | | | Arbuckle | CA | 95912 | |
| 4921235 | GRIMMER, FREDRICK H | PO Box 757 | | | | ARBUCKLE | CA | 95912 | |
| 4993291 | Grimmett, Ruth | Address on file | | | | | | | |
| 4917773 | GRIMSMAN, CAROL | 4887 AUSTIN HAY RD. | | | | ANDERSON | CA | 96007 | |
| 4979740 | Grinage, Charles | Address on file | | | | | | | |
| 4997963 | Grinder, Deborah | Address on file | | | | | | | |
| 4929224 | GRINDSTAFF, SHIRLEY M | 27350 PACHEA TRAIL | | | | HEMET | CA | 92544 | |
| 4921968 | GRINSTEAD & ASSOCIATES | 14 CAMBRIDGE COURT | | | | DANVILLE | CA | 94526 | |
| 4989068 | Grinstead, Evelyn | Address on file | | | | | | | |
| 4988790 | Grinstead, Michael | Address on file | | | | | | | |
| 4976821 | Grinstead, Nadine | Address on file | | | | | | | |
| 4934649 | Grinton, Greg | 617 Diskinson Court | | | | Discovery Bay | CA | 94505 | |
| 5010097 | Gripe, Brett | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010098 | Gripe, Brett | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002442 | Gripe, Brett | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4979301 | Gripenstraw, Dennis | Address on file | | | | | | | |
| 4911992 | Gripp, Sharon L | Address on file | | | | | | | |
| 4949849 | Griscom, et al. | Gori Julian & Associates, P.C. | Randy Gori, Esq. | 156 N. Main Street | | Edwardsville | IL | 62025 | |
| 4998833 | Grisez, Jay Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008496 | Grisez, Jay Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998834 | Grisez, Jay Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008492 | Grisez, Jay Michael Mike | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008493 | Grisez, Jay Michael Mike | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4983836 | Grisham, Lillie | Address on file | | | | | | | |
| 4978614 | Grissom, Richard | Address on file | | | | | | | |
| 4974443 | Grissom, Susan | Martin, Rebekah | 3749 Hegan Lane | | | Chico | CA | 95928 | |
| 4989558 | Grissom, Virginia | Address on file | | | | | | | |
| 4983813 | Grist, Norma | Address on file | | | | | | | |
| 4915174 | Grivjack, Daniel Martin | Address on file | | | | | | | |
| 4975305 | Grizzle, John | 1331 LASSEN VIEW DR | 1395 Bonds Corner Rd | | | Holtville | CA | 92250 | |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 204 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996705 | Groben, Peter | Address on file | | | | | | | |
| 4912609 | Groben, Peter A | Address on file | | | | | | | |
| 4981520 | Groesch, John | Address on file | | | | | | | |
| 4994798 | Groff, Christopher | Address on file | | | | | | | |
| 4995439 | Groff, Michele | Address on file | | | | | | | |
| 4980531 | Grogg Jr., Harold | Address on file | | | | | | | |
| 4914353 | Grogg, Daniel Thomas | Address on file | | | | | | | |
| 4981007 | Groh, Robert | Address on file | | | | | | | |
| 4982561 | Gromadski, George | Address on file | | | | | | | |
| 4943608 | groner nelsen, erin | 16919 forrest ln | | | | royal oaks | CA | 95076 | |
| 4921969 | GROOM LAW GROUP CHARTERED | 1701 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006-5811 | |
| 4933018 | Groom Law Group, Chartered | 1701 Pennsylvania Avenue NW Suite 1200 | | | | Washington | DC | 20006 | |
| 5000199 | groot, John De | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009186 | groot, John De | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5000200 | groot, Karen De | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009187 | groot, Karen De | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5002443 | Groppe, Kathy | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green, Scott R. Montgomery | 100 Stony Point Rd, Suite 2006 | | Santa Rosa | CA | 95401 | |
| 4921970 | GROPPETTI TECHNICAL SVCS INC | 3785 VIA DEL LISA CT | | | | CONCORD | CA | 94518 | |
| 4974999 | Groppetti, Donald J. & Shelly K. | P. O. Box 1431 | | | | Visalia | CA | 93279 | |
| 4979414 | Groppetti, John | Address on file | | | | | | | |
| 4912398 | Groppi, Nicholas Tyler | Address on file | | | | | | | |
| 4930752 | GROS, THOMAS DEAN | 10235 PINELAND DR | | | | HOUSTON | TX | 77024 | |
| 4989587 | Groseclos, James | Address on file | | | | | | | |
| 4994168 | Groseclos, Linda | Address on file | | | | | | | |
| 4921971 | GROSS & KLEIN LLP | 9 PIER STE 100 | | | | SAN FRANCISCO | CA | 94111 | |
| 4976449 | Gross & Klein LLP | Stuart Gross | The Embarcadero, Pier 9, Suite 100 | | | San Francisco | CA | 94111 | |
| 5000333 | Gross, Betty Tamara | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000332 | Gross, Betty Tamara | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000334 | Gross, Betty Tamara | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4938182 | Gross, Carol | 421 Via Corona | | | | Buellton | CA | 93427 | |
| 4993461 | Gross, Jon | Address on file | | | | | | | |
| 4987461 | Gross, Judith | Address on file | | | | | | | |
| 4936307 | Gross, Linda | 121 Goodwin drive | | | | San Bruno | CA | 94066 | |
| 5003429 | Gross, Lloyd | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010811 | Gross, Lloyd | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003430 | Gross, Lloyd | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003428 | Gross, Lloyd | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010812 | Gross, Lloyd | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4937811 | Gross, Melissa | 15160 Charter Oak Blvd. | | | | Salinas | CA | 93907 | |
| 4913238 | Gross, Nicole K. | Address on file | | | | | | | |
| 4984401 | Gross, Patricia | Address on file | | | | | | | |
| 4940041 | Gross, Teresa | 5063 Circle Drive, Apt #3 | | | | Mariposa | CA | 95338 | |
| 4912614 | Gross, William G | Address on file | | | | | | | |
| 4991381 | Gross, Wilma | Address on file | | | | | | | |
| 4988622 | Grosse, Bruce | Address on file | | | | | | | |
| 4995090 | Grosse, Karen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007345 | Grosse, Travis | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007346 | Grosse, Travis | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn M Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948067 | Grosse, Travis | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937395 | Grossen, Bobbie | 1631 Cambrian Drive | | | | Salinas | CA | 93906 | |
| 4983722 | Grossen, Neal | Address on file | | | | | | | |
| 4990770 | Grossen, William | Address on file | | | | | | | |
| 4991717 | Grossi, Gary | Address on file | | | | | | | |
| 4995114 | Grossinger, Peter | Address on file | | | | | | | |
| 4989540 | Grossman, Carl | Address on file | | | | | | | |
| 4993379 | Grossman, Michael | Address on file | | | | | | | |
| 4977219 | Grossman, Philip | Address on file | | | | | | | |
| 4939409 | Grosvenor Airport Associates-McGuire, Jim | 380 South Airport Boulevard | | | | South San Francisco | CA | 94080 | |
| 4974536 | Grosvenor Properties, Ltd. | Susanne Gallagher | 222 Front Street, 7th Floor | | | San Francisco | CA | 94111 | |
| 4942107 | Groswird, alex | 667 Edwardo Ave. | | | | Ben Lomond | CA | 95005 | |
| 4921972 | GROTEFELD HOFFMANN SCHLEITER GORDON | OCHOA & EVINGER LLP | 311 S WACKER DR STE 1500 | | | CHICAGO | IL | 60606 | |
| 4940895 | Grotta, Gilbert | 1053 Donkey Ln | | | | Rescue | CA | 95672 | |
| 4933799 | Groulx, Loretta | 1700 Claremont Dr | | | | San Bruno | CA | 94066 | |
| 4921973 | GROUND CONTROL SYSTEMS INC | 3100 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 4921974 | GROUNDED RESEARCH & CONSULTING LLC | 6806 WILTON DR | | | | OAKLAND | CA | 94611 | |
| 4921975 | GROUNDWORK RICHMOND INC | 210 WASHINGTON AVE STE B | | | | RICHMOND | CA | 94801 | |
| 4921976 | GROUP DELPHI | 950 W TOWER AVE | | | | ALAMEDA | CA | 94501 | |
| 4921977 | GROUP FIVE LLLC | 305 SAN ANSELMO AVE STE 300 | | | | SAN ANSELMO | CA | 94960 | |
| 4921978 | GROUP WAREHOUSES COMPANY INC | 3550 S WILLOW AVE | | | | FRESNO | CA | 93725 | |
| 4921979 | GROVE ANDERSON GHIRINGHELLI | PHYSICAL THERAPY | PO Box 511208 | | | LOS ANGELES | CA | 90051-3005 | |
| 4935788 | Grove, Christina | 1690 Via Tovita | | | | San Lorenzo | CA | 94580 | |
| 4979970 | Grove, Gard | Address on file | | | | | | | |
| 4982761 | Grove, Judy | Address on file | | | | | | | |
| 4912455 | Grove, Micah | Address on file | | | | | | | |
| 4974256 | Grover Beach | City Hall | 154 S. Eighth Street | | | Grover Beach | CA | 93433 | |
| 4921980 | GROVER BEACH COMMUNITY FOUNDATION | 1375 EAST GRAND AVE STE 305 | | | | ARROYO GRANDE | CA | 93420 | |
| 4986557 | Grover, Leon | Address on file | | | | | | | |
| 5010099 | Groves, Aaron | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010100 | Groves, Aaron | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002446 | Groves, Aaron | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006110 | Groves, Douglas | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006109 | Groves, Douglas | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4977652 | Groves, Ronald | Address on file | | | | | | | |
| 4937478 | Groves, Sheryle | 2322 N Main Street #F | | | | Salinas | CA | 93906 | |
| 5006112 | Groves, Susan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006111 | Groves, Susan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4921981 | GROW MARKETING | 570 PACIFIC AVE 3RD FL | | | | SAN FRANCISCO | CA | 94133 | |
| 4998837 | Grow, Manuel Travis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008498 | Grow, Manuel Travis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998838 | Grow, Manuel Travis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4921982 | GROWER SHIPPER ASSOCIATION OF | SANTA BARBARA AND SAN LUIS OBISPO C | PO Box 10 | | | GUADALUPE | CA | 93434 | |
| 4921983 | GROWER SHIPPER VEGETABLE | ASSOCIATION OF CENTRAL CALIFORNIA | 512 PAJARO ST | | | SALINAS | CA | 93901 | |
| 4921984 | GROWER-SHIPPER ASSOC FOUNDATION | 512 PAJARO ST | | | | SALINAS | CA | 93902 | |
| 4921985 | GROWING MERCED FOUNDATION | 531 W MAIN ST | | | | MERCED | CA | 95340 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987872 | Growney, John | Address on file | | | | | | | |
| 4921986 | GROWPRO INC | CAL FOREST NURSERY | PO Box 719 | | | ETNA | CA | 96027 | |
| 4942838 | Groysman, Misha | 821 66th Ave. | | | | Oakland | CA | 94621 | |
| 4989438 | Grozan, Thomas | Address on file | | | | | | | |
| 4921987 | GRS INC | PO Box 456 | | | | RODEO | CA | 94572 | |
| 4938672 | GRUBB, DJ | 1360 Diamond Mountain Rd | | | | Calistoga | CA | 94515 | |
| 4981808 | Grubb, Stephen | Address on file | | | | | | | |
| 4985381 | Grubbs, Tommy | Address on file | | | | | | | |
| 5010103 | Grube, Erica | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010104 | Grube, Erica | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002448 | Grube, Erica | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988217 | Grube, Linda | Address on file | | | | | | | |
| 5002449 | Gruber, Regina | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010105 | Gruber, Regina | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4935165 | Gruber, Richard | 544 E. Yosemite Ave. | | | | MANTECA | CA | 95336 | |
| 4978829 | Grubert, Lawrence | Address on file | | | | | | | |
| 4924758 | GRUBERT, MARISA | CALCOMP MEDICAL BILLING | 755 N PEACH AVE STE C-4 | | | CLOVIS | CA | 93611 | |
| 4981693 | Gruenhagen, Edgar | Address on file | | | | | | | |
| 4979943 | Gruenig, James | Address on file | | | | | | | |
| 4977693 | Gruenzner, Gregory | Address on file | | | | | | | |
| 4984812 | Gruenzner, Sandi | Address on file | | | | | | | |
| 4938816 | Gruldl-Ward, Susan | 1060 Skyview Drive | | | | Oakdale | CA | 95361 | |
| 4937116 | Gruman, Eugenie | 376 27th Street | | | | San Francisco | CA | 94131 | |
| 4944577 | grummer, sheryl | 3064 po box 1318 | | | | sacramento | CA | 95812 | |
| 4985729 | Grunder, William | Address on file | | | | | | | |
| 4921988 | GRUNDFOS CBS INC | DBA PACO PUMPS | 25568 SEA BOARD LN | | | HAYWARD | CA | 94545 | |
| 4996280 | Grundhofer, David | Address on file | | | | | | | |
| 4924782 | GRUNDMAN, MARK P | 100 PRINGLE AVE STE 220 | | | | WALNUT CREEK | CA | 94596 | |
| 4940963 | Grundmann, Matthias | 17120 Crothers RD | | | | San Jose | CA | 95127 | |
| 4993084 | Grundy, Lorrie | Address on file | | | | | | | |
| 4936392 | Gruneisen, Linda | 7228 Walnut Road | | | | Fair Oaks | CA | 95628 | |
| 4994666 | Grunloh, Brian | Address on file | | | | | | | |
| 4975769 | Grupczynski, Robert | 0142 PENINSULA DR | 142 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 4981894 | Grupe, Gloria | Address on file | | | | | | | |
| 4984616 | Grupe, Judy | Address on file | | | | | | | |
| 4943796 | Grupe, Rebecca | Po box 302 | | | | Nice | CA | 95464 | |
| 4925356 | GRUSZIE, MIKE | 5415 N SAN MARCOS | | | | FRESNO | CA | 93722 | |
| 4921989 | GRUTZMACHER & LEWIS | A MEDICAL CORPORATION | 1515 RIVER PARK DR STE 100 | | | SACRAMENTO | CA | 95815 | |
| 4934615 | Gruwell, Samantha | 937 Deer Creek Lane #9 | | | | Paradise | CA | 94569 | |
| 4992672 | Gryczewski, Allan | Address on file | | | | | | | |
| 4992673 | Gryczewski, Janice | Address on file | | | | | | | |
| 4975580 | Grzanich | 0550 PENINSULA DR | 9727 McAnarlin Avenue | | | Durham | CA | 95938 | |
| 4921990 | GS WILLIAMS INC | ACHOUSTICS WEST | 5722 LONETREE BLVD | | | ROCKLIN | CA | 95765 | |
| 4942231 | GSA Farms, Inc. | attn: Gary and Susan Anderson | | | | Orland | CA | 95963 | |
| 4921991 | GSI ENVIRONMENTAL INC | 2211 NORFOLK ST STE 1000 | | | | HOUSTON | TX | 77098 | |
| 4921992 | GSKY PLANT SYSTEMS INC | 25 SEABREEZE AVE STE 404 | | | | DELRAY BEACH | FL | 33483 | |
| 4921993 | GTP INVESTMENTS LLC | GTP TOWERS I LLC | DEPT 3328 | | | CAROL STREAM | IL | 60132-3328 | |
| 4946175 | Gu1Ffra, Joseph | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946176 | Gu1Ffra, Joseph | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4921994 | GUADALUPE A MALDONADO | 685 JAMIESON CANYON RD | | | | AMERICAN CANYON | CA | 94503 | |
| 4935601 | Guadalupe Market, Abdulahi Massam | 813 Guadalupe Street | | | | Guadalupe | CA | 93434 | |
| 4921995 | GUADALUPE RIVER PARK CONSERVANCY | 438 COLEMAN AVE | | | | SAN JOSE | CA | 95110 | |
| 4985382 | Gualco, Frederick J | Address on file | | | | | | | |
| 4944953 | Guan, Yue Feng | 4008 California Street | | | | San Francisco | CA | 94118 | |
| 5002451 | Guanella, Kirsten | Girardi Keese | James O'Callahan | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 5002450 | Guanella, Raymond | Girardi Keese | James O'Callahan | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 4984057 | Guaraglia, Donna | Address on file | | | | | | | |
| 4941313 | GUARDADO, ALFREDO | 121 HUGHES AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4997792 | Guardado, Deborah | Address on file | | | | | | | |
| 4937275 | Guardado, Jose | 742 Paris St | | | | San Francisco | CA | 94112 | |
| 4993963 | Guardado, Robert | Address on file | | | | | | | |
| 4977487 | Guardalbene, John | Address on file | | | | | | | |
| 4921997 | GUARDIAN HELICOPTERS INC | 16425 HART ST | | | | VAN NUYS | CA | 91406 | |
| 4921998 | GUARDIAN SAFETY AND SUPPLY LLC | 8248 W DOE AVE | | | | VISALIA | CA | 93291 | |
| 4944851 | Guarino, Beth | 2276 Stratford Drive | | | | San Jose | CA | 95124 | |
| 4937764 | Guarnero, Hector | 2311 north main street spc #45 | | | | Salinas | CA | 93906 | |
| 4990689 | Guastavino, Maria | Address on file | | | | | | | |
| 4985677 | Gudelj, Stephen | Address on file | | | | | | | |
| 4975905 | Gudgel | 3756 LAKE ALMANOR DR | 25 Horizon Point Ct. | | | Chico | CA | 95928 | |
| 4911839 | Gudipati, Sunil K | Address on file | | | | | | | |
| 4943790 | Gudmundson, Sabrina | PO Box 801 | | | | Nice | CA | 95464 | |
| 4984376 | Gudmunson, Helen | Address on file | | | | | | | |
| 4921999 | GUENARD & BOZARTH LLP | DILLYAN ISLEY | 8830 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| 4940047 | Guenthart, Lindsey | 4202 Wilburs Way | | | | Mariposa | CA | 95338 | |
| 4943347 | GUERCIO, THOMAS | 17302 Dogwood Way | | | | Clearlake Oaks | CA | 95423 | |
| 4946173 | Guereque, Rebecca | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946174 | Guereque, Rebecca | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4937348 | Guerr, Ann | 1551 Valdez Way | | | | Pacifica | CA | 94044 | |
| 4940619 | guerra 56673080109, hale | po box 370922 | | | | montara | CA | 94037 | |
| 4976519 | Guerra, Carmen | Address on file | | | | | | | |
| 4997295 | Guerra, Deborah | Address on file | | | | | | | |
| 4976720 | Guerra, Deborah | Address on file | | | | | | | |
| 4942489 | Guerra, Edward | 187 N Taaffe St. | | | | Sunnyvale | CA | 94086 | |
| 4992123 | Guerra, Elisa | Address on file | | | | | | | |
| 4993229 | Guerra, Gail | Address on file | | | | | | | |
| 4978435 | Guerra, Genero | Address on file | | | | | | | |
| 5006420 | Guerra, John | 1534 S. Whitman Lane | | | | Santa Maria | CA | 93458 | |
| 5006421 | Guerra, John | 5075 S. Bradley Road, Suite 221 | | | | Santa Maria | Ca | 93455 | |
| 5007573 | Guerra, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007574 | Guerra, Matthew | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948286 | Guerra, Matthew | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980773 | Guerra, Richard | Address on file | | | | | | | |
| 4985835 | Guerrero, Armand | Address on file | | | | | | | |
| 4996630 | Guerrero, Diane | Address on file | | | | | | | |
| 4985374 | Guerrero, Eduardo | Address on file | | | | | | | |
| 4935635 | Guerrero, Francisco | 944 Sullivan Avenue | | | | Stockton | CA | 95205 | |
| 4914795 | Guerrero, Gary Froylan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913131 | Guerrero, Griselda | Address on file | | | | | | | |
| 4991307 | Guerrero, Janice | Address on file | | | | | | | |
| 4981110 | Guerrero, Joseph | Address on file | | | | | | | |
| 4914034 | Guerrero, Juan Pablo | Address on file | | | | | | | |
| 4984745 | Guerrero, Katie | Address on file | | | | | | | |
| 4993189 | Guerrero, Lindy | Address on file | | | | | | | |
| 5003125 | Guerrero, Marcos | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010676 | Guerrero, Marcos | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003126 | Guerrero, Marcos | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003124 | Guerrero, Marcos | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003127 | Guerrero, Marcos | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010675 | Guerrero, Marcos | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4937933 | Guerrero, Rodrigo | 632 LOMA VISTA DR | | | | SALINAS | CA | 93901 | |
| 4936921 | Guerrero, Ruben | 524 Bartlett Ave | | | | Woodland | CA | 95695 | |
| 4992364 | Guerrero, Scott | Address on file | | | | | | | |
| 4988628 | Guerrero, Tony | Address on file | | | | | | | |
| 4978850 | Guerriero, Sheryl | Address on file | | | | | | | |
| 4914484 | Guertin, David Alan | Address on file | | | | | | | |
| 4975741 | Guess, Bill | 0230 PENINSULA DR | 230 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4934840 | Guest House Grill-LaSalle, Trevor | 8783 El Camino Real | | | | Atascadero | CA | 93422 | |
| 4984273 | Guevara, Aurea | Address on file | | | | | | | |
| 4937820 | Guevara, Bernardo | 2406 North Main Street | | | | Salinas | CA | 93906 | |
| 4986690 | Guevara, Bienvenido | Address on file | | | | | | | |
| 4939642 | GUEVARA, INGRID | 578 E HAZELWOOD DR | | | | LEMOORE | CA | 93245 | |
| 4995592 | Guevara, Rosa | Address on file | | | | | | | |
| 4911726 | Guevara, Victoria E | Address on file | | | | | | | |
| 4980179 | Guffey, John | Address on file | | | | | | | |
| 4924915 | GUGIN, MATTHEW ALAN | 1061 COBALT CT | | | | RESCUE | CA | 95672 | |
| 4999127 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008680 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999128 | Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984657 | Guhl, Joy | Address on file | | | | | | | |
| 4922000 | GUIDA SURVEYING INC | 9241 IRVINE BLVD STE 100 | | | | IRVINE | CA | 92618 | |
| 4922001 | GUIDANCE SOFTWARE INC | 1055 E COLORADO BLVD | | | | PASADENA | CA | 91106-2375 | |
| 4945555 | Guideone Mutual Insurance Company | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4945556 | Guideone Specialty Mutual Insurance Company | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4922002 | GUIDEPOST SOLUTIONS LLC | 415 MADISON AVE 11TH FLR | | | | NEW YORK | NY | 10017 | |
| 4988141 | Guido, Dennis | Address on file | | | | | | | |
| 4939871 | GUIDOLIN, TAYLOR | 412 MORADA LN | | | | STOCKTON | CA | 95210 | |
| 4982542 | Guijarro, Mariano | Address on file | | | | | | | |
| 4979855 | Guiles, James | Address on file | | | | | | | |
| 4998200 | Guiles, Jamie | Address on file | | | | | | | |
| 4986238 | Guilford, Harry | Address on file | | | | | | | |
| 4923371 | GUILFORD, JOHN | DC GUILFORD CHIROPRACTIC | 20406 REDWOOD ROAD STE B | | | CASTRO VALLEY | CA | 94546 | |
| 5002789 | Guilhot, Alexander | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010508 | Guilhot, Alexander | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002790 | Guilhot, Alexander | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002788 | Guilhot, Alexander | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002791 | Guilhot, Alexander | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010507 | Guilhot, Alexander | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002793 | Guilhot, Daniel | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010510 | Guilhot, Daniel | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002794 | Guilhot, Daniel | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002792 | Guilhot, Daniel | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002795 | Guilhot, Daniel | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010509 | Guilhot, Daniel | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4998839 | Guillemin, Joy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008499 | Guillemin, Joy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998840 | Guillemin, Joy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998841 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008500 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998842 | Guillemin, Joy As Administrator And Successor In Interest To The Estate of Joey Ray Guillemin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998843 | Guillemin, Kenneth Ra | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008501 | Guillemin, Kenneth Ra | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998844 | Guillemin, Kenneth Ra | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998705 | Guillemin, Samantha Kaitlyn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008432 | Guillemin, Samantha Kaitlyn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998706 | Guillemin, Samantha Kaitlyn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4922003 | GUILLON BROUCHARD GEN PARTNERSHIP | 2550 LAKECREST DR STE 50 | | | | CHICO | CA | 95928 | |
| 4935782 | Guillory, Kevin | 1142 Fitzgerald St | | | | San Francisco | CA | 94124 | |
| 4911747 | Guillory, Zakiyah | Address on file | | | | | | | |
| 4944136 | Guimont, David | 26441 Sunset Court | | | | Pioneer | CA | 95666 | |
| 4984418 | Guinn, Drexel | Address on file | | | | | | | |
| 4990407 | Guio, Harold | Address on file | | | | | | | |
| 4991902 | Guirnalda V, Joselito | Address on file | | | | | | | |
| 4937274 | Guise, Bob | PO Box 4274 | | | | Dorrington | CA | 95223 | |
| 4985709 | Guise, Laura | Address on file | | | | | | | |
| 4942779 | Guitar Center, Elena Boone | PO Box 2410 | | | | Omaha | NE | 68103 | |
| 4994142 | Guiterrez, Christian | Address on file | | | | | | | |
| 4935424 | GUIZAR, MARIA | 756 Windsor Court | | | | Los Banos | CA | 93635 | |
| 4923821 | GUL, KHAWAR MAHMOD | MD INC | 136 N 3RD ST STE 1 | | | LOMPOC | CA | 93436 | |
| 4988540 | Gulas, Margaret | Address on file | | | | | | | |
| 4942654 | Gulati, Raj | 304 Ferndale Ave | | | | SSF | CA | 94080 | |
| 4984714 | Gulbranson, Shirley | Address on file | | | | | | | |
| 4992384 | Guldemond, William | Address on file | | | | | | | |
| 4922004 | GULF INTERSTATE ENGINEERING COMPANY | 16010 BARKERS POINT LN #600 | | | | HOUSTON | TX | 77079 | |
| 4922005 | GULF INTERSTATE FIELD SERVICES INC | 16010 BARKERS POINT LN STE 600 | | | | HOUSTON | TX | 77079 | |
| 4984242 | Guliaev, Tania | Address on file | | | | | | | |
| 4987805 | Guliasi, Leslie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981112 | Gulizia, Alfred | Address on file | | | | | | | |
| 4985863 | Gulizia, Dan | Address on file | | | | | | | |
| 4981111 | Gulizia, Jerry | Address on file | | | | | | | |
| 4915870 | GULKE, ALVIN | HIGH TECH ELECTRIC | 5888 E TEAGUE AVE | | | CLOVIS | CA | 93619 | |
| 4921869 | GULLBERG, GRANT T | 820 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 4935533 | GULLY, DAVID | 1818 TRINITY WAY | | | | WEST SACRAMENTO | CA | 95691 | |
| 4985737 | Gultia, Jesse | Address on file | | | | | | | |
| 4936781 | Gulutz, Mary Ann | 6711 Wood duck Way | | | | Sommerset | CA | 95684 | |
| 4930302 | GUMP, TAMERA A | HOLLAND COURT REPORTERS | PO Box 801343 | | | SANTA CLARITA | CA | 91380 | |
| 4991281 | Gunby, Michael | Address on file | | | | | | | |
| 4942259 | Gundee, Stephen | 137 Humboldt Ave. | | | | San Anselmo | CA | 94960 | |
| 4978554 | Gundersen, Charles | Address on file | | | | | | | |
| 4988539 | Gundersen, Douglas | Address on file | | | | | | | |
| 4919206 | GUNDERSON, CRAIG D | DC | 1640 ANGIE CT | | | BAKERSFIELD | CA | 93309 | |
| 4985754 | Gunderson, Michael | Address on file | | | | | | | |
| 4912175 | Gunlock, Kaden K | Address on file | | | | | | | |
| 4984457 | Gunlund, Sylvia | Address on file | | | | | | | |
| 4998851 | Gunn, Emily | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008505 | Gunn, Emily | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998852 | Gunn, Emily | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4982379 | Gunn, Gilbert | Address on file | | | | | | | |
| 4940429 | Gunn, Karyn | 9422 Jesus Mana Road | | | | Sutter Creek | CA | 95245 | |
| 4998849 | Gunn, Karyn G. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008504 | Gunn, Karyn G. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998850 | Gunn, Karyn G. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998847 | Gunn, Walter S. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008503 | Gunn, Walter S. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998848 | Gunn, Walter S. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4914260 | Gunnar, David A | Address on file | | | | | | | |
| 4997080 | Gunski, Arleen | Address on file | | | | | | | |
| 5001464 | Gunst, Karen | Renne Sloan Holtzman Sakai LLP | Geoffrey Spellberg, Louise H. Renne | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5001463 | Gunst, Robert | Renne Sloan Holtzman Sakai LLP | Geoffrey Spellberg, Louise H. Renne | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5004338 | Gunter, Allison | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004337 | Gunter, Allison | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004336 | Gunter, Daniel | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004335 | Gunter, Daniel | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4945163 | Gunther, Glenn | 5767 Christine Drive | | | | Eureka | CA | 95503 | |
| 4914490 | Gunther, Sherriff Ali | Address on file | | | | | | | |
| 5009340 | Gunvalsen, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009339 | Gunvalsen, Richard | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000632 | Gunvalsen, Richard | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4942101 | Gupta - Geico, Sanjay | PO Box 509119 | | | | San Diego | CA | 92180 | |
| 4934609 | Gupta, Mohit | 40564 Meteor Place | | | | Cupertino | CA | 95014 | |
| 4983492 | Gupta, Ram | Address on file | | | | | | | |
| 4912669 | Gupta, Vasudha | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940956 | Gupta, Vikash | 5093 Camden Ave | | | | San jose | CA | 95124 | |
| 4922006 | GURALP SYSTEMS LIMITED | 3 MIDAS HOUSE CALLEVA PARK | | | | ALDERMASTON READING PARK | | RG7 8EA | UNITED KINGDOM |
| 4922007 | GURDWARA SAHIB SF BAY AREA | FREMONT | 300 GURDWARA RD | | | FREMONT | CA | 94536 | |
| 4949526 | Gurlue, Albert | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4949527 | Gurlue-Gallegos, Monique | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4914406 | Gurner, Simon John | Address on file | | | | | | | |
| 4976017 | Gurr, Roger & Elsie | 3115 Skye Terrace | | | | Sparks | NV | 89431 | |
| 4947158 | Gurule, Calvin | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947159 | Gurule, Calvin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947157 | Gurule, Calvin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947164 | Gurule, Corey | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947165 | Gurule, Corey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947163 | Gurule, Corey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947170 | Gurule, Dakota | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947171 | Gurule, Dakota | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947169 | Gurule, Dakota | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947167 | Gurule, Emerson | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947168 | Gurule, Emerson | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947166 | Gurule, Emerson | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947161 | Gurule, Robin | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947162 | Gurule, Robin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947160 | Gurule, Robin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4994667 | Gusack, Nancy | Address on file | | | | | | | |
| 4936430 | Gust, Shelly | 762 Arabian Circle | | | | Arroyo Grande | CA | 93420 | |
| 5010106 | Gustafson, Alan | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010107 | Gustafson, Alan | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010108 | Gustafson, Elizabeth | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010109 | Gustafson, Elizabeth | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4986411 | Gustafson, Leland | Address on file | | | | | | | |
| 4911773 | Gustafson, Paul D | Address on file | | | | | | | |
| 4936554 | Gustafsson, Conny | 21400 Broadway | | | | Sonoma | CA | 95476-8204 | |
| 5004869 | Gustavo, Gomez Hernadez | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004868 | Gustavo, Gomez Hernadez | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4922008 | GUSTINE CHAMBER OF COMMERCE | PO Box 306 | | | | GUSTINE | CA | 95322 | |
| 4941937 | Gustine Unified School District-Aguilar, Lizett | 1500 Meredith Ave | | | | Gustine | CA | 95322 | |
| 4929969 | GUSTINE, STEPHENIE L | 614 O ST | | | | SANGER | CA | 93657 | |
| 4990512 | Guterres Jr., Lionel | Address on file | | | | | | | |
| 4937476 | Gutheil, Lawrence | 50 Meridian Spur | | | | Salinas | CA | 93907 | |
| 5010453 | Guthrie, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010454 | Guthrie, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002723 | Guthrie, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4977986 | Guthrie, Robert | Address on file | | | | | | | |
| 4930177 | GUTIERREZ MD, SUSAN | 100 PARK PLACE STE 120 | | | | SAN RAMON | CA | 94583 | |
| 4934880 | Gutierrez, Adriana | 22159 Hathaway Avenue | | | | Hayward | CA | 94541 | |
| 4990270 | Gutierrez, Albert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915823 | GUTIERREZ, ALONSO | 1071 NORTH PARK DR | | | | PIXELY | CA | 93256 | |
| 4912114 | Gutierrez, Antonio M | Address on file | | | | | | | |
| 4939995 | GUTIERREZ, BENJAMIN | 3808 SUE LIN WAY | | | | BAKERSFIELD | CA | 93309 | |
| 4913132 | Gutierrez, Blanca Estela | Address on file | | | | | | | |
| 4997715 | Gutierrez, Deanne | Address on file | | | | | | | |
| 4942992 | Gutierrez, Elsa | 1114 N Chapel Hill Ave | | | | Clovis | CA | 93611 | |
| 4920426 | GUTIERREZ, EMANUEL MARLON | 15465 BRANNON AVE | | | | DOS PALOS | CA | 93620 | |
| 4983498 | Gutierrez, Gregorio | Address on file | | | | | | | |
| 4936166 | GUTIERREZ, HUMBERTO | 2828 RAMADA DR UNIT 114 | | | | PASO ROBLES | CA | 93446 | |
| 5011428 | Gutierrez, Jamie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004005 | Gutierrez, Jamie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4935319 | Gutierrez, Jennifer | 3985 Bolinas Place | | | | Discovery Bay | CA | 94505 | |
| 4996632 | Gutierrez, Jesse | Address on file | | | | | | | |
| 4985019 | Gutierrez, John | Address on file | | | | | | | |
| 4940018 | GUTIERREZ, KAYE | 539 Old Roundhouse Road | | | | Mckinleyville | CA | 95519 | |
| 4937780 | Gutierrez, Kendra | 2277 Perez St. | | | | Salinas | CA | 93906 | |
| 4912053 | Gutierrez, Kevin Adam Michael | Address on file | | | | | | | |
| 4939318 | Gutierrez, Lowella | 3245 Ernest Drive | | | | Tracy | CA | 95376 | |
| 4990989 | Gutierrez, Lynn | Address on file | | | | | | | |
| 4941085 | GUTIERREZ, MARIA ELVA | 14530 BYRON HWY SPC 49 | | | | BYRON | CA | 94514 | |
| 5004450 | Gutierrez, Maria Guadalupe | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004449 | Gutierrez, Maria Guadalupe | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4935147 | Gutierrez, Mary and Eugene | 1136 S Del Ry Avenue | | | | Sanger | CA | 93657 | |
| 4933491 | Gutierrez, Michael | 1033 Winters Drive | | | | Manteca | CA | 95337 | |
| 5002497 | Gutierrez, Michael | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010205 | Gutierrez, Michael | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4911880 | Gutierrez, Nicolas Amado | Address on file | | | | | | | |
| 5000865 | Gutierrez, Nimpa S. | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000864 | Gutierrez, Nimpa S. | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000866 | Gutierrez, Nimpa S. | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4979085 | Gutierrez, Reginal | Address on file | | | | | | | |
| 4996252 | Gutierrez, Richard | Address on file | | | | | | | |
| 4979517 | Gutierrez, Robert | Address on file | | | | | | | |
| 4937882 | Gutierrez, Ruth | 12839 Jasper Way | | | | Salinas | CA | 93906 | |
| 4914211 | Gutierrez, Simon | Address on file | | | | | | | |
| 4991448 | Gutierrez, Therese | Address on file | | | | | | | |
| 4989439 | Gutierrez, Valentine | Address on file | | | | | | | |
| 5011441 | Gutietiez, Carla | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004018 | Gutierrez, Carla | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4990015 | Gutile, Thomas | Address on file | | | | | | | |
| 5006241 | Gutof, Deborah | Walker, Hamilton, Koenig & Burbidge, LLP | 50 Francisco Street, Suite 460 | | | San Francisco | CA | 94133 | |
| 5002452 | Gutsch, Terry | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4922009 | GUTTMANN & BLAEVOET | 2351 POWELL ST | | | | SAN FRANCISCO | CA | 94133 | |
| 5004660 | Guy, Andy | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004661 | Guy, Andy | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004659 | Guy, Andy | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004663 | Guy, Kimberly | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004664 | Guy, Kimberly | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004662 | Guy, Kimberly | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4998853 | Guyan, Lance | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5005291 | Guyan, Lance | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012044 | Guyan, Lance | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005292 | Guyan, Lance | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5008506 | Guyan, Lance | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998854 | Guyan, Lance | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005290 | Guyan, Lance | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012045 | Guyan, Lance | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4998855 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008507 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998856 | Guyan, Owen, Individually And As Trustee Of The Sierra Ridge Investment Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998857 | Guyan, Sarah | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008508 | Guyan, Sarah | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998858 | Guyan, Sarah | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4975063 | Guyett, Margaret Peggy | Gordon Petterson | 53444 Road 432 | | | Bass Lake | CA | 93604 | |
| 4981548 | Guyette, Joseph | Address on file | | | | | | | |
| 4986033 | Guyton, Richard | Address on file | | | | | | | |
| 4977090 | Guza, Theresa | Address on file | | | | | | | |
| 5006152 | Guzic, Jr., Edward | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006151 | Guzic, Jr., Edward | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4923652 | GUZINSKI, KATHLEEN A | 315 CORREAS ST | | | | HALF MOON BAY | CA | 94019 | |
| 4976209 | Guzman | 0315 LAKE ALMANOR WEST DR | P. O. Box 756 | | | Verdi | NV | 89439 | |
| 4932671 | Guzman Energy, LLC | 101 Aragon Ave | | | | Coral Gables | FL | 33134 | |
| 5006515 | Guzman Family Trust | Guzman, Jack & Lynn | 0315 LAKE ALMANOR WEST DR | P. O. Box 756 | | Verdi | NV | 89439 | |
| 4936965 | Guzman Medina, Sergio | 222 n 7th st | | | | Williams | CA | 95987 | |
| 4937842 | GUZMAN, CELINA | 450 VIRGINIA AVE | | | | SALINAS | CA | 93907 | |
| 4989532 | Guzman, Dan | Address on file | | | | | | | |
| 4937399 | Guzman, David | 151 Paradise Road | | | | Salinas | CA | 93907 | |
| 5003690 | Guzman, Emely | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011052 | Guzman, Emely | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4991179 | Guzman, Israel | Address on file | | | | | | | |
| 5005294 | Guzman, Joel | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012046 | Guzman, Joel | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005295 | Guzman, Joel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005293 | Guzman, Joel | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012047 | Guzman, Joel | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5006943 | Guzman, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006944 | Guzman, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946697 | Guzman, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 598 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986573 | Guzman, Jose | Address on file | | | | | | | |
| 4935870 | Guzman, Juanita | 1315 NORTH F st | | | | Stockton | CA | 95205 | |
| 4939508 | Guzman, Lourdes | 293 Pope Stret | | | | San Francisco | CA | 94112 | |
| 4943218 | Guzman, Maria | 13260 W Central Ave | | | | Kerman | CA | 93630 | |
| 5006945 | Guzman, Marybeth | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006946 | Guzman, Marybeth | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946698 | Guzman, Marybeth | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5005297 | Guzman, Michele | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012048 | Guzman, Michele | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005298 | Guzman, Michele | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005296 | Guzman, Michele | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012049 | Guzman, Michele | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4994076 | Guzman, Ronald | Address on file | | | | | | | |
| 4914359 | Guzman, Valdemar | Address on file | | | | | | | |
| 4931651 | GUZMAN, VICENTE | 4978 SWINDON PL | | | | NEWARK | CA | 94560 | |
| 4992586 | Guzman-Chatham, Lorraine | Address on file | | | | | | | |
| 4940099 | Guzmans Tires and Brake Service, Guzman, Cecilio | 6310 Monterey Road | | | | Gilroy | CA | 95020 | |
| 4933706 | GUZZARDO, MICHAEL | 4320 MONTEREY COURT | | | | DISCOVERY BAY | CA | 94505 | |
| 4934899 | Gwaltney, Duane | PO Box 1175 | | | | Angels Camp | CA | 95222 | |
| 4981859 | Gwinn, Vernon | Address on file | | | | | | | |
| 4976015 | GWYNN | 3527 HIGHWAY 147 | P. O. Box 410 | | | Westwood | CA | 96137 | |
| 4983225 | Gyde, Richard | Address on file | | | | | | | |
| 5007349 | Gyles, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007350 | Gyles, Barbara | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948069 | Gyles, Barbara | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007347 | Gyles, Dennis | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007348 | Gyles, Dennis | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948068 | Gyles, Dennis | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4934564 | GYPSY'S RESTURANT , Food ServicesDrinking Places-JOWHARCHI, JAHAN | 2519 DURANT AVE | | | | BERKELEY | CA | 94704 | |
| 4913662 | Gzym, Phillip John | Address on file | | | | | | | |
| 4922016 | H & B MACHINERY INC | 1312 GARDEN HWY | | | | YUBA CITY | CA | 95992 | |
| 4922017 | H & H ALONA CHIROPRACTOR | DC | 39180 FARWELL DR STE 101 | | | FREMONT | CA | 94538 | |
| 4922018 | H & H REAL PROPERTIES LLC | PO Box 547 | | | | SAN JOSE | CA | 95106 | |
| 4922019 | H A FOLSOM & ASSOCIATES INC | FOLSOM ASSOCIATES | 1815 WEST 2300 SOUTH | | | SALT LAKE CITY | UT | 84125 | |
| 4922020 | H DARIEN BEHRAVAN DO | BAY AREA PAIN AND SPINE INSTITUTE | 2522 CHAMBERS RD STE 100 | | | TUSTIN | CA | 92780-6962 | |
| 4922022 | H&S MANAGEMENT INC | 2509 N RENN AVE | | | | FRESNO | CA | 93727 | |
| 4922023 | H&W NOR-CAL BUILDERS | 201 VALLEY VIEW DR | | | | OROVILLE | CA | 95966 | |
| 4922024 | H3 CONSTRUCTION SERVICES INC | 5214 INDUSTRIAL WAY | | | | ANDERSON | CA | 96007 | |
| 4922025 | H3D INC | 812 AVIS DR | | | | ANN ARBOR | MI | 48108 | |
| 4937471 | Haaberg, Sabrina | 17309 McGuffie Road | | | | Salinas | CA | 93907 | |
| 4984000 | Haack-Carlyle, Clare | Address on file | | | | | | | |
| 4936034 | Haaeusslein, Robert | 125 Chestnut Lane | | | | Foster City | CA | 94404 | |
| 4980614 | Haag, Robert | Address on file | | | | | | | |
| 4983785 | Haag, Sharon | Address on file | | | | | | | |
| 4922026 | HAAKER EQUIPMENT COMPANY | TOTAL CLEAN | 2070 N WHITE AVE | | | LA VERNE | CA | 91750 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990787 | Haakonson, Daryl | Address on file | | | | | | | |
| 4976765 | Haakonson, Jill | Address on file | | | | | | | |
| 4990159 | Haar, James | Address on file | | | | | | | |
| 4922027 | HAAS GROUP INTERNATIONAL | LLC | 27727 AVENUE SCOTT | | | VALENCIA | CA | 91355 | |
| 4942121 | Haas, Dennis | 1140 Roycott Way | | | | San Jose | CA | 95125 | |
| 4981087 | Haas, Dwight | Address on file | | | | | | | |
| 4977503 | Haas, George | Address on file | | | | | | | |
| 4945008 | Haas, Gregory | 5426 Piedmont Ct | | | | Santa Rosa | CA | 95409 | |
| 4978616 | Haas, Harold | Address on file | | | | | | | |
| 4978709 | Haas, James | Address on file | | | | | | | |
| 4913445 | Haas, James T | Address on file | | | | | | | |
| 4976121 | Haase | 0105 KOKANEE LANE | 89 CHICO CANYON RD. | | | CHICO | CA | 95928 | |
| 5006331 | Haase Living Trust | Haase, Robert & Brenda | 0105 KOKANEE LANE | 89 CHICO CANYON RD. | | CHICO | CA | 95928 | |
| 4986975 | Haase, Edward | Address on file | | | | | | | |
| 4993518 | Haase, Janet | Address on file | | | | | | | |
| 4922028 | HABBAS NASSERI & ASSOCIATES | LUCY HERRERA | 675 N FIRST ST #1000 | | | SAN JOSE | CA | 95112 | |
| 4989346 | Habe, James | Address on file | | | | | | | |
| 4981080 | Habecker, John | Address on file | | | | | | | |
| 4984503 | Habeeb, Salma | Address on file | | | | | | | |
| 4919401 | HABER MD, DANIEL F | DANIEL E HABER MD | 221 E HACIENDA AVE STE C | | | CAMPBELL | CA | 95008 | |
| 4983891 | Haberlack, Carol | Address on file | | | | | | | |
| 4922029 | HABERSTOCK CONSTRUCTION | 3651 ROHNERVILLE RD | | | | FORTUNA | CA | 95540 | |
| 4980931 | Haberstock, Robert | Address on file | | | | | | | |
| 4977428 | Habib, Rose | Address on file | | | | | | | |
| 4938988 | Habibnejad, Roshanakh | 2774 Summit Dr | | | | Hillsborough | CA | 94010 | |
| 5006861 | Habig, Brandee Caldwell | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006862 | Habig, Brandee Caldwell | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946656 | Habig, Brandee Caldwell | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4992820 | Habiger, Frank | Address on file | | | | | | | |
| 4943252 | Habit, Ron | 10180 Madrid Dr | | | | Gilroy | CA | 95929 | |
| 4922030 | HABITAT FOR HUMANITY | GOLDEN EMPIRE | 1500 EAST 19TH ST | | | BAKERSFIELD | CA | 93305 | |
| 4922031 | HABITAT FOR HUMANITY | GREATER SAN FRANCISCO INC | 500 WASHINGTON ST STE 250 | | | SAN FRANCCISCO | CA | 94111 | |
| 4922032 | HABITAT FOR HUMANITY | MONTEREY BAY | 108 MAGNOLIA ST | | | SANTA CRUZ | CA | 95062 | |
| 4922033 | HABITAT FOR HUMANITY | OF SONOMA COUNTY | 3273 AIRWAY DR STE E | | | SANTA ROSA | CA | 95403-2080 | |
| 4922034 | HABITAT FOR HUMANITY EAST BAY | SILICON VALLEY | 2619 BROADWAY | | | OAKLAND | CA | 94612 | |
| 4922035 | HABITAT FOR HUMANITY FRESNO INC | 4991 E MCKINLEY AVE STE 123 | | | | FRESNO | CA | 93727 | |
| 4922036 | HABITAT FOR HUMANITY LAKE COUNTY | PO Box 1830 | | | | LOWER LAKE | CA | 95457 | |
| 4922037 | HABITAT FOR HUMANITY OF | BUTTE COUNTY | 220 MEYERS ST | | | CHICO | CA | 95928 | |
| 4922039 | HABITAT FOR HUMANITY OF | CALIFORNIA INC | 2200 RITCHEY ST | | | SANTA ANA | CA | 92705 | |
| 4922038 | HABITAT FOR HUMANITY OF | MENDOCINO COAST INC | 542 N MAIN ST | | | FORT BRAGG | CA | 95437 | |
| 4922040 | HABITAT FOR HUMANITY OF CALAVERAS | COUNTY | PO Box 1834 | | | SAN ANDREAS | CA | 95249 | |
| 4922041 | HABITAT FOR HUMANITY OF SAN JOAQUIN | COUNTY | 4933 WEST LANE | | | STOCKTON | CA | 95210 | |
| 4922042 | HABITAT FOR HUMANITY OF TUOLUMNE | COUNTY INC | 14216 TUOLUMNE RD STE 1 | | | SONORA | CA | 95370 | |
| 4922043 | HABITAT FOR HUMANITY SLO COUNTY | 189 CROSS ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922045 | HABITAT FOR HUMANITY YUBA SUTTER | INC | 202 D ST | | | MARYSVILLE | CA | 95901 | |
| 4922046 | HABSCO CORPORATION | SCHREIBER INDUSTRIAL DISTRICT | 12TH STREET BLDG 242 | | | NEW KENSINGTON | PA | 15068 | |
| 4922047 | HACH CO | 2207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4922048 | HACH COMPANY | 2207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4922049 | HACH ULTRA ANALYTICS | 481 CALIFORNIA ROAD | | | | GRANTS PASS | OR | 97526 | |
| 4922050 | HACIENDA OUTPATIENT SURGERY | CENTER LLC | 4626 WILLOW RD STE 100 | | | PLEASANTON | CA | 94588 | |
| 4912990 | Hacker, Brian | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007351 | Hacker, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007352 | Hacker, Gary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948070 | Hacker, Gary | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4912790 | Hacker, Wesley Joseph | Address on file | | | | | | | |
| 4917784 | HACKETT, CAROLINE F | FOOTHILL PHYSICAL THERAPY | 31975 LODGE RD | | | AUBERRY | CA | 93602 | |
| 4914851 | Hackett, Gary Joel | Address on file | | | | | | | |
| 4996081 | Hackleman, Beverly | Address on file | | | | | | | |
| 4993380 | Hackleman, John | Address on file | | | | | | | |
| 4939580 | Hackler, Kathie | 1162 Lawrence Rd | | | | Danville | CA | 94506-4708 | |
| 4936618 | Hackman, Sabrina | 22525 Summit Road | | | | Los Gatos | CA | 95033 | |
| 4997565 | Hackney, Blair | Address on file | | | | | | | |
| 4914133 | Hackney, Blair Hall | Address on file | | | | | | | |
| 4915040 | Hackney, Brian Dean | Address on file | | | | | | | |
| 4944081 | Haddad, Fadi | 2837 San Mateo St | | | | Richmond | CA | 94804 | |
| 5006589 | Haddox, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006590 | Haddox, Barbara | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946777 | Haddox, Barbara | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980958 | Haderman Jr., Fred | Address on file | | | | | | | |
| 4912496 | Haderman, Michael David | Address on file | | | | | | | |
| 4988196 | Hadjian, Aram | Address on file | | | | | | | |
| 4914332 | Hadjivassiliou, Anton Haralambos | Address on file | | | | | | | |
| 4911435 | Hadler, Mark | Address on file | | | | | | | |
| 4995751 | Hadler, Mark | Address on file | | | | | | | |
| 4979447 | Hadley Jr., William | Address on file | | | | | | | |
| 4981873 | Hadley, Hollis | Address on file | | | | | | | |
| 4990016 | Hadrich, Charles | Address on file | | | | | | | |
| 4988374 | Haeberle, Mike | Address on file | | | | | | | |
| 4976174 | Haedrich | 0209 LAKE ALMANOR WEST DR | 209 LAKE ALMANOR WEST DR. | | | Chester | CA | 96020 | |
| 4922051 | HA-EMET INC | DBA BRUCE L. ROSS & COMPANY | 609 DEEP VALLEY DR STE 390 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 5007465 | Haemmerle, Annamarie | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948170 | Haemmerle, Annamarie | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948169 | Haemmerle, Annamarie | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4934930 | Haemmerling, Linda & Kurt | 3560 Grandview Circle | | | | Shingle Springs | CA | 95682 | |
| 4983777 | Haendler, Karen | Address on file | | | | | | | |
| 4977100 | Haendler, William | Address on file | | | | | | | |
| 4988427 | Haenny, Michael | Address on file | | | | | | | |
| 4988727 | Haentjens, Jane | Address on file | | | | | | | |
| 4986232 | Haentjens, Vivian Sills | Address on file | | | | | | | |
| 4938529 | Haeri, ali | 1359 Spoonbill way | | | | Sunnyvale | CA | 94087 | |
| 4914419 | Haertle, Steven R | Address on file | | | | | | | |
| 4944207 | Haeussler, William | 110 Denio Ave | | | | Gilroy | CA | 95020 | |
| 4976823 | Hafiz, Majiman | Address on file | | | | | | | |
| 4923521 | HAFKENSCHEID, JOSEPHENE | 247 HEDGE RD | | | | MENLO PARK | CA | 94025 | |
| 4992451 | Hafner, Kathy | Address on file | | | | | | | |
| 4975572 | Hafterson | 0626 PENINSULA DR | P. O. Box 840 | | | Chester | CA | 96020 | |
| 4914309 | Haga, Cheryl | Address on file | | | | | | | |
| 5010110 | Hagafen Cellars, Inc. | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002454 | Hagafen Cellars, Inc. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5002453 | Hagafen Cellars, Inc. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4980562 | Hagaman, Harold | Address on file | | | | | | | |
| 4976188 | Hagan | 0231 LAKE ALMANOR WEST DR | 418 Devon Court | | | San Ramon | CA | 94583 | |
| 5006333 | Hagan Family Trust | Hagan, Michael & Cheryl | 0231 LAKE ALMANOR WEST DR | 418 Devon Court | | San Ramon | CA | 94583 | |
| 4941080 | Hagan, Ken | 25484 Marsh Creek Rd | | | | Brentwood | CA | 94513 | |
| 5006947 | Haganey, Cheri | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006948 | Haganey, Cheri | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946699 | Haganey, Cheri | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4994101 | Hagans, Larry | Address on file | | | | | | | |
| 4922052 | HAGAR SERVICES COALITION INC | PO Box 51178 | | | | EAST PALO ALTO | CA | 94303 | |
| 4990459 | Hagberg, Robert | Address on file | | | | | | | |
| 4940079 | HAGBERG, TIM | 114 W LAUREL DR | | | | SALINAS | CA | 93906 | |
| 4924924 | HAGEMANN, MATTHEW S | DBA HAGEMANN GRADING & EXCAVATING | 5521 BLANK RD | | | SEBASTOPOL | CA | 95472 | |
| 4924925 | HAGEMANN, MATTHEW S | DBA HAGEMANN GRADING & EXCAVATING | PO Box 369 | | | BODEGA BAY | CA | 94923 | |
| 4922054 | HAGEMEYER NORTH AMERICA INC | 13649 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4922053 | HAGEMEYER NORTH AMERICA INC | NAME CHANGE, TIN NOT A MATCH | 19230 VAN NESS AVE | | | TORRANCE | CA | 90501 | |
| 4922055 | HAGEN STREIFF NEWTON & OSHIRO | ACCOUNTANTS PC | 4667 MACAURTHER BLVD, STE 400 | | | NEWPORT BEACH | CA | 92660 | |
| 4922056 | HAGEN SUPPLY CO | PARAMOUNT SUPPLY CO | 2040 COMMERCE | | | MEDFORD | OR | 97501 | |
| 4991489 | Hagen, Bruce | Address on file | | | | | | | |
| 4993381 | Hagen, Josie | Address on file | | | | | | | |
| 4994512 | Hager, Donna | Address on file | | | | | | | |
| 4938166 | HAGER, JEANETTE | PO BOX 3145 | | | | CARMEL BY THE SEA | CA | 93921 | |
| 4938868 | Hager, Julie | 991 Ellis Ave | | | | San Jose | CA | 95125 | |
| 4980890 | Hager, Richard | Address on file | | | | | | | |
| 4922057 | HAGERMAN & COMPANY | 505 SUNSET CT | | | | MT ZION | IL | 62549-1522 | |
| 4989173 | Hagerty, Sandra | Address on file | | | | | | | |
| 4941656 | Haggard, Debra | 1784 Lumpkin Rd | | | | Oroville | CA | 95966 | |
| 4997683 | Haggerty, Susan | Address on file | | | | | | | |
| 4980475 | Haggett, Janet | Address on file | | | | | | | |
| 4942607 | Haghighi, Shahrooz | 24 Sanborn Road | | | | Orinda | CA | 94563 | |
| 4984571 | Hagle, Josephine | Address on file | | | | | | | |
| 4992804 | Hagler, Marsha | Address on file | | | | | | | |
| 4982617 | Hagmann, Mel | Address on file | | | | | | | |
| 4995581 | Hagopian, James | Address on file | | | | | | | |
| 4977166 | Hagstrom, Geraldine | Address on file | | | | | | | |
| 4937669 | HAGUE, CARL | 722 HILLSIDE RD | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 4988218 | Hague, James | Address on file | | | | | | | |
| 4911742 | Hahm, Millene | Address on file | | | | | | | |
| 4940238 | Hahn, Ashley & Larry | 10250 Wildflower Road | | | | Santa Maria | CA | 93454 | |
| 4977105 | Hahn, Eugene | Address on file | | | | | | | |
| 4994514 | Hahn, Jerry | Address on file | | | | | | | |
| 4980766 | Hahn, Robert | Address on file | | | | | | | |
| 4944253 | Hahn, Stephen | 1423 San Antonio Ave. | | | | Alameda | CA | 94501 | |
| 4990911 | Hahner, Van | Address on file | | | | | | | |
| 4922058 | HAHNS GUNS & AMMO | 340 ROSE LN | | | | PASO ROBLES | CA | 93446 | |
| 4936724 | Hahn-Schuman, Moishe | 6948 Sebastopol Avenue | | | | Sebastopol | CA | 95472 | |
| 5010112 | Haigh, David | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010113 | Haigh, David | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002457 | Haigh, David | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4998187 | Haight, Ann | Address on file | | | | | | | |
| 4924679 | HAIGHT, MARCIA K | DBA HAIGHT CONSULTING | 1726 PALISADES DR | | | PACIFIC PALISADES | CA | 90272 | |
| 4981842 | Haigler, Eldon | Address on file | | | | | | | |
| 4977938 | Haijsman, Douglas | Address on file | | | | | | | |
| 4911848 | Haile, Carolyn M. | Address on file | | | | | | | |
| 4994825 | Haile, Irene | Address on file | | | | | | | |
| 4980840 | Haile, Warren | Address on file | | | | | | | |
| 4985538 | Hailmichae, Saba | Address on file | | | | | | | |
| 4984257 | Hails, David | Address on file | | | | | | | |
| 4981013 | Hails, Kelly | Address on file | | | | | | | |
| 4981911 | Hails, Travis | Address on file | | | | | | | |
| 4930772 | HAIN, THOMAS L | PO Box 483 | | | | TRES PINOS | CA | 95075 | |
| 4983583 | Haines, Jerold | Address on file | | | | | | | |
| 5002458 | Hainsworth, Andrew | The Cole Law Firm | Stephen N. Cole | 3410 Industrial Blvd., Suite 100 West | | Sacramento | CA | 95691 | |
| 4944649 | Hair Haven-Hollingsworth, Mandie | 5504 Crossbill Ln | | | | El Dorado | CA | 95623 | |
| 4937619 | Hair Studio 212, Maria Zamudio | 212 Main Street | | | | Salinas | CA | 93901 | |
| 4989796 | Hairfield, David | Address on file | | | | | | | |
| 4977732 | Hairgrove, Wilburn | Address on file | | | | | | | |
| 4914782 | Haisley, Alexandra Ann | Address on file | | | | | | | |
| 4995664 | Hajdu, Patricia | Address on file | | | | | | | |
| 4979537 | Hajek, Werner | Address on file | | | | | | | |
| 4943361 | Hajiseyedalizadeh, Soheila | 35 Laurel Dr | | | | Danville | CA | 94526 | |
| 4975692 | Hajnik, Frank | 0741 LASSEN VIEW DR | 4485 CUTTLEBON CT | | | Santa Maria | CA | 93455 | |
| 4922061 | HAKEEM ELLIS & MARENGO | A PROFESSONAL LAW CORP | 3414 BROOKSIDE RD STE 100 | | | STOCKTON | CA | 95219 | |
| 4933020 | Hakeem, Ellis & Marengo, APC | 3414 Brookside Road Suite 100 | | | | Stockton | CA | 95219-1751 | |
| 4993382 | Hakker, Lonnie | Address on file | | | | | | | |
| 5005300 | Hakuoliching, Robin | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012050 | Hakuoliching, Robin | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005301 | Hakuoliching, Robin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005299 | Hakuoliching, Robin | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012051 | Hakuoliching, Robin | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005303 | Halbur, David | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012052 | Halbur, David | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005304 | Halbur, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005302 | Halbur, David | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012053 | Halbur, David | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005306 | Halbur, Timothy | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012054 | Halbur, Timothy | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005307 | Halbur, Timothy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005305 | Halbur, Timothy | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012055 | Halbur, Timothy | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003627 | Halcrow, Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010989 | Halcrow, Marie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4922063 | HALCUMB CEMETERY DISTRICT | 29943 HWY 299 E | | | | MONTGOMERY CREEK | CA | 96065 | |
| 4936513 | Hale, Adam | 514 Roberson Blvd | | | | Chowchilla | CA | 93410 | |
| 4978570 | Hale, Argent | Address on file | | | | | | | |
| 4937153 | Hale, Bernard | 550 Atherton Ave | | | | Novato | CA | 94945 | |
| 5001504 | Hale, Cheryl | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001505 | Hale, Cheryl | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001502 | Hale, Daniel | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001503 | Hale, Daniel | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4982931 | Hale, David | Address on file | | | | | | | |
| 4941371 | Hale, Deborah | 311 S Powers Ave | | | | Manteca | CA | 95336 | |
| 4920137 | HALE, EARLE E | 7216 GLEN HAVEN RD | | | | SOQUEL | CA | 95073 | |
| 5005309 | Hale, Gail | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012056 | Hale, Gail | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005310 | Hale, Gail | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005308 | Hale, Gail | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012057 | Hale, Gail | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4980124 | Hale, Glenard | Address on file | | | | | | | |
| 4915178 | Hale, Jack Michael | Address on file | | | | | | | |
| 4987907 | Hale, Melvin | Address on file | | | | | | | |
| 4934754 | Hale, Ronnie | 1227 Toyon Cir | | | | Lincoln | CA | 95648 | |
| 4943720 | Hale, Vicki | 902 Forbes St. | | | | Lakeport | CA | 95453 | |
| 4982022 | Hale, Wavel | Address on file | | | | | | | |
| 4985222 | Hale, Yolanda G | Address on file | | | | | | | |
| 5007353 | Haleck, Ernest | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007354 | Haleck, Ernest | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948071 | Haleck, Ernest | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984276 | Halencak, Denise | Address on file | | | | | | | |
| 4922064 | HALEY & ALDRICH CONSTRUCTION | SERVICES INC | 70 BLANCHARD RD STE 204 | | | BURLINGTON | MA | 01803 | |
| 4922065 | HALEY & ALDRICH INC | 70 BLANCHARD RD STE 204 | | | | BURLINGTON | MA | 01803 | |
| 4912929 | Haley Jr., Kenneth D | Address on file | | | | | | | |
| 4977730 | Haley, Charles | Address on file | | | | | | | |
| 4980933 | Haley, David | Address on file | | | | | | | |
| 4998861 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008510 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998862 | Haley, Edna (Individually And As Trustees Of The Terry And Edna Haley Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986805 | Haley, Elaine Laveta | Address on file | | | | | | | |
| 4996574 | Haley, Nellie | Address on file | | | | | | | |
| 4981746 | Haley, Raymond | Address on file | | | | | | | |
| 4976557 | Haley, Sheryl | Address on file | | | | | | | |
| 4998859 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008509 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998860 | Haley, Terry (Individually And As Trustees Of The Terry And Edna Haley Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981895 | Haley, Thomas | Address on file | | | | | | | |
| 4911928 | Haley, Wade W | Address on file | | | | | | | |
| 4934155 | Half Moon Bay Brewing Company-Rey, Nate | P O Box 879 | | | | Half Moon Bay | CA | 94019 | |
| 4922066 | HALF MOON BAY COASTSIDE | CHAMBER OF COMMERCE | 235 MAIN ST | | | HALF MOON BAY | CA | 94019 | |
| 4922067 | Half Moon Bay Service Center | Pacific Gas & Electric Company | 175 Main Street | | | Half Moon Bay | CA | 94019 | |
| 4913647 | Halfmann, Albert Ralph | Address on file | | | | | | | |
| 4985897 | Halfmoon Jr., Melvin | Address on file | | | | | | | |
| 4985994 | Halfmoon, Virginia Ada | Address on file | | | | | | | |
| 4993273 | Halford, Karon | Address on file | | | | | | | |
| 4979842 | Halford, Paulette | Address on file | | | | | | | |
| 4974493 | Haling, Gregory | 1656 Vallombrosa Ave. | | | | Chico | CA | 95926 | |
| 4932672 | Halkirk 1 Wind Project LP | 1200 – 10423 101 St. NW | | | | Edmonton, | AB | T5H 0E9 | CANADA |
| 4975801 | Hall | 2742 BIG SPRINGS ROAD | 290 CALIFORNIA AVE | | | RENO | NV | 89509 | |
| 4922068 | HALL & ASSOCIATES LLC | 425 EIGHTH ST NW STE 331 | | | | WASHINGTON | DC | 20004 | |
| 4922069 | HALL & PARTNERS USA | 488 MADISON AVE 4TH FL | | | | NEW YORK | NY | 10022 | |
| 4922070 | HALL AMBULANCE SERVICES INC | 1001 21ST STREET | | | | BAKERSFIELD | CA | 93301 | |
| 4980599 | Hall Jr., Norman | Address on file | | | | | | | |
| 4915454 | HALL, ADAM | PO Box 1336 | | | | WILLOW CREEK | CA | 95573 | |
| 5002459 | Hall, Brad | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4998051 | Hall, Brenda | Address on file | | | | | | | |
| 4948368 | Hall, Bruce | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948369 | Hall, Bruce | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948367 | Hall, Bruce | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4912524 | Hall, Calvert B | Address on file | | | | | | | |
| 4942908 | Hall, Clarance | 5629 N. Figarden Dr. Ste 115 | | | | Fresno | CA | 93722 | |
| 4981932 | Hall, Clifford | Address on file | | | | | | | |
| 4977777 | Hall, Clifton | Address on file | | | | | | | |
| 4944991 | Hall, Craig | 737 Morgan Ranch Drive | | | | Grass Valley | CA | 95945 | |
| 5007466 | Hall, Danielle | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948172 | Hall, Danielle | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948171 | Hall, Danielle | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4919493 | HALL, DAVID | 24759 GRAND RAPID AVE | | | | FALL RIVER MILLS | CA | 96028 | |
| 4936624 | Hall, Debby | 275 Apple Valley Lane | | | | Watsonville | CA | 95076 | |
| 4910497 | Hall, Debra & James Thompson | Address on file | | | | | | | |
| 4985229 | Hall, Don E | Address on file | | | | | | | |
| 4981465 | Hall, Donna | Address on file | | | | | | | |
| 4938393 | HALL, DOUG | 10805 CREEKWOOD DR | | | | FELTON | CA | 95018 | |
| 4993836 | Hall, Douglas | Address on file | | | | | | | |
| 4992385 | Hall, Floyd | Address on file | | | | | | | |
| 4978108 | Hall, Fowler | Address on file | | | | | | | |
| 4991877 | Hall, Gerald | Address on file | | | | | | | |
| 4976607 | Hall, Harriet | Address on file | | | | | | | |
| 4984472 | Hall, Inez | Address on file | | | | | | | |
| 4978455 | Hall, Jack | Address on file | | | | | | | |
| 4988375 | Hall, Jackie | Address on file | | | | | | | |
| 4934410 | HALL, JACQUELYN | 12 LENGLEN AVE | | | | SAN RAFAEL | CA | 94903 | |
| 4983010 | Hall, James | Address on file | | | | | | | |
| 4995791 | Hall, James | Address on file | | | | | | | |
| 4982459 | Hall, Jane | Address on file | | | | | | | |
| 4984765 | Hall, Janet | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4987226 | Hall, Jennifer Grace | Address on file | | | | | | | |
| 4995740 | Hall, JoAnn | Address on file | | | | | | | |
| 4993662 | Hall, John | Address on file | | | | | | | |
| 4943475 | HALL, JOY | 397 LIGHTHOUSE CT | | | | HERCULES | CA | 94547 | |
| 4997671 | Hall, Joy | Address on file | | | | | | | |
| 4987686 | Hall, K | Address on file | | | | | | | |
| 4989247 | Hall, Karen | Address on file | | | | | | | |
| 4988742 | Hall, Karen | Address on file | | | | | | | |
| 4934802 | Hall, Keith | 40 Castanea Ridge Road | | | | La Honda | CA | 94020 | |
| 4998869 | Hall, Keith | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008514 | Hall, Keith | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998870 | Hall, Keith | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998867 | Hall, Kevin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008513 | Hall, Kevin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998868 | Hall, Kevin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4912412 | Hall, Kisha Yvonne | Address on file | | | | | | | |
| 5005312 | Hall, Lamar | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012058 | Hall, Lamar | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005313 | Hall, Lamar | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005311 | Hall, Lamar | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012059 | Hall, Lamar | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4977694 | HALL, LEON | Address on file | | | | | | | |
| 4997384 | Hall, Linda | Address on file | | | | | | | |
| 4981852 | Hall, Lucille | Address on file | | | | | | | |
| 4976530 | Hall, Mary | Address on file | | | | | | | |
| 4984293 | Hall, Maryann | Address on file | | | | | | | |
| 4938808 | Hall, Michael | 2235 West Ridge Drive | | | | Live Oak | CA | 95953 | |
| 4982541 | Hall, Michael | Address on file | | | | | | | |
| 4980507 | Hall, Michael | Address on file | | | | | | | |
| 4979614 | Hall, Michael | Address on file | | | | | | | |
| 4989077 | Hall, Myrtle | Address on file | | | | | | | |
| 4926807 | HALL, PAULA A | 795 BELLWOOD HOLLOW RD | | | | INDIAN MOUND | TN | 37079 | |
| 4998075 | Hall, Peggy | Address on file | | | | | | | |
| 4998865 | Hall, Peggy Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008512 | Hall, Peggy Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998866 | Hall, Peggy Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949169 | Hall, Randy | Matthews & Associates Law Firm | David P. Matthews | 2905 Sackett St. | | Houston | TX | 77098 | |
| 4949168 | Hall, Randy | The Belli Law Firm | Melvin C. Belli, Robert J.A. Fordiani | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 4946177 | Hall, Renee | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946178 | Hall, Renee | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4983893 | Hall, Rita | Address on file | | | | | | | |
| 4980730 | Hall, Robert | Address on file | | | | | | | |
| 4989942 | Hall, Robert | Address on file | | | | | | | |
| 4998863 | Hall, Rollin L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008511 | Hall, Rollin L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998864 | Hall, Rollin L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4928301 | HALL, RONALD | MASTER RADIATOR WORKS | 616 BROADWAY ST | | | FRESNO | CA | 93721 | |
| 4948371 | Hall, Rory | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948372 | Hall, Rory | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948370 | Hall, Rory | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977685 | Hall, Sandra | Address on file | | | | | | | |
| 4937082 | Hall, Sarah | 2785 Cold Springs Road | | | | Placerville | CA | 95667 | |
| 4929016 | HALL, SEAN MICHAEL | EAST BAY ACUPUNCTURE & NATURAL MED | 2346 STUART ST | | | BERKELEY | CA | 94705 | |
| 4914890 | Hall, Sheldon Leonard | Address on file | | | | | | | |
| 4930025 | HALL, STILES | 2400 BANCROFT WAY | | | | BERKELEY | CA | 94704 | |
| 4992059 | Hall, Susan | Address on file | | | | | | | |
| 4985716 | Hall, Trevor | Address on file | | | | | | | |
| 4987267 | Hall, Valerie Gay | Address on file | | | | | | | |
| 4934987 | HALL, VICKY | 1955 OAKWAY | | | | ARROYO GRANDE | CA | 93420 | |
| 4977260 | Hall, Victor | Address on file | | | | | | | |
| 4935060 | Hall, Walter & Diana | 8150 Larga Avenue | | | | Atascadero | CA | 93422 | |
| 5006825 | Haller, Holly | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006826 | Haller, Holly | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945869 | Haller, Holly | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4943240 | Hallet, Ruth | 3300 FERNWOOD ST | | | | Vallejo | CA | 94591 | |
| 4994922 | Hallett, Jack | Address on file | | | | | | | |
| 4922071 | HALLIBURTON ENERGY SERVICES | PO Box 301341 | | | | DALLAS | TX | 75303-1341 | |
| 4922072 | HALLIBURTON ENERGY SERVICES INC | 3000 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77032 | |
| 5008515 | Halliday, Jean M. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008516 | Halliday, Jean M. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006281 | Halliday, Jeffrey | Horwitz, Horwtiz & Associates, LTD. | 25 E. Washington #900 | | | Chicago | IL | 60602 | |
| 5008517 | Halliday, Kurt R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008518 | Halliday, Kurt R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4981030 | Halliday, L | Address on file | | | | | | | |
| 4982599 | Hallin, Elton | Address on file | | | | | | | |
| 4982118 | Hallinan, Robert | Address on file | | | | | | | |
| 4922073 | HALLISEY AND JOHNSON | 300 MONTGOMERY ST STE 538 | | | | SAN FRANCISCO | CA | 94104 | |
| 4940209 | Halliwell, Logan | 4250 Paul Sweet Road | | | | Santa Cruz | CA | 95065 | |
| 4918038 | HALLMAN SR, CHARLES ADDISON | 5240 N VERNAL AVENUE | | | | FRESNO | CA | 93722 | |
| 4996768 | Hallman, Karen | Address on file | | | | | | | |
| 4977942 | Hallman, Ronald | Address on file | | | | | | | |
| 4922074 | HALLMARK BUSINESS CONNECTION INC | 121 S EIGHT ST #700 | | | | MINNEAPOLIS | MN | 55402 | |
| 4945425 | Hallmark Specialty Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945426 | Hallmark Specialty Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4911720 | Hallum, Johnny | Address on file | | | | | | | |
| 4922075 | HALM INC | DBA HALM METAL FAB | 1550 VINCI AVE STE 100 | | | SACRAMENTO | CA | 95838 | |
| 4923790 | HALMI, KERRIE | DBA HALMI PERFORMANCE CONSULTING | 4025 BRIGHTON AVE | | | OAKLAND | CA | 94602 | |
| 4989885 | Halnon, Shelley | Address on file | | | | | | | |
| 4914705 | Halperin, Dan M | Address on file | | | | | | | |
| 4925256 | HALPERIN, MICHAEL | 1901 SKYCREST DR #2 | | | | WALNUT CREEK | CA | 94595 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 607 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925255 | HALPERIN, MICHAEL | MD | 3 SANTA MARIA WAY | | | ORINDA | CA | 94563 | |
| 4997250 | Halpin, Edward | Address on file | | | | | | | |
| 4975489 | Halpin, Thomas | 0900 PENINSULA DR | 225 So Maple Ave | | | South San Francisco | CA | 94080 | |
| 4989747 | Halseide, Janice | Address on file | | | | | | | |
| 4988972 | Halsenberg, Norma | Address on file | | | | | | | |
| 4929997 | HALSEY, STEVEN | DBA STEVE HALSEY ELECTRIC | 6350 COUNTY RD 23 | | | ORLAND | CA | 95963 | |
| 5002461 | Halsey, William M. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010114 | Halsey, William M. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4983275 | Halstead, Gary | Address on file | | | | | | | |
| 4949881 | Halstead, Norman | Halstead, Norman; Frederick, Aquilla | 20455 Halstead Road | | | Hinkley | CA | 92347 | |
| 4909986 | Halstead, Norman | Address on file | | | | | | | |
| 4937556 | Halsted Pump, Marden, Anthony | 865 Day Valley Road | | | | Aptos | CA | 95003 | |
| 4929996 | HALSTED, STEVEN G | 16548 NEW YORK HOUSE RD | | | | BROWNSVILLE | CA | 95919 | |
| 4944111 | Halsted, William | PO Box 2655 | | | | Castro Valley | CA | 94546 | |
| 4936693 | Halteh, Naser | 880 34th ave | | | | San Francisco | CA | 94121 | |
| 4938418 | Halter, Doug | 1151 Church Street | | | | Ventura | CA | 93001 | |
| 4985619 | Halterman, Vella | Address on file | | | | | | | |
| 4975860 | Ham Branch POA | 3504 BIG SPRINGS ROAD | P. O. Box 837 | | | Lake Almanor | CA | 96137 | |
| 4997254 | Ham, Jacqueline | Address on file | | | | | | | |
| 4993162 | Ham, Lisa | Address on file | | | | | | | |
| 4998871 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008519 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998872 | Ham, Tammy J. (Individually, And As Trustee Of The Tammy J. Ham Revocable Trust 2007) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4944037 | Hamaker, Kathy | 4241 Montgomery Dr. | | | | Santa Rosa | CA | 95405 | |
| 4915631 | HAMAN, AISSATOU | MD INC | 9030 BRENTWOOD BLVD STE C | | | BRENTWOOD | CA | 94513 | |
| 4999294 | Hamann, Austin James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008770 | Hamann, Austin James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999295 | Hamann, Austin James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5002463 | Hamann, Deborah | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002464 | Hamann, Deborah | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5002465 | Hamann, Deborah | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5010116 | Hamann, Deborah | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4999290 | Hamann, Erik Howard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008768 | Hamann, Erik Howard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999291 | Hamann, Erik Howard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999286 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008766 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999287 | Hamann, Erik Jergen Otto Hamann, a minor, by and Through His Guardian Ad Litem, Erik Howard Hamann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987862 | Hamann, Gene | Address on file | | | | | | | |
| 5012217 | Hamann, Grace | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004122 | Hamann, Grace | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5012218 | Hamann, Joel | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004123 | Hamann, Joel | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5002466 | Hamann, Lee | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002467 | Hamann, Lee | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5002468 | Hamann, Lee | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5010117 | Hamann, Lee | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5012219 | Hamann, Marian | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004124 | Hamann, Marian | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4999296 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008771 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999297 | Hamann, Thor Cole Jerome (A Minor, By And Through His Guardian Ad Litem, Erik Howard Hamann) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999292 | Hamann, Viktoria Kathleen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008769 | Hamann, Viktoria Kathleen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999293 | Hamann, Viktoria Kathleen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4977691 | Hamarlund, Raymond | Address on file | | | | | | | |
| 4986086 | Hamasaki, Michael | Address on file | | | | | | | |
| 4981408 | Hambley Jr., William | Address on file | | | | | | | |
| 4941165 | HAMBLIN, JON | 2401 HOFFMAN LN | | | | BYRON | CA | 94514 | |
| 4980477 | Hambrick, Melvin | Address on file | | | | | | | |
| 4988714 | Hamby, Curtis | Address on file | | | | | | | |
| 4992595 | Hame, Janet | Address on file | | | | | | | |
| 4974308 | Hamed Mohsenian-Rad, Amir | Principal Investigator | 14350 Meridian Parkway, UC Path Center | | | Riverside | CA | 92518 | |
| 4990889 | Hamel, Allen | Address on file | | | | | | | |
| 4994288 | Hamel, Wanda | Address on file | | | | | | | |
| 4987019 | Hamer, Sandy | Address on file | | | | | | | |
| 4934794 | HAMERTON, TRICIA | 4905 CEDAR DR | | | | CAMINO | CA | 95709 | |
| 4922077 | HAMID U RAHMAN MD FRCS | HAMID U RAHMAN | 1901 E 4TH ST #250 | | | SANTA ANA | CA | 92705 | |
| 4995598 | Hamill, Debra | Address on file | | | | | | | |
| 4930303 | HAMILL, TAMMARIA | DBA HAMILL & ASSOCIATES | 1282 FILBERT AVE | | | CHICO | CA | 95926 | |
| 4922078 | HAMILTON ASSOCIATES INC | DBA AIR TECHNIQUES NTERNATIONAL | 11403 CRONRIDGE DR | | | OWINGS MILLS | MD | 21117 | |
| 4975909 | Hamilton Branch Property Owners | 3724 LAKE ALMANOR DR | P. O. Box 837 | | | Westwood | CA | 96137 | |
| 4922079 | HAMILTON BROTHERS | PO Box 445 | | | | RIO VISTA | CA | 94571 | |
| 4922080 | HAMILTON FAMILIES | 1631 HAYES ST | | | | SAN FRANCISCO | CA | 94117 | |
| 4925587 | HAMILTON III, NEIL R | 10407 PYRAMID DR | | | | STOCKTON | CA | 95219 | |
| 4922081 | HAMILTON JOINT VENTURE | PO Box 445 | | | | RIO VISTA | CA | 94571 | |
| 4919480 | HAMILTON JR, DAVID C | PO Box 1600 | | | | LOCKEFORD | CA | 95237-1600 | |
| 4976343 | Hamilton Re | Stephen Hartwig | Wellesley House North | 1st Floor, 90 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| 4976369 | Hamilton Re Limited | Rachel Soares | Wellesley House North | 1st Floor, 90 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| 4922082 | HAMILTON RICCI & ASSOCIATES INC | 930 MONTGOMERY ST STE 100 | | | | SAN FRANCISCO | CA | 94133 | |
| 4922083 | HAMILTON STANDARD | 1 HAMILTON RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 4938807 | Hamilton, Candace | 991 Village Parkway | | | | Paradise | CA | 95969 | |
| 4917829 | HAMILTON, CATHERINE M | 19363 DEL RIO DR | | | | WOODBRIDGE | CA | 95258 | |
| 5003814 | Hamilton, Dana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011176 | Hamilton, Dana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979825 | Hamilton, Darryl | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 225
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913785 | Hamilton, Darryl Dwight | Address on file | | | | | | | |
| 4946179 | Hamilton, David | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946180 | Hamilton, David | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4946181 | Hamilton, Delores | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946182 | Hamilton, Delores | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5012215 | Hamilton, Denise | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004120 | Hamilton, Denise | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4975049 | Hamilton, Doland G. | 732 Columbia Dr. | | | | San Mateo | CA | 94402 | |
| 4946183 | Hamilton, Ellen | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946184 | Hamilton, Ellen | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4991413 | Hamilton, Gayle | Address on file | | | | | | | |
| 5010095 | Hamilton, Gregory | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002440 | Hamilton, Gregory | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4986967 | Hamilton, Isaura | Address on file | | | | | | | |
| 4978122 | Hamilton, Jack | Address on file | | | | | | | |
| 4994341 | Hamilton, James | Address on file | | | | | | | |
| 4974825 | Hamilton, James W. & Jane E. | 33 Sunland Dr. | | | | Chico | CA | 95926 | |
| 4986485 | Hamilton, Joyce | Address on file | | | | | | | |
| 4990857 | Hamilton, Kathy | Address on file | | | | | | | |
| 4938101 | Hamilton, Kevin | 8828 22nd Ave. | | | | Lemoore | CA | 93245 | |
| 4941864 | HAMILTON, LAURA R | 420 GREENLEY RD APT 8 | | | | sonora | CA | 95370 | |
| 4977415 | Hamilton, Leland | Address on file | | | | | | | |
| 5010094 | Hamilton, Lindsey | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002439 | Hamilton, Lindsey | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4924461 | HAMILTON, LORI | BLACKHAWK CHIROPRACTIC | 4165 BLACKHAWK PLAZA CIRCLE #2 | | | DANVILLE | CA | 94506 | |
| 4978652 | Hamilton, Lucile | Address on file | | | | | | | |
| 4912560 | Hamilton, Matthew | Address on file | | | | | | | |
| 4926510 | HAMILTON, OWEN P | 3519 GLENEAGLES DR | | | | STOCKTON | CA | 95219 | |
| 4926963 | HAMILTON, PETER SCOTT | 140 EDGEWATER DR | | | | RIO VISTA | CA | 94571 | |
| 4991297 | Hamilton, Richard | Address on file | | | | | | | |
| 4928010 | HAMILTON, RICHARD R | 8327 MONTEZUMA HILL RD | | | | RIO VISTA | CA | 94571 | |
| 4985367 | Hamilton, Ronald | Address on file | | | | | | | |
| 4935561 | Hamilton, Timothy & Kyana | 1349 Fifth Street | | | | Rodeo | CA | 94572 | |
| 4995600 | Hamilton, Vickie | Address on file | | | | | | | |
| 5010319 | Hamilton, Virginia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002603 | Hamilton, Virginia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4981219 | Hamins, Judith | Address on file | | | | | | | |
| 4944399 | Hamlet, Jeffrey | 5440 Harrison Road | | | | Paradise | CA | 95969 | |
| 4932673 | Hamlin Creek | P.O. Box 266 | | | | Truckee | CA | 95734 | |
| 4990047 | Hamlin, Imogene | Address on file | | | | | | | |
| 4914226 | Hamm, Elizabeth Irma | Address on file | | | | | | | |
| 4941141 | Hamm, Jenesis | 4411 Driftwood Court | | | | Discovery Bay | CA | 94505 | |
| 4983113 | Hamm, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975844 | Hammack | 3196 BIG SPRINGS ROAD | 32 Apple Valley road | | | Scotts Valley | CA | 95066 | |
| 5006334 | Hammack Family Trust | Hammack, Stephen & Elizabeth | 3196 BIG SPRINGS ROAD | 32 Apple Valley road | | Scotts Valley | CA | 95066 | |
| 4938215 | HAMMACK, PAULETTE | 132 FLYING MIST ESLE | | | | FOSTER CITY | CA | 94404 | |
| 4975736 | Hammack, Sterling | 0240 PENINSULA DR | P. O. Box 1266 | | | San Carlos | CA | 94070 | |
| 4914769 | Hammam, Trevor E | Address on file | | | | | | | |
| 4975142 | Hamman, Howard & Florence K. | 242 E. Gridley Road | | | | Gridley | CA | 95948 | |
| 4976254 | Hamman, Larence | Joann Hamman | P.O. Box 953 | | | Gridley | CA | 95948 | |
| 4974569 | Hamman, Larence D. & Joann A. | P. O. Box 953 | | | | Gridley | CA | 95948-0953 | |
| 4937328 | Hammar, Arvette | 5564 Gilmore Road | | | | Pollock Pines | CA | 95726 | |
| 4922084 | HAMMCO AIR COOLERS | 6900 N MINGO VALLEY EXPY | | | | OWASSO | OK | 74055 | |
| 4998875 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008521 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998876 | Hammer, Billie Anne as Trustees of the Michael E. and Billie Anne Hammer Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4988011 | Hammer, Dennis | Address on file | | | | | | | |
| 4998777 | Hammer, Gerald | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4977109 | Hammer, James | Address on file | | | | | | | |
| 4998873 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008520 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998874 | Hammer, Michael as Trustees of the Michael E. and Billie Anne Hammer Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998778 | Hammer, Nancy Kathleen, individually and as trustees of Jack and Marjory Tone Revocable Trust Dated March 2, 2001 | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4922085 | HAMMETT & EDISON INC | 470 THIRD ST WEST | | | | SONOMA | CA | 95476 | |
| 4944668 | Hammett, John | 26975 Barton Road | | | | Pioneer | CA | 95666 | |
| 5010118 | Hammond, Jeffrey George | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4976763 | Hammond, Olga | Address on file | | | | | | | |
| 4977079 | Hammond, Oliver | Address on file | | | | | | | |
| 4939229 | Hammond, Roger | 740 Via Del Lomas | | | | Aromas | CA | 95004 | |
| 4984094 | Hammond, Sandra | Address on file | | | | | | | |
| 4941286 | Hammond, Susan | 2507 Norwalk Ct. | | | | Martinez | CA | 94553 | |
| 4922086 | HAMON OVERHEAD DOOR COMPANY | 3021 PROPELLER DR | | | | PASO ROBLES | CA | 93446 | |
| 4987201 | Hamon, Lawrence | Address on file | | | | | | | |
| 4943724 | Hamood, Ali | P. O. Box 41 | | | | Grimes | CA | 95950 | |
| 5000868 | Hamp, Jamie | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000867 | Hamp, Jamie | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000869 | Hamp, Jamie | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4937428 | Hamp, Jeff | 1088 Corbett Canyon | | | | Arroyo Grande | CA | 93420 | |
| 4938560 | Hamp, Pamela | 166 Whidbey Street | | | | Morro Bay | CA | 93442 | |
| 5002470 | Hampe, Walter | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5010120 | Hampe, Walter | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002469 | Hampe, Walter | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5010121 | Hampe, Walter | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002472 | Hampe, Wheyting | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5010122 | Hampe, Wheyting | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5002471 | Hampe, Wheyting | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010123 | Hampe, Wheyting | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4913297 | Hampshire, David J | Address on file | | | | | | | |
| 4935927 | Hampton Inn & Suites by Hilton-Khatri, Chandra | 1585 Vinehill Circle | | | | Fremont | CA | 94539 | |
| 4987569 | Hampton Jr., James | Address on file | | | | | | | |
| 4990944 | Hampton, Adrienne | Address on file | | | | | | | |
| 4942388 | Hampton, Darren | 1002 Juliet Ave | | | | San Jose | CA | 95127 | |
| 4988820 | Hampton, Debra | Address on file | | | | | | | |
| 4982837 | Hampton, Harold | Address on file | | | | | | | |
| 4983593 | Hampton, Michael | Address on file | | | | | | | |
| 4914064 | Hampton, Preston | Address on file | | | | | | | |
| 4980053 | Hampton, Wade | Address on file | | | | | | | |
| 4975825 | Hampton, Willam | 2860 BIG SPRINGS ROAD | 14 SKYCREST WAY | | | Napa | CA | 94558 | |
| 4944925 | Hamstra, John | 320 A Cedar St. | | | | Santa Cruz | CA | 95060 | |
| 4922087 | HAMWORTHY-PEABODY COMBUSTION | PARTS-SALES GINO VITALI | 70 SHELTON TECHNOLOGY CTR | | | SHELTON | CT | 06484-6406 | |
| 4940937 | Han, Jeff | 3054 Lopez Rd | | | | Pebble Beach | CA | 93953 | |
| 4990724 | Hanamura, Alan | Address on file | | | | | | | |
| 4935347 | HANANIA, NABIL | 138 SAN BENITO AVE APT 3 | | | | SAN BRUNO | CA | 94066 | |
| 4946185 | Hanasab, Jonathan | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946186 | Hanasab, Jonathan | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4914953 | Hanbury, Bryan | Address on file | | | | | | | |
| 4979686 | Hanck, James | Address on file | | | | | | | |
| 4977330 | Hancock Jr., Frank | Address on file | | | | | | | |
| 5010134 | Hancock, Byron | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010135 | Hancock, Byron | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002478 | Hancock, Byron | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984540 | Hancock, Elizabeth | Address on file | | | | | | | |
| 4993157 | Hancock, Howard | Address on file | | | | | | | |
| 4991431 | Hancock, Jeanette | Address on file | | | | | | | |
| 4981434 | Hancock, Kenneth | Address on file | | | | | | | |
| 4941136 | Hancock, Leland | 3800 Valley Oak Drive | | | | Brentwood | CA | 94513 | |
| 5001988 | Hancock, Sharon | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001989 | Hancock, Sharon | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4922088 | HAND & MICROSURGERY MEDICAL | GROUP | 2299 POST ST STE 207 | | | SAN FRANCISCO | CA | 94115 | |
| 4922089 | HAND SURGERY ASSOCIATES | 2 SCRIPPS DR STE 310 | | | | SACRAMENTO | CA | 95825 | |
| 4922090 | HAND TO SHOULDER REHAB INC | 7005 NORTH MAPLE AVE #104 | | | | FRESNO | CA | 93720 | |
| 4991679 | Handel, Michael | Address on file | | | | | | | |
| 4922091 | HANDI RIDERS | PO Box 1885 | | | | CHICO | CA | 95927 | |
| 4942622 | Handlery Hotel Inc | 351 Geary Street | | | | San Francisco | CA | 94102 | |
| 4922092 | HANDS ON BAY AREA | 1504 BRYANT ST STE 100 | | | | SAN FRANCISCO | CA | 94103 | |
| 4922093 | HANDS ON PHYSICAL THERAPY | PC | 147 SW SHEVLIN HIXON DR #104 | | | BEND | OR | 97702 | |
| 4939292 | Hanel, Daniel | 545 McIntosh Terrace | | | | Brentwood | CA | 94513 | |
| 4979690 | Hanes, David | Address on file | | | | | | | |
| 4977150 | Hanes, Don | Address on file | | | | | | | |
| 4992142 | Hanes, Holly | Address on file | | | | | | | |
| 4991029 | Hanes, Philip | Address on file | | | | | | | |
| 4942317 | HANEY, BRADLEY | 17955 BALL RD | | | | PLATINA | CA | 96076 | |
| 4991584 | Haney, David | Address on file | | | | | | | |
| 4976764 | Haney, Elizabeth | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994975 | Haney, Kathryn | Address on file | | | | | | | |
| 4922094 | HANFORD APPLIED RESTORATION & CONSERVATION | 23195 MAFFEI RD | | | | SONOMA | CA | 95476 | |
| 4922095 | HANFORD CHAMBER OF COMMERCE | 113 COURT ST STE 104 | | | | HANFORD | CA | 93230 | |
| 4922096 | HANFORD COMMUNITY HOSPITAL | ADVENTIST MEDICAL CTR-HANFORD | 115 MALL DR | | | HANFORD | CA | 93230 | |
| 4922097 | HANFORD JOINT UNION HIGH SCHOOL | DISTRICT | 823 W LACEY BLVD | | | HANFORD | CA | 93230 | |
| 4990222 | Hanford Jr., Robert | Address on file | | | | | | | |
| 4932674 | Hanford Renewable Energy LLC | 19765 13th Avenue | | | | Hanford | CA | 93230 | |
| 5006713 | Hang, Sunshine | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006714 | Hang, Sunshine | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945813 | Hang, Sunshine | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4981970 | HANGAD, PURIFICACION E | Address on file | | | | | | | |
| 4922098 | HANGER ORTHOPEDIC GROUP | HANGER PROSTHETICS AND | PO Box 650846 | | | DALLAS | TX | 75265 | |
| 4976945 | Hanifin Jr., Joseph | Address on file | | | | | | | |
| 4937908 | Hanisch, Martha and Wolfgang | 1815 Cleveland Ave. | | | | San Jose | CA | 95126 | |
| 4979031 | Hanke, William | Address on file | | | | | | | |
| 4937646 | Hankemeier, Jennifer | 19170 El Cerrito Way | | | | Aromas | CA | 95004 | |
| 4942512 | Hankins, Brett | 21559 Bellview Creek Rd | | | | Sonora | CA | 95370 | |
| 5008522 | Hankins, Darryl (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008523 | Hankins, Darryl (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4985178 | Hankins, James L | Address on file | | | | | | | |
| 4989555 | Hankins, P | Address on file | | | | | | | |
| 5008524 | Hankins, Sandra (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008525 | Hankins, Sandra (Ancar) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4977604 | Hanks, Billy | Address on file | | | | | | | |
| 4979739 | Hanks, Charles | Address on file | | | | | | | |
| 4923230 | HANKS, JERRY L | 1884 COUNTY RD D | | | | WILLOWS | CA | 95988 | |
| 4984378 | Hanks, Wortha | Address on file | | | | | | | |
| 4944934 | HANLEY, ART | 9035 DURNESS WAY | | | | SACRAMENTO | CA | 95829 | |
| 4915091 | Hanley, Christine | Address on file | | | | | | | |
| 4946559 | Hanley, Laura Powell | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946558 | Hanley, Laura Powell | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946560 | Hanley, Laura Powell | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4975536 | HANLEY, ROBERT | 0680 PENINSULA DR | 10700 Dryden Dr | | | Reno | NV | 89511 | |
| 4938482 | Hanlon Rodemich, Amy | 25755 Mountain Charlie Road | | | | Scotts Valley | CA | 95066 | |
| 4940701 | Hanlon, Greg | 672 Van Buren Circle | | | | Monterey | CA | 93940 | |
| 4922100 | HANLY GENERAL ENGINEERING CORP | 3191 MISSION DR | | | | SANTA YNEZ | CA | 93460 | |
| 4911470 | Hanmanthgari, Satish | Address on file | | | | | | | |
| 4975464 | Hann | 0936 PENINSULA DR | 16931 Edgewater Lane | | | Huntington Beach | CA | 92694 | |
| 4987493 | Hann, Gail | Address on file | | | | | | | |
| 4922102 | Hanna Brophy MacLean McLeer & Jense | PO Box 742910 | | | | LOS ANGELES | CA | 90074-2910 | |
| 4922101 | HANNA BROPHY MACLEAN MCLEER & JENSEN LLP | 555 12TH ST STE 1450 | | | | OAKLAND | CA | 94607 | |
| 4922103 | HANNA LEUNG PROFESSIONAL | LAW CORPORATION | 5727 GEARY BLVD | | | SAN FRANCISCO | CA | 94121 | |
| 4933021 | Hanna, Brophy, MacLean, McAleer & Jensen, LLP | 2701 Park Marina Drive 1st Floor | | | | Redding | CA | 96001 | |
| 4919494 | HANNA, DAVID | 43 POST | | | | IRVINE | CA | 92618 | |
| 4987092 | Hanna, James | Address on file | | | | | | | |
| 4980752 | Hanna, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978031 | Hanna, Mary | Address on file | | | | | | | |
| 4922104 | HANNAH KAUFMAN & ASSOCIATES INC | 150 EXECUTIVE PARK BLVD STE 4600 | | | | SAN FRANCISCO | CA | 94134-2501 | |
| 4990322 | Hannan, Raymond | Address on file | | | | | | | |
| 4935167 | Hannibal, Susan | 14375 Paul Ave | | | | Saratoga | CA | 95070 | |
| 4998879 | Hannigan, Shannon Lea | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008527 | Hannigan, Shannon Lea | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998880 | Hannigan, Shannon Lea | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998877 | Hannigan, Stephen Edwards | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008526 | Hannigan, Stephen Edwards | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998878 | Hannigan, Stephen Edwards | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4981286 | Hannis, Gerald | Address on file | | | | | | | |
| 5002495 | Hannis, Michael | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010203 | Hannis, Michael | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5002496 | Hannis, Terry | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010204 | Hannis, Terry | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4922105 | HANNON ELECTRIC COMPANY | HANCO INTERNATIONAL | 1605 WAYNESBURG DR SE | | | CANTON | OH | 44707 | |
| 4992477 | Hannon, Gail | Address on file | | | | | | | |
| 4984632 | Hannon, Maria | Address on file | | | | | | | |
| 4985771 | Hanoian, Gary | Address on file | | | | | | | |
| 4945493 | Hanover American Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5003805 | Hanover, Donald Gordan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011167 | Hanover, Donald Gordan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4915138 | Hanover, Saskia | Address on file | | | | | | | |
| 4943565 | Hanquist, Dean | 1948 ABINANTE LN, | | | | San Jose | CA | 95124 | |
| 4991394 | Hanrahan, Verna | Address on file | | | | | | | |
| 5003809 | Hanratty, Mark | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011171 | Hanratty, Mark | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4995731 | Hansell, Peter | Address on file | | | | | | | |
| 4922106 | HANSEN BROS ENTERPRISES | 11727 LA BARR MEADOWS RD | | | | GRASS VALLEY | CA | 95949 | |
| 4915678 | HANSEN, ALAN | 837 OLLER ST | | | | MENDOTA | CA | 93640 | |
| 5010145 | Hansen, Allegra | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002485 | Hansen, Allegra | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5002484 | Hansen, Allegra | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5010144 | Hansen, Allegra | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4984437 | Hansen, Barbara | Address on file | | | | | | | |
| 4975026 | Hansen, Brian & Cynthia | P.O. Box 331 | | | | Firebaugh | CA | 93622 | |
| 4974914 | Hansen, Carol E. | 79 No. Frankwood | | | | Sanger | CA | 93657 | |
| 4988450 | Hansen, Charlene | Address on file | | | | | | | |
| 4994525 | Hansen, Chris | Address on file | | | | | | | |
| 4990483 | Hansen, Christine | Address on file | | | | | | | |
| 4942361 | HANSEN, CINDY | 6820 TUCKER LN | | | | REDDING | CA | 96002 | |
| 4914027 | Hansen, Curtis J | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 614 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 230 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938777 | Hansen, David | 329 Old Mill Ave | | | | Felton | CA | 95018 | |
| 4938879 | Hansen, Dorothy | 234 Oak Rd #112 | | | | Walnut Creek | CA | 94597 | |
| 4984299 | Hansen, Elaine | Address on file | | | | | | | |
| 4985636 | Hansen, Elsie | Address on file | | | | | | | |
| 5011155 | Hansen, Emily | Engstrom, Lipscomb & Lack a Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4986181 | Hansen, Eric | Address on file | | | | | | | |
| 4996566 | Hansen, Erik | Address on file | | | | | | | |
| 4984411 | Hansen, Florence | Address on file | | | | | | | |
| 4922151 | HANSEN, HARRY V | 6810 BIRDS LANDING RD | | | | BIRDS LANDING | CA | 94512 | |
| 4983315 | Hansen, Howard | Address on file | | | | | | | |
| 4986555 | Hansen, Irene | Address on file | | | | | | | |
| 4984553 | Hansen, Jacqueline | Address on file | | | | | | | |
| 5010143 | Hansen, James | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002483 | Hansen, James | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5002482 | Hansen, James | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5010142 | Hansen, James | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5006949 | Hansen, Joanne | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006950 | Hansen, Joanne | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946700 | Hansen, Joanne | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4923386 | HANSEN, JOHN L | 6000 ZINN DR | | | | OAKLAND | CA | 94611 | |
| 4993611 | Hansen, Judy | Address on file | | | | | | | |
| 4975371 | HANSEN, KENNETH R. | 1246 PENINSULA DR | 1248 Peninsula Drive | | | Westwood | CA | 99137 | |
| 4940802 | HANSEN, LEE | 6150 Grove Steet | | | | Sonoma | CA | 94576 | |
| 4940795 | Hansen, Linda | 6928 Langmuir Lane | | | | Dublin | CA | 94568 | |
| 4976627 | Hansen, Marie | Address on file | | | | | | | |
| 5007355 | Hansen, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007356 | Hansen, Mark | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948072 | Hansen, Mark | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4936859 | Hansen, Mars | 611 Walnut Street | | | | W Sacramento | CA | 95691 | |
| 4990571 | Hansen, Marsha | Address on file | | | | | | | |
| 4988792 | Hansen, Matthew | Address on file | | | | | | | |
| 4912098 | Hansen, Michelle Renee | Address on file | | | | | | | |
| 5006951 | Hansen, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006952 | Hansen, Nancy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946701 | Hansen, Nancy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4943432 | Hansen, Pamela | 1212 Hawes St | | | | San Francisco | CA | 94124 | |
| 4989365 | Hansen, Patricia | Address on file | | | | | | | |
| 4983507 | Hansen, Paul | Address on file | | | | | | | |
| 4993218 | Hansen, Perry | Address on file | | | | | | | |
| 4934690 | HANSEN, RICHARD | 1524 MAGNOLIA AVE | | | | SAN CARLOS | CA | 94070 | |
| 4936740 | Hansen, Robert | 18661 Glenwwod Road | | | | Hidden Valley Lake | CA | 95467 | |
| 4913736 | Hansen, Robert A | Address on file | | | | | | | |
| 4976534 | Hansen, Ron | Address on file | | | | | | | |
| 4992076 | Hansen, Sharon | Address on file | | | | | | | |
| 4975505 | Hansen, Sig | 0834 PENINSULA DR | 834 Peninsula Dr. | | | Westwood | CA | 96137 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995330 | Hansen, Terri | Address on file | | | | | | | |
| 4981324 | Hansen, Terry | Address on file | | | | | | | |
| 4931773 | HANSEN, WADE | 1200 PROSPECT STE 550 | | | | LA JOLLA | CA | 92037 | |
| 4938388 | Hansen, Wendi | 318 Eureka Canyon Road | | | | Corralitos | CA | 95076 | |
| 4922107 | HANSON AGGREGATES | 12667 ALCOSTA BLVD STE 400 | | | | SAN RAMON | CA | 94583 | |
| 4941822 | Hanson Aggregates MidPacific, Inc.-Audal, Joseph | 24001 Stevens Creek Blvd. | | | | Cupertino | CA | 95014 | |
| 4935893 | Hanson Aggregates West , Inc-Olson, Kelly | 520 Kaiser Quarry Road | | | | Concord | CA | 94521 | |
| 4922108 | HANSON AGGREGATES WEST INC | DBA HANSON AGGREGATES INC | 131 SUBURBAN RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922109 | HANSON AGGREGATES WEST INC | DBA HANSON AGGREGATES INC | 15620 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4933022 | Hanson Bridgett LLP | 425 Market Street 26th Floor | | | | San Francisco | CA | 94105 | |
| 4922110 | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4992607 | Hanson Jr., Robert | Address on file | | | | | | | |
| 4998881 | Hanson Ranch Home Owner's Association | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008528 | Hanson Ranch Home Owner's Association | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998882 | Hanson Ranch Home Owner's Association | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4982679 | Hanson, Bonnie | Address on file | | | | | | | |
| 4912402 | Hanson, Brent | Address on file | | | | | | | |
| 4991537 | Hanson, Carolyn | Address on file | | | | | | | |
| 4993047 | Hanson, Chester | Address on file | | | | | | | |
| 4990386 | Hanson, Deanna | Address on file | | | | | | | |
| 4938596 | Hanson, Ed | 18913 Evergreen Dr | | | | Tuolumne | CA | 95379 | |
| 4990207 | Hanson, Gary | Address on file | | | | | | | |
| 4991200 | Hanson, Gene | Address on file | | | | | | | |
| 4948553 | Hanson, George D. | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948554 | Hanson, George D. | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4978366 | Hanson, Glen | Address on file | | | | | | | |
| 4939516 | Hanson, James | 310 Clover Drive | | | | San Luis Obispo | CA | 93405 | |
| 4977916 | Hanson, John | Address on file | | | | | | | |
| 5001508 | Hanson, Keli | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001509 | Hanson, Keli | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4924236 | HANSON, LEHIGH | 15620 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4983838 | Hanson, Leona | Address on file | | | | | | | |
| 4925257 | HANSON, MICHAEL | 2250 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4937255 | Hanson, Michael | 32500 Little Valley Road | | | | Fort Bragg | CA | 95437 | |
| 5002486 | Hanson, Michael | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green, Scott R. Montgomery | 100 Stony Point Rd, Suite 2006 | | Santa Rosa | CA | 95401 | |
| 4988587 | Hanson, Robert | Address on file | | | | | | | |
| 4993910 | Hanson, Susan | Address on file | | | | | | | |
| 5001506 | Hanson, Timothy | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001507 | Hanson, Timothy | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4979418 | Hanson, Wade | Address on file | | | | | | | |
| 4995941 | Hanssen, Michael | Address on file | | | | | | | |
| 5003621 | Hanssen, Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010983 | Hanssen, Paul | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979386 | Hanus, Sandra | Address on file | | | | | | | |
| 4977092 | Hanusiak, Joan | Address on file | | | | | | | |
| 4938632 | Hao, Wuyang | 3311 Bastille Ct | | | | San Jose | CA | 95135 | |
| 4996681 | Hapner, DeAnn | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912579 | Hapner, DeAnn | Address on file | | | | | | | |
| 4938578 | Happy Deal Auto Parts | 815 Ralcoa Way | | | | Arroyo Grande | CA | 93420 | |
| 4938923 | HAPPY DONUTS-TASOULINH, KHAMPHOUI | 1041 GILMAN ST | | | | BERKELEY | CA | 94710 | |
| 4922111 | HAPPY HOLLOW CORP | DBA HAPPY HOLLOW FOUNDATION | 1300 SENTER RD | | | SAN JOSE | CA | 95112 | |
| 4922112 | HAPPY ORCHARDS INC | 8165 WHITE OAK DR | | | | DURHAM | CA | 95938 | |
| 4912702 | Haque, Saiful | Address on file | | | | | | | |
| 4935955 | Hara, Michael | 88 Shearer Drive | | | | Atherton | CA | 94027 | |
| 4922113 | HARABARA INC | 465 CALIFORNIA ST STE 660 | | | | SAN FRANCISCO | CA | 94104 | |
| 5002873 | Haraszti, Zsolt | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010550 | Haraszti, Zsolt | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002874 | Haraszti, Zsolt | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002872 | Haraszti, Zsolt | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002875 | Haraszti, Zsolt | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010549 | Haraszti, Zsolt | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4982878 | Haratani, David | Address on file | | | | | | | |
| 4923158 | HARBAND, JEFFREY F | OASIS PHYSICAL THERAPY LLC | 1 BLACKFIELD DR STE 14 | | | TIBURON | CA | 94920 | |
| 4979733 | Harbick, Howard | Address on file | | | | | | | |
| 4995303 | Harbin, George | Address on file | | | | | | | |
| 4943407 | Harbor Hut-Leage, Troy | 1205 Embarcadero | | | | Morro Bay | CA | 93442 | |
| 4922114 | HARBOR VIEW INVESTMENT INC | 433 CALIFORNIA ST FL 7 | | | | SAN FRANCISCO | CA | 94104 | |
| 4922115 | HARBOR VIEW PROPERTY LLC | FOUR EMBARCADERO CENTER STE 36 | | | | SAN FRANCISCO | CA | 94111 | |
| 4974556 | Harbor Village Mobile Home Park | Albert Engel | 3015 E. Bayshore Rd. | | | Redwood City | CA | 94063 | |
| 5008036 | Harbour, Jason | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008037 | Harbour, Jason | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949702 | Harbour, Jason | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938888 | Hardaway, Aaron | 1935 East 30th Street Apt 22 | | | | Oakland | CA | 94606 | |
| 4936951 | Hardcastle Confections LLC, Heather Hardcastle | 115 Park Street | | | | San Anselmo | CA | 94960 | |
| 4990778 | Hardcastle, Darrell | Address on file | | | | | | | |
| 4934457 | Hardcastle, Joseph | 767 Ramona Ave | | | | Grover Beach | CA | 93433 | |
| 4922116 | HARDCRAFT INDUSTRIES INC | DBA LUCASEY MANUFACTURING | 2221 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| 4988069 | Hardee, Wil | Address on file | | | | | | | |
| 4981533 | Hardeman III, Vincent | Address on file | | | | | | | |
| 4978743 | Harden, Denis | Address on file | | | | | | | |
| 4919669 | HARDEN, DENNIS W | 1000 LIMA CT | | | | HOLLISTER | CA | 95023 | |
| 4981711 | Harden, Laura | Address on file | | | | | | | |
| 4994472 | Harden, Lorene | Address on file | | | | | | | |
| 4938133 | Harden, Marlene | po box 1842 | | | | los gatos | CA | 95031 | |
| 4941043 | Harden, Paul | 2230 Newport Ct | | | | Discovery Bay | CA | 94505 | |
| 4986813 | Harden, Scott | Address on file | | | | | | | |
| 4914094 | Hardenbrook, Nicholas Alexander | Address on file | | | | | | | |
| 4922118 | HARDER MECHANICAL CONTRACTORS INC | 2148 NE MARTIN LUTHER KING JR | | | | PORTLAND | OR | 97212 | |
| 4937660 | Harder Rentals, William Harder | 820 Park Row | | | | Salinas | CA | 93901 | |
| 4993383 | Harder, Paul | Address on file | | | | | | | |
| 4936654 | Harder, Steve | P.O. Box 293 | | | | The Sea Ranch | CA | 95497 | |
| 4983936 | Hardester, Carolyn | Address on file | | | | | | | |
| 4978102 | Hardester, Peter | Address on file | | | | | | | |
| 4912967 | Hardesty, Daniel Roy | Address on file | | | | | | | |
| 5003336 | Hardesty, Elizabeth | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010749 | Hardesty, Elizabeth | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003337 | Hardesty, Elizabeth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003335 | Hardesty, Elizabeth | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010750 | Hardesty, Elizabeth | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4989871 | Hardin, Alice | Address on file | | | | | | | |
| 4983553 | Hardin, Billie | Address on file | | | | | | | |
| 4934810 | Hardin, Brenda | 222 Cole | | | | Clovis | CA | 93612 | |
| 4991268 | Hardin, Jeffrey | Address on file | | | | | | | |
| 4987027 | Hardin, Larry | Address on file | | | | | | | |
| 4944711 | Hardin, Marie | 929 Kapareil Dr | | | | Tracy | CA | 95376 | |
| 4934022 | Hardin, Michael | 7356 Perera Circle | | | | Sacramento | CA | 95831 | |
| 4976215 | HARDIN, RICHARD | 0327 LAKE ALMANOR WEST DR | 7 Williamsburg Lane | | | Chico | CA | 95926 | |
| 4944981 | Hardin, Steve | 7237 Shelton Lane | | | | Vacaville | CA | 95688 | |
| 4922119 | HARDING ELEMENTARY | 7230 FAIRMOUNT AVE | | | | EL CERRITO | CA | 94530 | |
| 4944338 | Harding, Ethelynda | 1160 Brockway Rd | | | | Winston | CA | 97496 | |
| 4999470 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008868 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999471 | Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4946562 | Harding, Robert Castillo | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946561 | Harding, Robert Castillo | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946563 | Harding, Robert Castillo | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4996253 | Hardison, James | Address on file | | | | | | | |
| 4974645 | Hardisty, Loren G. & Joanne | 2256 Rice Fork Road | | | | Potter Valley | CA | 95469 | |
| 4985725 | Hardle, Clifford | Address on file | | | | | | | |
| 4985520 | Hardman, Jim | Address on file | | | | | | | |
| 4987727 | Hardman-Smith, Deborah | Address on file | | | | | | | |
| 4991386 | Hardwick, Lee | Address on file | | | | | | | |
| 4984402 | Hardwick, Mary | Address on file | | | | | | | |
| 4979991 | Hardy, Arthur | Address on file | | | | | | | |
| 4982729 | Hardy, Bruce | Address on file | | | | | | | |
| 4982500 | Hardy, Clyde | Address on file | | | | | | | |
| 4981686 | Hardy, Emmett | Address on file | | | | | | | |
| 4915189 | Hardy, Jasmin LaShay | Address on file | | | | | | | |
| 4985560 | Hardy, Lilia | Address on file | | | | | | | |
| 4939728 | Hardy, Stephen | 3342Farrell Road | | | | VACAVILLE | CA | 95688 | |
| 4980778 | Hare, James | Address on file | | | | | | | |
| 4986468 | Harelson, Karen | Address on file | | | | | | | |
| 4936030 | Harendza, Lucille | 267 Cahill Park Drive | | | | San Jose | CA | 95126 | |
| 5011241 | Harendza, Lucille | Cutter Law P.C. | John Roussas, C Brooks Cutter, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4928110 | HARF, ROBERT A | NORTH BAY ORTHOPAEDIC SURGEONS | 181 ANDRIEUX ST STE 111 | | | SONOMA | CA | 95476 | |
| 4988198 | Harge, Morrell | Address on file | | | | | | | |
| 4990765 | Harger, Rosella | Address on file | | | | | | | |
| 4922120 | HARGIS & ASSOCIATES INC | 9171 TOWNE CENTRE DR STE 375 | | | | SAN DIEGO | CA | 92122 | |
| 5004769 | Hargis, Kyle | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004770 | Hargis, Kyle | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004768 | Hargis, Kyle | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5007896 | Hargrave, Adam | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007897 | Hargrave, Adam | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949632 | Hargrave, Adam | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4974944 | Hargrave, Keith | 1620 W. Belmont | | | | Fresno | CA | 93728 | |
| 5007898 | Hargrave, Stephanie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007899 | Hargrave, Stephanie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949633 | Hargrave, Stephanie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4934392 | HARGUINDEGUY FAMILY FARMS, HARGUINDEGUY FAMILY FARMS | 5665 N VAN NESS BLVD | | | | FRESNO | CA | 93711 | |
| 4994988 | Hari, Gregory | Address on file | | | | | | | |
| 4996492 | Haring, Gloria | Address on file | | | | | | | |
| 4913023 | Harju, Roy Marvin | Address on file | | | | | | | |
| 4942205 | HARKINS, ASHLEY | 5753 N MAROA AVE APT 106 | | | | FRESNO | CA | 93704 | |
| 4988875 | Harkins, Linda | Address on file | | | | | | | |
| 4977117 | Harkness Jr., Leonard | Address on file | | | | | | | |
| 4944801 | Harkness, Debra | 3801 Lakeside Drive | | | | Richmond | CA | 94806 | |
| 4990378 | Harl, Kathye | Address on file | | | | | | | |
| 4990324 | Harl, Patrick | Address on file | | | | | | | |
| 4938751 | Harlan, David | 6223 Bucktail Ln | | | | Pollock Pines | CA | 95726 | |
| 4993155 | Harlan, Kenneth | Address on file | | | | | | | |
| 4995165 | Harlan, Lorraine | Address on file | | | | | | | |
| 5006955 | Harlan, Marsha | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006956 | Harlan, Marsha | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946703 | Harlan, Marsha | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944118 | HARLAN, SHAWN | 11778 SUNRISE LN | | | | GRASS VALLEY | CA | 95945 | |
| 4948495 | Harland, Myles | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr., Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5007135 | Harless, Deborah | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007136 | Harless, Deborah | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946828 | Harless, Deborah | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937314 | HARLEY, BJ | PO BOX 161 | | | | GUINDA | CA | 95637 | |
| 4947800 | Harley, Jay | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947801 | Harley, Jay | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947799 | Harley, Jay | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947974 | Harley, Summer | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947975 | Harley, Summer | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947973 | Harley, Summer | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4987263 | Harlins, Priscilla | Address on file | | | | | | | |
| 4935640 | Harlow, David | 1201 Villa Terrace Dr. | | | | Pittsburg | CA | 94565 | |
| 4978798 | Harlow, Donald | Address on file | | | | | | | |
| 4978538 | Harlow, Rollin | Address on file | | | | | | | |
| 4914159 | Harman, Robert K | Address on file | | | | | | | |
| 4922123 | HARMEET SACHDEV MD INC | TRIPTA SACHDEV MD | 2577 SAMARITAN DR STE 840 | | | SAN JOSE | CA | 95128 | |
| 4922124 | HARMER CONSULTANTS INC | 150 S WACKER DR STE 2700 | | | | CHICAGO | IL | 60606 | |
| 5001731 | Harmeson, Christy | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001732 | Harmeson, Christy | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 619 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 235
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001730 | Harmeson, Christy | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001728 | Harmeson, Daniel | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001729 | Harmeson, Daniel | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001727 | Harmeson, Daniel | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4993001 | Harmeyer, Robert | Address on file | | | | | | | |
| 4980622 | Harmon, Adrienne | Address on file | | | | | | | |
| 4995556 | Harmon, Bernetta | Address on file | | | | | | | |
| 5006120 | Harmon, Cynthia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006119 | Harmon, Cynthia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4920646 | HARMON, ERIC LEIGH | PO Box 324 | | | | GOLD RUN | CA | 95717 | |
| 4992205 | Harmon, Georgia | Address on file | | | | | | | |
| 5006118 | Harmon, James | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006117 | Harmon, James | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004422 | Harmon, Kathryn Jean | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004421 | Harmon, Kathryn Jean | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4988106 | Harmon, Kay | Address on file | | | | | | | |
| 5006422 | Harmon, Lisa | 1016 Lincoln Avenue | | | | San Rafael | CA | 94901 | |
| 4924380 | HARMON, LISA | 658 LA CORSO DR | | | | WALNUT CREEK | CA | 94598 | |
| 4911571 | Harmon, Lisa | Address on file | | | | | | | |
| 4984465 | Harmon, Patricia | Address on file | | | | | | | |
| 4928161 | HARMON, ROBERT K | ROBERT K HARMON & COMPANY LLC | 22416 MELCHERT WAY SW | | | VASHON | WA | 98070 | |
| 4979707 | Harmon, Tommy | Address on file | | | | | | | |
| 4944005 | Harmony Audio Video-Mari, Frank | 333 West Portal Ave. | | | | San Francisco | CA | 94127 | |
| 4934119 | Harmony Inns Inc., Lawrence Havlick | 484 B Washington Street Ste. 515 | | | | Monterey | CA | 93940 | |
| 4922125 | HARMONY MACHINE & FABRICATION INC | 1690 EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| 4996652 | Harms, Kathleen | Address on file | | | | | | | |
| 4976808 | Harms, Patricia | Address on file | | | | | | | |
| 4922126 | HARMSEN FAMILY DAIRY | 23920 COMMUNITY BLVD | | | | HINKLEY | CA | 92347 | |
| 4942334 | Harnden, Dan | 2894 Hazel Valley | | | | Pollock Pines | CA | 95726 | |
| 4978045 | Harnden, Dan | Address on file | | | | | | | |
| 5006957 | Harner, Douglas | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006958 | Harner, Douglas | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946704 | Harner, Douglas | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990418 | Harner, Evangelina | Address on file | | | | | | | |
| 4979295 | Harnes, Dean | Address on file | | | | | | | |
| 4988395 | Harness, Kenneth | Address on file | | | | | | | |
| 4974407 | Harness, Linda | 21211 Trefoil Lane | | | | Cottonwood | CA | 96022 | |
| 4995886 | Harness, Richard | Address on file | | | | | | | |
| 4911533 | Harness, Richard G | Address on file | | | | | | | |
| 4982950 | Harnett Jr., John | Address on file | | | | | | | |
| 4913166 | Harnett, Christopher Torrey | Address on file | | | | | | | |
| 5006304 | Harnett, Phillip | Phillip Harnett | 25824 Sylvan Road | | | Pioneer | CA | 95666 | |
| 4934595 | Harney, Angela | P.O. Box 151 | | | | Fort Bragg | CA | 95437 | |
| 4938002 | Harney, Michael | 29305 chualar cyn rd | | | | chualar | CA | 93925 | |
| 4912217 | Harney, Thomas M | Address on file | | | | | | | |
| 4929183 | HAR-NOY, SHAY SHMEUL | 14 SAINT JUDE RD | | | | MILL VALLEY | CA | 94941 | |
| 4945164 | HARO ROMERO, GABRIEL | 133 W 8TH ST | | | | TRACY | CA | 95376 | |
| 4938116 | HARO, ANA BERTHA | 2185 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 4948658 | Haro, Linda | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948660 | Haro, Linda | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948659 | Haro, Linda | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4934526 | Haro, Marcia | 101 Eileen Ct | | | | Moraga | CA | 94556 | |
| 4948655 | Haro, Miguel | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948657 | Haro, Miguel | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948656 | Haro, Miguel | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4995298 | Haroian, Anthony | Address on file | | | | | | | |
| 4922127 | HAROLD A STEUBER ENTERPRISES INC | ASSOCIATED SERVICES CO | 600A MCCORMICK STREET | | | SAN LEANDRO | CA | 94577 | |
| 4922128 | HAROLD D SEGAL MD INC | 140 CASA ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4986450 | Harold Jr., Marvin | Address on file | | | | | | | |
| 4917812 | HAROLD WILMUNDER, CASEY AARON | 194 REGINALD WAY | | | | OROVILLE | CA | 95966 | |
| 4943734 | Haroldsen, Brent | 5850 E Fillmore Ave | | | | Fresno | CA | 93727 | |
| 4931569 | HAROUTUNIAN, VASKEN DER | 51 BIRCH AVE | | | | CLOVIS | CA | 93611 | |
| 4940058 | Harp, Cindy | 5634 Harris Cut Off Rd. | | | | Mariposa | CA | 95338 | |
| 4992293 | Harp, Douglas | Address on file | | | | | | | |
| 4991961 | Harp, Elaine | Address on file | | | | | | | |
| 4936708 | Harp, Shelby | 1636 Pine Street Apt 1 | | | | Oroville | CA | 95965 | |
| 4991767 | Harper III, William | Address on file | | | | | | | |
| 4915074 | Harper Jr., Donald Ray | Address on file | | | | | | | |
| 5007968 | Harper, Aaron | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007969 | Harper, Aaron | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949668 | Harper, Aaron | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4995385 | Harper, Angela | Address on file | | | | | | | |
| 4933833 | Harper, Brenda | PO Box 1364 | | | | Sutter Creek | CA | 95685 | |
| 4991009 | Harper, Bruce | Address on file | | | | | | | |
| 4986984 | Harper, Charles | Address on file | | | | | | | |
| 4937251 | Harper, Dan and Beverly | 2615 Swanlund Lane | | | | Eureka | CA | 95503 | |
| 5007972 | Harper, Faith | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007973 | Harper, Faith | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949670 | Harper, Faith | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4997374 | Harper, Irene | Address on file | | | | | | | |
| 4991925 | Harper, Jesse | Address on file | | | | | | | |
| 4986344 | Harper, John | Address on file | | | | | | | |
| 4948661 | Harper, Larry | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948663 | Harper, Larry | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948662 | Harper, Larry | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4944075 | Harper, Marchele | 13879 Gas Point Rd. | | | | Igo | CA | 96047 | |
| 4998025 | Harper, Mary | Address on file | | | | | | | |
| 4914031 | Harper, Matthew Aaron | Address on file | | | | | | | |
| 4978457 | Harper, Robert | Address on file | | | | | | | |
| 4983841 | Harper, Rosetta | Address on file | | | | | | | |
| 5007974 | Harper, Tim | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007975 | Harper, Tim | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949671 | Harper, Tim | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978129 | Harper, Vernon | Address on file | | | | | | | |
| 4991881 | Harper, W | Address on file | | | | | | | |
| 4936962 | HARR, RICKY & BARBARA | 6067 WISH UPON WAY | | | | POLLOCK PINES | CA | 95726 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007575 | Harrah, Tamera | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007576 | Harrah, Tamera | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948287 | Harrah, Tamera | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4979679 | Harral, James | Address on file | | | | | | | |
| 4981882 | Harralson, Leland | Address on file | | | | | | | |
| 4995039 | Harrang, Victoria | Address on file | | | | | | | |
| 4984140 | Harrar, Karla | Address on file | | | | | | | |
| 4913721 | Harrell, Brian J. | Address on file | | | | | | | |
| 4948838 | Harrell, Cheryl | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007675 | Harrell, Cheryl | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4977532 | Harrell, Tony | Address on file | | | | | | | |
| 4990796 | Harrer, Thomas | Address on file | | | | | | | |
| 4940793 | Harriel, William | 1330 Clam Beach Dr | | | | McKinleyville | CA | 95519 | |
| 4922132 | HARRIER POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4922133 | HARRIGAN FAMILY LIVING TRUST | PO Box 492682 | | | | REDDING | CA | 96049 | |
| 4984615 | Harrigan, Barbara | Address on file | | | | | | | |
| 4923003 | HARRIGAN, JAMES E | PO Box 667 | | | | BIG BAR | CA | 96010 | |
| 4996518 | Harrigan, Patrick | Address on file | | | | | | | |
| 4997451 | Harriger, Evelyn | Address on file | | | | | | | |
| 4986965 | Harrill, Sandra | Address on file | | | | | | | |
| 4922134 | HARRINGTON INDUSTRIAL PLASTICS INC | 1100 INDUSTRIAL RD UNIT 15 | | | | SAN CARLOS | CA | 94070 | |
| 4922135 | HARRINGTON INDUSTRIAL PLASTICS INC | BERKELEY | 1810 2ND ST | | | BERKELEY | CA | 94710 | |
| 4922136 | HARRINGTON INDUSTRIAL PLASTICS LLC | 14480 YORBA AVE | | | | CHINO | CA | 91710 | |
| 5002488 | Harrington, Diana | The Brandi Law Firm | Thomas J. Brandi, Terence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4940838 | Harrington, Edward | 3611 Calistoga Road | | | | Santa Rosa | CA | 95404 | |
| 4979898 | Harrington, Gerald | Address on file | | | | | | | |
| 4937071 | harrington, jacob | 7770 santa ysabel ave. | | | | atascadero | CA | 93422 | |
| 4979068 | Harrington, Joanne | Address on file | | | | | | | |
| 5002487 | Harrington, John | The Brandi Law Firm | Thomas J. Brandi, Terence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4980119 | Harrington, John | Address on file | | | | | | | |
| 4943529 | Harrington, Marie | 7057 Hites Cove Road | | | | Mariposa | CA | 95338 | |
| 4936644 | Harrington, Michael | 3135 Patio Dr | | | | Pebble Beach | CA | 93953 | |
| 4982775 | Harrington, Mike | Address on file | | | | | | | |
| 4938644 | harrington, ralph | 1701 domain way | | | | oakley | CA | 94561 | |
| 4992543 | Harrington, William | Address on file | | | | | | | |
| 4912400 | Harrington, William E | Address on file | | | | | | | |
| 4922137 | HARRIS & ASSOCIATES INC | 1401 WILLOW PASS RD STE 500 | | | | CONCORD | CA | 94520 | |
| 4922138 | HARRIS CORPORATION | 1025 W NASA BLVD MS A12A | | | | MELBOURNE | FL | 32919 | |
| 4922139 | HARRIS CORPORATION | PSPC | 221 JEFFERSON RIDGE PKWY | | | LYNCHBURG | VA | 24501 | |
| 4922140 | HARRIS COUNTY | TAX ASSESSOR COLLECTOR | PO Box 3547 | | | HOUSTON | TX | 77253 | |
| 5006183 | Harris County Appraisal District | Business & Industrial Property Div. | P.O. Box 922007 | | | Houston | TX | 77292-2007 | |
| 4942578 | Harris Farms inc.-Vanderberg, Roger | 24505 W Dorris Ave | | | | Coalinga | CA | 93210 | |
| 4922142 | HARRIS INDUSTRIAL GASES | 8475 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4922143 | HARRIS PERISHO & RUIZ | 3439 BROOKSIDE RD STE 210 | | | | STOCKTON | CA | 95219 | |
| 4922144 | HARRIS PERSONAL INJURY | LAWYERS INC | 301 MISSION AVE STE 203 | | | OCEANSIDE | CA | 92054 | |
| 4922145 | HARRIS PERSONAL INJURY LAWYERS | INC CLIENT TRUST ACCOUNT ON | 301 MISSION AVE STE 203 | | | OCEANSIDE | CA | 92054 | |
| 4944361 | Harris Ranch Inn & Restaurant-Vanderberg, Roger | 24505 W Dorris Ave | | | | Coalinga | CA | 93210 | |
| 4932675 | Harris Renewable Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933529 | Harris, Ann | 13340 Frati Lane | | | | Sebastol | CA | 95472 | |
| 5009293 | Harris, Anthony | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009292 | Harris, Anthony | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000485 | Harris, Anthony | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4912909 | Harris, Anthony Mark | Address on file | | | | | | | |
| 4914575 | Harris, Ayanna | Address on file | | | | | | | |
| 4981326 | Harris, Barbara | Address on file | | | | | | | |
| 4981763 | Harris, Betty | Address on file | | | | | | | |
| 4949941 | Harris, Brandon | Todd B. Barsotti, Todd B. Barsotti , A Prof. Corp | 6780 N. West Avenue, Suite 102 | | | Fresno | CA | 93711 | |
| 4949940 | Harris, Brandon | Warren R. Paboojian, Baradat & Paboojian, Inc. | 720 West Alluvial Avenue | | | Fresno | CA | 93711 | |
| 4984586 | Harris, Carol | Address on file | | | | | | | |
| 4991511 | Harris, Carrie | Address on file | | | | | | | |
| 4989013 | Harris, Charles | Address on file | | | | | | | |
| 4983947 | Harris, Corinne | Address on file | | | | | | | |
| 4982999 | Harris, Craig | Address on file | | | | | | | |
| 4994813 | Harris, Danette | Address on file | | | | | | | |
| 4989869 | Harris, Daniel | Address on file | | | | | | | |
| 4985800 | Harris, David | Address on file | | | | | | | |
| 4998885 | Harris, Dennisa Jo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008530 | Harris, Dennisa Jo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998886 | Harris, Dennisa Jo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5000676 | Harris, Diane | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000677 | Harris, Diane | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000675 | Harris, Diane | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4920021 | HARRIS, DR RICK R | DEER VALLEY CHIRO | 3381 DEER VALLEY RD | | | ANTIOCH | CA | 94509 | |
| 4984029 | Harris, Eleanor | Address on file | | | | | | | |
| 4988969 | Harris, Elizabeth | Address on file | | | | | | | |
| 4977581 | Harris, Ermon | Address on file | | | | | | | |
| 4935289 | HARRIS, GLORIA | 16249 36th Avenue | | | | Clearlake | CA | 95422 | |
| 4941761 | Harris, James & Monique | 2536 Surrey Avenue | | | | Modesto | CA | 95355 | |
| 4993964 | Harris, Jane | Address on file | | | | | | | |
| 4981578 | Harris, Jerry | Address on file | | | | | | | |
| 4946565 | Harris, Jessica | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946564 | Harris, Jessica | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946566 | Harris, Jessica | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4981372 | Harris, John | Address on file | | | | | | | |
| 4989070 | Harris, John | Address on file | | | | | | | |
| 4943773 | HARRIS, KATHERINE | PO BOX 603 | | | | NICE | CA | 95464 | |
| 4935486 | Harris, Kathy | 3620 klein rd | | | | San jose | CA | 95148 | |
| 4915158 | Harris, Kent Norman | Address on file | | | | | | | |
| 4998883 | Harris, Kerry David | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008529 | Harris, Kerry David | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998884 | Harris, Kerry David | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4985877 | Harris, Larry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913168 | Harris, Lesly A | Address on file | | | | | | | |
| 4936377 | Harris, Lionel | 255 15th St., Apt. 5 | | | | Richmond | CA | 94801 | |
| 4940408 | Harris, Lori | 355 Zachary Dr | | | | Vacaville | CA | 95687 | |
| 4995796 | Harris, Mark | Address on file | | | | | | | |
| 4997468 | Harris, Martha | Address on file | | | | | | | |
| 4985577 | Harris, Michael | Address on file | | | | | | | |
| 5005315 | Harris, Michelle | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012060 | Harris, Michelle | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005316 | Harris, Michelle | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005314 | Harris, Michelle | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012061 | Harris, Michelle | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4979844 | Harris, Oscar | Address on file | | | | | | | |
| 4991119 | Harris, Otha | Address on file | | | | | | | |
| 4996982 | Harris, Patricia | Address on file | | | | | | | |
| 4989076 | Harris, Patti | Address on file | | | | | | | |
| 4933023 | Harris, Perisho & Ruiz | 3439 Brookside Road Suite 210 | | | | Stockton | CA | 95219 | |
| 4940705 | HARRIS, RANDALL | 5426S DRIVE 152 | | | | OROSI | CA | 93647 | |
| 4990068 | Harris, Renee | Address on file | | | | | | | |
| 4980740 | Harris, Richard | Address on file | | | | | | | |
| 4992915 | Harris, Richard | Address on file | | | | | | | |
| 4914225 | Harris, Ricky | Address on file | | | | | | | |
| 4984246 | Harris, Rita | Address on file | | | | | | | |
| 4978422 | Harris, Robert | Address on file | | | | | | | |
| 4986019 | Harris, Robert | Address on file | | | | | | | |
| 4948840 | Harris, Ron | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007677 | Harris, Ron | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4985965 | Harris, Roosevelt | Address on file | | | | | | | |
| 4982346 | Harris, Sandra | Address on file | | | | | | | |
| 4998891 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008533 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4998892 | Harris, Sarah Elizabeth (By And Through Her Guardian Ad Litem Dennisa Jo Harris) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4929015 | HARRIS, SEAN | 2083 OCEAN ST EXT | | | | SANTA CRUZ | CA | 95060 | |
| 5005318 | Harris, Sean | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012062 | Harris, Sean | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005319 | Harris, Sean | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005317 | Harris, Sean | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012063 | Harris, Sean | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914305 | Harris, Sean | Address on file | | | | | | | |
| 4986608 | Harris, Sharon | Address on file | | | | | | | |
| 4988837 | Harris, Shirly | Address on file | | | | | | | |
| 4913424 | Harris, Steven M | Address on file | | | | | | | |
| 5009540 | Harris, Susan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001306 | Harris, Susan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4998887 | Harris, Taylor Victoria | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008531 | Harris, Taylor Victoria | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998888 | Harris, Taylor Victoria | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941705 | HARRIS, THELMA | 211 DAPHNEY DR | | | | NAPA | CA | 94558 | |
| 4980427 | HARRIS, THOMAS J | Address on file | | | | | | | |
| 4914495 | Harris, Todd Foster | Address on file | | | | | | | |
| 4990908 | Harris, Vangie | Address on file | | | | | | | |
| 4931624 | HARRIS, VERONICA | 2206 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 5001986 | Harris, Wanda | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001987 | Harris, Wanda | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4978665 | Harris, Wilhelmina | Address on file | | | | | | | |
| 4993903 | Harris, Willi | Address on file | | | | | | | |
| 4937309 | Harris, William | 25238 Hatton Road | | | | Carmel | CA | 93923 | |
| 4978935 | Harris, William | Address on file | | | | | | | |
| 4945090 | Harris-Agodi, Sylaine | 37553 Summer Holly Common | | | | Fremont | CA | 94536 | |
| 4915724 | HARRISON, ALEXANDER T | ALEX HARRISON MD INC | 1510 E MAIN ST STE 101 | | | SANTA MARIA | CA | 93454 | |
| 5010148 | Harrison, Deanna | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4990945 | Harrison, Dennis | Address on file | | | | | | | |
| 4985710 | Harrison, Eugene | Address on file | | | | | | | |
| 4913150 | Harrison, Frances G | Address on file | | | | | | | |
| 4984305 | Harrison, Gloria | Address on file | | | | | | | |
| 5003747 | Harrison, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011109 | Harrison, Gregory | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4942206 | HARRISON, JEFF | 2905 BRYANT ST | | | | PALO ALTO | CA | 94306 | |
| 4984726 | Harrison, Joyce | Address on file | | | | | | | |
| 4913637 | Harrison, Julian | Address on file | | | | | | | |
| 4938514 | Harrison, Kathy and Richard | 294 James Way | | | | Arroyo Grande | CA | 93420 | |
| 4981751 | Harrison, Larry | Address on file | | | | | | | |
| 5010147 | Harrison, Patrick | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4977549 | Harrison, Paul | Address on file | | | | | | | |
| 4913624 | Harrison, Robert A | Address on file | | | | | | | |
| 4979824 | Harrison, Ronald | Address on file | | | | | | | |
| 4914604 | Harrison, Ryan C | Address on file | | | | | | | |
| 5002492 | Harrison, Susanne | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010200 | Harrison, Susanne | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5002491 | Harrison, Walter R. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010199 | Harrison, Walter R. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4943528 | Harrold, Cera | 584 Monterey Rd | | | | Morgan Hill | CA | 95037 | |
| 4940439 | HARROLD, SHARON | 4137 W NEBRASKA AVE | | | | CARUTHERS | CA | 93609 | |
| 4922146 | HARRON LLC | 4016 EVERETT AVE | | | | OAKLAND | CA | 94602 | |
| 4933590 | Harry Jeung CPA | 1350 Bayshore Hwy Ste 950 | | | | Burlingame | CA | 94010 | |
| 4922150 | HARRY SAUL WINCHELL GEN PTR | MEADOW WOOD ASSOCIATES | 3205 NORTHWOOD DR #5 | | | CONCORD | CA | 94520 | |
| 4934717 | Harry, Emily | 1109 Gina Way | | | | Oakdale | CA | 95361 | |
| 4922152 | HARSCH INVESTMENT CORPORATION LLC | LOCK BOX UNIT 96 | PO Box 5000 | | | PORTLAND | OR | 97208-5000 | |
| 4980264 | Harsch, Herbert | Address on file | | | | | | | |
| 4922153 | HARSCO INFRASTRUCTURE AMERICAS | PATENT CONSTRUCTION SYSTEMS | 2575 WILLIAMS ST | | | SAN LEANDRO | CA | 94577 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994715 | Harsh, Myrella | Address on file | | | | | | | |
| 4977930 | Harskamp, Robert | Address on file | | | | | | | |
| 4940996 | Harston, Lacey | PO BOX 691 | | | | Byron | CA | 94514 | |
| 4922154 | HART | HIGH VOLTAGE APPARATUS REPAIR AND | 1612 POOLE BLVD | | | YUBA CITY | CA | 95993 | |
| 4922155 | HART | HIGH VOLTAGE APPARATUS REPAIR AND | PO Box 3389 | | | YUBA CITY | CA | 95992 | |
| 4922156 | Hart High-Voltage Apparatus Repair and Testing Co., Inc. | 1612 Poole Blvd | | | | Yuba City | CA | 95993 | |
| 4949244 | Hart Jr, Allen Patrick | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949246 | Hart Jr, Allen Patrick | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949245 | Hart Jr, Allen Patrick | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4922157 | HART SCIENTIFIC | 799 E UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003 | |
| 4922158 | HART SCIENTIFIC | BANK OF AMERICA | 13168 COLLCTION CTR DR | | | CHICAGO | IL | 60693 | |
| 4949238 | Hart Sr., Allen Patrick | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949240 | Hart Sr., Allen Patrick | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949239 | Hart Sr., Allen Patrick | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4937807 | Hart, Carla | 1212 Carpenter Canyon Rd | | | | Arroyo Grande | CA | 93420 | |
| 4988278 | Hart, Cathleen Louise | Address on file | | | | | | | |
| 4947404 | Hart, Chelsie Crisp | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947403 | Hart, Chelsie Crisp | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947405 | Hart, Chelsie Crisp | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4996891 | Hart, Cynthia | Address on file | | | | | | | |
| 4995644 | Hart, Daniel | Address on file | | | | | | | |
| 4994236 | Hart, Darwin | Address on file | | | | | | | |
| 4919465 | HART, DAVID L | LAW OFFICE OF DAVID HART | 1750 FRANCISCO BLVD STE 15 | | | PACIFICA | CA | 94044 | |
| 4947407 | Hart, Harvel | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947406 | Hart, Harvel | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947408 | Hart, Harvel | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4946187 | Hart, James | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946188 | Hart, James | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4977629 | Hart, Jerry | Address on file | | | | | | | |
| 4987220 | Hart, Joyce | Address on file | | | | | | | |
| 4949241 | Hart, Linda Ida | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949243 | Hart, Linda Ida | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949242 | Hart, Linda Ida | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4980548 | Hart, Robert | Address on file | | | | | | | |
| 4989541 | Hart, Ruth | Address on file | | | | | | | |
| 4981866 | Harte, Elbert | Address on file | | | | | | | |
| 4916886 | HARTER, BETTY FLO | 1411 BURMAN DR | | | | TURLOCK | CA | 95382 | |
| 4975173 | Harter, Hayden & Amelia | P. O. B ox 491 | | | | Colusa | CA | 95932 | |
| 4974794 | Harter, Hayden; Harter, Amelia | P. O. B ox 491 | | | | Colusa | CA | 95932 | |
| 4911856 | Harter, Robert Terrill | Address on file | | | | | | | |
| 4945647 | Hartford Accident & Indemnity Company | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4999958 | Hartford Casualty Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 242 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945648 | Hartford Casualty Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4999959 | Hartford Fire Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4945649 | Hartford Fire Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4922159 | HARTFORD INSURANCE COMPANY OF THE | MIDWEST | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| 4937286 | Hartford Insurance Company/Atty Rep | 8765 E. Bell Road Ste 210 | | | | Scottsdale | AZ | 85260 | |
| 4922160 | HARTFORD STEAM BOILER INSPECTION | AND INSURANCE CO OF CONNECTICUT | PO Box 73720 | | | CHICAGO | IL | 60673-7720 | |
| 4922161 | HARTFORD STEAM BOILER INSPECTION & | INSURANCE CO | PO Box 61509 | | | KING OF PRUSSIA | PA | 19406-0909 | |
| 4922162 | HARTFORD TECHNOLOGY RENTAL CO LLC | 105 PRAIRIE LAKE RD UNIT C | | | | EAST DUNDEE | IL | 60118 | |
| 4999960 | Hartford Underwriters Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4945650 | Hartford Underwriters Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4994471 | Hartig, Gary | Address on file | | | | | | | |
| 4977961 | Hartig, Larry | Address on file | | | | | | | |
| 4979424 | Hartje, Kenneth | Address on file | | | | | | | |
| 4979796 | Hartje, Richard | Address on file | | | | | | | |
| 4978659 | Hartley, Charles | Address on file | | | | | | | |
| 4944892 | Hartley, Ramona | 13860 WOODMAN LN | | | | BELLA VISTA | CA | 96008 | |
| 4975281 | Hartman | 1341 LASSEN VIEW DR | 2915 Granite Pointe Drive | | | Reno | NV | 89511 | |
| 5006715 | Hartman, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006716 | Hartman, Edward | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945814 | Hartman, Edward | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982309 | Hartman, Patricia | Address on file | | | | | | | |
| 4986781 | Hartman, Peter | Address on file | | | | | | | |
| 4996502 | Hartman, Sanford | Address on file | | | | | | | |
| 4911713 | Hartman, Sanford L | Address on file | | | | | | | |
| 4931111 | HARTMAN, TRUDY ANN | 800 MENLO AVE STE 120 | | | | MENLO PARK | CA | 94025 | |
| 4914541 | Hartmann, Christine Villa | Address on file | | | | | | | |
| 4980587 | Hartmann, Janice | Address on file | | | | | | | |
| 4922163 | HARTNELL COLLEGE | 411 CENTRAL AVE | | | | SALINAS | CA | 93901 | |
| 4922164 | HARTNELL COLLEGE FOUNDATION | 411 CENTRAL AVE | | | | SALINAS | CA | 93901 | |
| 4922702 | HARTNETT, INGRID | 920 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 5001070 | Hartnett, Michael | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001069 | Hartnett, Michael | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001071 | Hartnett, Michael | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4998893 | Hartsock, Estate of Carl M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008534 | Hartsock, Estate of Carl M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998894 | Hartsock, Estate of Carl M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4934368 | Hartwell, Linda | 96 HIATT RD | | | | CLOVERDALE | CA | 95425 | |
| 4943628 | Hartwick, Deborah | 12891 Fargo Ln | | | | Redding | CA | 96003 | |
| 4984310 | Hartwig, Anita | Address on file | | | | | | | |
| 4922165 | HARTY PIPELINES, INC. | 4085 19TH AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 4912120 | Harty, Robert R | Address on file | | | | | | | |
| 4943823 | HARTZOG, ROSA | 3387 HENDRICKS RD | | | | LAKEPORT | CA | 95453 | |
| 4977452 | Harvat, Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 5002501 | Harvell, Jennifer | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010209 | Harvell, Jennifer | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5002500 | Harvell, Wayne | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010208 | Harvell, Wayne | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4922166 | HARVEST CHURCH ELK GROVE | 10385 E STOCKTON BLVD | | | | ELK GROVE | CA | 95624 | |
| 4981086 | Harvey Jr., William | Address on file | | | | | | | |
| 4989784 | Harvey, Aileen | Address on file | | | | | | | |
| 4917758 | HARVEY, CARLOS MIGUEL | PO Box 32 | | | | KEYES | CA | 95328 | |
| 4990165 | Harvey, Denise | Address on file | | | | | | | |
| 4977800 | Harvey, G | Address on file | | | | | | | |
| 4984701 | Harvey, Hilary | Address on file | | | | | | | |
| 4935043 | HARVEY, IRMA | 890 CAMPUS DR | | | | DALY CITY | CA | 94015 | |
| 4977567 | Harvey, James | Address on file | | | | | | | |
| 4995538 | Harvey, Jeanne | Address on file | | | | | | | |
| 4914121 | Harvey, John Clyde | Address on file | | | | | | | |
| 4995528 | Harvey, Kent | Address on file | | | | | | | |
| 4994744 | Harvey, Margaret | Address on file | | | | | | | |
| 4986946 | Harvey, Melinda | Address on file | | | | | | | |
| 4990762 | Harvey, Priscilla | Address on file | | | | | | | |
| 4937640 | Harvey, Traci | PO Box 1459 | | | | Salinas | CA | 93908 | |
| 5008095 | Harvey-Rutz, Rebecca | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008094 | Harvey-Rutz, Rebecca | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949770 | Harvey-Rutz, Rebecca | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4920325 | HARWAY, ELANA C | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4914478 | Hasan, Ishtiaq | Address on file | | | | | | | |
| 4998895 | Hasan, Nadeem | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008535 | Hasan, Nadeem | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998896 | Hasan, Nadeem | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4979226 | Hase, Irene | Address on file | | | | | | | |
| 4987542 | Hase, Virginia | Address on file | | | | | | | |
| 4979427 | Hase, Wolfgang | Address on file | | | | | | | |
| 5003375 | Hasebe, Kunio | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010775 | Hasebe, Kunio | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003376 | Hasebe, Kunio | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003374 | Hasebe, Kunio | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010776 | Hasebe, Kunio | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4977449 | Hasenkamp, Charles | Address on file | | | | | | | |
| 4913067 | Hashim, Charles T | Address on file | | | | | | | |
| 4992604 | Hashimoto, Darrell | Address on file | | | | | | | |
| 4924291 | HASHIMOTO, LEWIS K | 136 S ARROYO BLVD | | | | PASADENA | CA | 91105-1535 | |
| 4919594 | HASKELL, DEBORAH B | WINTHROP REAL ESTATE ADVISORS | 265 FRANKLIN ST STE 1702 | | | BOSTON | MA | 02110 | |
| 4996646 | Haskin, Lauralee | Address on file | | | | | | | |
| 4978705 | Haskins, Arthur | Address on file | | | | | | | |
| 4936749 | Haskins, Chris | 430 Vega Rd | | | | Royal Oaks | CA | 95076 | |
| 4943684 | HASKINS, EVELYN | 412 SPRING ST | | | | RICHMOND | CA | 94804 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 244
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006717 | Haskins, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006718 | Haskins, Gary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945815 | Haskins, Gary | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983999 | Haslam, Norma | Address on file | | | | | | | |
| 4989018 | Haslouer, Shelley | Address on file | | | | | | | |
| 4914409 | Hassanein, Amber Adly | Address on file | | | | | | | |
| 4922169 | HASSAUN VALENTINE | 1773 14TH ST | | | | OAKLAND | CA | 94607 | |
| 4913463 | Hassell, Krista A | Address on file | | | | | | | |
| 5008536 | Hassell, Paula | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008537 | Hassell, Paula | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4912888 | Hassen, Laila A. | Address on file | | | | | | | |
| 4991077 | Hassett, Mary | Address on file | | | | | | | |
| 4976069 | Hassur | 6395 HIGHWAY 147 | 720 Olive St | | | Chico | CA | 95928 | |
| 5007137 | Hastain, Jason | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007138 | Hastain, Jason | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946829 | Hastain, Jason | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007139 | Hastain, Kim | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007140 | Hastain, Kim | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946830 | Hastain, Kim | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990577 | Hastie, John | Address on file | | | | | | | |
| 4922170 | HASTIES CAPITOL SAND & GRAVEL INC | 9350 JACKSON RD | | | | SACRAMENTO | CA | 95826 | |
| 4935519 | Hastings, Daniel | 4730 Crystal St | | | | Capitola | CA | 95010 | |
| 4997836 | Hastings, Shirley | Address on file | | | | | | | |
| 4982428 | Hasty, Charles | Address on file | | | | | | | |
| 4932676 | Hat Creek Bioenergy, LLC | 765 Baywood Dr. Suite 340 | | | | Petaluma | CA | 94954 | |
| 4922171 | HAT CREEK CONSTRUCTION & | MATERIALS INC | 24339 HWY 89 N | | | BURNEY | CA | 96013 | |
| 4932677 | Hat Creek Hereford Ranch | 41363 Opdyke Lane | | | | Hat Creek | CA | 96040 | |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LN | | | | HAT CREEK | CA | 96040 | |
| 4974414 | Hat Creek Rifle & Pistol Club | c/o Frank Ryan | P.O. Box 2076 | | | Burney | CA | 96013 | |
| 4976730 | Hatami, Sharon | Address on file | | | | | | | |
| 4922173 | HATCH & KIRK INC | 5111 LEARY AVE NW | | | | SEATTLE | WA | 98107 | |
| 4922174 | HATCH & KIRK INC | DYNALCO | 13474 PUMICE ST | | | NORWALK | CA | 90650 | |
| 4940370 | Hatch Investments, Douglas W Tingey | 19901 Yorba Linda Blvd | | | | Rio Vista | CA | 94571 | |
| 4982620 | Hatch, Arthur | Address on file | | | | | | | |
| 4995352 | Hatch, David | Address on file | | | | | | | |
| 4914565 | Hatch, David Phillips | Address on file | | | | | | | |
| 4979687 | Hatch, Donald | Address on file | | | | | | | |
| 4974898 | Hatch, Edward | 34161 DEER SPRINGS LN | | | | North Fork | CA | 93643 | |
| 4981040 | Hatch, Eugene | Address on file | | | | | | | |
| 4979925 | Hatch, Gary | Address on file | | | | | | | |
| 5008099 | Hatch, Lindalee | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008098 | Hatch, Lindalee | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949772 | Hatch, Lindalee | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4983736 | Hatch, Mabel | Address on file | | | | | | | |
| 4938836 | Hatch, Noel & Linda | 19144 Superior Dr. | | | | Twain Harte | CA | 95383 | |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 245
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981241 | Hatch, Sandra | Address on file | | | | | | | |
| 4984998 | Hatch, Stanley | Address on file | | | | | | | |
| 4982643 | Hatch, William | Address on file | | | | | | | |
| 4974897 | Hatch/Flanagan,Edward W., Trustee & W. Gerald Trustee | 666 N. Maclay Ave. | | | | San Fernando | CA | 91340 | |
| 4979718 | Hatcher, Ralph | Address on file | | | | | | | |
| 4984520 | Hatcher-Durso, Joy | Address on file | | | | | | | |
| 4932678 | Hatchet Ridge Wind, LLC | 19400 Bunch Grass Lookout Road P.O. Box 2675 | | | | Burney | CA | 96013 | |
| 4942948 | Hatfield, Debbie | 1404 W Dayton Ave | | | | Fresno | CA | 93705 | |
| 4942884 | Hatfield, Gary | 30 Kataoka Ct. | | | | Emerald Hills | CA | 94062 | |
| 4937408 | Hatfield, Susan | 19230 El Cerrito Way | | | | Aromas | CA | 95004 | |
| 4922175 | HATHAWAY AUTOMATION TECHNOLOGY | SAGE DESIGNS INC | 150 SHORELINE HWY #B-28 | | | MILL VALLEY | CA | 94941 | |
| 4999735 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009051 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999736 | Hathaway Holdings, LLC (as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4927987 | HATHAWAY JR, RICHARD F | 19599 HWY 89 | | | | HAT CREEK | CA | 96040 | |
| 4996301 | Hathaway, Beverly | Address on file | | | | | | | |
| 4914551 | Hathaway, Daniel Lee | Address on file | | | | | | | |
| 4980806 | Hathaway, Vickie | Address on file | | | | | | | |
| 4992360 | Hathcoat, Floyd | Address on file | | | | | | | |
| 4995502 | Hather, David | Address on file | | | | | | | |
| 4982844 | Hatt, Gordon | Address on file | | | | | | | |
| 4922176 | HATTIESBURG CLINIC PA | 415 S 28TH AVE | | | | HATTIESBURG | MS | 39401 | |
| 4993384 | Hatting, Donald | Address on file | | | | | | | |
| 4947176 | Hattley, Aaron | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947177 | Hattley, Aaron | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947175 | Hattley, Aaron | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4913000 | Hatton, Curtis Anthony | Address on file | | | | | | | |
| 4937169 | Hatton, Jack | 22106 Oak Ridge Drive | | | | Grass Valley | CA | 95945 | |
| 4990585 | Hatton, Louis | Address on file | | | | | | | |
| 4910726 | Hattyar, Frank | Address on file | | | | | | | |
| 4988168 | Hatwig, Robert | Address on file | | | | | | | |
| 4942275 | Hatzi, Hector | 2430 International Blvd | | | | Oakland | CA | 94601 | |
| 4996935 | Hatzman, Annette | Address on file | | | | | | | |
| 4979867 | Hau, Theresa | Address on file | | | | | | | |
| 5009428 | Hauck, Daniel | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5000984 | Hauck, Daniel | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000983 | Hauck, Daniel | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5012205 | Hauck, Gail | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004110 | Hauck, Gail | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5009431 | Hauck, Leo | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5000990 | Hauck, Leo | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000989 | Hauck, Leo | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5000429 | Hauck, Lizzette | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5000986 | Hauck, Lizzette | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000985 | Hauck, Lizzette | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009430 | Hauck, Merit | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5000988 | Hauck, Merit | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000987 | Hauck, Merit | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4947788 | Hauenstein, James | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947789 | Hauenstein, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947787 | Hauenstein, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948016 | Hauenstein, Yasmin | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948017 | Hauenstein, Yasmin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948015 | Hauenstein, Yasmin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4998899 | Hauer, Christina Frieh | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008539 | Hauer, Christina Frieh | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998900 | Hauer, Christina Frieh | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998897 | Hauer, Jason Stanley | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008538 | Hauer, Jason Stanley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998898 | Hauer, Jason Stanley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998901 | Hauer, Van Kimmell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008540 | Hauer, Van Kimmell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998902 | Hauer, Van Kimmell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4996702 | Haueter, Connie | Address on file | | | | | | | |
| 4988394 | Haueter, James | Address on file | | | | | | | |
| 4979239 | Haueter, Timothy | Address on file | | | | | | | |
| 4977959 | Hauff, Harold | Address on file | | | | | | | |
| 4976662 | Haugen, Antoinette | Address on file | | | | | | | |
| 4981378 | Haugen, Kathryn | Address on file | | | | | | | |
| 4994212 | Haugh, Eleanor | Address on file | | | | | | | |
| 4940584 | Haughey, Kevin | 512 Umaria Place #39 | | | | San Jose | CA | 95128 | |
| 4991655 | Haughey, Mary | Address on file | | | | | | | |
| 4993257 | Haugsted, Tina | Address on file | | | | | | | |
| 4996166 | Hauntsman, Debra | Address on file | | | | | | | |
| 4911772 | Hauntsman, Debra M | Address on file | | | | | | | |
| 4922177 | HAUPT AND SONS | A GENERAL PARTNERSHIP | PO Box 502 | | | KERMAN | CA | 93630 | |
| 5006959 | Hauptman, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006960 | Hauptman, Susan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946705 | Hauptman, Susan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4949536 | Hauptman, Suzanne | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4992296 | Haury, Brenda | Address on file | | | | | | | |
| 4989118 | Haury, Leroy | Address on file | | | | | | | |
| 4983802 | Hauschildt, Suzanne | Address on file | | | | | | | |
| 4921215 | HAUSMANN, FRANKLIN CRAIN | 564 RODRIGUEZ ST | | | | SANTA CRUZ | CA | 95062 | |
| 4990946 | Hautea, Robert | Address on file | | | | | | | |
| 4991660 | Hautea, Sharon | Address on file | | | | | | | |
| 4933740 | Hauter, Samy | 2070 W. San Ramon | | | | Fresno | CA | 93711 | |
| 4917169 | HAUX, BRIAN J | SKYHAWK PHOTOGRAPHY | 153 MACALVEY DR STE 100 | | | MARTINEZ | CA | 94553 | |
| 4928590 | HAUX, SALLY | FRESNO DEPOSITION REPORTERS | 7550 N PALM AVE STE 202 | | | FRESNO | CA | 93711 | |
| 4993114 | Havale, George | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 631 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 247 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922178 | HAVASU REGIONAL MEDICAL CENTER | 101 CIVIC CENTER LN | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4938712 | Havatan-Kertel, Jason | 4805 story way | | | | elk grove | CA | 95758 | |
| 4934487 | Havel, Sonia | 4592 Deercreek Lane | | | | Concord | CA | 94521 | |
| 4976030 | HAVELIK K G | 3335 HIGHWAY 147 | P. O. Box 70607 | | | Reno | NV | 89570 | |
| 4986332 | Havemann, Donna | Address on file | | | | | | | |
| 4922179 | HAVEN HUMANE SOCIETY INC | 7449 EASTSIDE RD | | | | REDDING | CA | 96001 | |
| 4984115 | Havens, Linda | Address on file | | | | | | | |
| 4936041 | Havens, Sandra | 13024 Somerset Dr | | | | Grass valley | CA | 95945 | |
| 4990718 | Haver, Cynde | Address on file | | | | | | | |
| 4996313 | Haverly, Kathleen | Address on file | | | | | | | |
| 4948664 | Havey, Bethany | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948666 | Havey, Bethany | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948665 | Havey, Bethany | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4979947 | Havey, Richard | Address on file | | | | | | | |
| 4948667 | Havey, Zachary | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948669 | Havey, Zachary | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948668 | Havey, Zachary | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4998805 | Haviland, Burton | CAUFIELD & JAMES LLP | Attn: Jeffery L. Caufield | 2851 Camino Del Rios S #410 | | San Diego | CA | 92108 | |
| 4998806 | Haviland, Burton | LAW OFFICE OF KENNETH P. ROYE | Attn: Ken Roye, Joseph Astleford | 142 West 2nd Street, Suite B | | Chico | CA | 95928 | |
| 4998803 | Haviland, Viola Alice | CAUFIELD & JAMES LLP | Attn: Jeffery L. Caufield | 2851 Camino Del Rios S #410 | | San Diego | CA | 92108 | |
| 4998804 | Haviland, Viola Alice | LAW OFFICE OF KENNETH P. ROYE | Attn: Ken Roye, Joseph Astleford | 142 West 2nd Street, Suite B | | Chico | CA | 95928 | |
| 4991774 | Havrilla, Annette | Address on file | | | | | | | |
| 4922180 | HAWAII ELECTRIC LIGHT CO INC | PO Box 29570 | | | | HONOLULU | HI | 96820 | |
| 4922181 | HAWAII RADIOLOGIC ASSOCIATES LTD | 688 KINOOLE ST STE 103 | | | | HILO | HI | 96720 | |
| 4922182 | HAWAIIAN ELECTRIC COMPANY INC | 900 RICHARDS ST | | | | HONOLULU | HI | 96813 | |
| 4922183 | HAWES FARMS | 21037 UNFORGETTABLE AVE | | | | PALO CEDRO | CA | 96073 | |
| 4991959 | Hawes, Donald | Address on file | | | | | | | |
| 4920731 | HAWES, EUGENE R | 1251 ELLA AVE | | | | OLIVEHURST | CA | 95961 | |
| 4949866 | Hawes, Keith | PO Box 376 | | | | Hinkley | CA | 92347 | |
| 4910142 | Hawes, Keith | Address on file | | | | | | | |
| 4986832 | Hawk, Dennis | Address on file | | | | | | | |
| 4941688 | Hawk, Harold | 6350 Quail Creek | | | | Redding | CA | 96002 | |
| 5007141 | Hawk, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007142 | Hawk, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946831 | Hawk, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4933024 | Hawke McKeon & Sniscak LLP | 100 North Tenth Street | | | | Harrisburg | PA | 17101 | |
| 4922184 | HAWKE MCKEON & SNISCAK LLP | 100 N TENTH ST | | | | HARRISBURG | PA | 17101 | |
| 4975498 | Hawker | 0818 PENINSULA DR | 9792 Live Oak Blvd. | | | Live Oak | CA | 95953-2328 | |
| 5006336 | Hawker, Chad & Ganeri, Courtney | 0818 PENINSULA DR | 2 Sleepy Hollow Drive | | | Carmel | CA | 93924 | |
| 4944653 | hawker, lori | 116 CAMELLIA TER | | | | los gatos | CA | 95032 | |
| 4995942 | Hawkes Jr., Robert | Address on file | | | | | | | |
| 5003644 | Hawkes, Jennifer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011006 | Hawkes, Jennifer | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979258 | Hawkes, Robert | Address on file | | | | | | | |
| 4922185 | HAWKEYE CITRUS LLC | 2213 N MENDONCA CT | | | | VISALIA | CA | 93291 | |
| 4932679 | Hawkins Creek | P.O. Box 536 | | | | Willow Creek | CA | 95573 | |
| 4922186 | HAWKINS DELAFIELD & WOOD LLP | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005 | |
| 4915680 | HAWKINS, ALAN J | 1305 HUMPHREY RD | | | | YUBA CITY | CA | 95993 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998911 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008543 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998912 | Hawkins, Alexander Martin (A Minor, By And Through His Guardian Ad Litem Joshua Robert Hawkins) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4979558 | Hawkins, Arne | Address on file | | | | | | | |
| 4942544 | Hawkins, Clyde | 2591 Marineview Dr. | | | | San Leandro | CA | 94577 | |
| 4998907 | Hawkins, Elizabeth Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008541 | Hawkins, Elizabeth Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998908 | Hawkins, Elizabeth Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4980246 | Hawkins, George | Address on file | | | | | | | |
| 4987326 | Hawkins, Holly Louise | Address on file | | | | | | | |
| 4996260 | Hawkins, Jeffery | Address on file | | | | | | | |
| 4998909 | Hawkins, Joshua Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008542 | Hawkins, Joshua Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998910 | Hawkins, Joshua Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4993689 | Hawkins, Karen | Address on file | | | | | | | |
| 4984792 | Hawkins, Lydia | Address on file | | | | | | | |
| 4933750 | Hawkins, Michael | 6145 Buena Ventura Avenue | | | | Oakland | CA | 94605 | |
| 4933549 | Hawkins, Robert | 3480 Birchwood Lane | | | | San Jose | CA | 95132 | |
| 4998163 | Hawley, Dolores | Address on file | | | | | | | |
| 4980923 | Hawley, Ronald | Address on file | | | | | | | |
| 4922187 | HAWORTH INC | COG | ONE HAWORTH CTR | | | HOLLAND | MI | 49423 | |
| 4987071 | Haworth, John | Address on file | | | | | | | |
| 4977985 | Haworth, Sidney | Address on file | | | | | | | |
| 4944422 | HAWS AUTO BODY INC-DUNBAR, MICHAEL | 3482 GOLDEN GATE WAY | | | | LAFAYETTE | CA | 94549 | |
| 4922188 | HAWTHORN CLUB | 41 JAMES FARM RD | | | | LEE | NH | 03861 | |
| 4983857 | Hawthorne, B | Address on file | | | | | | | |
| 4939952 | Hawthorne, Barabara | 6396 Tamalpais Ave | | | | San Jose | CA | 95120 | |
| 4914134 | Hawthorne, Paul R | Address on file | | | | | | | |
| 4939214 | Hay Stuff It LLC, Kooyman, Patty | 425 Lucas Road | | | | Lodi | CA | 95242 | |
| 4993104 | Hay, Andrew | Address on file | | | | | | | |
| 5002511 | Hay, Lyn Anne | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5010215 | Hay, Lyn Anne | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002512 | Hay, Lyn Anne | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5002513 | Hay, Lyn Anne | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5002510 | Hay, Lyn Anne | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 4983094 | Hay, MacGregor | Address on file | | | | | | | |
| 4984550 | Hay, Maureen | Address on file | | | | | | | |
| 4995311 | Hay, Timothy | Address on file | | | | | | | |
| 5002507 | Hay, Willard | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5010214 | Hay, Willard | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002508 | Hay, Willard | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5002509 | Hay, Willard | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5002506 | Hay, Willard | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 633 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 249 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977154 | Hay, William | Address on file | | | | | | | |
| 4995255 | Haya, David | Address on file | | | | | | | |
| 4982986 | Hayashi, Fumiye | Address on file | | | | | | | |
| 4911565 | Hayashi, Joanne Keiko | Address on file | | | | | | | |
| 4990947 | Haycraft, George | Address on file | | | | | | | |
| 4986000 | Hayden III, N | Address on file | | | | | | | |
| 4986901 | Hayden, Donna | Address on file | | | | | | | |
| 4938825 | Hayden, Nichole | 7356 Grovehill Way | | | | Sacramento | CA | 95828 | |
| 4922189 | HAYES CHIROPRACTIC OFFICE | 9008 THORNTON RD | | | | STOCKTON | CA | 95209 | |
| 4939013 | Hayes, Bradley | 635 Plaza Invierno | | | | San Jose | CA | 95111 | |
| 4941554 | Hayes, Carey | P.O. Box 218 | | | | Lower Lake | CA | 95457 | |
| 4944175 | Hayes, Carol | 819 Kern Street | | | | Fresno | CA | 93706 | |
| 4979799 | Hayes, Clifford | Address on file | | | | | | | |
| 4943787 | Hayes, Crysten | 6954 Hammond Ave | | | | Upper Lake | CA | 95485 | |
| 4983108 | Hayes, Helyn | Address on file | | | | | | | |
| 4977818 | Hayes, James | Address on file | | | | | | | |
| 4995526 | Hayes, John | Address on file | | | | | | | |
| 4978660 | Hayes, Kathleen | Address on file | | | | | | | |
| 4994906 | Hayes, Kathleen | Address on file | | | | | | | |
| 4912313 | Hayes, Larry | Address on file | | | | | | | |
| 4996465 | Hayes, Larry | Address on file | | | | | | | |
| 5003483 | Hayes, Michael | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010847 | Hayes, Michael | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003484 | Hayes, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003482 | Hayes, Michael | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010848 | Hayes, Michael | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4944726 | Hayes, Pamela | 341 Colonial Way | | | | Rio Vista | CA | 94571 | |
| 4991503 | Hayes, Patrick | Address on file | | | | | | | |
| 4913427 | Hayes, Peter Lee | Address on file | | | | | | | |
| 4993549 | Hayes, Sandra | Address on file | | | | | | | |
| 5003778 | Hayes, Takiyah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011140 | Hayes, Takiyah | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4939473 | Hayes, Vickie | 1602 Seward Way | | | | Stockton | CA | 95207 | |
| 4997627 | Hayes, Virginia | Address on file | | | | | | | |
| 4979459 | Hayes, William | Address on file | | | | | | | |
| 4991301 | Hayes, William | Address on file | | | | | | | |
| 4994918 | Hayes, Wynona | Address on file | | | | | | | |
| 4938543 | HAYFORD, GREG | 1230 WARREN DRIVE | | | | SANTA CRUZ | CA | 95060 | |
| 4996662 | Hayford, Timothy | Address on file | | | | | | | |
| 4912630 | Hayford, Timothy A | Address on file | | | | | | | |
| 4993191 | Haygood, Brian | Address on file | | | | | | | |
| 4994344 | Haygood, Grant | Address on file | | | | | | | |
| 4979531 | Hayles, Rosalie | Address on file | | | | | | | |
| 5010218 | Hayman, Joann | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010219 | Hayman, Joann | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002515 | Hayman, Joann | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 250
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010216 | Hayman, Rod | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010217 | Hayman, Rod | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002514 | Hayman, Rod | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4947410 | Haymond, Kory | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947409 | Haymond, Kory | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947411 | Haymond, Kory | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947413 | Haymond, Sedona | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947412 | Haymond, Sedona | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947414 | Haymond, Sedona | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4994444 | Hayne, Cynthia | Address on file | | | | | | | |
| 4913777 | Haynes, Charles T | Address on file | | | | | | | |
| 4978992 | Haynes, Earl | Address on file | | | | | | | |
| 4994800 | Haynes, Joseph | Address on file | | | | | | | |
| 4993049 | Haynie, Nancy | Address on file | | | | | | | |
| 4932680 | Haypress Hydroelectric, Inc. (lwr) | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | | Scottsdale | AZ | 85260 | |
| 4932681 | Haypress Hydroelectric, Inc. (mdl) | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | | Scottsdale | AZ | 85260 | |
| 4996008 | Hays, Alana | Address on file | | | | | | | |
| 4942145 | Hays, Clinton | P.O Box 885 | | | | Twain Harte | CA | 95383 | |
| 4987711 | Hays, Dennis | Address on file | | | | | | | |
| 4987698 | Hays, Junella F | Address on file | | | | | | | |
| 4914590 | Hays, Nancy L | Address on file | | | | | | | |
| 4940453 | hays, ronld | po box 7115 | | | | cotati | CA | 94931 | |
| 4996023 | Hays, Sandra | Address on file | | | | | | | |
| 4911972 | Hays, Sandra Jean | Address on file | | | | | | | |
| 5006601 | Hays, Tonya | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006602 | Hays, Tonya | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946783 | Hays, Tonya | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4934721 | Hayse, Dinah | 6566 Chelton Dr | | | | Oakland | CA | 94511 | |
| 4932682 | Hayward Area Rec & Park Dist. | 1099 E Street | | | | Hayward | CA | 94541 | |
| 492190 | HAYWARD AREA RECREATION & | PARKS DIST HAYWARD PLUNGE | 1099 E ST | | | HAYWARD | CA | 94541 | |
| 4974585 | Hayward Area Recreation & Park | John Gouveia / Todd Trimble | 1099 E Street | | | Hayward | CA | 94541 | |
| 4922191 | HAYWARD BAKER INC | 1870 CORDELL CT STE 212 | | | | EL CAJON | CA | 92020 | |
| 4922192 | HAYWARD CHAMBER OF COMMERCE | 22561 MAIN ST | | | | HAYWARD | CA | 94541 | |
| 4934831 | Hayward Chevron-Huh, Charles | 26990 Haesperian Blvd | | | | Hayward | CA | 94545 | |
| 4939967 | Hayward Food & Liquor | 28260 Hesperian Blvd | | | | Hayward | CA | 94545 | |
| 4922193 | Hayward Service Center | Pacific Gas & Electric Company | 24300 Clawiter | | | Hayward | CA | 94545 | |
| 4922194 | HAYWARD SISTERS HOSPITAL | DBA ST ROSE HOSPITAL | PO Box 4736 | | | HAYWARD | CA | 94540-4735 | |
| 4922195 | HAYWARD TYLER INC | 480 ROOSEVELT HWY | | | | COLCHESTER | VT | 05446 | |
| 4922196 | HAYWARD WATER SYSTEM | 777 B St | | | | Hayward | CA | 94541 | |
| 5012811 | HAYWARD WATER SYSTEM | PO Box 6004 | | | | HAYWARD | CA | 94540 | |
| 5002516 | Hayward, Briana | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010220 | Hayward, Briana | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 635 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 251
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940543 | Hayward, Marguerite | 325 Jackson Street | | | | Red Bluff | CA | 96080 | |
| 5002517 | Hayward, Renee | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010221 | Hayward, Renee | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002518 | Hayward, William | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010222 | Hayward, William | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5010320 | Haywood, Carolyn | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002604 | Haywood, Carolyn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4986410 | Haywood, Robert | Address on file | | | | | | | |
| 4949983 | Haywood, Rufus Mazimillion | P.O. Box 5872 | | | | Oxnard | CA | 93031 | |
| 4922197 | HAYWORTH FABLAN LLC | OAKLEY EXEC RV & BOAT | 223 FOSTER STREET | | | MARTINEZ | CA | 94553 | |
| 4982866 | Hayworth, Darrell | Address on file | | | | | | | |
| 4987635 | Hayworth, Melinda | Address on file | | | | | | | |
| 4994154 | Hayworth, Mike | Address on file | | | | | | | |
| 4932683 | Hayworth-Fabian LLC | 572 Vine Hill Road | | | | Martinez | CA | 94553 | |
| 4976916 | Hazard, Robert | Address on file | | | | | | | |
| 4995254 | Hazari, Jaydeep | Address on file | | | | | | | |
| 4922198 | HAZEL HAWKINS HOSPITAL FOUNDATION | 911 SUNSET DR | | | | HOLLISTER | CA | 95023 | |
| 4922199 | HAZEL HAWKINS MEM HOSP/SAN BENITO | HLTH CARE DIST/SAN BENITO HOSP DIST | 911 SUNSET DR | | | HOLLISTER | CA | 95023 | |
| 4944881 | Hazel Marie Homes, LLC-Speelman, Cathryn | 77 Solano Square STE 108 | | | | BENICIA | CA | 94510 | |
| 4992111 | Hazel, Dolly | Address on file | | | | | | | |
| 4975488 | HAZEL, ELVIS L. | 0842 PENINSULA DR | 3200 Mount Whitney Ct. | | | Chico | CA | 95973 | |
| 4984063 | Hazel, Jane | Address on file | | | | | | | |
| 4986058 | Hazelton, Stephen | Address on file | | | | | | | |
| 4993589 | Hazen, Patrick | Address on file | | | | | | | |
| 4977070 | Hazlick, Charles | Address on file | | | | | | | |
| 4978887 | Hazlick, Maryann | Address on file | | | | | | | |
| 4922200 | HAZON SOLUTIONS LLC | 572 CENTRAL DR SE 101 | | | | VIRGINIA BEACH | VA | 23454 | |
| 4934258 | HB Ag Inc-Baughman, Alvie | 12300 Panama Ln | | | | Bakersfield | CA | 93311 | |
| 4922201 | HB AG INVESTMENTS LLC | 12300 PANAMA LN | | | | BAKERSFIELD | CA | 93311 | |
| 4939467 | HB Ag Investments-Baughman, Heith | 12300 Panama Lane | | | | Bakersfield | CA | 93311 | |
| 4922202 | HBR CONSULTING LLC | 440 S LA SALLE ST STE 2250 | | | | CHICAGO | IL | 60605 | |
| 4922203 | HCD RENEWAL | PO Box 1979 | | | | SACRAMENTO | CA | 95812-1979 | |
| 4922204 | HCI INC | PO Box 5389 | | | | NORCO | CA | 92860 | |
| 4922205 | HCMS GROUP LLC | 415 W 17TH ST STE 250 | | | | CHEYENNE | WY | 82001 | |
| 4922206 | HCSS INC | HEAVY CONSTRUCTION SYSTEMS SPECIAL | 13151 W AIRPORT BLVD | | | SUGAR LAND | TX | 77478 | |
| 4975169 | HD Supply | 3100 Cumberland Blvd. | | | | Atlanta | GA | 30339 | |
| 4922207 | HD SUPPLY CONSTRUCTION SUPPLY LTD | HD SUPPLY WHITE CAP CONSTRUCTION | 8286 INDUSTRIAL AVE | | | ROSEVILLE | CA | 95678 | |
| 4922208 | HD SUPPLY UTILITIES LTD | PO Box 4851 | | | | ORLANDO | FL | 32802 | |
| 4976366 | HDI Global Insurance Company | Geoff Brodhead | 150 North Wacker Drive | 29th Floor | | Chicago | IL | 60606 | |
| 4976378 | HDI Global Insurance Company | Geoff Brodhead | 150 North Wacker Drive | 29th Floor | | Chicago | IL | 60606 | |
| 5006619 | HDI Global SE | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4922209 | HDR ENGINEERING INC | 2365 IRON POINT RD #300 | | | | FOLSOM | CA | 95630 | |
| 4913096 | He, Yihua | Address on file | | | | | | | |
| 4994704 | Hea, Judy | Address on file | | | | | | | |
| 4937813 | Heacock, Mary | 530 Printz Road | | | | Arroyo Grande | CA | 93420 | |
| 4938869 | Head & Soul Salon-Keville, Seana | 2435 Polk St | | | | San Francisco | CA | 94109 | |
| 4942235 | Head Royce School-Mullaney, Jerry | 4315 Lincoln Avenue | | | | Oakland | CA | 94602 | |
| 4913638 | Head, Bryan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995329 | Head, Gerard | Address on file | | | | | | | |
| 4995415 | Head, James | Address on file | | | | | | | |
| 4976205 | Head, Kenneth | 0307 LAKE ALMANOR WEST DR | 3907 Plainsfield Way | | | Sacramento | CA | 95821 | |
| 4988716 | Head, Leonard | Address on file | | | | | | | |
| 4989749 | Head, Thomas | Address on file | | | | | | | |
| 4944878 | Head, Vincent | 522 B Street | | | | Hayward | CA | 94541 | |
| 4937622 | Headington, Charles | 1232 Shannon Lane | | | | Arroyo Grande | CA | 93420 | |
| 4922210 | HEADLEY PROPERTIES LLC | 384 TESCONI CT | | | | SANTA ROSA | CA | 95401 | |
| 4997646 | Headley, George | Address on file | | | | | | | |
| 4922211 | HEADQUARTERS ADVERTISING INC | 360 KANSAS ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4942718 | Headquarters-Okada, K | 3040 Claremont Ave | | | | Berkeley | CA | 94705 | |
| 4977234 | Headrick, Richard | Address on file | | | | | | | |
| 4983866 | Hedrick, Vicki | Address on file | | | | | | | |
| 4922212 | HEADSTART NURSERY INC | 4860 MONTEREY RD | | | | GILROY | CA | 95020 | |
| 4934594 | Headway Technologies | 678 S Hillview Drive | | | | Milpitas | CA | 95035 | |
| 4994668 | Heafey, Brian | Address on file | | | | | | | |
| 4995550 | Heal, Jacqueline | Address on file | | | | | | | |
| 4977550 | Heal, Larry | Address on file | | | | | | | |
| 4983184 | Heald, Alan | Address on file | | | | | | | |
| 4988392 | Heald, Berton | Address on file | | | | | | | |
| 4923375 | HEALD, JOHN | DBA UNIQUE LANDSCAPING | 909 ARMORY RD PMB 246 | | | BARSTOW | CA | 92311 | |
| 4978038 | Heald, Wesley | Address on file | | | | | | | |
| 4995516 | Healey, Brian | Address on file | | | | | | | |
| 5010023 | Healey, Trish | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010024 | Healey, Trish | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4974650 | Healey, William & Mary J. | 551 C Street | | | | Colma | CA | 94014 | |
| 4922213 | HEALTH AND HUMAN SERVICES AGENCY | TULARE COUNTY ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| 4938209 | Health and Wellness Chiropractic-Pham, Christopher | 1726 N Vasco Rd | | | | Livermore | CA | 94551 | |
| 4922214 | HEALTH DIAGNOSTICS OF CA | 455 HICKEY BLVD #200 | | | | DALY CITY | CA | 94015 | |
| 4922215 | HEALTH EDUCATION SERVICES LLC | 1000 VARIAN ST STE A | | | | SAN CARLOS | CA | 94070 | |
| 4922216 | HEALTH MANAGEMENT CORPORATION | LIVEHEALTH ONLINE | 120 MONUMENT CIR | | | INDIANAPOLIS | IN | 46204 | |
| 4922217 | HEALTH NET OF CA INC | FILE #52617 | | | | LOS ANGELES | CA | 90074-2617 | |
| 4922218 | HEALTH PRO PHYSICAL THERAPY INC | 110 LA CASA VIA #100 | | | | WALNUT CREEK | CA | 94598 | |
| 4922219 | HEALTH RESOURCES CORPORATION | 600 WEST CUMMINGS PARK #3400 | | | | WOBURN | MA | 01801 | |
| 4922220 | HEALTH SANITATION SERVICE | 1850 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 4922221 | HEALTH SANITATION SERVICES | A DIV OF WASTE MANAGEMENT | PO Box 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| 4922222 | HEALTHCARE FOUNDATION NORTHERN | SONOMA COUNTY | 111 MONTE VISA AVE STE A | | | HEALDSBURG | CA | 95448 | |
| 4922223 | HEALTHEON LLC | 2076 ESTATES TER | | | | FREMONT | CA | 94539 | |
| 4922224 | HEALTHIER KIDS FOUNDATION | SANTA CLARA COUNTY | 4010 MOORPARK AVE STE 118 | | | SAN JOSE | CA | 95117 | |
| 4922225 | HEALTHQUEST ESOTERICS INC | 9805 RESEARCH DR | | | | IRVINE | CA | 92618 | |
| 4922226 | HEALTHRIGHT 360 | 1563 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4922227 | HEALTHWORKS MED GRP OF CA | A MED CORP PG&E HEALTH CENTER | 16906 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0169 | |
| 4922228 | HEALTHY HORIZONS BREASTFEEDING | CENTERS INC | 720 HOWARD AVE | | | BURLINGAME | CA | 94010 | |
| 4922229 | HEALTHY PARTNERSHIPS INC | 1286 CALLEN ST | | | | VACAVILLE | CA | 95688 | |
| 4922230 | HEALTHY SAN FRANCISCO PROGRAM | EMPLOYER PAYMENT CENTER | 201 THIRD ST 7TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| 4983863 | Healy, Delores | Address on file | | | | | | | |
| 4979018 | Healy, Kane | Address on file | | | | | | | |
| 4934114 | Healy, Maria Elena | 730 Edgewood Road | | | | San Mateo | CA | 94402 | |
| 4977707 | Healy, Timothy | Address on file | | | | | | | |
| 4938575 | HEALY, TOM | 10750 Sunrise Ridge Circle | | | | Auburn | CA | 95603 | |
| 5001674 | Heaps, Eric | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001675 | Heaps, Eric | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001673 | Heaps, Eric | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4914152 | Heaps, Heather Frances | Address on file | | | | | | | |
| 5001677 | Heaps, Jackeline | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001678 | Heaps, Jackeline | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001676 | Heaps, Jackeline | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4915095 | Heard, Airason John | Address on file | | | | | | | |
| 4949256 | Heard, Walter | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949258 | Heard, Walter | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949257 | Heard, Walter | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4922231 | HEARING SCIENCE OF DALY CITY | MARCIA E RAGGIO | 333 GELLERT BLVD STE 118 | | | DALY CITY | CA | 94015 | |
| 4922232 | HEARING SERVICES OF ANTIOCH | 4045 LONE TREE WAY STE D | | | | ANTIOCH | CA | 94513-6200 | |
| 4922233 | HEARING ZONE INC | 2314 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| 4922234 | HEARING ZONE INC | 3346 LAKESHORE AVE | | | | OAKLAND | CA | 94610 | |
| 4922235 | HEARINGLIFE HEARING AID | CENTER LLC | 2501 COTTONTAIL LN | | | SOMERSET | NJ | 08873 | |
| 4980270 | Hearn, Doris | Address on file | | | | | | | |
| 4983594 | Hearn, Homer | Address on file | | | | | | | |
| 4986766 | Hearne, William | Address on file | | | | | | | |
| 4922236 | HEARNEY PROPERTIES LLC | HEARNEY RANCH PARTNERSHIP | 320 KELLER ST | | | PETALUMA | CA | 94952 | |
| 4990365 | Hearns, Janice | Address on file | | | | | | | |
| 4941641 | Hearon, Dallas | 4776 Black Ave | | | | Pleasanton | CA | 94566 | |
| 4922237 | HEART CONSCIOUSNESS CHURCH INC | PO Box 82 | | | | MIDDLETOWN | CA | 95461 | |
| 4922238 | HEART HOSPITAL OF BK LLC | BAKERSFIELD HEART HOSPITAL | 3001 SILLECT AVE | | | BAKERSFIELD | CA | 93308 | |
| 4922239 | HEARTS AFIRE FOUNDATION | 3037 WHITEGATE DR | | | | MERCED | CA | 95340 | |
| 4986847 | Heartsong, Catherine | Address on file | | | | | | | |
| 4944410 | Heartwood Residential-Yegge, Nicholas | 520 E. McGlincy Ave | | | | Campbell | CA | 95008 | |
| 4922240 | HEARTWOOD STUDIOS INC | DBA HEARTWOOD INC | 2121 S EL CAMINO REAL STE 100 | | | SAN MATEO | CA | 94403 | |
| 4974234 | Heath Consultants | 9030 Monroe Road | | | | Houston | TX | 77061 | |
| 4922241 | HEATH CONSULTANTS INC | 9030 MONROE | | | | HOUSTON | TX | 77061 | |
| 4917155 | HEATH, BRENT EDWIN | 1648 GRAFF CT | | | | SAN LEANDRO | CA | 94577 | |
| 4976762 | Heath, Genevieve | Address on file | | | | | | | |
| 4937769 | Heath, Heather | 976 Dana Ave | | | | San Jose | CA | 95126 | |
| 5011578 | Heath, Jordan | Adler Law Group, APLC | E Elliot Adler, Brittany S Zummer, Amanda Wiesner | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5004462 | Heath, Jordan | Fox Law, APC | Dave A. Fox, Courtney Vasquez | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5004461 | Heath, Jordan | Sieglock Law, APC | Christopher C. Sieglock | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 4924457 | HEATH, LORETTA A | 2115 SAN JUAN RD | | | | AROMAS | CA | 95004 | |
| 4940942 | Heath, Richard | P.O. Box 7200 | | | | Los Osos | CA | 93412 | |
| 4937650 | HEATH, ROBERT | 3311 Adby Way | | | | Marina | CA | 93933 | |
| 4940476 | Heathcote, Tracy | 335 E. Aspen Dr. | | | | Reedley | CA | 93654 | |
| 4922242 | HEATHER ANNE HARRINGTON TIRASCHI | 77 UNDERHILL RD | | | | ORINDA | CA | 94563 | |
| 4922244 | HEATHER FARM GARDEN CENTER | ASSOCIATION INC | 1540 MARCHBANKS DR | | | WALNUT CREEK | CA | 94598 | |
| 4976304 | Heather Majewski - Office Manager Extenet System | (CUST #) | 3030 Warrenville Road Suite 340 | | | Lisle | IL | 60532 | |
| 4922245 | HEATHER NOELLE COAKLEY PSYD INC | 999 N TUSTIN AVE STE 19 | | | | SANTA ANA | CA | 92705 | |
| 4992839 | Heatherington, Dean | Address on file | | | | | | | |
| 4922246 | HEATHORN & ASSOC CONTRACTORS INC | AMERICAN AIR CONDITIONING PLUMBING | 2799 MILLER ST | | | SAN LEANDRO | CA | 94577-4306 | |
| 4978707 | Heatley, Daniel | Address on file | | | | | | | |
| 4980295 | Heaton, Donna | Address on file | | | | | | | |
| 4980719 | Heaton, John | Address on file | | | | | | | |
| 4930750 | HEATON, THOMAS C | 871 W SOUTHWOOD DR | | | | WOODLAND | CA | 95695 | |
| 4980498 | Hebel Jr., Walter | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943022 | HEBENSTREIT, JAMES | 7540 Kona Ct. | | | | Placerville | CA | 95667 | |
| 4985811 | Hebenstreit, Walter | Address on file | | | | | | | |
| 4911431 | Hebern, Sarah | Address on file | | | | | | | |
| 4975380 | Hebert Family Trust | 1235 LASSEN VIEW DR | 14085 Edmands Drive | | | Reno | NV | 89511 | |
| 4988391 | Hebert, Daniel | Address on file | | | | | | | |
| 4979374 | Hebrard, Thomas | Address on file | | | | | | | |
| 4922247 | HECATE ENERGY LLC | 115 ROSA PARKS BLVD | | | | NASHVILLE | TN | 37203 | |
| 4936626 | Hecht, Kathryn | 146 Beaumont Ave | | | | San Francisco | CA | 94118 | |
| 4988948 | Hecht, Kenneth | Address on file | | | | | | | |
| 4921935 | HECK, GREG | BULLDOG DOMESTIC SUPPLY | 322 APACHE TRAIL | | | ARROYO GRANDE | CA | 93420 | |
| 4988098 | Heck, Jeanette | Address on file | | | | | | | |
| 4912744 | Heckathorn, David | Address on file | | | | | | | |
| 4936903 | Heckenlaible, Dwayne | 8618 E Harney Lane | | | | LODI | CA | 95240 | |
| 4913909 | Heckler, Todd | Address on file | | | | | | | |
| 4986908 | Heckman, Mark | Address on file | | | | | | | |
| 4922248 | HECO PACIFIC MFG INC | 1510 PACIFIC ST | | | | UNION CITY | CA | 94587 | |
| 4985194 | Hecock, Rita J | Address on file | | | | | | | |
| 4942135 | Hedayat, Shahin | 1750 Peters Ranch Rd | | | | Danville | CA | 94526 | |
| 4992240 | Hedgecock, Mike | Address on file | | | | | | | |
| 4996441 | Hedgecock, Odessa | Address on file | | | | | | | |
| 4922249 | HEDGEROW FARMS INC | 21905 COUNTY RD 88 | | | | WINTERS | CA | 95694 | |
| 4937801 | Hedges, Ramona | 1090 Allesandro St. | | | | Morro Bay | CA | 93442 | |
| 4991466 | Hedley, Rosemarie | Address on file | | | | | | | |
| 4994707 | Hedlund, Mark | Address on file | | | | | | | |
| 4979978 | Hedrick, Edward | Address on file | | | | | | | |
| 4943286 | Hedstrom, Patricia | 3653 Ponderosa Trail | | | | Pinole | CA | 94564 | |
| 4975631 | Heer, Al | 0935 LASSEN VIEW DR | 10241 Corfu Drive | | | ElkGrove | CA | 95624 | |
| 4925758 | HEER, NAR | 1325 BARRY RD | | | | YUBA CITY | CA | 95993 | |
| 4923352 | HEESS, JOHN E | MD INC | 2400 BAHAMAS DR | | | BAKERSFIELD | CA | 93309-0746 | |
| 4923351 | HEESS, JOHN E | MD INC | PO Box 2287 | | | BAKERSFIELD | CA | 93303-2287 | |
| 4978669 | Heffern, Donald | Address on file | | | | | | | |
| 5007828 | Heffern, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007829 | Heffern, Richard | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949539 | Heffern, Richard | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4930178 | HEFFERNAN, SUSAN | 11826 HIGHWAY 70 | | | | YANKEE HILL | CA | 95965 | |
| 4940276 | HEFNER, LORETTA | 25A CRESCENT DR | | | | PLEASANT HILL | CA | 94523 | |
| 4988574 | Hegedus, Laszlo | Address on file | | | | | | | |
| 4982030 | Hegenbart, Tom | Address on file | | | | | | | |
| 4988390 | Hegerhorst, Dennis | Address on file | | | | | | | |
| 4988541 | Heggli, Gregory | Address on file | | | | | | | |
| 4988389 | Hegland, Robert | Address on file | | | | | | | |
| 4977510 | Hegler Jr., Dan | Address on file | | | | | | | |
| 4990460 | Heick, John | Address on file | | | | | | | |
| 4934652 | Heidari, Ali | P.O.Box 35665 | | | | Monte Sereno | CA | 95030 | |
| 4940295 | Heidarzadeh, Mae | Coldwater Drive | | | | San Leandro | CA | 94578 | |
| 5010228 | Heide, Janice | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5010227 | Heide, John | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4975204 | Heideman, Kris and Patricia | 1158 River Avenue | | | | Gridley | CA | 95948 | |
| 4976573 | Heiden, Fanny | Address on file | | | | | | | |
| 4997246 | Heidenreich, Clifford | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913414 | Heidenreich, Clifford Edward | Address on file | | | | | | | |
| 5002524 | Heidingsfelder, Ann Marie | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010234 | Heidingsfelder, Ann Marie | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5002523 | Heidingsfelder, Robert | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010233 | Heidingsfelder, Robert | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4975439 | Heidman, Kris & Patricia | Trustee | 1158 River Ave. | | | Gridley | CA | 95948 | |
| 4922254 | HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1010 | |
| 4922253 | HEIDRICK & STRUGGLES INC | 233 S WACKER DR STE 4900 | | | | CHICAGO | IL | 60606 | |
| 4981816 | Heier, Carl | Address on file | | | | | | | |
| 4986024 | Heier, Kevin | Address on file | | | | | | | |
| 4922255 | HEIFETZ CHIROPRACTIC | 3700 DELTA FAIR BLVD, #L | | | | ANTIOCH | CA | 94509 | |
| 4934747 | HEIGHTEN AMERICA, INC-SMECK, BILL | 1144 POST RD | | | | OAKDALE | CA | 95361 | |
| 4981813 | Heilmann, Paul | Address on file | | | | | | | |
| 4981103 | Heim, Eric | Address on file | | | | | | | |
| 4978772 | Heim, Walter | Address on file | | | | | | | |
| 4990325 | Heiman, Susan | Address on file | | | | | | | |
| 4913298 | Heimbach, Keith L | Address on file | | | | | | | |
| 4987499 | Heimeyer, Leslie | Address on file | | | | | | | |
| 4988801 | Heimeyer, Margaret | Address on file | | | | | | | |
| 4994907 | Heimlich, Gary | Address on file | | | | | | | |
| 4985122 | Hein, Arthur P | Address on file | | | | | | | |
| 4995235 | Hein, Lowell | Address on file | | | | | | | |
| 4976938 | Heindl, John | Address on file | | | | | | | |
| 4941107 | Heine, Robert | 13780 Byron Hwy | | | | Byron | CA | 94514 | |
| 4941048 | HEINE, ROXANNE | AT 1P W/BYRON HWY | | | | BYRONE | CA | 94514 | |
| 4911582 | Heineman, Richard E | Address on file | | | | | | | |
| 4922256 | HEINER HEARING CENTER | 373 E SHAW AVE #336 | | | | FRESNO | CA | 93710 | |
| 4938006 | Heiney, Gene | PO Box 386 | | | | Arroyo Grande | CA | 93421 | |
| 5009560 | Heiney, Heather | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009559 | Heiney, Heather | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001320 | Heiney, Heather | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009558 | Heiney, Joseph | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009557 | Heiney, Joseph | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001319 | Heiney, Joseph | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4988615 | Heinicke, Doreen | Address on file | | | | | | | |
| 4980366 | Heinlein, Dana | Address on file | | | | | | | |
| 4988020 | Heinrich, Barbara Ann | Address on file | | | | | | | |
| 4993858 | Heinrich, Mary | Address on file | | | | | | | |
| 4944662 | HEINRICH, SUZETTE | 23190 Fortress Ct | | | | Pioneer | CA | 95666 | |
| 4989025 | Heintz, Donna | Address on file | | | | | | | |
| 4982172 | Heintz, John | Address on file | | | | | | | |
| 4977976 | Heintzelman, Michael | Address on file | | | | | | | |
| 5002528 | Heinzl, Gloria | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002529 | Heinzl, Gloria | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5002530 | Heinzl, Gloria | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5010236 | Heinzl, Gloria | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 256 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002525 | Heinzl, Johann | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002526 | Heinzl, Johann | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5002527 | Heinzl, Johann | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5010235 | Heinzl, Johann | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4941583 | Heirloom Storage-Daniels, Peter | 12 Harbor Dr | | | | Novato | CA | 94945 | |
| 4996991 | Heise, Sharon | Address on file | | | | | | | |
| 4945178 | Heiser, Benjamin | P.O. Box 4889 | | | | Chico | CA | 95927 | |
| 4936861 | Heisey, Paul | 9555 Escalon Bellota Rd | | | | Escalon | CA | 95320 | |
| 5008070 | Heishman, Victoria I. | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008071 | Heishman, Victoria I. | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949719 | Heishman, Victoria I. | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4942117 | Heisig, Kurt | 512 Polk Street | | | | Monterey | CA | 93940 | |
| 4911791 | Heisleman, Charles B | Address on file | | | | | | | |
| 4975817 | HEITHECKER | 2774 BIG SPRINGS ROAD | 827 Toyan Way | | | Chico | CA | 95926 | |
| 4983213 | Heitkotter, William | Address on file | | | | | | | |
| 4994669 | Heitman, Julia | Address on file | | | | | | | |
| 4981108 | Heitman, Sadie | Address on file | | | | | | | |
| 4978728 | Heitz, Gary | Address on file | | | | | | | |
| 4944167 | Hejai, Hamid | 105 Rowan Tree Ln | | | | Hillsborough | CA | 94010 | |
| 4940593 | Hejazi, Hamid | 105 Rowan Tree Lane | | | | Hillsborough | CA | 94010 | |
| 4910683 | Hejazi, Henry | Address on file | | | | | | | |
| 4994807 | Helander, Gael | Address on file | | | | | | | |
| 4988876 | Helberg, Michael | Address on file | | | | | | | |
| 4930721 | HELBICK-WHITE, THERESE | TERRY M HELBICK PHD | 1211 MAGNOLIA AVE | | | REDDING | CA | 96001 | |
| 4981806 | Helbig Jr., Paul | Address on file | | | | | | | |
| 4921950 | HELBIG, GREGORY M | MD INC | 4016 DALE RD | | | MODESTO | CA | 95356-9268 | |
| 4921951 | HELBIG, GREGORY M | MD INC | PO Box 22956 | | | BELFAST | ME | 04915-4480 | |
| 4940260 | Held, Eli | 314 Donegal Court | | | | Vacaville | CA | 95688 | |
| 4981042 | Held, Lynn | Address on file | | | | | | | |
| 4981435 | Heldt, Donald | Address on file | | | | | | | |
| 5009257 | Helen Almonte d/b/a Crestview RCFE | Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | 1999 Harrison St., Suite 1600 | | Oakland | CA | 94612 | |
| 5000466 | Helen Almonte d/b/a Crestview RCFE | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5000467 | Helen Almonte d/b/a Crestview RCFE | Haabbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 4922257 | HELEN H PARK DC | 1100 LAUREL ST #B | | | | SAN CARLOS | CA | 94070 | |
| 4922258 | HELEN JOYCE WHITMORE TRUST | 4948 N ARTHUR AVE | | | | FRESNO | CA | 93705 | |
| 4933025 | Helena S. Younossi (dba Younossi Law) | 601 Gateway Boulevard Suite 210 | | | | South San Francisco | CA | 94080 | |
| 4922260 | HELENE T ROOS INC | DBA HDA CONSULTING | 4059 26TH ST | | | SAN FRANCISCO | CA | 94131 | |
| 4936972 | Helen's Donut Nook-Sayasy, Khen | 807 Main Street | | | | Chico | CA | 95928 | |
| 4994450 | Helete, Donna | Address on file | | | | | | | |
| 4916829 | HELFMAN, BENJAMIN K | LEEP TESCHER HELFMAN & ZANZE | 1440 WEST ST | | | REDDING | CA | 96001 | |
| 4941098 | helfrick, patrick | 3945 lighthouse pl | | | | discovery bay | CA | 94505 | |
| 4987010 | Helgens, Reed C | Address on file | | | | | | | |
| 4912324 | Helgens, Ronald Ray | Address on file | | | | | | | |
| 4987185 | Helgeson, Gary | Address on file | | | | | | | |
| 4922261 | HELIBRO LLC | 903 LANGLEY WAY | | | | RED BLUFF | CA | 96080 | |
| 4922262 | HELIMAX AVIATION INC | 3679 BOWEN RD | | | | HOWELL | MI | 48855 | |
| 4922263 | HELIMAX AVIATION INC | 5825 PRICE AVE | | | | MC CLELLAN | CA | 95652 | |
| 4998913 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008544 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998914 | Heliotes, M. Scott (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998815 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008545 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998916 | Heliotes, Phyllis Diane (Individually, And As Trustees Of The M. Scott and Phyllis Diane Heliotes Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4939511 | Helix Electric-Serna, Eric | 7677 Oakport St Ste 1040 | | | | Oakland | CA | 94621 | |
| 4990377 | Hellberg, Steve | Address on file | | | | | | | |
| 4979812 | Hellen, James | Address on file | | | | | | | |
| 4975020 | Heller, Dorella | Trustee | 344 S. Quinley | | | Merced | CA | 95341 | |
| 4940684 | Hellett, Sara | 1382 N Poplar | | | | Fresno | CA | 93728 | |
| 4995819 | Hellier, Donald | Address on file | | | | | | | |
| 4911523 | Hellier, Donald J | Address on file | | | | | | | |
| 4991860 | Helliwell, David | Address on file | | | | | | | |
| 4988388 | Hellman, David | Address on file | | | | | | | |
| 4938323 | Hellman, Jason | 18092 Rose Court | | | | Los Gatos | CA | 95033 | |
| 4938119 | Hellmeister, Peter | 1865 D San Miguel Canyon Rd. | | | | Salinas | CA | 93907 | |
| 4922264 | HELLO DIRECT INC | 75 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| 4922265 | HELLOWORLD INC | 3000 TOWN CENTER STE 2100 | | | | SOUTHFIELD | MI | 48075 | |
| 4981850 | Helm, Anne | Address on file | | | | | | | |
| 4919588 | HELM, DEANNA M | 19023 DEER HILL RD | | | | HIDDEN VALLEY LAKE | CA | 95467 | |
| 4988237 | Helm, Melvin | Address on file | | | | | | | |
| 4925077 | HELM, MELVIN R | MD INC CALIFORNIA HEADACHE | 1865 E ALLUVIAL AVE STE 102 | | | FRESNO | CA | 93720 | |
| 4989347 | Helmle, Eric | Address on file | | | | | | | |
| 4922267 | Helms Power House | Pacific Gas & Electric Company | 67250 Helms Circle | | | Shaver Lake | CA | 93664 | |
| 4991829 | Helms, Cathi | Address on file | | | | | | | |
| 4935524 | Helms, David | 733 Erma Ave | | | | Stockton | CA | 95207 | |
| 4979057 | Helms, John | Address on file | | | | | | | |
| 4995577 | Helms, Lynn | Address on file | | | | | | | |
| 4996400 | Helms, Marjorie | Address on file | | | | | | | |
| 4994241 | Helms, Rosemarie | Address on file | | | | | | | |
| 4977023 | Helmstetter, Guy | Address on file | | | | | | | |
| 4989533 | Helmstreit, Joe | Address on file | | | | | | | |
| 4914379 | Helmstreit, Juliet J | Address on file | | | | | | | |
| 4922268 | HELP PAIN MEDICAL NETWORK PC | 1900 OFARRELL ST STE 100 | | | | SAN MATEO | CA | 94403 | |
| 4922269 | HELPERS COMMUNITY INC | 2626 FULTON ST | | | | SAN FRANCISCO | CA | 94118-4026 | |
| 4922270 | HELPING OTHERS PROVIDE | ENCOURAGEMENT MINISTRIES | 520 S UNION RD | | | MANTECA | CA | 95337 | |
| 4942161 | Helseth, David | 672 Glennan Dr. | | | | Redwood City | CA | 94061 | |
| 4984557 | Helten, Catherine Linda | Address on file | | | | | | | |
| 4932684 | Helton Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4982945 | Helton, Howard | Address on file | | | | | | | |
| 4976358 | Helvetia Schweizerische Versicherungsgesellschaft Ag (Helvetia) | Nikoletta Thoma | Dufourstrasse 40 | | | Sankt Gallen | | 9000 | Switzerland |
| 4938250 | HELWIG, MIKE | 8129 PONDEROSA RD | | | | MOUNTAIN RANCH | CA | 95246 | |
| 5008546 | Helwig, Randy Michael | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008547 | Helwig, Randy Michael | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4911783 | Helzer, William Edward | Address on file | | | | | | | |
| 5006961 | Hembel, Merlin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006962 | Hembel, Merlin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946706 | Hembel, Merlin | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4986297 | Hembree, David | Address on file | | | | | | | |
| 4984082 | HEMENWAY, DEBRA | Address on file | | | | | | | |
| 4980902 | Heming, Arthur | Address on file | | | | | | | |
| 4922271 | HEMMA PATEL | 9162 CEDAR RIDGE DR | | | | GRANITE BAY | CA | 95746 | |
| 4922272 | HEMMING MORSE LLP | 1390 WILLOW PASS RD STE 410 | | | | CONCORD | CA | 94520 | |
| 5007984 | Hemphill, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007985 | Hemphill, Carol | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949676 | Hemphill, Carol | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007986 | Hemphill, Elizabeth | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007987 | Hemphill, Elizabeth | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949677 | Hemphill, Elizabeth | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007982 | Hemphill, James | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007983 | Hemphill, James | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949675 | Hemphill, James | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4993844 | Hemphill, James | Address on file | | | | | | | |
| 4914660 | Hemphill, Jesse James | Address on file | | | | | | | |
| 4984227 | Hemphill, Peggy | Address on file | | | | | | | |
| 5011403 | Hempsmyer, Melissa | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003980 | Hempsmyer, Melissa | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4987369 | Hemstock, Joseph | Address on file | | | | | | | |
| 4984381 | Hemstock, Shirley | Address on file | | | | | | | |
| 4940175 | Hen Cantina, Red | 4175 Solano Ave | | | | Napa | CA | 94558 | |
| 4922273 | HENDERSON ENGINEERING CO INC | 95 N MAIN ST | | | | SANDWICH | IL | 60548 | |
| 4998012 | Henderson, Alois | Address on file | | | | | | | |
| 5000217 | Henderson, Barbara | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009204 | Henderson, Barbara | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4986542 | Henderson, Debra L | Address on file | | | | | | | |
| 4990596 | Henderson, Dorothy | Address on file | | | | | | | |
| 4974774 | Henderson, Eileen | Real Estate Project Manager | Church of Jesus Christ of Latter-day Saints | 50 E. North Temple St., 12th Floor | | Salt Lake City | UT | 84150-6320 | |
| 4978281 | Henderson, Ferral | Address on file | | | | | | | |
| 4981742 | Henderson, Gary | Address on file | | | | | | | |
| 4974464 | Henderson, Gary; Cosper, Teri | 9132 Stanford Lane | | | | Durham | CA | 95938 | |
| 4914865 | Henderson, J Marshall | Address on file | | | | | | | |
| 4912024 | Henderson, Jaime Linn | Address on file | | | | | | | |
| 4914436 | Henderson, Jamie Dee | Address on file | | | | | | | |
| 4983369 | Henderson, Joe | Address on file | | | | | | | |
| 4980739 | Henderson, Katherine | Address on file | | | | | | | |
| 5006963 | Henderson, Ken | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006964 | Henderson, Ken | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946707 | Henderson, Ken | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4936566 | Henderson, Leea | 801 June Hollow Road | | | | Montara | CA | 94037 | |
| 4978432 | Henderson, Orville | Address on file | | | | | | | |
| 4935427 | Henderson, Paul | 36502 Mudge Ranch Road | | | | Coarsegold | CA | 93614 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982438 | Henderson, Penelope | Address on file | | | | | | | |
| 4980168 | Henderson, Phillip | Address on file | | | | | | | |
| 4939860 | Henderson, Ryan | 602 W Mill St | | | | Ukiah | CA | 95482 | |
| 4929154 | HENDERSON, SHARON M | 6485 CALVINE RD | | | | SACRAMENTO | CA | 95823 | |
| 4938412 | Henderson, Sylvia | 2294 Mimosa Ct | | | | Los Altos | CA | 94024 | |
| 4977628 | Henderson, Thomas | Address on file | | | | | | | |
| 4940251 | Henderson, Troy | 1028 45th St | | | | Emeryville | CA | 94608 | |
| 4991697 | Henderson, Zoe | Address on file | | | | | | | |
| 4922274 | HENDLEY FARMING INC | 16590 MURPHY RD | | | | ESCALON | CA | 95320 | |
| 4991668 | Hendren, Denise | Address on file | | | | | | | |
| 4976811 | Hendrick, Colleen | Address on file | | | | | | | |
| 4980229 | Hendricks, Dennis | Address on file | | | | | | | |
| 4981403 | Hendricks, Donald | Address on file | | | | | | | |
| 4978934 | Hendricks, Fred | Address on file | | | | | | | |
| 4994908 | Hendricks, Kenneth | Address on file | | | | | | | |
| 4980722 | Hendricks, Laurel | Address on file | | | | | | | |
| 4995997 | Hendricks, Wendy | Address on file | | | | | | | |
| 4922276 | HENDRICKSON AND HUNT PAIN MGT | 2350 E BIDWELL ST | | | | FOLSOM | CA | 95630-3455 | |
| 4938020 | Hendrickson, Robert | 1071 Elkhorn Road | | | | Royal Oaks | CA | 95076 | |
| 4937425 | Hendrickson, Shirley | 24635 Foothill Drive | | | | Salinas | CA | 93908 | |
| 4942170 | Hendrickson, Shirley | 24653 Foothill Drive | | | | Salinas | CA | 93908 | |
| 4933825 | Hendrickx Farm-Peterson, Pamela | 26130 County Rd. 97 | | | | Davis | CA | 95616 | |
| 4922277 | HENDRIX WIRE & CABLE INC | PO Box 98560 | | | | CHICAGO | IL | 60693 | |
| 4978620 | Hendrix, Donald | Address on file | | | | | | | |
| 4994745 | Hendrix, Donald | Address on file | | | | | | | |
| 4988199 | Hendrix, Gordon | Address on file | | | | | | | |
| 4999284 | Hendrix, Jonathan (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008765 | Hendrix, Jonathan (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999285 | Hendrix, Jonathan (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008848 | Hendrix, Karen L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008549 | Hendrix, Karen L. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4994805 | Hendrix, Michael | Address on file | | | | | | | |
| 5002853 | Hendrix, Paige | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010540 | Hendrix, Paige | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002854 | Hendrix, Paige | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002852 | Hendrix, Paige | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5002855 | Hendrix, Paige | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010539 | Hendrix, Paige | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914767 | Hendrix, Reilly Ray | Address on file | | | | | | | |
| 4927940 | HENDRIX, REX | PO Box 6062 | | | | ATASCADERO | CA | 93423 | |
| 4950010 | Hendrix, S. Brent | Bauman, Loewe, Witt, & Maxwell, PLLC | 8765 East Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4987191 | Hendrix, Timothy | Address on file | | | | | | | |
| 4935408 | Hendrix, Tonia | 6626 N. West Ave | | | | Fresno | CA | 93711 | |
| 4979465 | Hendrix, William | Address on file | | | | | | | |
| 4920011 | HENDRON JR, DR ALFRED J | 4 COLLEGE PARK CT | | | | SAVOY | IL | 61874 | |
| 4983193 | Hendryx, Floyd | Address on file | | | | | | | |
| 5004851 | Hendsen, Briona | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004850 | Hendsen, Briona | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990850 | Hendy, William | Address on file | | | | | | | |
| 4942062 | Henedrix, Ramona | 1370 10th St | | | | Oakland | CA | 94607 | |
| 4944498 | Heneger, George & Anne | P.O. Box 427 | | | | Garden Valley | CA | 95633 | |
| 5002536 | Heneise, Donna | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5002535 | Heneise, Donna | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5002534 | Heneise, Donna | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5002533 | Heneise, Steve | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5002532 | Heneise, Steve | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5002531 | Heneise, Steve | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4914140 | Hengst, Amy L | Address on file | | | | | | | |
| 4918594 | HENKE, CLAYTON | 25361 N LINN RD | | | | ACAMPO | CA | 95220 | |
| 4994172 | Henke, Stephen | Address on file | | | | | | | |
| 4990223 | Henkel, Steven | Address on file | | | | | | | |
| 4922278 | HENKELS & MCCOY INC | 985 JOLLY RD | | | | BLUE BELL | PA | 19422 | |
| 4942891 | Henley (BI Claim), Tricia | 919 LEDDY AVE | | | | Santa Rosa | CA | 95407 | |
| 4942890 | Henley (PD), Tricia | 919 Leddy Ave. | | | | Santa Rosa | CA | 95407 | |
| 4991768 | Henley, David | Address on file | | | | | | | |
| 4993537 | Henley, Paula | Address on file | | | | | | | |
| 4981872 | Henneberry, Joseph | Address on file | | | | | | | |
| 4995350 | Hennen, Charles | Address on file | | | | | | | |
| 4913770 | Hennen, Charles Thomas | Address on file | | | | | | | |
| 4943726 | Hennessee, Vickie | 3039 Lakeshore Blvd | | | | Lakeport | CA | 95453 | |
| 4917164 | HENNESSEY, BRIAN A | ADAIR POTSWALD & HENNESSEY | 212 WEST PERKINS ST | | | UKIAH | CA | 95482 | |
| 4913214 | Hennessey, Krista | Address on file | | | | | | | |
| 4980363 | Hennessy, Dennis | Address on file | | | | | | | |
| 4983438 | Hennessy, Timothy | Address on file | | | | | | | |
| 4977965 | Hennig, Janice | Address on file | | | | | | | |
| 4980555 | Hennig, Robert | Address on file | | | | | | | |
| 4980581 | Hennigan, Bobby | Address on file | | | | | | | |
| 4974460 | Hennigan, Robert N.; Wallace, Barbara, Hicks, Jeffry C.; Hicks, Peter; Hicks, Brian; Garland, Carol | 5130 Anita Rd. | | | | Chico | CA | 95973 | |
| 4992919 | Henning, Bruce | Address on file | | | | | | | |
| 4981449 | Hennings, William | Address on file | | | | | | | |
| 4941239 | Hennon, Laura | 507 LAMANCHA COURT | | | | DANVILLE | CA | 94526 | |
| 4984208 | Henrie, Marie | Address on file | | | | | | | |
| 4932685 | Henrietta D Energy Storage LLC | 1065 Avenue of the Americas 7th Floor | | | | New York | NY | 10018 | |
| 4988012 | Henriksen, Kathryn | Address on file | | | | | | | |
| 4976756 | Henrikson, Norma | Address on file | | | | | | | |
| 5008550 | Henriquez, Bonnie R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008551 | Henriquez, Bonnie R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4912074 | Henriquez, Laura Ruth Sloan | Address on file | | | | | | | |
| 4998792 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008469 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998793 | Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4922279 | HENRY D PATTERSON OD A PROF OPT | CORP PATTERSON OPTOMETRIC EYECARE | 37333 STATE HWY 299E | | | BURNEY | CA | 96013 | |
| 4922283 | HENRY PRATT CO | 23418 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922282 | HENRY PRATT CO | 401 S HIGHLAND AVE | | | | AURORA | IL | 60506-5563 | |
| 4922284 | HENRY RADIO INC | 2050 S BUNDY DR | | | | LOS ANGELES | CA | 90025 | |
| 4994524 | Henry, Alice | Address on file | | | | | | | |
| 4941691 | HENRY, AMY | 480 RIM ROCK RD | | | | NIPOMO | CA | 93444 | |
| 4944294 | HENRY, ARLANNA | 147 BERK PL | | | | RICHMOND | CA | 94804 | |
| 4911676 | Henry, Bruce | Address on file | | | | | | | |
| 4995946 | Henry, Bruce | Address on file | | | | | | | |
| 4987976 | Henry, Douglas | Address on file | | | | | | | |
| 4978608 | Henry, Hosea | Address on file | | | | | | | |
| 4977417 | HENRY, JAMES W | Address on file | | | | | | | |
| 4980029 | Henry, John | Address on file | | | | | | | |
| 4992905 | Henry, John | Address on file | | | | | | | |
| 4997104 | Henry, Kathryn | Address on file | | | | | | | |
| 4976154 | Henry, Ken | 0126 KOKANEE LANE*4311 | 645 COUNTRY RD | | | Meadow Vista | CA | 95722 | |
| 4992805 | Henry, Linda | Address on file | | | | | | | |
| 4925017 | HENRY, MECHEL | MD INC | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| 4943501 | henry, nora | 9379 N PRICE AVE | | | | fresno | CA | 93720 | |
| 4936020 | Henry, Rob | 2261 Taylor Mtn Place | | | | Santa Rosa | CA | 95404 | |
| 4936083 | HENRY, ROBERT | 1205 SAINT MARY DR | | | | LONG BARN | CA | 95335 | |
| 4991393 | Henry, Selina | Address on file | | | | | | | |
| 4977608 | Henry, Walter | Address on file | | | | | | | |
| 4942253 | Henry's Flooring-Rivera, Henry | 6309 LORING CIR | | | | BAKERSFIELD | CA | 93309 | |
| 4984840 | Henshaw, Patricia | Address on file | | | | | | | |
| 4985345 | Hensic, Ronald | Address on file | | | | | | | |
| 4993744 | Henslee, Rosie | Address on file | | | | | | | |
| 4996342 | Hensler, Carolyn | Address on file | | | | | | | |
| 4923492 | HENSLER, JOSEPH AND GAYLE | HENSLER FAMILY TRUST | 4760 ILLINOIS AVE | | | FAIR OAKS | CA | 95628 | |
| 4912545 | Hensler, Lawrence Arland | Address on file | | | | | | | |
| 4981466 | Hensley Jr., Floyd | Address on file | | | | | | | |
| 4991793 | Hensley, Carolyn | Address on file | | | | | | | |
| 4995928 | Hensley, Cathy | Address on file | | | | | | | |
| 4985415 | Hensley, Gilbert | Address on file | | | | | | | |
| 4978739 | Hensley, Kenneth | Address on file | | | | | | | |
| 4985069 | Hensley, Lawrence W | Address on file | | | | | | | |
| 4991410 | Hensley, Lee | Address on file | | | | | | | |
| 4977369 | Hensley, Leon | Address on file | | | | | | | |
| 4997144 | Hensley, Michael | Address on file | | | | | | | |
| 4912080 | Hensley, Ryan Lee | Address on file | | | | | | | |
| 4979714 | Henson, Jack | Address on file | | | | | | | |
| 5008103 | Henson, James | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008102 | Henson, James | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949774 | Henson, James | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4975274 | Henter LLC | 1416 PENINSULA DR | 7615 HALEY DR | | | GraniteBay | CA | 95746 | |
| 5005321 | Hentz, Paul | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012064 | Hentz, Paul | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005322 | Hentz, Paul | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005320 | Hentz, Paul | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012065 | Hentz, Paul | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932686 | Henwood (karn) | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | |
| 4939316 | HEPLER, JAMES | P.O. BOX | | | | FRENCH GULCH | CA | 96033 | |
| 4991934 | Heppe, Myrna | Address on file | | | | | | | |
| 4975257 | heppler | 1434 PENINSULA DR. | 375 la casa via | | | Walnut Creek | ca | 94598 | |
| 5006337 | Heppler Family Trust | Heppler, Kirk | 1434 PENINSULA DR. | 375 La Casa Via | | Walnut Creek | ca | 94598 | |
| 4938945 | Hepworth, Elliot | 2810 Laguna St | | | | Concord | CA | 94518 | |
| 4978863 | Hepworth, Ralph | Address on file | | | | | | | |
| 4922189 | Her Majesty the Queen in Right of Canada | 284 Wellington Street | | | | Ottawa | ON | K1A 0H8 | CANADA |
| 4938217 | her, esther c | 2428 howe way | | | | modesto | CA | 95355 | |
| 4943254 | Her, Gabriella | 5500 N. Maroa Ave. | | | | Fresno | CA | 93704 | |
| 4915047 | Her, Shoua Christine | Address on file | | | | | | | |
| 4997375 | Her, Youa | Address on file | | | | | | | |
| 4934632 | Herbal Vitamin Shop-Lee, Bauje | 3085 E Clinton Ave | | | | Fresno | CA | 93703 | |
| 4916043 | HERBERT, ANDREW C | HERBERT BROTHERS | 225 TANK FARM RD STE 03 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4981491 | Herbert, Bruce | Address on file | | | | | | | |
| 4937581 | Herbert, Donald | 8600 San Gregorio Road | | | | ATASCADERO | CA | 93422 | |
| 4997874 | Herbert, Eleanor | Address on file | | | | | | | |
| 4941275 | Herbert, Kenneth and Isabelle | 327 pacheco Av. | | | | Santa Cruz | CA | 95062 | |
| 4930001 | HERBERT, STEVEN JON | 1042 MADISON AVE | | | | REDWOOD CITY | CA | 94061 | |
| 4934571 | HERBIVORE THE EARTHLY GRILL, INC-Nassar, Adham | 2451 Shattuck Ave | | | | Berkeley | CA | 94704 | |
| 4934634 | HERBIVORE THE EARTHLY GRILL, INC-Nasser, Adham | 2451 Shattuck Ave | | | | Berkeley | CA | 94704 | |
| 4990672 | Herbner, Patricia | Address on file | | | | | | | |
| 4991789 | Herborn, Anni | Address on file | | | | | | | |
| 4978673 | Herbst, Mathilde | Address on file | | | | | | | |
| 4997317 | Herbst, Rainer | Address on file | | | | | | | |
| 4913599 | Herbst, Rainer S | Address on file | | | | | | | |
| 4922288 | HERC RENTALS INC | PO Box 650280 | | | | DALLAS | TX | 75265-0280 | |
| 4922289 | HERCULES CHAMBER OF COMMERCE | BAY FRONT CHAMBER OF COMMERCE | PO Box 5283 | | | HERCULES | CA | 94547 | |
| 4913998 | Herd, Kevin K | Address on file | | | | | | | |
| 4936592 | Here Comes the Sun Coffeehouse-Mcgaw, Amber | PO BOX 370946 | | | | Montara | CA | 94037 | |
| 5003851 | Hereford, Nicole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011213 | Hereford, Nicole | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4945171 | HEREK JR, PAUL | 15 PENDEGAST ST | | | | WOODLAND | CA | 95695 | |
| 4982273 | Herfurth, Charles | Address on file | | | | | | | |
| 4949026 | Heric, Megan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949027 | Heric, Megan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949025 | Heric, Megan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984259 | Heringer, Christine | Address on file | | | | | | | |
| 4922290 | HERITAGE GST PARTNERSHIP | PO Box 324 | | | | SONOMA | CA | 95476 | |
| 4922291 | HERITAGE INSTITUTE | FOR FAMILY ADVOCACY | 1010 HURLEY WAY STE 290 | | | SACRAMENTO | CA | 95825 | |
| 4943024 | Heritage Ranch Community Services District, Jason Molinari | 4870 Heritage Road | | | | Paso Robles | CA | 93446 | |
| 4937436 | Herken, Gregg | 208 Berkshire Ave | | | | Santa Cruz | CA | 95060 | |
| 5010233 | Herland, Debra | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010240 | Herland, Debra | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002538 | Herland, Debra | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5010237 | Herland, Harold | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010238 | Herland, Harold | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002537 | Herland, Harold | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4934582 | Herlihy, Luana | 350 Distant Oaks Drive | | | | Arroyo Grande | CA | 93420 | |
| 4922292 | HERMAN MILLER INC | 855 E MAIN AVE | | | | ZEELAND | MI | 49464 | |
| 4939064 | Herman, Doug | 2856 Stirrup Dr | | | | Oakley | CA | 94561 | |
| 4914701 | Herman, Drew Robert | Address on file | | | | | | | |
| 4977477 | Herman, Klemme | Address on file | | | | | | | |
| 4936931 | Herman, Mary | 638 California St | | | | West Sacramento | CA | 95605 | |
| 4947179 | Hermann, Deanna | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947180 | Hermann, Deanna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947178 | Hermann, Deanna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4979547 | Hermann, Lawrence | Address on file | | | | | | | |
| 4934805 | Hermogeno, Giancarlo | 801 Rolph St | | | | San Francisco | CA | 94112 | |
| 4979154 | Hermosillo Jr., Placido | Address on file | | | | | | | |
| 4939987 | Hermosillo, Carlos | 2100 Old Hwy | | | | Catheys Valley | CA | 94592 | |
| 4992639 | Hern, Carolyn | Address on file | | | | | | | |
| 4991483 | Hern, Keith | Address on file | | | | | | | |
| 5000537 | Hernandez Guerrero, Alona Diana | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000538 | Hernandez Guerrero, Alona Diana | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000536 | Hernandez Guerrero, Alona Diana | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4914081 | Hernandez, Allen A | Address on file | | | | | | | |
| 4944492 | Hernandez, Allison & Joseph | 1070 Lydia Lane | | | | Placerville | CA | 95667 | |
| 4998919 | Hernandez, Amanda | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008553 | Hernandez, Amanda | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998920 | Hernandez, Amanda | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003836 | Hernandez, Belinda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011198 | Hernandez, Belinda | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4949743 | Hernandez, Benjamin | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4993470 | Hernandez, Benjamin | Address on file | | | | | | | |
| 4940892 | Hernandez, Brigida | 852 Twin Oaks Lane | | | | Windsor | CA | 95492 | |
| 4940893 | HERNANDEZ, CARMEN | 852 Twin Oaks Lane | | | | Windsor | CA | 95492 | |
| 4936393 | Hernandez, Cecelia | 14682 Wolf Road | | | | Grass Valley | CA | 95949 | |
| 4982365 | Hernandez, Consuelo | Address on file | | | | | | | |
| 4992356 | Hernandez, Danny | Address on file | | | | | | | |
| 4942877 | Hernandez, David | 1349 Valencia Ave. | | | | Stockton | CA | 95209 | |
| 4935501 | Hernandez, David | 2340 East Lafayette | | | | Stockton | CA | 95205 | |
| 4940651 | Hernandez, David | 4619 Bluestone Dr | | | | Bakersfield | CA | 93311 | |
| 4919520 | HERNANDEZ, DAVID O | HERNANDEZ LAW OFFICES | 6103 N FIRST ST STE 102 | | | FRESNO | CA | 93710 | |
| 4937943 | HERNANDEZ, DELILAH | 134 CLAY ST APT 7 | | | | SALINAS | CA | 93901 | |
| 4937139 | Hernandez, Dennes | 5082 Mission Street | | | | San Francisco | CA | 94112 | |
| 4934301 | Hernandez, Don/Kelly | 18371 Sugar Pine Drive | | | | Pine Grove | CA | 95665 | |
| 4993886 | Hernandez, Edward | Address on file | | | | | | | |
| 4978132 | Hernandez, Elijio | Address on file | | | | | | | |
| 4945195 | HERNANDEZ, ELVA | 313 SAINTS MATHEWS ST | | | | GREENFIELD | CA | 93927 | |
| 4987915 | Hernandez, Enrique | Address on file | | | | | | | |
| 4991010 | Hernandez, Esteban | Address on file | | | | | | | |
| 4992393 | HERNANDEZ, ESTHER | Address on file | | | | | | | |
| 4937755 | Hernandez, Felix | 5 Perez Cir | | | | salinas | CA | 93906 | |
| 4920928 | HERNANDEZ, FERNANDO | 117 W 19TH AVE | | | | DELANO | CA | 93215 | |
| 4920942 | HERNANDEZ, FIDELA M | 17820 VON SOSTEN RD | | | | TRACY | CA | 95304 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989307 | Hernandez, George | Address on file | | | | | | | |
| 4992291 | Hernandez, George | Address on file | | | | | | | |
| 4992401 | Hernandez, Gerald | Address on file | | | | | | | |
| 4939820 | Hernandez, Gladys | 37086 Mulberry St | | | | Newark | CA | 94560 | |
| 4986070 | Hernandez, Hector | Address on file | | | | | | | |
| 4942903 | HERNANDEZ, HELADIO | 14 EXETER ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4922608 | HERNANDEZ, IGNACIO | NACHOS CARPET CLEANING | 2616 78TH AVE | | | OAKLAND | CA | 94605 | |
| 4935898 | Hernandez, Isaura | 1055 n Sanborn rd | | | | Salinas | CA | 93905 | |
| 4937530 | Hernandez, Javier | 10541 Blevias Way | | | | Castroville | CA | 95012 | |
| 4944280 | Hernandez, Jennifer | 930 E Channel Street | | | | Stockton | CA | 95202 | |
| 4985025 | Hernandez, Jerry | Address on file | | | | | | | |
| 4993322 | Hernandez, Jim | Address on file | | | | | | | |
| 4982246 | Hernandez, Jimmy | Address on file | | | | | | | |
| 4911668 | Hernandez, Jimmy | Address on file | | | | | | | |
| 4939148 | Hernandez, Jose | 4127 Sandra Circle | | | | Pittsburg | CA | 94565 | |
| 4989074 | Hernandez, Jose | Address on file | | | | | | | |
| 4989440 | Hernandez, Jose | Address on file | | | | | | | |
| 4935042 | Hernandez, Jose & Tammy | 43395 Castle Park Court | | | | Fremont | CA | 94538 | |
| 4945928 | Hernandez, Jose Antonio | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945929 | Hernandez, Jose Antonio | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945927 | Hernandez, Jose Antonio | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4912854 | Hernandez, Jose Antonio | Address on file | | | | | | | |
| 4998917 | Hernandez, Joseph | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008552 | Hernandez, Joseph | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998918 | Hernandez, Joseph | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4923501 | HERNANDEZ, JOSEPH F | A R F FIRE EXTINGUISHER CO | PO Box 578543 | | | MODESTO | CA | 95357-8543 | |
| 4913620 | Hernandez, Josue | Address on file | | | | | | | |
| 4943176 | Hernandez, Juan | 2827 Webb St | | | | Vallejo | CA | 94591 | |
| 4942820 | HERNANDEZ, KARINA | 47 N PEARL ST | | | | SALINAS | CA | 93905 | |
| 4945940 | Hernandez, Lara | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945941 | Hernandez, Lara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945939 | Hernandez, Lara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4915018 | Hernandez, Lupe Marie | Address on file | | | | | | | |
| 4933986 | Hernandez, Manuel | 4608 E. Dwight Way | | | | Fresno | CA | 93702 | |
| 4938835 | Hernandez, Maria | 23403 Del Monte Way | | | | Los Gatos | CA | 95033 | |
| 5003129 | Hernandez, Maria | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5010678 | Hernandez, Maria | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003130 | Hernandez, Maria | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003128 | Hernandez, Maria | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5003131 | Hernandez, Maria | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010677 | Hernandez, Maria | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4944341 | Hernandez, Maribel | P.O. Box 284 | | | | Dunnigan | CA | 95937 | |
| 4938089 | HERNANDEZ, MARICRUZ | 2176 BRUTUS ST | | | | SALINAS | CA | 93906 | |
| 4985384 | Hernandez, Mary | Address on file | | | | | | | |
| 4981180 | Hernandez, Miguel | Address on file | | | | | | | |
| 4933441 | Hernandez, Mike | 3142 Oregon Street | | | | Bakersfield | CA | 93306 | |
| 4986010 | Hernandez, Miriam | Address on file | | | | | | | |
| 4942228 | Hernandez, Natalie | 6316 Plymouth Rd | | | | Stockton | CA | 95207 | |
| 4981018 | Hernandez, Nerio | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 265 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000531 | Hernandez, Paola Esquivel | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000532 | Hernandez, Paola Esquivel | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000530 | Hernandez, Paola Esquivel | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4935630 | HERNANDEZ, RAUL | 18 VIA GRANDE | | | | OLIVEHURST | CA | 95961 | |
| 4944553 | Hernandez, Rebecca | 10206 FORSYTHE RD | | | | dobbins | CA | 95935 | |
| 4989534 | Hernandez, Richard | Address on file | | | | | | | |
| 4994989 | Hernandez, Richard | Address on file | | | | | | | |
| 4937616 | HERNANDEZ, RICK | 6021 Trigo Lane | | | | Prunedale | CA | 93907 | |
| 4989906 | Hernandez, Rita | Address on file | | | | | | | |
| 4912465 | Hernandez, Robert James | Address on file | | | | | | | |
| 4943558 | Hernandez, Rosa | 2420 Maine ave | | | | Richmond | CA | 94804 | |
| 4940789 | HERNANDEZ, ROSA | 2958 ROAD 84 | | | | EARLIMART | CA | 93219 | |
| 4994709 | Hernandez, Rosario | Address on file | | | | | | | |
| 4944728 | Hernandez, Rudy | 431 Orchard Ave. | | | | NIPOMO | CA | 93444 | |
| 4928613 | HERNANDEZ, SAMY | 55 CAYUGA AVE | | | | SAN FRANSCISCO | CA | 94112 | |
| 4991513 | Hernandez, Sandra | Address on file | | | | | | | |
| 4943111 | Hernandez, Shannon | 13590 Phaedra Lane | | | | Redding | CA | 96003 | |
| 4995214 | Hernandez, Shirley | Address on file | | | | | | | |
| 5003746 | Hernandez, Stacie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011108 | Hernandez, Stacie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4980996 | Hernandez, Steven | Address on file | | | | | | | |
| 4993663 | Hernandez, Teresita | Address on file | | | | | | | |
| 4943780 | Hernandez, Violeta | 6697 Floyd way | | | | Nice | CA | 95464 | |
| 4937549 | Hernandez-Lopez, Marisela | 401 Elkhorn Rd | | | | Watsonville | CA | 95076 | |
| 5009968 | Hernandez-Soto, Monica | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5009969 | Hernandez-Soto, Monica | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4996361 | Hernando, Kimberly | Address on file | | | | | | | |
| 4944079 | Herndon, Jean | 1642 Branham Lane, Unit J | | | | San Jose | CA | 95118 | |
| 4938264 | HERNDON, NELLEKE | 2214 Camden Ave | | | | San Jose | CA | 95124 | |
| 4935263 | Herndon, Sterling | 3640 Fort Jim Road | | | | Placerville | CA | 95667 | |
| 4922293 | HERNING ENTERPRISES | PO Box 31001-0465 | | | | PASADENA | CA | 91110-0465 | |
| 4922294 | HERNING UNDERGROUND SUPPLY | 567 EXCHANGE COURT | | | | LIVERMORE | CA | 94550 | |
| 4944588 | hernstedt, Tiffany | P.o. box 2684 | | | | Clearlake | CA | 95422 | |
| 5005324 | Herold, Stephen | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012066 | Herold, Stephen | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005325 | Herold, Stephen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005323 | Herold, Stephen | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012067 | Herold, Stephen | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4922295 | HERON POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 5010241 | Heron, John | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010242 | Heron, John | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4923962 | HERON, KYLE B | MD | PO Box 398584 | | | SAN FRANCISCO | CA | 94139-8484 | |
| 4937597 | Herr, David | 14530 Byron HWY | | | | Byron | CA | 94514 | |
| 4993385 | Herr, Fred | Address on file | | | | | | | |
| 4911704 | Herr, Mary E | Address on file | | | | | | | |
| 4987748 | Herras, Erlinda | Address on file | | | | | | | |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 266 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990785 | Herras, Rudolfo | Address on file | | | | | | | |
| 4913371 | Herren, James Ross | Address on file | | | | | | | |
| 4982722 | Herren, Joseph | Address on file | | | | | | | |
| 5011440 | Herrer, Bryant | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004017 | Herrer, Bryant | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4975080 | Herrera, Alex & Margaret | 832 Tola Street | | | | Montebello | CA | 90640 | |
| 4990404 | Herrera, Alyce | Address on file | | | | | | | |
| 4985556 | Herrera, Anthony | Address on file | | | | | | | |
| 4984800 | Herrera, Bette | Address on file | | | | | | | |
| 4979556 | Herrera, Carlos | Address on file | | | | | | | |
| 4937523 | Herrera, Carolina | 12 Muroc Street | | | | Salinas | CA | 93907 | |
| 4978116 | Herrera, Connie | Address on file | | | | | | | |
| 4938431 | HERRERA, DENISE | 22543 OLD SANTA CRUZ HWY | | | | LOS GATOS | CA | 95033 | |
| 4991667 | Herrera, Gloria | Address on file | | | | | | | |
| 4982560 | Herrera, Harry | Address on file | | | | | | | |
| 4981338 | Herrera, James | Address on file | | | | | | | |
| 4934741 | Herrera, Jess | 329 Ginger Court | | | | San Ramon | CA | 94582 | |
| 4979863 | Herrera, Jess | Address on file | | | | | | | |
| 4935431 | HERRERA, JOSE | 2784 MONTEREY RD SPC# 80 | | | | SAN JOSE | CA | 95111 | |
| 4934316 | HERRERA, JOSEPH | 38438 NEBO DR | | | | FREMONT | CA | 94536 | |
| 4942410 | Herrera, Michelle | 5671 Lone Pine Place | | | | Paso Robles | CA | 93446 | |
| 4979987 | Herrera, Paul | Address on file | | | | | | | |
| 4978068 | Herrera, Pedro | Address on file | | | | | | | |
| 4992564 | Herrera, Robert | Address on file | | | | | | | |
| 4936058 | Herrera, Robert & Brandi Tovar | 10812 Bodega HWY | | | | Sebastapol | CA | 95472 | |
| 4928472 | HERRERA, SABINO | 24093 AMERICAN AVE | | | | HILMAR | CA | 95324-9626 | |
| 4998108 | Herrera, Saundra | Address on file | | | | | | | |
| 4941025 | Herrera, Vivian | 1254 Malta Lane | | | | Foster City | CA | 94404 | |
| 4932115 | HERRERAS, WILLIAM A | PO Box 1668 | | | | ARROYO GRANDE | CA | 93421 | |
| 4981666 | Herrerias, Robert | Address on file | | | | | | | |
| 4938347 | Herrgott, Sally | Pacific Grove | 209 Crocker Avenue | | | PACIFIC GROVE | CA | 93950 | |
| 4938621 | Herriage, Maria | 3981 Bridlewood Circle | | | | Stockton | CA | 95219 | |
| 4922296 | HERRICK VINEYARDS | GREGORY W AND LORRI ANN HERRICK | PO Box 1347 | | | HEALDSBURG | CA | 95448 | |
| 4983399 | Herrick, David | Address on file | | | | | | | |
| 4913174 | Herrin, Linda A | Address on file | | | | | | | |
| 4938338 | Herring, Cleve | 200 A Soledad Drive | | | | Monterey | CA | 93948 | |
| 4923556 | HERRING, JUDY | 9972 JUSTAMERE LN | | | | ELK GROVE | CA | 95624 | |
| 4924871 | HERRINGER, MARYELLEN C | 90 SEA VIEW AVE | | | | PIEDMONT | CA | 94611 | |
| 4994934 | Herrmann, Joanne | Address on file | | | | | | | |
| 4913358 | Herrmann, Vanessa R | Address on file | | | | | | | |
| 4943156 | Herron, Devin | 3333 Hamblen Ct | | | | cool | CA | 95614 | |
| 4984752 | Herschbach, Evelyn | Address on file | | | | | | | |
| 4989348 | Hersom-Morain, Donna | Address on file | | | | | | | |
| 4933903 | Herteman, Bobbie | 500 N. Navarra Drive | | | | Scotts Valley | CA | 95066 | |
| 4977514 | Herterich, Margot | Address on file | | | | | | | |
| 4919989 | HERTING, DOUGLAS S | DC CENTER FOR NECK & BACK PAIN | 3011 CITRUS CIRCLE STE 102 | | | WALNUT CREEK | CA | 94598 | |
| 4933971 | Hertz Equipment Rental, . | 5500 COMMERCE BLVD | | | | ROHNERT PARK | CA | 94928 | |
| 4913935 | HERTZ, John-Joseph Michael | Address on file | | | | | | | |
| 4991656 | Hertz, Stephen | Address on file | | | | | | | |
| 4923436 | HERTZIG, JOHN W | 9267 E HWY 26 | | | | MOKELUMNE HILL | CA | 95245 | |
| 4914459 | Hertzog, Brian D | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929982 | HERUM, STEVEN A | 5707 PINTAIL CT | | | | STOCKTON | CA | 95207 | |
| 4992876 | Hervilla, Doris | Address on file | | | | | | | |
| 4939477 | Heryford, Ralph | 4235 Markley Road | | | | Yuba City | CA | 95993 | |
| 4946189 | Herzbrun, Karpathia | Baron & Budd, P.C. | | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946190 | Herzbrun, Karpathia | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4936225 | HERZOG, JANET | 401 Washington Drive | | | | Chowchilla | CA | 93610 | |
| 4985161 | Hescock, Donald G | Address on file | | | | | | | |
| 5010249 | Heskett, Amberlyn | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010250 | Heskett, Amberlyn | The Brandi Law Firm | Thomas J Brandi, Terrence E Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010251 | Heskett, Gabriel | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010252 | Heskett, Gabriel | The Brandi Law Firm | Thomas J Brandi, Terrence E Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010247 | Heskett, Jack | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010248 | Heskett, Jack | The Brandi Law Firm | Thomas J Brandi, Terrence E Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010246 | Heskett, Jean-Marie | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5010245 | Heskett, Jean-Marie | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5010253 | Heskett, Kathleen | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5002539 | Heskett, Kathleen | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 505 Montgomery St., 11th Floor | | | CA | 94111 | |
| 4912572 | Hesner, Rex Thomas | Address on file | | | | | | | |
| 4993771 | Hespeler, Bryant | Address on file | | | | | | | |
| 4994924 | Hespeler, Clarice | Address on file | | | | | | | |
| 5002541 | Hess, Bobbie J. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010255 | Hess, Bobbie J. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4913853 | Hess, Carl S | Address on file | | | | | | | |
| 4976971 | Hess, David | Address on file | | | | | | | |
| 5002540 | Hess, Harold D. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010254 | Hess, Harold D. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4914864 | Hess, Kenneth Ray | Address on file | | | | | | | |
| 4950009 | Hess, Le Roy | Kenneth M. Foley | Kenneth M. Foley | P.O. Box 1269 | | San Andreas | CA | 95249 | |
| 4913326 | Hess, Marc D | Address on file | | | | | | | |
| 4995659 | Hess, Michelle | Address on file | | | | | | | |
| 4983606 | Hess, Richard | Address on file | | | | | | | |
| 4987158 | Hess, Robert | Address on file | | | | | | | |
| 4994025 | Hesse, Margaret | Address on file | | | | | | | |
| 4998980 | Hession, Terrence Scovil | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008587 | Hession, Terrence Scovil | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998981 | Hession, Terrence Scovil | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4997419 | Hessler, Glenn | Address on file | | | | | | | |
| 4980786 | Hessler, Marvin | Address on file | | | | | | | |
| 4991649 | Hester, Florence | Address on file | | | | | | | |
| 4981733 | Hester, James | Address on file | | | | | | | |
| 4983975 | Hester, Janis | Address on file | | | | | | | |
| 4977158 | Hester, Ted | Address on file | | | | | | | |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 268 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939727 | Hesterman, Hewett | 6667 Dusty Trails | | | | Vacaville | CA | 95688 | |
| 4994422 | Hetherington, Marcia | Address on file | | | | | | | |
| 4995440 | Hetrick, Darla | Address on file | | | | | | | |
| 4922297 | HETTINGA FARMS | 13400 AVE 120 | | | | PIXLEY | CA | 93256 | |
| 4913867 | Hettler, Chris D | Address on file | | | | | | | |
| 4981810 | Hettrick, Jim | Address on file | | | | | | | |
| 4992148 | Hetzer, Debra | Address on file | | | | | | | |
| 4944214 | Heule, Roger | 6713 Corte Del Vista | | | | Pleasanton | CA | 94566 | |
| 4922298 | HEUSSER NEWEIGH LLC | 1400 WILLOW PASS CT | | | | CONCORD | CA | 94520-5223 | |
| 4998350 | Hewes, Deborah Jane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008225 | Hewes, Deborah Jane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998351 | Hewes, Deborah Jane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4922299 | HEWETT INDUSTRIAL SUPPLY CO INC | 398 JEFFERSON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4989376 | Hewett, Julie | Address on file | | | | | | | |
| 4984659 | Hewett, Marian | Address on file | | | | | | | |
| 4922300 | HEWITSON FARMS | DARLA HARREL | HC 1 BOX 1 | | | AVENAL | CA | 93204 | |
| 4922301 | HEWITSON LIMITED PARTNERSHIP | HC 1 BOX 1 39482 HWY 33 | | | | AVENAL | CA | 93204 | |
| 4922302 | HEWITT ASSOCIATES LLC | DBA AON HEWITT | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| 4995314 | Hewitt, Gary | Address on file | | | | | | | |
| 4987290 | Hewitt, Kathleen | Address on file | | | | | | | |
| 4938284 | Hewitt, Laura | 3010 Ransford Circle | | | | Pacific Grove | CA | 93950 | |
| 4938045 | Hewitt, Rob | 15760 Horizon Way | | | | Prunedale | CA | 93907 | |
| 4941271 | Hewitt, Tyson | 254 San Juan Ave | | | | Santa Cruz | CA | 95062 | |
| 4922303 | HEWLETT PACKARD ENTERPRISE | COMPANY | 3000 HANOVER ST | | | PALO ALTO | CA | 94304 | |
| 4981349 | Hewlett, Timothy | Address on file | | | | | | | |
| 4922304 | HEWLETT-PACKARD CO | NEELY SALES REGION | 5725 W LAS POSITAS BLVD | | | PLEASANTON | CA | 94566 | |
| 4922305 | HEWLETT-PACKARD EXPRESS SERVICES | PO Box 22160 | | | | OAKLAND | CA | 94623 | |
| 4922307 | HEXAGON METROLOGY INC | 250 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| 4922306 | HEXAGON METROLOGY INC | LOCKBOX 771742 | 1742 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4922308 | HEXAGON USA HOLDINGS INC | HEXAGON LINCOLN LLC | 5150 NW 40TH ST | | | LINCOLN | NE | 68524 | |
| 4944381 | Heydari, Reza | 393 alameda del prado | | | | novato | CA | 94949 | |
| 4997576 | Heyde Jr., Harvey | Address on file | | | | | | | |
| 4991012 | Heyden, Paul | Address on file | | | | | | | |
| 4982806 | Heyden, Robert | Address on file | | | | | | | |
| 4986115 | Heyeck, Dennis | Address on file | | | | | | | |
| 4932121 | HEYERMAN MD, WILLIAM B | A MEDICAL CORPORATION | PO Box 496084 | | | REDDING | CA | 96049 | |
| 4984757 | Heyfron, Donald | Address on file | | | | | | | |
| 4982464 | Heyl, Charles | Address on file | | | | | | | |
| 4991593 | Heywood, Robert | Address on file | | | | | | | |
| 4922309 | HFACS | 135 STRAIGHT DR | | | | ANDERSON | SC | 29670 | |
| 4922310 | HH & G | JAMES B HANSEN PTR | PO Box 398 | | | CORCORAN | CA | 93212 | |
| 4913182 | Hibbard, Charles J. | Address on file | | | | | | | |
| 4987365 | Hibbard, Faith | Address on file | | | | | | | |
| 4985373 | Hibbard, Robert | Address on file | | | | | | | |
| 4994432 | Hibbard, Sheila | Address on file | | | | | | | |
| 4980598 | Hibbard, Thomas | Address on file | | | | | | | |
| 4943525 | HIBPSHMAN, KAREN | 7053 HITES COVE RD. | | | | MARIPOSA | CA | 95338 | |
| 4937041 | HIBSHMAN, THOMAS | 13440 San Antonio Road | | | | Atascadero | CA | 93422 | |
| 4932687 | HIC Energy | 211 E. Lombard Street Suite 338 | | | | Baltimore | MD | 21202 | |
| 4933223 | HIC ENERGY, LLC | 5937 Belair Road Suite 101 | | | | Baltimore | MD | 21206 | |
| 4935566 | Hickam, Robert | P.O.Box 946 | | | | Carmel | CA | 93921 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989943 | Hickey, Jeffrey | Address on file | | | | | | | |
| 4994670 | Hickey, Jill | Address on file | | | | | | | |
| 4912301 | Hickey, Michael Luke | Address on file | | | | | | | |
| 4922311 | HICKHAM INDUSTRIES INC | PO Box 7247-8846 | | | | PHILADELPHIA | PA | 19170-8846 | |
| 4936815 | Hickling, Frank & Karen | P.O Box 2199 | | | | Mariposa | CA | 95338 | |
| 4922312 | HICKMAN UTILITY INC | 414 ALTA VISTA AVE | | | | ROSEVILLE | CA | 95678 | |
| 4979270 | Hickman, Albert | Address on file | | | | | | | |
| 4985702 | Hickman, Douglas | Address on file | | | | | | | |
| 4977987 | Hickman, Douglas | Address on file | | | | | | | |
| 5001923 | Hickman, Michael | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001921 | Hickman, Michael | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001922 | Hickman, Michael | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4994671 | Hickman, Thomas | Address on file | | | | | | | |
| 4986341 | Hickman, Wanda | Address on file | | | | | | | |
| 4975855 | Hicks | 3380 Big Springs Road | 1294 Couch Avenue | | | Chico | CA | 95928 | |
| 4913576 | Hicks, Antoine Duvall | Address on file | | | | | | | |
| 4984528 | Hicks, Becky | Address on file | | | | | | | |
| 4986788 | Hicks, Billy | Address on file | | | | | | | |
| 4989120 | Hicks, Bobbie | Address on file | | | | | | | |
| 4975854 | Hicks, Charles | 3350 BIG SPRINGS ROAD | 1294 Crouch Ave | | | Chico | CA | 95928 | |
| 4977783 | Hicks, Correll | Address on file | | | | | | | |
| 4991401 | Hicks, David | Address on file | | | | | | | |
| 4990246 | Hicks, Debbie | Address on file | | | | | | | |
| 4987888 | Hicks, Don | Address on file | | | | | | | |
| 4940790 | Hicks, Edward | 305 W Oak St | | | | Stockton | CA | 95203 | |
| 4986674 | Hicks, Elaine | Address on file | | | | | | | |
| 4987737 | Hicks, Gaylene | Address on file | | | | | | | |
| 5010321 | Hicks, Gloria | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002605 | Hicks, Gloria | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4991718 | Hicks, Greydon | Address on file | | | | | | | |
| 4976951 | Hicks, Harry | Address on file | | | | | | | |
| 4978744 | Hicks, Jack | Address on file | | | | | | | |
| 4987892 | Hicks, Janis | Address on file | | | | | | | |
| 5010322 | Hicks, John | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002606 | Hicks, John | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4937657 | Hicks, Kristina | 1172 S Main Street PMH #230 | | | | Prunedale | CA | 93901 | |
| 4983403 | Hicks, Raymond | Address on file | | | | | | | |
| 4983794 | Hicks, Regina | Address on file | | | | | | | |
| 4914154 | Hicks, Richard Owen | Address on file | | | | | | | |
| 4933875 | Hicks, Robert | 5020 Plumbago Place | | | | Rocklin | CA | 95677 | |
| 5009358 | Hicks, Sam | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009357 | Hicks, Sam | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000641 | Hicks, Sam | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4993469 | Hicok, Darrel | Address on file | | | | | | | |
| 4922313 | HIDALGO MEDICAL SERVICES | HMS | 530 DEMOSS ST | | | LORDSBURG | NM | 88045-2618 | |
| 4949358 | Hidalgo, Lindsay | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949360 | Hidalgo, Lindsay | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949359 | Hidalgo, Lindsay | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4912139 | Hidalgo, Marbey | Address on file | | | | | | | |
| 4949857 | Hidalgo, Mario | Cotchett, Pitre & McCarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5007577 | Hidalgo, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007578 | Hidalgo, Mark | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948288 | Hidalgo, Mark | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944117 | Hidden Valley Homeowners Association-Covellone, Tom | P. O. Box 1827 | | | | TEMPLETON | CA | 93465 | |
| 4934984 | HiDive-Freiburger, Ashley | Pier 28 1/2 | | | | San Francisco | CA | 94105 | |
| 4979277 | Hieb, Marvin | Address on file | | | | | | | |
| 4979563 | Hiebert, Dale | Address on file | | | | | | | |
| 4945078 | Hiebert, Sheila | 25410 Via Mariquita | | | | Carmel | CA | 93923 | |
| 4989229 | Hiegel, Frank | Address on file | | | | | | | |
| 4912404 | Hiester, Chad | Address on file | | | | | | | |
| 4980407 | Hiett, Steven | Address on file | | | | | | | |
| 4993519 | Higa, Patricia | Address on file | | | | | | | |
| 4928927 | HIGA, SATORU PETER | 515 W CARMEL VALLEY RD | | | | CARMEL VALLEY | CA | 93924 | |
| 4941403 | HIGAREDA, FRANCISCO | 1581 164th Ave., Apt # 213 | | | | San Leandro | CA | 94578 | |
| 5002542 | Higashida, Randall Takeo | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010256 | Higashida, Randall Takeo | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4978574 | Higdon, Kenneth | Address on file | | | | | | | |
| 5002544 | Higdon, Paul Richard | Ribera Law Firm, A Professional Corporation | Mia Mattis , Sandra Ribera Speed | 157 West Portal Avenue, Suite | | San Francisco | CA | 94127 | |
| 5003604 | Higdon, Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010966 | Higdon, Steven | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4914992 | Higgins, Angela | Address on file | | | | | | | |
| 4912584 | Higgins, Ashley Diane | Address on file | | | | | | | |
| 4996381 | Higgins, Daniel | Address on file | | | | | | | |
| 4987210 | Higgins, Dianne | Address on file | | | | | | | |
| 4936875 | Higgins, George | 6835 Fox Rd | | | | Dixon | CA | 95620 | |
| 4994118 | Higgins, Joseph | Address on file | | | | | | | |
| 4937164 | Higgins, Krista | PO Box 441 | | | | Guinda | CA | 95637 | |
| 4982008 | Higgins, Rosario | Address on file | | | | | | | |
| 4913416 | Higgins, Sean Joseph | Address on file | | | | | | | |
| 4987034 | Higgins, Wallace | Address on file | | | | | | | |
| 4975742 | Higgins, William B. | Hauser, Jane E. | 5413 Jackson Way | | | Felton | CA | 95018 | |
| 4922315 | HIGH BRIDGE ASSOCIATES INC | 1021 PARKSIDE COMMONS STE 102 | | | | GREENSBORO | GA | 30642 | |
| 4922316 | HIGH COUNTRY CONSTRUCTION CO | 65386 HALL MEADOW LN | | | | SHAVER LAKE | CA | 93664 | |
| 4922317 | HIGH COUNTRY FORESTRY INC | 438 SHASTA WAY | | | | MT SHASTA | CA | 96067 | |
| 4933667 | High End Development-Metzger, James | 5600 Imhoff Drive | | | | Concord | CA | 94520 | |
| 4922318 | HIGH ENERGY ANALYTICS INC | 13061 BYRD LN | | | | LOS ALTOS HILLS | CA | 94022 | |
| 4922319 | HIGH PLAIN RANCH II LLC | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 4932688 | High Plains Ranch II, LLC | 4900 N Scottsdale Road, Suite 5000 | | | | Scottsdale | AZ | 85251 | |
| 4942379 | HIGH SCORES ARCADE-LIVERNOCHE, MEGAN | 1051 B ST # B | | | | HAYWARD | CA | 94541 | |
| 4938595 | High Sierra Electronics-Weaver, Mari | 155 Spring Hill Drive | | | | Grass Valley | CA | 95949 | |
| 4932689 | High Sierra Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 4922320 | HIGH SIERRA LTD | CALIF SWEEP ACCT #60875001 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 4939440 | High Tech-Kelchian, George | 251 California Dr | | | | Burlingame | CA | 94010 | |
| 4992103 | High, Malcolm | Address on file | | | | | | | |
| 4997988 | High, Peggy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981006 | High, Thomas | Address on file | | | | | | | |
| 4922321 | HIGHER HEIGHTS APOSTOLIC OUTREACH | HOLY CHURCH OF GOD INC | 3600 RIO LINDA BLVD | | | SACRAMENTO | CA | 95838 | |
| 4936422 | Highet, Jennifer | 2811 North Street | | | | Anderson | CA | 96007 | |
| 4940158 | Hignill, Denise | 3122 E. Forest Lake Rd. | | | | Acampo | CA | 95220 | |
| 4922322 | HIGHLAND TANK & MANUFACTURING CO | ONE HIGHLAND RD | | | | STOYSTOWN | PA | 15563 | |
| 4991966 | Highlander, Ronald | Address on file | | | | | | | |
| 4922323 | HIGHLANDS SENIOR SERVICE CENTER INC | PO Box 180 | | | | CLEARLAKE | CA | 95422 | |
| 4922324 | HIGHLANDS WATER CO | 14580 LAKESHORE DR | | | | CLEARLAKE | CA | 95422 | |
| 4922325 | HIGHLINE LABS LLC | 5900 NORTHWOODS BUS PKWY STE K | | | | CHARLOTTE | NC | 28269 | |
| 4922326 | HIGHQ INC | AMS LEGAL LLC LEGAL ANYWHERE | 500 7TH AVE | | | NEW YORK | NY | 10018 | |
| 4991042 | Hightower, Georgia | Address on file | | | | | | | |
| 4978085 | Hightower, Stephen | Address on file | | | | | | | |
| 4922327 | HIGHWAY 108 FIRE SAFE COUNCIL | PO Box 692 | | | | TUOLUMNE | CA | 11111 | |
| 4922328 | HIGHWAY 168 FIRE SAFE COUNCIL | 29424 AUBERRY RD | | | | PRATHER | CA | 93651 | |
| 4935617 | Highway 29 Wine Bistro-Chen, Rick | 1300 Howard Avenue | | | | Burlingame | CA | 94010 | |
| 4936198 | Highway 58 LLC-Vogel, Bob | 300 Paseo Tesoro | | | | walnut | CA | 91789 | |
| 4922329 | HIGHWAY CITY COMMUNITY DEVELOPMENT | INC | 4710 N POLK AVE | | | FRESNO | CA | 93722 | |
| 4987032 | Hignett, Barbara | Address on file | | | | | | | |
| 4989872 | Higuera, Cheryl | Address on file | | | | | | | |
| 4933872 | Higuera, Emily | 7 Shepherds Place | | | | Monterey | CA | 93940 | |
| 4944374 | Hijazeen, Rami | 9802 Snow Dr. | | | | San Jose | CA | 95111 | |
| 4928158 | HILARIDES, ROBERT J | SIERRA CATTLE COMPANY | 24163 ROAD 188 | | | LINDSAY | CA | 93247 | |
| 4941896 | Hilario, Clarissa | 564 Seahorse Drive | | | | Vallejo | CA | 94591 | |
| 4914802 | Hilario, David | Address on file | | | | | | | |
| 4941173 | Hilbelink, Julie | 5690 Schooner Loop | | | | Discovery Bay | CA | 94505 | |
| 4941811 | Hilbers New Home Communities LP-Luna, Conrad | 770 N Walton Ave | | | | Yuba City | CA | 95993 | |
| 4924269 | HILBERS, LEROY E | 1698 PORTOFINO DR | | | | YUBA CITY | CA | 95993 | |
| 4943574 | Hilbert, Evelyn | 9050 Highland Rd | | | | Livermore | CA | 94551-9406 | |
| 4982787 | Hilbrandie, Willem | Address on file | | | | | | | |
| 4933272 | HILCORP SAN JUAN, L.P. | 1111 Travis St | | | | Houston | TX | 77002 | |
| 5002545 | Hildebrand, Janette | Goldstein, Gellman, Melbostad, Harris & McSparran LLP | Adrian Hern, Lee S. Harris | 1388 Sutter Street, Suite I 000 | | San Francisco | CA | 94109-5494 | |
| 4985468 | Hilden, Sharon | Address on file | | | | | | | |
| 4995164 | Hildenbrand, Jonna | Address on file | | | | | | | |
| 4914479 | Hilderbrand, Bryan D | Address on file | | | | | | | |
| 4998162 | Hildreth, Jenny | Address on file | | | | | | | |
| 5007007 | Hileman, Sean | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007008 | Hileman, Sean | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946729 | Hileman, Sean | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4912846 | Hiley, Brian | Address on file | | | | | | | |
| 4944134 | Hilfer, Monique | 981 Cabernet Court | | | | Murphys | CA | 95247 | |
| 4922330 | HI-LINE ELECTRIC CO | 2121 VALLEY VIEW LN | | | | DALLAS | TX | 75381 | |
| 4981144 | Hilke, George | Address on file | | | | | | | |
| 4922331 | HILL CONSTRUCTION ENGINEERING | PO Box 6908 | | | | EUREKA | CA | 95502 | |
| 4922332 | HILL HIKER INC | WILLIAM MACLACHLAN | 3565 COUNTY ROAD 6 | | | ORONO | MN | 55356 | |
| 4923727 | HILL, II, KENNETH G | 117 BLAKESLEE WY | | | | FOLSOM | CA | 95630 | |
| 4985077 | Hill Jr., Ervin | Address on file | | | | | | | |
| 4985075 | Hill Jr., Fenwick Y | Address on file | | | | | | | |
| 4932690 | Hill Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4943073 | Hill& Co-Greene, Kimberly | 371 Bel Marin Keys #120 | | | | Novato | CA | 94949 | |
| 5010324 | Hill, Adam | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002608 | Hill, Adam | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010325 | Hill, Anna | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002609 | Hill, Anna | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4982439 | Hill, Anne | Address on file | | | | | | | |
| 4916115 | HILL, ANSALDO ROSS | 10810 LITTLE YORK SUITE 130 | | | | HOUSTON | TX | 77041 | |
| 5002548 | Hill, Arthur | Shane Law | David R. Shane | 1000 Drakes Landing Road, Suite 200 | | Greenbrae | CA | 94904 | |
| 5010323 | Hill, Berit | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002607 | Hill, Berit | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4984258 | Hill, Beverly | Address on file | | | | | | | |
| 4949420 | Hill, Brandon | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949419 | Hill, Brandon | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949421 | Hill, Brandon | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5007892 | Hill, Brian | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007893 | Hill, Brian | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949630 | Hill, Brian | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4949417 | Hill, Carolyn | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949416 | Hill, Carolyn | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949418 | Hill, Carolyn | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4945127 | HILL, CARRYL | 1501 SHARON PLACE | | | | SAN MATEO | CA | 94401 | |
| 5011297 | Hill, Charles | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4945239 | Hill, Clay | PO Box 55 | | | | Mi Wuk Village | CA | 95346 | |
| 4941613 | HILL, COURTNEY | 1029 N THORNE AVE | | | | FRESNO | CA | 93728 | |
| 4919397 | HILL, DANIEL CHARLES | 9 HART DR | | | | OROVILLE | CA | 95966 | |
| 4936146 | Hill, David | 21024 Lana Teumete Rd | | | | Mi Wuk Village | CA | 95346 | |
| 4990320 | Hill, Deborah | Address on file | | | | | | | |
| 4987697 | Hill, Deborah Ann | Address on file | | | | | | | |
| 4982356 | Hill, Dennis | Address on file | | | | | | | |
| 4984190 | Hill, Diana | Address on file | | | | | | | |
| 5010262 | Hill, Ealana M. | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4934198 | Hill, Ed | PO Box 3088 | | | | Clearlake | CA | 95422 | |
| 4978600 | Hill, Edwin | Address on file | | | | | | | |
| 4914489 | Hill, Edwin C. | Address on file | | | | | | | |
| 4981867 | Hill, Eva | Address on file | | | | | | | |
| 4984534 | Hill, Evelyn | Address on file | | | | | | | |
| 4940444 | Hill, Fred | 3616 Echo Springs Rd | | | | Lafayette | CA | 94599 | |
| 4978827 | Hill, Garland | Address on file | | | | | | | |
| 4921461 | HILL, GARY J | LAW OFFICES OF GARY J HILL | 2444 MAIN ST STE 170 | | | FRESNO | CA | 93721 | |
| 4988775 | Hill, Gordina | Address on file | | | | | | | |
| 4985314 | Hill, Greta | Address on file | | | | | | | |
| 4947416 | Hill, Harold | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947415 | Hill, Harold | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947417 | Hill, Harold | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4978250 | Hill, Jack | Address on file | | | | | | | |
| 4976699 | Hill, Jacqueline | Address on file | | | | | | | |
| 4989667 | Hill, James | Address on file | | | | | | | |
| 4978195 | Hill, James | Address on file | | | | | | | |
| 4923017 | HILL, JAMES J | III EL SUR RANCH | PO Box 1588 | | | MONTEREY | CA | 93942 | |
| 4923083 | HILL, JANINE M | 6033 DAGNINO RD | | | | LIVERMORE | CA | 94551 | |
| 5010261 | Hill, Jason | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4987670 | Hill, Jay | Address on file | | | | | | | |
| 4923242 | HILL, JESSE LANDIS | 1042 PALM ST 2ND FL | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4978400 | Hill, Joan | Address on file | | | | | | | |
| 4923391 | HILL, JOHN M | 835 WOODSIDE DR | | | | WATSONVILLE | CA | 95076 | |
| 4942428 | HILL, JOSEPH | PO Box 2214 | | | | Arnold | CA | 95223 | |
| 5003613 | Hill, Kaisha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010975 | Hill, Kaisha | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4984367 | Hill, Karen | Address on file | | | | | | | |
| 4981784 | Hill, Kathleen | Address on file | | | | | | | |
| 4936313 | Hill, Kendal | 5569 Big Oak Dr | | | | San Jose | CA | 95129 | |
| 4987572 | Hill, Kenneth | Address on file | | | | | | | |
| 4941260 | HILL, KIMBERLY | 121 Mentel Ave | | | | Santa Cruz | CA | 95062 | |
| 4977540 | Hill, Levi | Address on file | | | | | | | |
| 4986854 | Hill, Linda L. | Address on file | | | | | | | |
| 4938570 | Hill, Marjorie | PO Box 55 | | | | Mi Wuk Village | CA | 95346 | |
| 4984311 | Hill, Marlene | Address on file | | | | | | | |
| 4996277 | Hill, Marlon | Address on file | | | | | | | |
| 5009362 | Hill, Marques | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009361 | Hill, Marques | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000643 | Hill, Marques | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944257 | Hill, Marvin | 15960 Via Paro | | | | San Lorenzo | CA | 94580 | |
| 4976784 | Hill, Mary | Address on file | | | | | | | |
| 4913831 | Hill, Matthew J | Address on file | | | | | | | |
| 4983322 | Hill, Mervin | Address on file | | | | | | | |
| 4949414 | Hill, Michael | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949413 | Hill, Michael | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949415 | Hill, Michael | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4995734 | Hill, Michael | Address on file | | | | | | | |
| 4985926 | Hill, Milton | Address on file | | | | | | | |
| 4977248 | Hill, Nathan | Address on file | | | | | | | |
| 4995031 | Hill, Pamela | Address on file | | | | | | | |
| 4982975 | Hill, Richard | Address on file | | | | | | | |
| 5003705 | Hill, Rodney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011067 | Hill, Rodney | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945242 | Hill, Roxanne | 2196 FALCON RIDGE LANE | | | | LOS OSOS | CA | 93402 | |
| 4946568 | Hill, Sara | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946567 | Hill, Sara | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946569 | Hill, Sara | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5006965 | Hill, Shannon | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006966 | Hill, Shannon | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946708 | Hill, Shannon | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4986020 | Hill, Stella | Address on file | | | | | | | |
| 4998925 | Hill, Stewart McCune | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008556 | Hill, Stewart McCune | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998926 | Hill, Stewart McCune | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5002547 | Hill, Summer | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010258 | Hill, Summer | Watts Guerra LLP | Shelly A Sanford, Linda K Leibfarth, Mikal C Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4981908 | Hill, Thomas | Address on file | | | | | | | |
| 4942835 | Hill, Travis | 1832 Woodside Road | | | | Redwood City | CA | 94061 | |
| 4939274 | HILL, VERONICA | 3500 GOLD CREEK LN | | | | SACRAMENTO | CA | 95827 | |
| 5010259 | Hill, William | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4979562 | Hill, William | Address on file | | | | | | | |
| 4975333 | Hillard, Reed | 1282 PENINSULA DR | 1284 Peninsula Dr | | | Westwood | CA | 96137 | |
| 4922335 | HILLARY G REDLIN MD A MED CORP | 490 POST ST STE 900 | | | | SAN FRANCISCO | CA | 94102-1410 | |
| 4985421 | Hillberg, Roger | Address on file | | | | | | | |
| 4912014 | Hillberg, Roger Dean | Address on file | | | | | | | |
| 4975929 | Hillcrest Properties | 4311 HIGHWAY 147 | 3586 WOODLAKE DR | | | WESTWOOD | CA | 96137 | |
| 4975928 | Hillcrest Properties | 4329 HIGHWAY 147 | 59 Damonte Ranch Parkway - B36 | | | Reno | NV | 89521 | |
| 4936414 | Hillebrand, J.F | 539 Stone Rd | | | | Benicia | CA | 94510 | |
| 4922337 | HILLER HIGHLANDS FOUR ASSOCIATION | 30 SCHOONER HILL | | | | OAKLAND | CA | 94618 | |
| 4939907 | Hiller Highlands Four Association-Schindler, Walter | 30 Schooner Hill | | | | Oakland | CA | 94618 | |
| 4988845 | Hiller, Carolyn | Address on file | | | | | | | |
| 4935006 | Hiller-MedExpert International, Jeff | PO Box 7550 | | | | Menlo Park | CA | 94026 | |
| 4981272 | Hillesland Jr., Thomas | Address on file | | | | | | | |
| 4934847 | HILLIARD, HOWARD | 32 1ST ST | | | | RICHMOND | CA | 94801 | |
| 4989535 | Hilliard, Richard | Address on file | | | | | | | |
| 4995730 | Hilliker, James | Address on file | | | | | | | |
| 4937941 | HILLIKER, JOVITA | 18999 MORO RD | | | | SALINAS | CA | 93907 | |
| 4982176 | Hillman, Robert | Address on file | | | | | | | |
| 4994074 | HILLPRATT, MELVINA | Address on file | | | | | | | |
| 4991187 | Hills, JoAnn | Address on file | | | | | | | |
| 4934566 | HILLSIDE MARKET INC-HUSSAIN, AYAD | 1165 HILLSIDE BLVD | | | | COLMA | CA | 94014 | |
| 4947419 | Hillskemper, Brian | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947418 | Hillskemper, Brian | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947420 | Hillskemper, Brian | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947422 | Hillskemper, Janice | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947421 | Hillskemper, Janice | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947423 | Hillskemper, Janice | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4941255 | Hillstrom, John | 251 Marnell Ave | | | | Santa Cruz | CA | 95062 | |
| 4922338 | HILLTOP GREEN HOMEOWNERS | ASSOCIATION | 1095 PARKSIDE DR | | | RICHMOND | CA | 94803 | |
| 4922339 | HILLTOP RADIOLOGY LLC | 2970 HILLTOP MALL RD STE 103 | | | | RICHMOND | CA | 94806 | |
| 4934842 | Hillview Dairy Farm-Anderson, Jimmie | 12250 W Lincoln Ave | | | | Fresno | CA | 93706 | |
| 4974920 | Hillyard, Robert J. | P.O. Box 2367 | | | | Oakhurst | CA | 93644 | |
| 4980827 | Hillyer, James | Address on file | | | | | | | |
| 4975272 | HILLYER, Robert M | 1412 PENINSULA DR | 14118 Palisades Drive | | | Poway | CA | 92064 | |
| 4922340 | HILMAN INC | 12 TIMBER LN | | | | MARLBORO | NJ | 07746 | |
| 4978904 | Hilmer, Juergen | Address on file | | | | | | | |
| 4977935 | Hiltgen, Raymond | Address on file | | | | | | | |
| 4922341 | HILTI INC - PURCHASE ORDERS | 5400 S 122 EAST AVE | | | | TULSA | OK | 74146 | |
| 5000871 | Hiltman-Moss, Sheri | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000870 | Hiltman-Moss, Sheri | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000872 | Hiltman-Moss, Sheri | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4915726 | HILTON, ALEXANDRIA | EUROUS GLOBAL LEADERSHIP GROUP LLC | 450 E STRAWBERRY DR #4 | | | MILL VALLEY | CA | 94941 | |
| 4986044 | Hilton-Green, Theresa | Address on file | | | | | | | |
| 5010263 | Hiltz, Nita | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010264 | Hiltz, Nita | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002549 | Hiltz, Nita | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4997602 | Himan, Nancy | Address on file | | | | | | | |
| 4938504 | Himelstein, Mark | PO Box 812 | | | | Soda Springs | CA | 95728 | |
| 4944629 | Himmel, Joe | Joe himmel | | | | Plymouth | CA | 95669 | |
| 5007469 | Himmist, Jerod | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948178 | Himmist, Jerod | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948177 | Himmist, Jerod | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 5007468 | Himmist, Marja | Law Offices of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948176 | Himmist, Marja | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948175 | Himmist, Marja | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 5007467 | Himmist, Robert | Law Offices of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948174 | Himmist, Robert | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948173 | Himmist, Robert | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4922342 | HIMOINSA POWER SYSTEMS INC | HIPOWER SYSTEMS | 16002 W 110TH ST | | | LENEXA | KS | 66219 | |
| 4991056 | Hinchman, Treasure | Address on file | | | | | | | |
| 4981194 | Hindley, Dorothy | Address on file | | | | | | | |
| 4992596 | Hinds, Brad | Address on file | | | | | | | |
| 4994468 | Hinds, Jacqueline | Address on file | | | | | | | |
| 4991579 | Hinds, James | Address on file | | | | | | | |
| 4978338 | Hinds, Joseph | Address on file | | | | | | | |
| 4979993 | Hinds, Nancy | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 276
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977152 | Hinegardner, James | Address on file | | | | | | | |
| 4990890 | Hinegardner, Mary | Address on file | | | | | | | |
| 4995575 | Hinegardner, William | Address on file | | | | | | | |
| 4922343 | HINER & PARTNERS INC | 1605 EAST 4TH STREET STE 200 | | | | SANTA ANA | CA | 92701 | |
| 4923162 | HINER, JEFFREY | AFFINITY CHIROPRACTIC CENTER | 3565 SOUTH HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401-7339 | |
| 4947701 | Hinerman, Dale | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947702 | Hinerman, Dale | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947700 | Hinerman, Dale | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947809 | Hinerman, Jessie Kay | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947810 | Hinerman, Jessie Kay | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947808 | Hinerman, Jessie Kay | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4922344 | HINES AAF STANFORD UNIVERSITY | DBA STANFORD UNIVERSITY | 3160 PORTER DRIVE STE 150 | | | PALO ALTO | CA | 94304 | |
| 4990699 | Hines, Alan | Address on file | | | | | | | |
| 4916870 | HINES, BERTHA L | 195 WALTERS ST | | | | AUBURN | CA | 95603 | |
| 4992640 | Hines, Deborah | Address on file | | | | | | | |
| 4936760 | Hines, George | 16731 Hicks Rd | | | | Los Gatos | CA | 95032 | |
| 4941475 | Hines, Ken | PO Box 2791 | | | | Ceres | CA | 95307 | |
| 4938385 | HINES, LARRY | P.O. Box 671 | | | | Carmel Valley | CA | 93924 | |
| 4940338 | Hines, Letha | 152 Davis Lane | | | | Auburn | CA | 95603 | |
| 4988387 | Hines, Steven | Address on file | | | | | | | |
| 4990833 | Hines, Thomas | Address on file | | | | | | | |
| 4976956 | Hiney, Robert | Address on file | | | | | | | |
| 4939346 | Hing Yue Inc DBA San Bruno Market, Lien, Andrew | 2480 San Bruno Avenue | | | | San Francisco | CA | 94134 | |
| 4937012 | Hing Yue Inc, Lien, Andrew | 2480 San Bruno Avenue | | | | San Francisco | CA | 94134 | |
| 5007470 | Hingst, Ted | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948180 | Hingst, Ted | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948179 | Hingst, Ted | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4991595 | Hink, John | Address on file | | | | | | | |
| 4914386 | Hinke Jr., Charles M | Address on file | | | | | | | |
| 4997497 | Hinkle, Donna | Address on file | | | | | | | |
| 4913823 | Hinkle, Jeffrey C | Address on file | | | | | | | |
| 4922345 | Hinkley Compressor Station | Pacific Gas & Electric Company | 35863 Fairview Road | | | Hinkley | CA | 92347 | |
| 4922346 | HINKLEY SENIOR CITIZENS | CLUB INC | PO Box 185 | | | HINKLEY | CA | 92347 | |
| 4975435 | Hinman | 1106 PENINSULA DR | P. O. BOX 7744 | | | Auburn | CA | 95604 | |
| 4981337 | Hinman, Tim | Address on file | | | | | | | |
| 4936031 | Hinojos, Denise | 5341 Lawrence Drive | | | | Sacramento | CA | 95820 | |
| 4994672 | Hinojos, Shelley | Address on file | | | | | | | |
| 4995680 | Hinojosa, Louie | Address on file | | | | | | | |
| 4975477 | Hinojosa, Tom | 0920 PENINSULA DR | 4500 Mountain Gate Drive | | | Reno | NV | 89519 | |
| 4976749 | Hinrichs, Lillian | Address on file | | | | | | | |
| 4988453 | Hinrichs, Robert | Address on file | | | | | | | |
| 4914352 | Hinrikus, James D | Address on file | | | | | | | |
| 4911758 | Hinshaw, David Mark | Address on file | | | | | | | |
| 4983090 | Hinson, Geraldine | Address on file | | | | | | | |
| 4977618 | Hinson, Robert | Address on file | | | | | | | |
| 4981865 | Hinsz, Willis | Address on file | | | | | | | |
| 4949965 | Hintz, Loretta | Callaway & Wolf | 150 Post Street, Suite 600 | | | San Francisco | CA | 94108 | |
| 4986039 | Hintze, Ray | Address on file | | | | | | | |
| 4948841 | Hinz, Christopher Gavin | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 661 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007678 | Hinz, Christopher Gavin | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4981413 | Hinz, Larry | Address on file | | | | | | | |
| 4942233 | Hinz, Tom | 5928 Stover Road | | | | Blue Lake | CA | 95525 | |
| 4942865 | Hipon, Albert | 1328 46th Ave | | | | San Francisco | CA | 94122 | |
| 4983685 | Hipon, Sandra | Address on file | | | | | | | |
| 4922347 | HIPOTRONICS INC | 1650 ROUTE 22 | | | | BREWSTER | NY | 10509 | |
| 4922348 | HIPOTRONICS INCORPORATED | 25412 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 4922349 | HI-Q ENVIRONMENTAL PRODUCT CO | 7386 TRADE ST | | | | SAN DIEGO | CA | 92121 | |
| 5010267 | Hirahara, Gayety W. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5002552 | Hirahara, Gayety W. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5002551 | Hirahara, Gayety W. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4992112 | Hirahara, Neil | Address on file | | | | | | | |
| 4934748 | Hiralez, Nicholas-Lydia Moreno | 1500 Popoli Way | | | | Madera | CA | 93638 | |
| 4995148 | Hirano, Daniel | Address on file | | | | | | | |
| 4922350 | HIRE AMERICAS HEROES | 1901 JEFFERSON AVENUE, SUITE 2 | | | | TACOMA | WA | 98402 | |
| 4922351 | HIRERIGHT INC | PO Box 847891 | | | | DALLAS | TX | 75284-7891 | |
| 4976231 | Hires, Jack & Judy | 466 Meagan Drive | | | | Sparks | NV | 89436 | |
| 4921936 | HIROKAWA, GREG M | GREG HIROKAWA PHD | 516 W SHAW AVE STE 200 | | | FRESNO | CA | 93704 | |
| 4921937 | HIROKAWA, GREG M | GREG HIROKAWA PHD | PO Box 2152 | | | DELANO | CA | 93216 | |
| 4989641 | Hirons, Kay | Address on file | | | | | | | |
| 4980009 | Hiroshima, Andrew | Address on file | | | | | | | |
| 4922352 | HIRSCH ENTERPRISES | 2175 E FRANCISCO BLVD #B | | | | SAN RAFAEL | CA | 94901 | |
| 4944450 | Hirschman, Valerie | 260 Lariat Street | | | | Pope Valley | CA | 94567 | |
| 4922594 | HIRST, IDA | PHYSICAL THERAPY SPECIALTIES | 3908 VALLEY AVE #B | | | PLEASANTON | CA | 94566 | |
| 4933429 | Hirst, Jonathon | 1850 Shelley Dr. | | | | Santa Rosa | CA | 95401 | |
| 4934597 | His Glorious Rub - Glaspey, Mel | 3135 Boeing Ave A8 | | | | McKinleyville | CA | 95519 | |
| 4913320 | Hiscox, Keith Mathew | Address on file | | | | | | | |
| 4922353 | HISHAM SOLIMAN MD INC | FOLSOM PSYCHIATRY ASSOCIATES | 510 PLAZA DR STE 170 | | | FOLSOM | CA | 95630 | |
| 4922354 | HISPANAS ORGANIZED FOR POLITICAL | EQUALITY | 634 SOUTH SPRING ST SUITE 290 | | | LOS ANGELES | CA | 90014 | |
| 4922355 | HISPANIC CHAMBER FOUNDATION OF | TULARE-KINGS COUNTIES | 119 S CHURCH ST | | | VISALIA | CA | 93291 | |
| 4922358 | HISPANIC CHAMBER OF COMMERCE | MERCED COUNTY | 1640 N STREET #220 | | | MERCED | CA | 95340 | |
| 4922359 | HISPANIC CHAMBER OF COMMERCE | OF ALAMEDA COUNTY | 2001 SALVIO ST STE 28 | | | CONCORD | CA | 94520 | |
| 4922357 | HISPANIC CHAMBER OF COMMERCE | OF SILICON VALLEY | 1887 MONTEREY RD 2ND FL | | | SAN JOSE | CA | 95112 | |
| 4922356 | HISPANIC CHAMBER OF COMMERCE | OF SOLANO COUNTY | 1000 W TEXAS ST STE A | | | FAIRFIELD | CA | 94533 | |
| 4922360 | HISPANIC CHAMBER OF COMMERCE-MARIN | PO Box 4423 | | | | SAN RAFAEL | CA | 94913 | |
| 4922361 | HISPANIC FOUNDATION OF SILICON | VALLEY | 1922 THE ALAMEDA STE 217 | | | SAN JOSE | CA | 95126 | |
| 4922362 | HISPANICS IN ENERGY | 1017 L ST STE 719 | | | | SACRAMENTO | CA | 95814 | |
| 4933772 | Hissami, Fahima | 535 Lakeside Drive | | | | Lathrop | CA | 95330 | |
| 4922363 | HISTORY CENTER OF SAN LUIS OBISPO | COUNTY | 696 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922364 | HITACHI DATA SYSTEMS | 2845 LAFAYETTE ST | | | | SANTA CLARA | CA | 95050 | |
| 4922365 | HITACHI HIGH TECHNOLOGIES AMERICA | INC | 1375 N 28TH AVE | | | DALLAS | TX | 75261 | |
| 4922366 | HITACHI MITSUBISHI HYDRO CORP | 29-14 SHIBA 5-CHROME | | | | MINATO-KU | | 108-0014 | JAPAN |
| 4922368 | HITACHI POWER SYSTEMS AMERICA LTD | 400 COLONIAL CENTER PKWY STE 400 | | | | LAKE MARY | FL | 32746 | |
| 4922367 | HITACHI POWER SYSTEMS AMERICA LTD | 645 MARTINSVILLE RD | | | | BASKING RIDGE | NJ | 07920 | |
| 4922369 | HITACHI T&D SOLUTIONS, INC. | 7250 MCGINNIS FERRY RD | | | | SUWANEE | GA | 30024 | |
| 4991565 | Hitchcock, Arlene | Address on file | | | | | | | |
| 4937687 | Hitchcock, Gerry | 13100 Paseo Barranco | | | | Salinas | CA | 93908 | |
| 5011571 | Hitchcock, Nancy | Lieff Cabraser Heimann & Bernstein LLP | Lexi Hazam, Elizabeth Cabraser, Robert Nelson, | Annika K Martin, Abby R Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4975047 | Hitchen, Douglas & Karen M. | 865 Tempus Circle | | | | Arroyo Grande | CA | 93420 | |
| 4997260 | Hitchen, Frances | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 662 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 278 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979940 | Hitchiner, Rose | Address on file | | | | | | | |
| 4915037 | Hitchman, Julie | Address on file | | | | | | | |
| 4985292 | Hite, Linda | Address on file | | | | | | | |
| 4948908 | Hiticas, Serena | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007745 | Hiticas, Serena | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5003668 | Hitman, Sheri | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011030 | Hitman, Sheri | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4920036 | HITTENBERGER, DREW | HITTENBERGER ORTHO AND PROS LLC | 181 LYNCH CREEK WAY #101 | | | PETALUMA | CA | 94954 | |
| 4986176 | Hixson, Robert | Address on file | | | | | | | |
| 4922370 | HJ SURGERY CENTER INC | 2522 CHAMBERS RD | | | | TUSTIN | CA | 92780-6962 | |
| 4993820 | Hjalmarson, John | Address on file | | | | | | | |
| 4977926 | Hjerrild, Gary | Address on file | | | | | | | |
| 4941867 | HJVC56-Rose, Kevin | 3082 SANTA MARIA COURT | | | | CONCORD | CA | 94518 | |
| 4937440 | HKM II, LLC (DBA Burger King), Store #13730 | 11185 Commerical Parkway, Suite A | | | | Salinas | CA | 93907 | |
| 4937443 | HKM II, LLC (DBA Burger King), Store #16078 | 11185 Commerical Parkway, Suite A | | | | Salinas | CA | 93905 | |
| 4937441 | HKM II, LLC (DBA Burger King), Store #5996 | 11185 Commerical Parkway, Suite A | | | | Castroville | CA | 95012 | |
| 4937442 | HKM II, LLC (DBA Burger King), Store Number 6054 | 11185 Commerical Parkway, Suite A | | | | Prundale | CA | 93907 | |
| 4922371 | HL POWER COMPANY LP | 2600 CAPITOL AVE STE 430 | | | | SACRAMENTO | CA | 95816 | |
| 4913482 | Hlebakos, Cristina | Address on file | | | | | | | |
| 4922372 | HLM INC | 963 SW SIMPSON AVE STE 110 | | | | BEND | OR | 97702 | |
| 4939456 | HMDA Inc Kwik Seru, Arikat, Suliman | 2701 El Portal Drive | | | | San Pablo | CA | 94806 | |
| 4922373 | HMONG AMERICAN DEVELOPMENT INC | 4582 E HARVEY AVE | | | | FRESNO | CA | 93702 | |
| 4940480 | Ho, Albert | 2729 Burlingview Drive | | | | Burlingame | CA | 94010 | |
| 4983465 | Ho, Amy S | Address on file | | | | | | | |
| 4940641 | Ho, Benny | 425 Gardenside Ave | | | | South San Francisco | CA | 94080 | |
| 4993386 | Ho, Daniel | Address on file | | | | | | | |
| 4940336 | Ho, Eamon | 38 Walnut Ave | | | | Atherton | CA | 94027 | |
| 4998131 | Ho, Helen | Address on file | | | | | | | |
| 4982774 | Ho, Jimmy | Address on file | | | | | | | |
| 4935111 | Ho, Maureen | 1 Viola Street | | | | SSF | CA | 94080 | |
| 4987975 | Ho, Maylee | Address on file | | | | | | | |
| 4936832 | Ho, Patrick | 22600 Alpine Dr | | | | Cupertino | CA | 95014 | |
| 4996076 | Ho, Paulianna | Address on file | | | | | | | |
| 4911637 | Ho, Paulianna | Address on file | | | | | | | |
| 4980413 | Ho, Tsun | Address on file | | | | | | | |
| 4931878 | HO, WAYNE W | 40166 DOLERITA AVE | | | | FREMONT | CA | 94539-3017 | |
| 4981102 | Ho, Yoshiko | Address on file | | | | | | | |
| 4913120 | Hoadley, Leanne Sue | Address on file | | | | | | | |
| 4993073 | Hoag, Becky | Address on file | | | | | | | |
| 4994954 | Hoag, Constance | Address on file | | | | | | | |
| 4946191 | Hoag, Josette | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946192 | Hoag, Josette | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4993735 | Hoaglin, Gregory | Address on file | | | | | | | |
| 4946193 | Hoaglund, Michael | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946194 | Hoaglund, Michael | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4980312 | Hoak, George | Address on file | | | | | | | |
| 4943072 | hoalton, james | 3800 pryor ct. | | | | fortuna | CA | 95540 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941868 | HOANG, CATHERINE | 757 LIVE OAK WAY | | | | SAN JOSE | CA | 95129 | |
| 4934083 | Hoang, Cynthia | 6902 Plum Ranch Road | | | | Santa Rosa | CA | 95404 | |
| 4912355 | Hoang, Hanh | Address on file | | | | | | | |
| 4914942 | Hoang, Johnson | Address on file | | | | | | | |
| 5002025 | Hoang, Steve | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002024 | Hoang, Steve | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4911663 | Hoang, Vi Vien | Address on file | | | | | | | |
| 4912535 | Hoard, Curtis A. | Address on file | | | | | | | |
| 4986313 | Hobbick, Kathleen | Address on file | | | | | | | |
| 4975538 | Hobbs | 0676 PENINSULA DR | 5955 Cresent Moon Court | | | Reno | NV | 89511 | |
| 4945073 | Hobbs, Alexander | 76 Karen Ct. | | | | San Francisco | CA | 94134 | |
| 4982230 | Hobbs, Raymond | Address on file | | | | | | | |
| 4976695 | Hobbs, Sally | Address on file | | | | | | | |
| 5006338 | Hobbs, Scott & Harmony | 0676 PENINSULA DR | 2092 Tamarisk Ct. | | | Reno | NV | 89502 | |
| 4937893 | Hobbs, Stephen | 52 Capanna | | | | Pismo Beach | CA | 93449 | |
| 4927349 | HOBDAY, PRICILLA | 2480 VINEYARD RD | | | | ROSEVILLE | CA | 95747 | |
| 4946195 | Hobden, Troy | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946196 | Hobden, Troy | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5008078 | Hobe, Ethel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008079 | Hobe, Ethel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949723 | Hobe, Ethel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4979253 | Hobein, Patricia | Address on file | | | | | | | |
| 4975388 | HOBLIT | 1223 LASSEN VIEW DR | 18 Arlington Ct | | | Kensington | CA | 94707 | |
| 4935820 | Hobson, Anthony | 568 Camino Caballo | | | | Nipomo | CA | 93444 | |
| 4989248 | Hobson, Lawrence | Address on file | | | | | | | |
| 4989684 | Hoch, Raphael | Address on file | | | | | | | |
| 4992214 | Hockert, Sondra | Address on file | | | | | | | |
| 4977270 | Hockett, John | Address on file | | | | | | | |
| 4939069 | Hockett, Kenneth | PO Box 1002 | | | | Tuolumne | CA | 95379 | |
| 4992437 | Hocking, Rex | Address on file | | | | | | | |
| 4994577 | Hodge, Dixie | Address on file | | | | | | | |
| 4989810 | Hodge, Donna | Address on file | | | | | | | |
| 4935473 | HODGE, Julius | 3597 Braxton Cmn | | | | FREMONT | CA | 94538 | |
| 4975593 | Hodges | 0534 PENINSULA DR | P. O. Box 581 | | | Chico | CA | 95927 | |
| 4978841 | Hodges, Don | Address on file | | | | | | | |
| 4991904 | Hodges, Harry | Address on file | | | | | | | |
| 4987073 | Hodges, Louise | Address on file | | | | | | | |
| 4980130 | Hodgson, Charles | Address on file | | | | | | | |
| 4941278 | Hodgson, Chris | 126 Mentel Ave | | | | Santa Cruz | CA | 95062 | |
| 4980802 | Hodgson, John | Address on file | | | | | | | |
| 4987387 | Hodgson, Lois | Address on file | | | | | | | |
| 4995643 | Hodgson, Scott | Address on file | | | | | | | |
| 4987187 | HODNET, JANET | Address on file | | | | | | | |
| 4922375 | HODSON & MULLIN | ATTORNEYS AT LAW | 601 BUCK AVE | | | VACAVILLE | CA | 95688 | |
| 4998931 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008559 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998932 | Hodson, Cecilia A., As Trustees Of The Hodson TrustHodson, Cecilia A. (Individually, And As Trustees Of The Hodson Family Trust) (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998933 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008560 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998934 | Hodson, Glenn And Hodson, Cecilia A., As Trustees Of The Hodson Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998929 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008558 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998930 | Hodson, Glenn As Trustees Of The Hodson TrustHodson, Glenn (Individually, And As Trustees Of The Hodson Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998927 | Hodson, Joseph Byron | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008557 | Hodson, Joseph Byron | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998928 | Hodson, Joseph Byron | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998935 | Hodson, Sarah | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008561 | Hodson, Sarah | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998936 | Hodson, Sarah | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4981945 | Hoefer, Brian | Address on file | | | | | | | |
| 4984941 | Hoefer, Pauline S | Address on file | | | | | | | |
| 4988887 | Hoefer, Sherry | Address on file | | | | | | | |
| 4998947 | Hoekstra, Marguerite Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008567 | Hoekstra, Marguerite Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998948 | Hoekstra, Marguerite Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998943 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008565 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998944 | Hoekstra, Marguerite Lynn (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998937 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008562 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998938 | Hoekstra, Marguerite Lynn And Hoekstra, Walter Charles Hoekstra Dba Berryblest Farm | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998945 | Hoekstra, Walter Charles | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008566 | Hoekstra, Walter Charles | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998946 | Hoekstra, Walter Charles | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998941 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008564 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998942 | Hoekstra, Walter Charles (As Trustees Of The Bud and Maurie Hoekstra Living Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4996941 | Hoekzema, Frederika | Address on file | | | | | | | |
| 4990353 | Hoelderlin, Gary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914485 | hoelker, jeanine m | Address on file | | | | | | | |
| 4922376 | HOEM & ASSOCIATES INC | 951 LINDEN AVE | | | | SO SAN FRANCISCO | CA | 94080 | |
| 4948842 | Hoenig, Teri Lee | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007679 | Hoenig, Teri Lee | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4922377 | HOERBIGER SERVICE INC | 1224 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 4922378 | HOERBIGER SERVICE INC | 25057 ANZA DR | | | | SANTA CLARITA | CA | 91355 | |
| 4997044 | Hoerntlein, Dolores | Address on file | | | | | | | |
| 4992350 | Hoex, Thomas | Address on file | | | | | | | |
| 4991026 | Hoexter, Mary | Address on file | | | | | | | |
| 4992715 | Hofacre, Carol | Address on file | | | | | | | |
| 5003738 | Hoff, Beretta | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011100 | Hoff, Beretta | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4915531 | HOFF, DAVID R | TERRI HOFF | 1300 YOUD RD | | | WINTON | CA | 95388 | |
| 5007906 | Hoff, Sandra | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007907 | Hoff, Sandra | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949637 | Hoff, Sandra | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984619 | Hoffer, Laura | Address on file | | | | | | | |
| 4934122 | Hoffman & Anderson LLP, Dorothy Hoffman | 302 W. Sierra Madre Blvd | | | | Sierra Madre | CA | 91024 | |
| 4936795 | Hoffman Institute Foundation-Clementi, Leena | 1299 Fourth St., 6th floor | | | | San Rafael | CA | 94901 | |
| 4922379 | HOFFMAN SOUTHWEST CORP | DBA PROFESSIONAL PIPE SERVICES | 23311 MADERO | | | MISSION VIEJO | CA | 92691 | |
| 4974925 | Hoffman, Chase C. | 525 Chevy Chase Dr.P.O. Box 579 | | | | Tulare | CA | 93274 | |
| 4914651 | Hoffman, Cody Scott | Address on file | | | | | | | |
| 4919495 | HOFFMAN, DAVID | 11256 DENIVELLE PL | | | | TUJUNGA | CA | 91042 | |
| 4978402 | Hoffman, Dorothy | Address on file | | | | | | | |
| 4992181 | Hoffman, John | Address on file | | | | | | | |
| 4942518 | Hoffman, Lane | 1268 Chezen Rd | | | | Blue Lake | CA | 95525 | |
| 4981592 | Hoffman, Leo | Address on file | | | | | | | |
| 4994573 | Hoffman, Marc | Address on file | | | | | | | |
| 4991024 | Hoffman, Nelma | Address on file | | | | | | | |
| 4980425 | Hoffman, Paul | Address on file | | | | | | | |
| 5003021 | Hoffman, Peter | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010624 | Hoffman, Peter | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003022 | Hoffman, Peter | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003020 | Hoffman, Peter | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003023 | Hoffman, Peter | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010623 | Hoffman, Peter | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4987668 | Hoffman, Ronald | Address on file | | | | | | | |
| 5008568 | Hoffman, Ronald W. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008569 | Hoffman, Ronald W. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4913657 | Hoffman, Scott | Address on file | | | | | | | |
| 4912010 | Hoffman, Scott C | Address on file | | | | | | | |
| 4913123 | Hoffman, Steven | Address on file | | | | | | | |
| 4938496 | Hoffman, Timothy | 7092 Sierra Pines | | | | Twin Bridges | CA | 95721 | |
| 4944123 | Hoffmann, Erik | 16095 CEDAR HEIGHTS DR | | | | PIONEER | CA | 95666 | |
| 4998949 | Hoffmaster, William J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 666 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008574 | Hoffmaster, William J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998950 | Hoffmaster, William J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4922380 | HOFFMEYER CO | PO Box 2359 | | | | SAN LEANDRO | CA | 94577 | |
| 4922381 | HOFFMEYER COMPANY | 1600 FACTOR AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4922382 | HOFFUSA INC | 3831 TURTLE CREEK BLVD 21D | | | | DALLAS | TX | 95219-4415 | |
| 4922383 | HOFMANN LAND | DEVELOPMENT COMPANY | PO Box 907 | | | CONCORD | CA | 94520 | |
| 4933924 | Hog Island Oyster Co., Inc.-Sawyer, Terry | 20215 Shoreline Hwy #1 | | | | Marshall | CA | 94940 | |
| 4922384 | HOGAN ASSESSMENT SYSTEMS INC | 11 S GREENWOOD | | | | TULSA | OK | 74120 | |
| 4922385 | HOGAN LOVELLS US LLP | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004-1109 | |
| 4922386 | HOGAN MFG INC | PO Box 398 | | | | ESCALON | CA | 95320 | |
| 5010270 | Hogan, Caroline | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002555 | Hogan, Caroline | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4913790 | Hogan, Carrie | Address on file | | | | | | | |
| 5010268 | Hogan, Charles | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002553 | Hogan, Charles | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4994114 | Hogan, Danny | Address on file | | | | | | | |
| 5010269 | Hogan, Janet | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5002554 | Hogan, Janet | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4912663 | Hogan, John T. | Address on file | | | | | | | |
| 4940959 | Hogan, Lynley | 230 Tait Ave | | | | Los Gatos | CA | 95030 | |
| 4912047 | Hogan, Melissa W | Address on file | | | | | | | |
| 5010272 | Hogan, Patrick | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5010271 | Hogan, Patrick | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4948502 | Hogan, Ronald | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4988733 | Hogan, Susan | Address on file | | | | | | | |
| 4914104 | Hogan, Torrey Michael | Address on file | | | | | | | |
| 4990662 | Hogan, Vincent | Address on file | | | | | | | |
| 4989349 | Hoganas, Clarita | Address on file | | | | | | | |
| 4935830 | HOGE, JOHN | PO BOX 67090 | | | | SCOTTS VALLEY | CA | 95067 | |
| 4992297 | Hogg, John | Address on file | | | | | | | |
| 4943447 | Hogges, Loverda | 6180 Shania Court | | | | Atwater | CA | 95301 | |
| 4923244 | HOGLE, JESSICA | FEDERAL AFFAIRS | 900-7TH STREET, N.W. SUITE 950, RM | | | WASHINGTON | DC | 20001 | |
| 4944724 | Hogle, Steve | 8950 Chalk Hill Road | | | | Healdsburg | CA | 95448 | |
| 4934036 | Hogue, Betty | 4029 El Coral Court | | | | San Jose | CA | 95118 | |
| 4944542 | Hogue, gregory | 150 hazelwood ave | | | | San Francisco | CA | 94112 | |
| 4922387 | HOHBACH LEWIN INC | 260 SHERIDAN AVE STE 150 | | | | PALO ALTO | CA | 94306 | |
| 4949029 | Hohenthaner, Lisa | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949030 | Hohenthaner, Lisa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949028 | Hohenthaner, Lisa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949038 | Hohenthaner, Michael | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949039 | Hohenthaner, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949037 | Hohenthaner, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949041 | Hohenthaner, Pauline | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949042 | Hohenthaner, Pauline | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 667 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949040 | Hohenthaner, Pauline | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4975904 | Hoifjeld, David | 3760 LAKE ALMANOR DR | 3602 Crystal Ridge Drive SE | | | Puyallup | WA | 98372 | |
| 4995911 | Hoisington, Kristi | Address on file | | | | | | | |
| 4977396 | Hokanson, Bruce | Address on file | | | | | | | |
| 4922388 | HOKE CONTROLS | CIRCOR INSTRUMENTATION TECHNOLOGIES | 2070 S LYNX PL | | | ONTARIO | CA | 91761 | |
| 4922389 | HOKE CONTROLS | DEPT LA 21188 | | | | PASADENA | CA | 91185-1188 | |
| 4917167 | HOLADAY, BRIAN | 22321 BERRY DR | | | | SALINAS | CA | 93901 | |
| 4984541 | Holbrook, Cheryl | Address on file | | | | | | | |
| 4991684 | Holbrook, Gerald | Address on file | | | | | | | |
| 5006719 | Holbrook, Kimberly | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006720 | Holbrook, Kimberly | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945816 | Holbrook, Kimberly | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976004 | Holcomb Diamond LLC | 3927 HIGHWAY 147 | 3927 Highway 147 | | | Westwood | CA | 96137 | |
| 4981480 | Holcomb, Arthur | Address on file | | | | | | | |
| 4986155 | Holcomb, Dennis | Address on file | | | | | | | |
| 4981609 | Holcombe, James | Address on file | | | | | | | |
| 4949867 | Holcraft, Shirley | Holcraft, Shirley; Cabrera, Sam V. | PO Box HD | | | Barstow | CA | 92312 | |
| 4910146 | Holcroft, Shirley | Address on file | | | | | | | |
| 4910146 | Holcroft, Shirley | Address on file | | | | | | | |
| 4984346 | Holdcroft, Shirley | Address on file | | | | | | | |
| 4979133 | Holden Jr., Edwin | Address on file | | | | | | | |
| 4983361 | Holden, Dennis | Address on file | | | | | | | |
| 4935578 | Holden, Diane | 901 33rd St | | | | Richmond | CA | 94804 | |
| 4989783 | Holden, Douglas | Address on file | | | | | | | |
| 4912537 | Holden, Elizabeth | Address on file | | | | | | | |
| 4990780 | Holden, Janey | Address on file | | | | | | | |
| 5001872 | Holden, John | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001870 | Holden, John | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001871 | Holden, John | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001875 | Holden, Maureen | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001873 | Holden, Maureen | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001874 | Holden, Maureen | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4986342 | Holden, Nicole | Address on file | | | | | | | |
| 4980949 | Holden, Richard | Address on file | | | | | | | |
| 4939017 | HOLDENER, ALEJANDRA | 779 YOSEMITE DR | | | | TRACY | CA | 95304 | |
| 4941279 | Holdenried, Ralf | 721 Seaview Dr | | | | El Cerrito | CA | 94530 | |
| 4978258 | Holder, James | Address on file | | | | | | | |
| 4977995 | Holder, Orlan | Address on file | | | | | | | |
| 4982980 | Holderbein, Roy | Address on file | | | | | | | |
| 4922390 | HOLDGRAFER AND ASSOCIATES | PO Box 1508 | | | | PISMO BEACH | CA | 93448 | |
| 4996411 | Holding, Douglas | Address on file | | | | | | | |
| 4912200 | Holding, Douglas Craig | Address on file | | | | | | | |
| 4996644 | Holding, Lorena | Address on file | | | | | | | |
| 4922391 | HOLDREGE & KULL CONSULTING | ENGINEERS - BIOLOGISTS (NV5) | 792 SEARLS AVE | | | NEVADA CITY | CA | 95959 | |
| 4922392 | HOLDREGE AND KULL | 792 SEARLS AVE | | | | NEVADA CITY | CA | 95959 | |
| 4978942 | Holdren, Tony | Address on file | | | | | | | |
| 4938452 | HOLDRIDGE, CHRISTINA | 7196 OAK TREE PL | | | | MONTEREY | CA | 93940 | |
| 4936772 | Hole In The Wall-MacInnis, Amy | 972 Gravenstein HWY S | | | | Sebastopol | CA | 95472 | |
| 5004414 | Hole, Jesse Calvin | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004413 | Hole, Jesse Calvin | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985149 | Holeman, James R | Address on file | | | | | | | |
| 4977824 | Holets, Stephen | Address on file | | | | | | | |
| 4917156 | HOLFMAN, BRENT | 12191 E LOUISE AVE | | | | MANTECA | CA | 95336 | |
| 4934735 | Holiday, Jerome | 161 Tabor Avenue | | | | Fairfield | CA | 94533 | |
| 4949542 | Holinsworth, Sharron | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4949543 | Holinsworth, Sharron | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5007131 | Holiter, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007132 | Holiter, Julie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946826 | Holiter, Julie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4991874 | Holland, Barbara | Address on file | | | | | | | |
| 4916933 | HOLLAND, BILLY | 10155 HEDGER RD | | | | LIVE OAK | CA | 95953 | |
| 4984114 | Holland, Bonnie | Address on file | | | | | | | |
| 4990271 | Holland, Charles | Address on file | | | | | | | |
| 4933928 | Holland, Clyde | 16630 Charles Schell Ln | | | | Royal Oaks | CA | 95076 | |
| 4991093 | Holland, Donald | Address on file | | | | | | | |
| 4934140 | Holland, Georgia | 3001 S Chester Avenue | | | | Bakersfield | CA | 93304 | |
| 4978599 | Holland, Keith | Address on file | | | | | | | |
| 4979389 | Holland, Patrick | Address on file | | | | | | | |
| 4978075 | Holland, Robert | Address on file | | | | | | | |
| 4985733 | Hollander, Michael | Address on file | | | | | | | |
| 4912454 | Holland-Marquez, Shariayn | Address on file | | | | | | | |
| 5006126 | Holleman, William | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006125 | Holleman, William | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5002556 | Hollenback, Clifford | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010273 | Hollenback, Clifford | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002557 | Hollenback, Inez | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010274 | Hollenback, Inez | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4943792 | Hollenback, Lynn | 417 PARK WAY | | | | LAKEPORT | CA | 95453 | |
| 4984959 | Holley, Barbara B | Address on file | | | | | | | |
| 5010326 | Holley, Carole | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002610 | Holley, Carole | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4912237 | Holley, Chantelle | Address on file | | | | | | | |
| 4979942 | Holley, Donald | Address on file | | | | | | | |
| 4976041 | Holliday, Grant | 3267 HIGHWAY 147 | 3267 State Hwy 147 | | | Westwood | CA | 96137 | |
| 4992470 | Holliday, Jennice | Address on file | | | | | | | |
| 4944683 | holliday, michael | 5109 alder dr | | | | camino | CA | 95709 | |
| 4984788 | Holliday, Tanya | Address on file | | | | | | | |
| 4980113 | Hollie, Betty | Address on file | | | | | | | |
| 4915123 | Hollinger, Dannette Regina | Address on file | | | | | | | |
| 5010428 | Hollinger, Holly | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4980153 | Hollingshead, Lon | Address on file | | | | | | | |
| 4979827 | Hollingshead, Timothy | Address on file | | | | | | | |
| 4947425 | Hollingsworth, Eileen | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 285 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947424 | Hollingsworth, Eileen | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947426 | Hollingsworth, Eileen | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947428 | Hollingsworth, Gregory | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947427 | Hollingsworth, Gregory | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947429 | Hollingsworth, Gregory | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4984960 | Hollingsworth, Helen | Address on file | | | | | | | |
| 4944650 | Hollingsworth, Mandie | 5504 crossbill lane | | | | El Dorado | CA | 95623 | |
| 4935299 | Hollingsworth, Mark | 16528 Greenridge Rd | | | | Hidden Valley Lake | CA | 95467-8252 | |
| 4987861 | Hollingsworth, Martin | Address on file | | | | | | | |
| 4983699 | Hollingsworth, Robert | Address on file | | | | | | | |
| 4991499 | Hollis, Catherine | Address on file | | | | | | | |
| 4984951 | Hollis, Galen | Address on file | | | | | | | |
| 4922393 | Hollister Gas Maintainance Fac | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4922394 | Hollister Service Center | Pacific Gas & Electric Company | 7th & Sally Street | | | Hollister | CA | 95023 | |
| 4932691 | Hollister Solar LLC | 222 South 9th Street Suite 1600 | | | | Minneapolis | MN | 55402 | |
| 4922395 | HOLLISTER SOLAR LLC | C/O ALLCO RENEWABLE | 14 WALL ST 20TH FL | | | NEW YORK | NY | 10005 | |
| 4979646 | Hollister, Richard | Address on file | | | | | | | |
| 4939258 | HOLLISTER, SARAH JANE | 7835 CANYON MEADOW CIR | | | | PLEASANTON | CA | 94588 | |
| 4923798 | HOLLMAN, KEVIN A | 6 TIDEWATER CT | | | | SACRAMENTO | CA | 95831 | |
| 4937397 | Holloman, Joel | 2416 N Main Street Unit E | | | | Salinas | CA | 93906 | |
| 4978858 | Holloway, Lawrence | Address on file | | | | | | | |
| 4911939 | Holloway, Lynda Lynne | Address on file | | | | | | | |
| 4987388 | Holloway, Marcia | Address on file | | | | | | | |
| 4911981 | Holloway, William Martz | Address on file | | | | | | | |
| 4993283 | Hollstien, Jeffrey | Address on file | | | | | | | |
| 4922396 | HOLLY COMMERCE CENTER LLC | C/O STEVE CORTESE | 21 LAFAYETTE CIRCLE STE 200 | | | LAFAYETTE | CA | 94549 | |
| 4990572 | Hollyer, Lynne | Address on file | | | | | | | |
| 4981129 | Holm, John | Address on file | | | | | | | |
| 4941166 | Holm, Kaila | 617 Bristol Ct | | | | Discovery Bay | CA | 94505 | |
| 4975071 | Holm, Robert A. & Corliss R. | 2510 Renata Court | | | | Thousand Oaks | CA | 91362 | |
| 4943955 | Holman, Belva | 730 Waterloo Ave. | | | | El Cajon | CA | 92019 | |
| 4912029 | Holman, Harvey D | Address on file | | | | | | | |
| 4986448 | Holmbeck, Theodore | Address on file | | | | | | | |
| 5011570 | Holmes, Charles | Lieff Cabraser Heimann & Bernstein LLP | Lexi Hazam, Elizabeth Cabraser, Robert Nelson, | Annika K Martin, Abby R Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4980839 | Holmes, Charles | Address on file | | | | | | | |
| 4989588 | Holmes, Chris | Address on file | | | | | | | |
| 4913541 | Holmes, Craig F | Address on file | | | | | | | |
| 5000060 | Holmes, Deborah | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000058 | Holmes, Deborah | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000061 | Holmes, Deborah | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000059 | Holmes, Deborah | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4919944 | HOLMES, DONNA L | HOLMES & SONS TRUCKING CO | PO Box 1030 | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 4980365 | Holmes, Douglas | Address on file | | | | | | | |
| 4985869 | Holmes, Ernest | Address on file | | | | | | | |
| 4980080 | Holmes, Fred | Address on file | | | | | | | |
| 4923180 | HOLMES, JEFFREY T | MD INC | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4986074 | Holmes, Larry | Address on file | | | | | | | |
| 4984600 | Holmes, Lavonne | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 286 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976817 | Holmes, Lorayne | Address on file | | | | | | | |
| 5007273 | Holmes, Michelle | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007274 | Holmes, Michelle | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948031 | Holmes, Michelle | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4992268 | Holmes, Patricia | Address on file | | | | | | | |
| 4994716 | Holmes, Patricia | Address on file | | | | | | | |
| 4990326 | Holmes, Richard | Address on file | | | | | | | |
| 4988200 | Holmes, Samuel | Address on file | | | | | | | |
| 4912688 | Holmes, Sherri | Address on file | | | | | | | |
| 4912843 | Holmes, Sterling Jay | Address on file | | | | | | | |
| 5000056 | Holmes, Tim | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000054 | Holmes, Tim | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000057 | Holmes, Tim | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000055 | Holmes, Tim | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4977598 | Holmes, Wallace | Address on file | | | | | | | |
| 4982923 | Holmes, Zelma | Address on file | | | | | | | |
| 4982630 | Holmgren, Barbara | Address on file | | | | | | | |
| 4989982 | Holmquist, Jennifer | Address on file | | | | | | | |
| 4995223 | Holmquist, Scott | Address on file | | | | | | | |
| 4989373 | Holmquist, Timothy | Address on file | | | | | | | |
| 4943200 | Holod, Michael | 2985 Frye St. | | | | Oakland | CA | 94602 | |
| 4992848 | Holquist, Gregory | Address on file | | | | | | | |
| 4994393 | Holsey, Clinton | Address on file | | | | | | | |
| 4996635 | Holsinger, Robert | Address on file | | | | | | | |
| 4912660 | Holsinger, Robert H. | Address on file | | | | | | | |
| 4990715 | Holst, Clement | Address on file | | | | | | | |
| 4989177 | Holst, Lewis | Address on file | | | | | | | |
| 5000068 | Holste, Gayle | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000066 | Holste, Gayle | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000069 | Holste, Gayle | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000067 | Holste, Gayle | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 5000064 | Holste, Larry Lawrence | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000062 | Holste, Larry Lawrence | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000065 | Holste, Larry Lawrence | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000063 | Holste, Larry Lawrence | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4990510 | Holstein, John | Address on file | | | | | | | |
| 4983061 | Holstein, Richard | Address on file | | | | | | | |
| 5003802 | Holstine, Laura | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011164 | Holstine, Laura | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5010430 | Holstine, Laura | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5010429 | Holstine, Laura | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5002829 | Holstrom, Charles | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010528 | Holstrom, Charles | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002830 | Holstrom, Charles | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002828 | Holstrom, Charles | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 671 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 287
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002831 | Holstrom, Charles | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010527 | Holstrom, Charles | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4922399 | HOLSUM FARMS | 990 WASHINGTON ST | | | | WILLOWS | CA | 95988 | |
| 4975721 | Holt | 0256 PENINSULA DR | 256 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 4975857 | Holt | 3464 Big Springs Road | P. O. Box 789 | | | Westwood | CA | 96137 | |
| 4922400 | HOLT DISTRIBUTING CO | 2246 S RAILROAD AVE | | | | FRESNO | CA | 93721 | |
| 4922401 | HOLT GRAPHIC ARTS INC | 800 KENNEDY ST | | | | OAKLAND | CA | 94606 | |
| 4934361 | Holt of CA-Garcia, Angela | PO box 100001 | | | | Sacramento | CA | 95813 | |
| 4922403 | HOLT OF CALIFORNIA | PO Box 100001 | | | | SACRAMENTO | CA | 95813 | |
| 4922402 | HOLT OF CALIFORNIA | PO Box X | | | | SACRAMENTO | CA | 95813-1306 | |
| 4934245 | HOLT OF CALIFORNIA INC, Allyn Tylor | 1000 Industrial Avenue | | | | Roseville | CA | 95826 | |
| 4934156 | HOLT OF CALIFORNIA-GARCIA, ANGELA | PO BOX 100001 | | | | SACRAMENTO | CA | 95813 | |
| 4940769 | Holt, Cathy | 5905 Woodbridge Way | | | | Rocklin | CA | 95677 | |
| 4984047 | Holt, Charlotte | Address on file | | | | | | | |
| 5006339 | Holt, Craig & Jamie | 0256 PENINSULA DR | 14284 Quail Springs Ct. | | | Reno | NV | 89511 | |
| 4980280 | Holt, John | Address on file | | | | | | | |
| 4990471 | Holt, Joseph | Address on file | | | | | | | |
| 4987225 | Holt, Joyce Kay | Address on file | | | | | | | |
| 4987064 | Holt, Linda | Address on file | | | | | | | |
| 4982946 | Holt, Linda | Address on file | | | | | | | |
| 4911930 | Holt, Mary E | Address on file | | | | | | | |
| 4998955 | Holt, Vaughn | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4922405 | HOLTEC INTERNATIONAL | ONE HOLTEC BLVD | | | | CAMDEN | NJ | 08104 | |
| 4922404 | HOLTEC INTERNATIONAL | TAX ID CHANGE, USE 1117047 | ONE HOLTEC DR | | | MARLTON | NJ | 08053 | |
| 4922406 | HOLTERMANN FARMS | PO Box 759 | | | | WASCO | CA | 93280 | |
| 4944176 | Holtman, Tyler | 75 Mary Lane | | | | Red Bluff | CA | 96080 | |
| 5002710 | Holton, Lauren | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010431 | Holton, Lauren | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4989111 | Holton, Paul | Address on file | | | | | | | |
| 4992504 | Holtschulte, Mark | Address on file | | | | | | | |
| 4985742 | Holtz, Frank | Address on file | | | | | | | |
| 4994000 | Holtz, Gary | Address on file | | | | | | | |
| 4942894 | Holtz, Richard | 568 Shoreline Hwy | | | | Mill Valley | CA | 94941-3775 | |
| 4935872 | Holtzman, Eloit | 50 C Street | | | | San Rafael | CA | 94901 | |
| 4974978 | Holve, William L. | 12156 Oxnard St. | | | | North Hollywood | CA | 91607 | |
| 4982528 | Holveck, Louis | Address on file | | | | | | | |
| 4939120 | Holy Rosary School-Fajardo, Fely | 25 E. 15th Street | | | | Antioch | CA | 94509 | |
| 4922407 | HOLY TRINITY ASSOCIATION INC | PO Box 884 | | | | GRIDLEY | CA | 95948 | |
| 4922408 | HOLZMUELLER CORPORATION | 1000 25TH ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4941763 | Hom, Benjamin | 531 Femcroft Ct. | | | | Danville | CA | 94526 | |
| 4940988 | HOM, CHRISTINE | 103 JEWELL ST | | | | SAN RAFAEL | CA | 94901 | |
| 4913337 | Hom, Christine | Address on file | | | | | | | |
| 4989350 | Hom, Dale | Address on file | | | | | | | |
| 4980448 | Hom, Doris | Address on file | | | | | | | |
| 4979616 | Hom, Harry | Address on file | | | | | | | |
| 4934692 | HOM, HELENA | 727 19TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 4987418 | Hom, Irene | Address on file | | | | | | | |
| 4933610 | Hom, Jason | 900 15th Street | | | | Sacramento | CA | 95814 | |
| 4944605 | Hom, Jennifer | 1823 Foothill Boulevard | | | | Calistoga | CA | 94515 | |
| 4994990 | Hom, Josephine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911522 | Hom, Raymond Ching | Address on file | | | | | | | |
| 4996873 | Hom, Robert | Address on file | | | | | | | |
| 4998222 | Hom, William | Address on file | | | | | | | |
| 4943992 | Homaifard, Mohammad | 420 Kula gulf way | | | | Albany | CA | 94706 | |
| 4975564 | Homan, Bill | 0624 PENINSULA DR | 280 Robin Road | | | Hillborough | CA | 94010 | |
| 4942833 | Homan, Fredrick | 650 HOLLOWAY RD #105 | | | | Gilroy | CA | 95020 | |
| 4922409 | HOME BUILDERS ASSN OF CENTRAL COAST | PO Box 748 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4922410 | HOME BUILDING FOUNDATION | OF THE DELTA | 1701 W MARCH LANE STE F | | | STOCKTON | CA | 95207 | |
| 4922411 | HOME CARE ASSISTANCE OF CA LLC | 1255 OAKMEAD PARKWAY | | | | SUNNYVALE | CA | 94085 | |
| 4922412 | HOME CARE CONNECT LLC | 507 N NEW YORK AVE STE 200 | | | | WINTER PARK | FL | 32789 | |
| 4922413 | HOME ENERGY MAGAZINE | 1250 ADDISON ST STE 211B | | | | BERKELEY | CA | 94702 | |
| 4943194 | Home resident-Keller, Joey | 2225 Donovan Dr. | | | | Lincoln | CA | 95648 | |
| 4933854 | Home-Aguilar, Elmer | 333 Catalpa St. | | | | San Mateo | CA | 94401 | |
| 4936275 | Home-Ahmadi, Ramin | 2218 willow ave | | | | Bay point | CA | 94565 | |
| 4935518 | Home-Beltran, Gladys | 1827 June avenue | | | | Bakersfield | CA | 93304 | |
| 4937236 | Home-Kim, Kris | 220 Oakview Drive | | | | San Carlos | CA | 94070 | |
| 4939764 | Home-Knotts, Vanice | 4413 Underwood Dr. | | | | Bakersfield | CA | 93301 | |
| 4948843 | Homem, Richard | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007680 | Homem, Richard | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4924764 | HOMEN, MARK A | LAW OFFICE OF MARK A HOMEN | 1728 B ST | | | HAYWARD | CA | 94541 | |
| 4992698 | Homer, Gary | Address on file | | | | | | | |
| 4989547 | Homer, Jodi | Address on file | | | | | | | |
| 5001178 | Homer, Lawrence | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001177 | Homer, Lawrence | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001176 | Homer, Lawrence | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009492 | Homer, Lawrence | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4983104 | Homer, Lawrence | Address on file | | | | | | | |
| 5001175 | Homer, Linda | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001174 | Homer, Linda | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001173 | Homer, Linda | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009491 | Homer, Linda | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993714 | Homer, Marcus | Address on file | | | | | | | |
| 4938960 | Home-reddy, raj | 19688 Braemar Drive | | | | Saratoga | CA | 95070 | |
| 4999932 | Homesite Insurance Company of California | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999933 | Homesite Insurance Company of California | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945427 | Homesite Insurance Company of California | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4988696 | Homesley, Donald | Address on file | | | | | | | |
| 4938449 | Home-Van Sciver, Jason | 18510 Skyline Blvd | | | | Los Gatos | CA | 95033 | |
| 4922414 | HOMEWOOD ENERGY SERVICES | 820 WASHINGTON BLVD | | | | PITTSBURGH | PA | 15206 | |
| 4938962 | home-Wu, Mingxi | 4017 Martin Dr. | | | | San Mateo | CA | 94403 | |
| 4982920 | Hommer, Kenneth | Address on file | | | | | | | |
| 4943265 | Homrun Liquors-Tawasha, Jamil | 1551 Ocean Ave. | | | | San Francisco | CA | 94112 | |
| 4992493 | Homsher, Ila | Address on file | | | | | | | |
| 4944198 | Homsher, Nyal | 25591 3rd Avenue | | | | Los Molinos | CA | 96055 | |
| 4935920 | Hon, Matthew | 19350 hess | | | | Sonora | CA | 95370 | |
| 4978317 | Honaker, Richard | Address on file | | | | | | | |
| 4942343 | Honda of Santa Maria, Jessica Ruffoni | 700 E. Betteravia Rd. | | | | Santa Maria | CA | 93456 | |
| 4914472 | Honda, Isabel Audrey | Address on file | | | | | | | |
| 4919975 | HONEGGER, DOUGLAS G | D G HONEGGER CONSULTING | 2690 SHETLAND PL | | | ARROYO GRANDE | CA | 93420 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943976 | Honegger, Lisa | 1736 Kirker Pass Rd. | | | | Clayton | CA | 94517 | |
| 4988201 | Honey, Ted | Address on file | | | | | | | |
| 4922415 | HONEYWELL ANALYTICS INC | 405 BARCLAY BLVD | | | | LINCOLNSHIRE | IL | 60069 | |
| 4922416 | HONEYWELL BLDG SOLUTIONS SES CORP | 1985 DOUGLAS DR NORTH DOCK 1 | | | | GOLDEN VALLEY | MN | 55422 | |
| 4922419 | HONEYWELL INTERNATIONAL INC | 23149 NETWORK PL | | | | CHICAGO | IL | 60673-1231 | |
| 4922417 | HONEYWELL INTERNATIONAL INC | BUILDING SOLUTIONS | 199 ROSEWOOD DR #300 | | | DANVERS | MA | 01923 | |
| 4922418 | HONEYWELL INTERNATIONAL INC | HONEYWELL AEROSPACE | HONEYWELL PLAZA | | | MINNEAPOLIS | MN | 55330 | |
| 4922420 | HONEYWELL INTERNATIONAL INC | HONEYWELL PROCESS SOLUTIONS | 101 COLUMBIA RD | | | MORRISTOWN | NJ | 07960 | |
| 4922421 | HONEYWELL PRODUCT SALES CTR | 6 CENTERPOINTE DR | | | | LA PALMA | CA | 90623 | |
| 4933777 | Hong Kong Clay Pot Restaurant | 960 Grant Avenue | | | | San Francisco | CA | 94108 | |
| 4922468 | HONG MD, HOYMAN | A PROFESSIONAL MED CORP | 730 POLHEMUS RD STE 203 | | | SAN MATEO | CA | 94402 | |
| 4916106 | HONG, ANNA S | 1007 N STATION DR | | | | VACAVILLE | CA | 95688 | |
| 4935121 | Hong, Carlos | 50 Viola Street | | | | South San Francisco | CA | 94080 | |
| 4940911 | HONG, CLIFFORD | 2335 CHESTNUT ST #9 | | | | SAN FRANCISCO | CA | 94123 | |
| 4979518 | Hong, Daniel | Address on file | | | | | | | |
| 4912924 | Hong, Darrell D | Address on file | | | | | | | |
| 4919503 | HONG, DAVID KAI YOU | 2324 ANZA ST | | | | SAN FRANCISCO | CA | 94118 | |
| 4997242 | Hong, Diana | Address on file | | | | | | | |
| 4979635 | Hong, Doris | Address on file | | | | | | | |
| 4994673 | Hong, Fanyee | Address on file | | | | | | | |
| 4980436 | Hong, Helen | Address on file | | | | | | | |
| 4922467 | HONG, HOYLAND | HOYLOND HONG MD INC | 1199 BUSH ST STE 300 | | | SAN FRANCISCO | CA | 94109 | |
| 4933026 | Hong, Joon | PO Box 361221 | | | | Milpitas | CA | 95036 | |
| 5010101 | Hong, Judith | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010102 | Hong, Judith | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002447 | Hong, Judith | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4997642 | Hong, May | Address on file | | | | | | | |
| 4974740 | Hong, Richard | Whispering Creek Equestrian Center | 3233 Greer Road | | | Palo Alto | CA | 94303 | |
| 4985615 | Hong, Timothy | Address on file | | | | | | | |
| 4934421 | HONG, WILSON | 166 INVERNESS DR | | | | SAN FRANCISCO | CA | 94132 | |
| 4922422 | HONGSHIK HAN MD INC | 7005 N MAPLE AVE #108 | | | | FRESNO | CA | 93720 | |
| 4977378 | Honma, Herbert | Address on file | | | | | | | |
| 4980321 | Honniball, Irene | Address on file | | | | | | | |
| 4922424 | HONOLULU HILLS HOLDINGS LLC | PO Box 226 | | | | TAFT | CA | 93268 | |
| 4922425 | HONOLULU PAIN MANAGEMENT CLINIC LLC | JEFFREY S WANG | 500 ALA MOANA BLVD SUITE 1-3 | | | HONOLULU | HI | 96813-0000 | |
| 4922426 | HONOR FLIGHT CENTRAL COAST | CALIFORNIA INC | PO Box 1750 | | | PASO ROBLES | CA | 93447 | |
| 4911979 | Honrada, Minerva N | Address on file | | | | | | | |
| 4995501 | Hons, Mary | Address on file | | | | | | | |
| 4998038 | Hoo, Norman | Address on file | | | | | | | |
| 4926857 | HOOBERY, PEGGY SUE | BURDINE PRINTING | 1040 E GRAND AVE | | | ARROYO GRANDE | CA | 93420 | |
| 4975415 | Hood | 1128 PENINSULA DR | 636 Georgia St. | | | Vallejo | CA | 94590-6124 | |
| 4976003 | Hood | 4009 HIGHWAY 147 | 7858 Elk Grove-Floren Road | | | Sacramento | CA | 95829 | |
| 4922427 | HOOD EXHIBITS | 1001 CANAL BLVD | | | | RICHMOND | CA | 94804 | |
| 4916620 | HOOD, BARBARA E | 6040 ZINN DR | | | | OAKLAND | CA | 94611 | |
| 4998104 | Hood, Cindy | Address on file | | | | | | | |
| 4934749 | Hood, Harold | PO Box 605 | | | | Arnold | CA | 95223 | |
| 4923314 | HOOD, JOHN A | 28906 BURLESON ST | | | | AGOURA HILLS | CA | 91301 | |
| 4987125 | Hood, Lawrence | Address on file | | | | | | | |
| 4987165 | Hood, Linda Jean | Address on file | | | | | | | |
| 4926756 | HOOD, PATRICIA M | K & P INDUSTRIES | PO Box 2238 | | | ELK GROVE | CA | 95759 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 674 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 290
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982469 | Hood, Virgil | Address on file | | | | | | | |
| 4981519 | Hood, Virginia | Address on file | | | | | | | |
| 4922428 | HOOK CRANE & RIGGING INC | PO Box 81872 | | | | BAKERSFIELD | CA | 93380-1872 | |
| 4985766 | Hook, Kenneth | Address on file | | | | | | | |
| 4913808 | Hooker, Brian D | Address on file | | | | | | | |
| 4934475 | HOOKER, CINDY | 30574 CORRAL DR, | | | | COARSEGOLD | CA | 93614 | |
| 4980759 | Hooker, Harry | Address on file | | | | | | | |
| 4913821 | Hooker, Lloyd | Address on file | | | | | | | |
| 4983846 | Hooker, Mattie | Address on file | | | | | | | |
| 4999154 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008696 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999155 | Hooker, Michele (As Trustee Of The 1999 Marhenke Family Trust) (Mike Marhenke is not on demand) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4913809 | Hooker, Tamara M | Address on file | | | | | | | |
| 4912775 | Hooks, Standon Nolan | Address on file | | | | | | | |
| 4922429 | HOOPA VALLEY TRIBAL COUNCIL | PO Box 1348 | | | | HOOPA | CA | 95546 | |
| 4993644 | Hooper, Carolyn | Address on file | | | | | | | |
| 4982478 | Hooper, David | Address on file | | | | | | | |
| 4944589 | Hooper, Leo | P o box 594 | | | | Somerset | CA | 95684 | |
| 4934693 | Hooper, Lisa | 1729 Johnston Ave | | | | San Jose | CA | 95125 | |
| 4989592 | Hooper, Robert | Address on file | | | | | | | |
| 4991415 | Hoops, Jerry | Address on file | | | | | | | |
| 4985559 | Hoorn, Carol | Address on file | | | | | | | |
| 4939254 | Hooshmand, Mohammad | 322 Pala Avenue | | | | Peidmont | CA | 94611 | |
| 5006967 | Hooton, Robert Charles | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006968 | Hooton, Robert Charles | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946709 | Hooton, Robert Charles | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4922430 | HOOVEN & CO INC | 3445 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 4991408 | Hoover Jr., Ethen | Address on file | | | | | | | |
| 5004384 | Hoover, Alisa | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004383 | Hoover, Alisa | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4949501 | Hoover, Cindy Lee | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949502 | Hoover, Cindy Lee | The Law Office Of Joseph M. Earley III | Joseph M. Earley III | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949503 | Hoover, Cindy Lee | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4982462 | Hoover, James | Address on file | | | | | | | |
| 4981051 | Hoover, John | Address on file | | | | | | | |
| 4991517 | Hoover, Patricia | Address on file | | | | | | | |
| 4975315 | Hoover, Rex | 1320 PENINSULA DR | 14475 Sobey Rd | | | Saratoga | CA | 95070 | |
| 4912459 | Hoover, Sophia Kathleen | Address on file | | | | | | | |
| 5004382 | Hoover, Stanley | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004381 | Hoover, Stanley | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4922431 | HOPE LUTHERAN CHURCH | 55 SAN FERNANDO WAY | | | | DALY CITY | CA | 94015-2065 | |
| 4916039 | HOPE, ANDREA | 13840 KARRYS PL | | | | GRASS VALLEY | CA | 95945 | |
| 4990949 | Hope, Georgia | Address on file | | | | | | | |
| 4983726 | Hope, Laurence | Address on file | | | | | | | |
| 4976655 | Hope, Vera | Address on file | | | | | | | |
| 4992806 | Hopes Jr., Nehemiah | Address on file | | | | | | | |
| 4989750 | Hopes, Wanda | Address on file | | | | | | | |
| 4922432 | HOPEWELL DESIGNS INC | 5940 GATEWAY DR | | | | ALPHARETTA | GA | 30004 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991969 | Hopking, Cary | Address on file | | | | | | | |
| 4982873 | Hopkins Jr., James | Address on file | | | | | | | |
| 4934651 | Hopkins Sims, Edith | 1200 2nd St | | | | Bakersfield | CA | 93304 | |
| 4922434 | HOPKINS TECHNICAL PRODUCTS INC | 136 INDUSTRY DR | | | | PITTSBURGH | PA | 15275 | |
| 4922433 | HOPKINS TECHNICAL PRODUCTS INC | 2956-B TREAT BLVD | | | | CONCORD | CA | 94518 | |
| 4943356 | Hopkins, Antjony | 14662 Emory Ave. | | | | Clearlake | CA | 95422 | |
| 4911673 | Hopkins, Ashley A | Address on file | | | | | | | |
| 4944685 | Hopkins, David | 4745 D'Agostini Drive | | | | Mount Aukum | CA | 95656 | |
| 4981296 | Hopkins, Edward | Address on file | | | | | | | |
| 4933984 | Hopkins, Ellis | 2 Paso Honda | | | | Carmel Valley | CA | 93924 | |
| 4911895 | Hopkins, Keely Jenine Eurich | Address on file | | | | | | | |
| 4979158 | Hopkins, Larry | Address on file | | | | | | | |
| 4993311 | Hopkins, Lori | Address on file | | | | | | | |
| 4989518 | Hopkins, Marcia | Address on file | | | | | | | |
| 4927020 | HOPKINS, PHILIP | 26 KINGSTON DR WHITLEY BAY | | | | NEWCASTLE UPON TYNE | | NE261JH | UNITED KINGDOM |
| 4983164 | Hopkins, Ronald | Address on file | | | | | | | |
| 4988386 | Hopkins, Susan | Address on file | | | | | | | |
| 4934675 | Hopkins, Toni Lee | 13001 A Lincoln Way | | | | Auburn | CA | 95603 | |
| 4948581 | Hopman, George W. | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948582 | Hopman, George W. | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4989351 | Hopp, Mark | Address on file | | | | | | | |
| 4939564 | Hoppe, Gary | 53689 N Shore Road | | | | Bass Lake | CA | 93604 | |
| 4922435 | HOPPER ENGINEERING ASSOCIATES INC | 300 VISTA DEL MAR | | | | REDONDO BEACH | CA | 90277 | |
| 4922436 | HOPPER PROPERTIES LLC | 2911 LANDCO DR | | | | BAKERSFIELD | CA | 93308 | |
| 4980303 | Hopper, Carole | Address on file | | | | | | | |
| 4987457 | Hopper, Doris | Address on file | | | | | | | |
| 4996963 | Hopper, Doug | Address on file | | | | | | | |
| 4983442 | Hopper, Glen | Address on file | | | | | | | |
| 4943797 | HOPPER, VIVIAN | 4004 MEADOWLARK LN | | | | NICE | CA | 95464 | |
| 5006723 | Hopper, William | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006724 | Hopper, William | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945818 | Hopper, William | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4915127 | Hoppert, Monte Wayne | Address on file | | | | | | | |
| 4913082 | Hopson, Lance A | Address on file | | | | | | | |
| 4984286 | Hopson, Linda | Address on file | | | | | | | |
| 4913319 | Horak, Leslie G. | Address on file | | | | | | | |
| 4941592 | Horan, Gerard | 275 Clifford Ave | | | | Redwood City | CA | 94062 | |
| 4998226 | Horanic Jr., Edwin | Address on file | | | | | | | |
| 5001710 | Horcher, Elisabeth | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001711 | Horcher, Elisabeth | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001709 | Horcher, Elisabeth | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001707 | Horcher, Karl | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001708 | Horcher, Karl | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001706 | Horcher, Karl | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4993647 | Horciza, Linda | Address on file | | | | | | | |
| 5006969 | Hordagoda, Nihal | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006970 | Hordagoda, Nihal | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946710 | Hordagoda, Nihal | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007357 | Hordienko, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007358 | Hordienko, Karen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948073 | Hordienko, Karen | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5008000 | Hordienko, Karina | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008001 | Hordienko, Karina | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949684 | Hordienko, Karina | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4977914 | Horejsi, Rachaelynne | Address on file | | | | | | | |
| 4927993 | HOREVITZ, RICHARD | PHD | 81767 DOCTOR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4944199 | Horichi, Ben | 3801 Gleason | | | | San Jose | CA | 95130 | |
| 4988202 | Horikoshi, Carl | Address on file | | | | | | | |
| 4986939 | Horinouchi, Gary | Address on file | | | | | | | |
| 4990190 | Horio, Brian | Address on file | | | | | | | |
| 4922437 | HORIZON CRITICAL CARE MEDICAL | GROUP INC | 400 W MINERAL KING | | | VISALIA | CA | 93291 | |
| 4922438 | HORIZON TECHNOLOGY INC | 45 NORTH WESTERN DR | | | | SALEM | NH | 03079 | |
| 4922439 | HORIZONS FOUNDATION | 550 MONTGOMERY ST STE 700 | | | | SAN FRANCISCO | CA | 94111 | |
| 4975659 | Hormel, George | 0835 LASSEN VIEW DR | 24881 2nd Street | | | Hayward | CA | 94541 | |
| 4980459 | Horn, Al | Address on file | | | | | | | |
| 4934636 | Horn, Ann | 1028 Hatchcover Place | | | | Manteca | CA | 95337 | |
| 4987168 | Horn, Helen | Address on file | | | | | | | |
| 4979450 | Horn, Herman | Address on file | | | | | | | |
| 4911841 | Horn, Jonna Lou | Address on file | | | | | | | |
| 4938663 | Horn, Lawrence & Mary | 540 Shoreline HWY | | | | Mill Valley | CA | 94941 | |
| 4995646 | Horn, Mark | Address on file | | | | | | | |
| 4911798 | Horn, Mark Alec | Address on file | | | | | | | |
| 4930788 | HORN, THOMAS W | 222 BIG ROCK RD | | | | ORLEANS | CA | 95556 | |
| 4933999 | hornberger, laura | 104 Elm St | | | | san carlos | CA | 94070 | |
| 4948555 | Hornbuckle, Jason | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948556 | Hornbuckle, Jason | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948557 | Hornbuckle, Katrina | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948558 | Hornbuckle, Katrina | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4988419 | Horne, Bruce | Address on file | | | | | | | |
| 5010438 | Horne, Charlotte Ramona | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010439 | Horne, Charlotte Ramona | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010434 | Horne, Cynthia | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010435 | Horne, Cynthia | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010432 | Horne, Joel | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010433 | Horne, Joel | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4915116 | Horne, Shaniqua Janay | Address on file | | | | | | | |
| 5010436 | Horne, Wilbert Alroy | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010437 | Horne, Wilbert Alroy | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4932142 | HORNER JR, WILLIAM | 1601 BRADBURY RD | | | | TURLOCK | CA | 95380 | |
| 4935938 | Horner, Jean | 790 Boynton Avenue | | | | San Jose | CA | 95117 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 677 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 293 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934400 | Horner, Paul | 353 Carentan Rd | | | | Seaside | CA | 93955 | |
| 4949423 | Horning, Justine | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949422 | Horning, Justine | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949424 | Horning, Justine | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4922440 | HORNITOS TELEPHONE CO | LAURA COX | 30 N. LaSalle Street | Suite 4000 | | Chicago | IL | 60602 | |
| 4940074 | Hornstein, Joel | 329A Albion Avenue | | | | Woodside | CA | 94062 | |
| 5003654 | Horobin, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011016 | Horobin, David | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4996331 | Horri, Mehrdad | Address on file | | | | | | | |
| 4994484 | Horsley, Candace | Address on file | | | | | | | |
| 4982928 | Horsley, Dennis | Address on file | | | | | | | |
| 4977454 | Horsma, Richard | Address on file | | | | | | | |
| 4994487 | Horst, Claudia | Address on file | | | | | | | |
| 4996336 | Horst, Dwight | Address on file | | | | | | | |
| 4986479 | Horst, James | Address on file | | | | | | | |
| 4984905 | Horst, Joseph | Address on file | | | | | | | |
| 4994518 | Horst, Lorraine | Address on file | | | | | | | |
| 4935468 | Horton, Andrew & Louise | 4920 Sweetwood Dr. | | | | El Sobrante | CA | 94803 | |
| 4980856 | Horton, Archie | Address on file | | | | | | | |
| 4920219 | HORTON, ED | PO Box 482 | | | | LOOMIS | CA | 95650 | |
| 4984953 | Horton, Frank | Address on file | | | | | | | |
| 4977062 | Horton, Gwen | Address on file | | | | | | | |
| 4981232 | Horton, Iris | Address on file | | | | | | | |
| 4948844 | Horton, Jeff | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007681 | Horton, Jeff | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4979196 | Horton, Judith | Address on file | | | | | | | |
| 4981791 | Horton, Kenneth | Address on file | | | | | | | |
| 4975600 | Horton, Lee E. | 0520 PENINSULA DR | 1633 Via Machado | | | Palo Verdes Estates | CA | 90274 | |
| 4978990 | Horton, Robert | Address on file | | | | | | | |
| 4938562 | Horton, Sarah | 2518 LaFayette Drive | | | | Davis | CA | 95618 | |
| 4990996 | Horton, Wayne | Address on file | | | | | | | |
| 4981892 | Horton, Wesley | Address on file | | | | | | | |
| 5007143 | Horvatich, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007144 | Horvatich, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946832 | Horvatich, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4933026 | Horvitz & Levy | 3601 West Olive Avenue 8th Floor | | | | Burbank | CA | 91505 | |
| 4922441 | HORVITZ & LEVY LLP | 3601 W OLIVE AVE 8TH FL | | | | BURBANK | CA | 91505 | |
| 5009374 | Horwath, Kathy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009373 | Horwath, Kathy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000649 | Horwath, Kathy | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009372 | Horwath, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009371 | Horwath, Richard | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000648 | Horwath, Richard | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5010442 | Horwath, Theresa | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010443 | Horwath, Theresa | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002712 | Horwath, Theresa | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5010440 | Horwath, William | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010441 | Horwath, William | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002711 | Horwath, William | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4913211 | Hosay, Carol | Address on file | | | | | | | |
| 4922442 | HOSE & FITTINGS ETC | 1811 ENTERPRISE BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4977698 | Hosemann, Robert | Address on file | | | | | | | |
| 4977377 | Hosford, William | Address on file | | | | | | | |
| 4994496 | Hosier, James | Address on file | | | | | | | |
| 4913642 | Hosig, Thierry D | Address on file | | | | | | | |
| 4945198 | Hoskin, Erwin | 2518 Sutter st | | | | San Francisco | CA | 94115 | |
| 4978309 | Hoskins, Donald | Address on file | | | | | | | |
| 4992588 | Hoskins, Helen | Address on file | | | | | | | |
| 4935899 | Hoskins, Johnny | PO Box 33 | | | | Burson | CA | 95225 | |
| 4989016 | Hoskins, Patricia | Address on file | | | | | | | |
| 4983959 | Hoskins, Rebecca | Address on file | | | | | | | |
| 4990046 | Hoskins, Theresa | Address on file | | | | | | | |
| 4977277 | Hoskins, Thomas | Address on file | | | | | | | |
| 5002716 | Hosmer, Kathleen | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002717 | Hosmer, Kathleen | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5002718 | Hosmer, Kathleen | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5010445 | Hosmer, Kathleen | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002713 | Hosmer, Steven | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002714 | Hosmer, Steven | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5002715 | Hosmer, Steven | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5010444 | Hosmer, Steven | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4922443 | HOSPICE OF SAN JOAQUIN | 3888 PACIFIC AVE | | | | STOCKTON | CA | 95204 | |
| 4922444 | HOSPITAL DRIVE SURGERY CENTER | 2500 HOSPITAL DR STE 9B | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4922445 | HOSPITAL OF BARSTOW | BARSTOW COMMUNITY HOSPITAL | 820 EAST MT VIEW | | | BARSTOW | CA | 92311 | |
| 4922446 | HOSPITALISTS OF MODESTO | MEDICAL GROUP INC | 1441 FLORIDA AVE | | | MODESTO | CA | 95350-4404 | |
| 4922447 | HOSPITALISTS OF THE PENINSULA | DEPT 35157 | | | | SAN FRANCISCO | CA | 94139 | |
| 5002360 | Hospitality, GER | Franklin D. Azar & Associates, P.C. | Hugh Zachary Balkin, Franklin D. Azar | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5010010 | Hospitality, GER | Furth Salem Mason & Li LLP | Frederick P Furth, Quentin L Kopp | Daniel S Mason, Thomas W Jackson | 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002361 | Hospitality, GER | Hallisey and Johnson, PC | Jeremiah F. Hallisey | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5002358 | Hospitality, GER | Law Offices of Francis O. Scarpulla | Patrick B. Clayton, Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5002359 | Hospitality, GER | Shapiro, Galvin, Shapiro & Morgan | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 4935022 | HOSSAIN, ALTAF | 2512 MONTREUX ST | | | | DANVILLE | CA | 94506 | |
| 4938252 | Hosseini, Fatemeh | 2206 Camden Ave | | | | San Jose | CA | 95124 | |
| 4976758 | Hossli, Donna | Address on file | | | | | | | |
| 4994019 | Hostetter, Anthony | Address on file | | | | | | | |
| 4915132 | Hostetter, Mary K | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 679 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994940 | Hostetter, Stephen | Address on file | | | | | | | |
| 4913140 | Hostler, Barry T. | Address on file | | | | | | | |
| 4981373 | Hostler, Robert | Address on file | | | | | | | |
| 4995253 | Hostler, Sharon | Address on file | | | | | | | |
| 4947770 | Hostoski, Henriette | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947771 | Hostoski, Henriette | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947769 | Hostoski, Henriette | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4922448 | HOT LINE CONSTRUCTION INC | C/O WELLS FARGO BANK | PO Box 202056 | | | DALLAS | TX | 75320 | |
| 4922449 | HOT SPRINGS MEDICAL SURGICAL GROUP | ASSOCIATED HAND SURGEONS | 2323 DELAVINA #201 | | | SANTA BARBARA | CA | 93105 | |
| 4940920 | Hotel Abrego, Dan Priano | 755 Abrego Street | | | | Monterey | CA | 93940 | |
| 4975708 | Hotel Casino Management | 0422 & 0424 PENINSULA DR | 491 Court Street | | | Verdi | NV | 89501 | |
| 4922450 | HOTEL COUNCIL OF SAN FRANCISCO | 323 GEARY ST #517 | | | | SAN FRANCISCO | CA | 94102 | |
| 4940169 | Hotel Ivy Inc | 275 South Airport Blvd | | | | Napa | CA | 94558 | |
| 4942629 | Hotel Spero-Miller, Maricar | 405 Taylor Street | | | | San Francisco | CA | 94102 | |
| 4922451 | HOT-SHOT INFRARED INSPECTIONS INC | 15000 W 6TH AVE UNIT 102 | | | | GOLDEN | CO | 80401 | |
| 4983375 | Hotta, Richard | Address on file | | | | | | | |
| 4983012 | Hottinger III, Albert | Address on file | | | | | | | |
| 4938903 | Hotvet, Jill | 849 S. Orange Grove Blvd | | | | Carmel | CA | 91105 | |
| 4983297 | Houbein, Gorman | Address on file | | | | | | | |
| 4931790 | HOUCHIN, WALLACE | TCE | 3430 UNICORN RD | | | BAKERSFIELD | CA | 93308 | |
| 4977984 | Houck, Gary | Address on file | | | | | | | |
| 4986604 | Houck, Gaylo | Address on file | | | | | | | |
| 4923181 | HOUD, JEFFREY W | 10500 BRENTWOOD BLVD | | | | BRENTWOOD | CA | 94513 | |
| 4924123 | HOUD, LAURA A | 10500 BRENTWOOD BLVD | | | | BRENTWOOD | CA | 94513 | |
| 4993389 | Hough, George | Address on file | | | | | | | |
| 4979263 | Hough, Harold | Address on file | | | | | | | |
| 4983255 | Hough, Spencer | Address on file | | | | | | | |
| 4986736 | Hough, William | Address on file | | | | | | | |
| 4978752 | Houghton, Denis | Address on file | | | | | | | |
| 4982445 | Houghton, Derek | Address on file | | | | | | | |
| 5005327 | Houghton, Donald | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012068 | Houghton, Donald | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005328 | Houghton, Donald | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005326 | Houghton, Donald | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012069 | Houghton, Donald | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4921440 | HOUGHTON, GARETH | PHD | 5100 N SIXTH ST #130 | | | FRESNO | CA | 93710 | |
| 4980638 | Houk, John | Address on file | | | | | | | |
| 4919802 | HOULARIS, DIMITRIOS | 180 WINTERWIND WAY | | | | LA SELVA BEACH | CA | 95076 | |
| 4912306 | Houle, Donald Henry | Address on file | | | | | | | |
| 4939024 | Houle, Ken | 41661 Road 600 | | | | Ahwanhee | CA | 93601 | |
| 4933494 | Hoult, Christin | 2655 Bridle Lane | | | | Walnut Creek | CA | 94596 | |
| 4944730 | Housdorf, Michael | PO Box 1124 | | | | Creswell | OR | 97426 | |
| 4943180 | House Cafe, Heritage | 303 Merchant St | | | | vacaville | CA | 95688 | |
| 4943191 | House of Pizza-Pena, Raymond | 2270 Nicolaus Rd | | | | Lincoln | CA | 95648 | |
| 4922452 | HOUSE PROPERTIES 77 | III LP PERMANENT EASEMENT | 35 CORTE MADERA AVE | | | MILL VAELLEY | CA | 94941 | |
| 4997289 | House, Arlene | Address on file | | | | | | | |
| 4942406 | House, Beverly | 7020 Terrace Ct. | | | | El Dorado | CA | 95623 | |
| 5001369 | House, Darryl | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001368 | House, Darryl | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 680 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 296 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001370 | House, Darryl | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4988384 | House, Frank | Address on file | | | | | | | |
| 4992394 | HOUSE, JOSEPH | Address on file | | | | | | | |
| 4988445 | House, Leland | Address on file | | | | | | | |
| 4911819 | House, Matthew Scott | Address on file | | | | | | | |
| 4995113 | House, Russell | Address on file | | | | | | | |
| 4937656 | Houseboat Mighty Mart, Petersen, Nancy | 1006 Mountain View Road | | | | Hughson | CA | 95326 | |
| 4911760 | Houseman, Barbara Lynn | Address on file | | | | | | | |
| 5010447 | Houser, Elizabeth | Lieff Cabraser Heimann & Bernstein LLP | Robert J Nelson, Elizabeth J Cabraser, | Lexi J Hazam, Fabrice N Vincent, Abby R Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5010446 | Houser, James | Lieff Cabraser Heimann & Bernstein LLP | Robert J Nelson, Elizabeth J Cabraser, | Lexi J Hazam, Fabrice N Vincent, Abby R Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4920663 | HOUSH, ERIK | 114 ESTATES DR | | | | PIEDMONT | CA | 94611 | |
| 4998957 | Housing Alternatives Inc. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008577 | Housing Alternatives Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998958 | Housing Alternatives Inc. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4936728 | Housing Authority of County of Santa Barbara-Garcia, Josie | 1011 Escalante St | | | | Guadalupe | CA | 93434 | |
| 4922453 | HOUSING AUTHORITY OF THE COUNTY | OF KERN | 601 24TH ST | | | BAKERSFIELD | CA | 93301 | |
| 4922454 | HOUSING ENDOWMENT AND TRUST | OF SAN MATEO COUNTY | 2905 S EL CAMINO REAL | | | SAN MATEO | CA | 94403 | |
| 4922455 | HOUSING TRUST SILICON VALLEY | 95 S MARKET ST STE 610 | | | | SAN JOSE | CA | 95113 | |
| 5010450 | Housley Ranch Market, Inc. | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5002721 | Housley Ranch Market, Inc. | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 4940403 | Housley, Art | 5050 Silverado Trail | | | | Napa | CA | 94558 | |
| 5010448 | Housley, Arthur | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5002719 | Housley, Arthur | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5010449 | Housley, Judith | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5002720 | Housley, Judith | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 4975444 | Houston | 1022 PENINSULA DR | 6349 THISLEWOOD CT | | | Sparks | NV | 89436 | |
| 4976330 | Houston Casualty Company | Stefano Filiberti | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| 4922456 | HOUSTON CTY HC AUTHORITY | SOUTHEAST ALABAMA MEDICAL CTR GROUP | PO Box 15886 | | | BELFAST | ME | 04915-4053 | |
| 4934287 | Houston, Alvera | PO Box 206 | | | | Hoopa | CA | 95546 | |
| 4981764 | Houston, Clyde | Address on file | | | | | | | |
| 4981452 | Houston, Gilbert | Address on file | | | | | | | |
| 4986012 | Houston, Lloyd | Address on file | | | | | | | |
| 4984423 | Houston, Maxine | Address on file | | | | | | | |
| 4945002 | Houston, Nicole | 4541 Mt Eaton Mine Rd | | | | Georgetown | CA | 95634 | |
| 4992224 | Houston, Renee | Address on file | | | | | | | |
| 4980886 | Houston, Robert | Address on file | | | | | | | |
| 4994799 | Houston, Russell | Address on file | | | | | | | |
| 4942130 | Houston, Teresa | 10923 Vista Del Rancho Dr | | | | Bakersfield | CA | 93311 | |
| 4922457 | HOUSTONS PORTABLE WATER | LISA SUE HOUSTON | PO Box 418 | | | AUBERRY | CA | 93602 | |
| 4921949 | HOUT, GREGORY J | CLIENT TRUST ACCOUNT | 12396 WORLD TRADE DR STE 206 | | | SAN DIEGO | CA | 92128 | |
| 4942695 | Houtby, Ken | 55925 Hwy 101 | | | | Fortuna | CA | 95540 | |
| 4985285 | Houts, Shirley | Address on file | | | | | | | |
| 4994829 | Houx, Dorothy | Address on file | | | | | | | |
| 4996650 | Hovda, Joanne | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978016 | Hove, Larry | Address on file | | | | | | | |
| 5003175 | Hovey, Wayne | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003174 | Hovey, Wayne | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4942918 | Hovis, Byron | 8020 Chestnut Court | | | | Granite Bay | CA | 95746 | |
| 4942913 | Hovsepian, Beverly | 1169 W Los Altos Avenue | | | | Fresno | CA | 93711 | |
| 4935222 | HOVSEPIAN, Laura | 19696 Pine Ridge Road | | | | Oakhurst | CA | 93644 | |
| 4980323 | Hovsepian, Michelle | Address on file | | | | | | | |
| 4914544 | How, Donald L | Address on file | | | | | | | |
| 4994001 | Howaniec, Gregory | Address on file | | | | | | | |
| 4922460 | HOWARD INDUSTRIES INC | PO Box 1588 | | | | LAUREL | MS | 39441-1588 | |
| 4933027 | Howard Loo (dba SwayLaw LLC) | P.O. Box 74 | | | | Los Altos | CA | 94023-0074 | |
| 4922464 | HOWARD VARINSKY ASSOCIATES | 1394 PARK AVE | | | | EMERYVILLE | CA | 94608 | |
| 4980831 | Howard, Amon | Address on file | | | | | | | |
| 4979719 | Howard, Bill | Address on file | | | | | | | |
| 4946197 | Howard, Christopher | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946198 | Howard, Christopher | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4918575 | HOWARD, CLAIRINDA L | CLAIR L HOWARD | 2926 LONE TREE WAY | | | ANTIOCH | CA | 94509 | |
| 4949741 | Howard, Constantina | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4942463 | Howard, Curtis | 2015 I St. | | | | Eureka | CA | 95501 | |
| 4938720 | HOWARD, DALE | 732 TOPAWA DR | | | | FREMONT | CA | 94539 | |
| 4935974 | HOWARD, DANIEL | 694 Woodland Ter | | | | San Jose | CA | 95112 | |
| 4997510 | Howard, De Elda | Address on file | | | | | | | |
| 4913746 | Howard, Dean M | Address on file | | | | | | | |
| 4988949 | Howard, Donald | Address on file | | | | | | | |
| 4934781 | HOWARD, DUSTIN | 2890 7TH ST | | | | CLEARLAKE | CA | 95422 | |
| 4980211 | Howard, Garry | Address on file | | | | | | | |
| 4944181 | Howard, Gary & Joan | 10405 Deblyn Ln | | | | Sebastopol | CA | 95472 | |
| 4977925 | Howard, George | Address on file | | | | | | | |
| 4942794 | Howard, Janis | 4155 East Clay Ave | | | | Fresno | CA | 93702-1327 | |
| 4934137 | Howard, Joanne | 12660 Skyline Blvd | | | | Woodside | CA | 94062 | |
| 4978666 | Howard, John | Address on file | | | | | | | |
| 4949963 | Howard, Joseph | Law Offices of Davis & Van Wagenen | 5703 N. West Ave., Suite 100 | | | Fresno | CA | 93711 | |
| 4923576 | HOWARD, JUSTIN LEE | PO Box 201 | | | | GRIDLEY | CA | 95948 | |
| 4914739 | Howard, Karen L | Address on file | | | | | | | |
| 4994002 | Howard, Kevin | Address on file | | | | | | | |
| 4949740 | Howard, Leroy | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4984243 | Howard, Linda | Address on file | | | | | | | |
| 4976815 | Howard, Marie | Address on file | | | | | | | |
| 4938975 | Howard, Nicole | 1526 69th ave | | | | Oakland | CA | 94621 | |
| 4936849 | howard, noel | 1213 julia lane 2458 | | | | Arnold | CA | 95223 | |
| 4926854 | HOWARD, PEGGY A | PEG A HOWARD DC | 2571 CALIFORNIA PARK DR STE 11 | | | CHICO | CA | 95928 | |
| 4927970 | HOWARD, RICHARD B | 5811 GOLDEN OAKS RD | | | | PARADISE | CA | 95969 | |
| 4989215 | Howard, Robert | Address on file | | | | | | | |
| 4981581 | Howard, Robert | Address on file | | | | | | | |
| 4928184 | HOWARD, ROBERT P | PO Box 4451 | | | | OCEANSIDE | CA | 92052 | |
| 4936807 | Howard, Sandra | 2409 S Dockery Ave | | | | Sanger | CA | 93657 | |
| 5003831 | Howard, Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011193 | Howard, Stephen | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5005330 | Howard, Tom | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012070 | Howard, Tom | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005331 | Howard, Tom | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005329 | Howard, Tom | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012071 | Howard, Tom | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4993395 | Howard, Walter | Address on file | | | | | | | |
| 4912173 | Howard, Walter R | Address on file | | | | | | | |
| 4940343 | Howard, Wanda | 2811 Apple Valley Ct | | | | Atwater | CA | 95301 | |
| 4978007 | Howard, Wanda | Address on file | | | | | | | |
| 4977191 | Howard-Johnson, Eleanor | Address on file | | | | | | | |
| 4938987 | Howards daycare-Randolph, Marilyn | 1507 Endicott Dr | | | | San Jose | CA | 95122 | |
| 4944543 | Howarth, Deja | 19417 Mella Drive | | | | Volcano | CA | 95689 | |
| 4922465 | HOWDEN NORTH AMERICA INC | 7909 PARKLANE RD STE 300 | | | | COLUMBIA | SC | 29223 | |
| 4975573 | Howe | 0600 PENINSULA DR | P. O. Box 246 | | | Kentfield | CA | 94914 | |
| 4935600 | Howe Electric | PO Box 1619 | | | | Kelseyville | CA | 95451 | |
| 4985123 | Howe, Clyde | Address on file | | | | | | | |
| 4980889 | Howe, Edward | Address on file | | | | | | | |
| 4984416 | Howe, Gloria | Address on file | | | | | | | |
| 4977793 | Howe, Harry | Address on file | | | | | | | |
| 4914889 | Howe, James | Address on file | | | | | | | |
| 4998014 | Howe, James | Address on file | | | | | | | |
| 4975574 | Howe, John | 0602 PENINSULA DR | P. O. Box 246 | | | Kentfield | CA | 94914 | |
| 4940440 | Howe, John | PO Box 3357 | | | | Yountville | CA | 94599 | |
| 4980842 | Howe, Leonard | Address on file | | | | | | | |
| 4992554 | Howe, Martha | Address on file | | | | | | | |
| 4994123 | Howe, Susan | Address on file | | | | | | | |
| 4913388 | Howell, Brad Charles | Address on file | | | | | | | |
| 4949738 | Howell, Brenda | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4983543 | Howell, Charles | Address on file | | | | | | | |
| 5010451 | Howell, Dale | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010452 | Howell, Dale | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002722 | Howell, Dale | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4986350 | Howell, Gerald | Address on file | | | | | | | |
| 4979088 | Howell, John | Address on file | | | | | | | |
| 4914772 | Howell, Kenneth Dade | Address on file | | | | | | | |
| 4949793 | Howell, Louise | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pitre, Alison E. Cordova, John P. Thyken | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949797 | Howell, Louise | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949794 | Howell, Louise | Law Offices Of Richard L. Harriman | Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 4949796 | Howell, Louise | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 4949795 | Howell, Louise | Panish Shea & Boyle LLP | Brian J. Panish | 11111 Santa Monica Blvd.,, Suite 700 | | Los Angeles | CA | 90025 | |
| 4949737 | Howell, Lynda | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4979343 | Howell, Mervyn | Address on file | | | | | | | |
| 4943633 | Howell, Pamela and Tammy | 10489 Sunny Hill Rd | | | | Igo | CA | 96047 | |
| 4929957 | HOWELL, STEPHEN M | STEPHEN M HOWELL MD | 8120 TIMBERLAKE WAY 112 | | | SACRAMENTO | CA | 95823 | |
| 4989002 | Howell, Thomas | Address on file | | | | | | | |
| 4984300 | Howes, Bernice | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4943727 | Howes, Clara | P.O. Box 765 | | | | Nice | CA | 95464 | |
| 4939626 | Howland, Kenneth | 2759 Primrose Point Ave | | | | Manteca | CA | 95336 | |
| 4913787 | Howland, Tarrie Lue | Address on file | | | | | | | |
| 4998961 | Howry, Tiffany (aka Tiffany Harris) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008579 | Howry, Tiffany (aka Tiffany Harris) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998962 | Howry, Tiffany (aka Tiffany Harris) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4944249 | Howser, Nicholas | 1179 Xavier Way | | | | Livermore | CA | 94550 | |
| 4933492 | Hoye, Carolynn | 2870 Kinney Drive | | | | Walnut Creek | CA | 94595 | |
| 4924066 | HOYEM, LARA | 2111 MENALTO AVE | | | | MENLO PARK | CA | 94025 | |
| 4922466 | HOYER & HICKS | 4 EMBARCADERO CENTER STE 1400 | | | | SAN FRANCISCO | CA | 94111 | |
| 5003286 | Hoyt, Brian | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003285 | Hoyt, Brian | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5003284 | Hoyt, Brian | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4912566 | Hoyt, Palmore | Address on file | | | | | | | |
| 4983577 | Hoyum, Carolyn | Address on file | | | | | | | |
| 4922469 | HP INC | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | |
| 4922470 | HP VALVES BV | ZUTPHENSTRAAT 1 | | | | OLDENZAAL | | 7575 EJ | NETHERLANDS |
| 4922471 | HPC HECK & PARTNERS | CONSULTING INC | 111 DERWOOD RD #200 | | | SAN RAMON | CA | 94583 | |
| 4922472 | HPS MECHANICAL INC | 3100 E BELLE TER | | | | BAKERSFIELD | CA | 93307 | |
| 4939575 | Hrabovsky, Nicholas | 1849 Minnesota St | | | | Fairfield | CA | 94533 | |
| 4917776 | HRIMNAK, CAROL J | 6506 MARKLEY WAY | | | | CARMICHAEL | CA | 95608 | |
| 4987389 | Hrnjak, William | Address on file | | | | | | | |
| 4933592 | HROMADA, ELIZABETH | 11140 Dry Creek Road | | | | Auburn | CA | 95602 | |
| 4997017 | Hromyak, Daniel | Address on file | | | | | | | |
| 4934247 | Hromyak, Dawnise | 3160 Bentonite Lane | | | | Placerville | CA | 95667 | |
| 4922473 | HRST INC | 6557 CITY WEST PKWY | | | | EDEN PRAIRIE | MN | 55344 | |
| 4922474 | HRTMS INC | 4000 BLUE RIDGE RD STE 180 | | | | RALEIGH | NC | 27612 | |
| 4978958 | Hsieh, Ching-Shiey | Address on file | | | | | | | |
| 4939694 | Hsieh, Huong Kuang | 5821 Killarney Circle | | | | San jose | CA | 95138 | |
| 4927684 | HSIEH, RAYMOND | MD | 2101 FOREST AVE 220A | | | SAN JOSE | CA | 95128-1473 | |
| 4927685 | HSIEH, RAYMOND | MD | PO Box 729 | | | SAN JOSE | CA | 95106 | |
| 4980252 | Hsiung, Chi-Ming | Address on file | | | | | | | |
| 4991541 | Hsu, David | Address on file | | | | | | | |
| 4995627 | Hsu, Eric | Address on file | | | | | | | |
| 4991504 | Hsu, George | Address on file | | | | | | | |
| 4939491 | Hsu, Hugo | 40810 Ondina Court | | | | Fremont | CA | 94539 | |
| 4942521 | Hsu, Jessica | 1604 Balboa Ave | | | | Burlingame | CA | 94010 | |
| 4991745 | Hsu, Lulu | Address on file | | | | | | | |
| 4940063 | Hsu, Thomas | 3288 Pierce Street | | | | Richmond | CA | 94804 | |
| 4941452 | Hsu, Vivian | 19982 WINTER LANE | | | | SARATOGA | CA | 95070 | |
| 4933541 | Hsu, Wan Ching | 5545 Milligan dr | | | | san jose | CA | 95124 | |
| 4984688 | Hsu, Winston | Address on file | | | | | | | |
| 4987940 | Hsue, Josephine | Address on file | | | | | | | |
| 4912866 | Htun, Cham | Address on file | | | | | | | |
| 4995069 | Hu, Alfred | Address on file | | | | | | | |
| 4940121 | Hu, Jingkun | 3339 Giovanni Way | | | | Dublin | CA | 94568 | |
| 5004354 | Hu, Lisa Linqun | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004353 | Hu, Lisa Linqun | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4940316 | Hu, Ming | 270 El Bonito | | | | Millbrae | CA | 94030 | |
| 4944895 | HU, PETER | 3261 CHARMAT CT | | | | SAN JOSE | CA | 95135 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987964 | Hu, Sharon | Address on file | | | | | | | |
| 4933822 | Hu, Thomas | 1009 Morton Court | | | | Mountain View | CA | 94040 | |
| 4911492 | Hu, Xin | Address on file | | | | | | | |
| 4976450 | Hualapai Indian Tribe | Peter Bungart | P.O. Box 310 | | | Peach Springs | AZ | 86434 | |
| 4922475 | HUALAPAI TRIBE | PO Box 310 | | | | PEACH SPRINGS | AZ | 11111 | |
| 4940615 | Huang, Chun Yang | 2619 38th Avenue | | | | San Francisco | CA | 94116 | |
| 4919662 | HUANG, DENNIS | 7911 BARBL LN | | | | LA PALMA | CA | 90623 | |
| 4922914 | HUANG, IWA | 2519 ROCKWELL DR | | | | DAVIS | CA | 95618 | |
| 4934008 | Huang, Jenny | 59 Corte Del Caballo | | | | Moraga | CA | 94556 | |
| 4945079 | Huang, Lily | 3030 Diablo Shadow Dr | | | | Walnut Creek | CA | 94598 | |
| 4987576 | Huang, Patrick | Address on file | | | | | | | |
| 4912527 | Huang, Shaquille | Address on file | | | | | | | |
| 4936251 | Huang, Weixing | 336 Clement Street | | | | San Francisco | CA | 94118 | |
| 4914341 | Huang, Wendy Xinghua | Address on file | | | | | | | |
| 4944606 | Huang, Yufeng | 30 Brookside Park | | | | Angwin | CA | 94508 | |
| 4949247 | Huang, Zhong | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949249 | Huang, Zhong | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949248 | Huang, Zhong | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4985706 | Huarte, James | Address on file | | | | | | | |
| 4992884 | Hubacher, Patricia | Address on file | | | | | | | |
| 4987401 | Hubbard Jr., Dale | Address on file | | | | | | | |
| 4945128 | HUBBARD, AUDREY | 1504 SHARON PLACE | | | | SAN MATEO | CA | 94401 | |
| 4975586 | Hubbard, Cleon | 0562 PENINSULA DR | P. O. Box 3317 | | | Chico | CA | 95927 | |
| 4982852 | Hubbard, Clifford | Address on file | | | | | | | |
| 4937705 | Hubbard, Dale | 2010 Peppertree Way | | | | Paso Robles | CA | 93446 | |
| 4941034 | Hubbard, Dan | 409 Plymouth Ct | | | | Byron | CA | 94505 | |
| 4994224 | Hubbard, Danny | Address on file | | | | | | | |
| 4976671 | Hubbard, Denice Yvonee | Address on file | | | | | | | |
| 4985117 | Hubbard, Fred | Address on file | | | | | | | |
| 4981290 | Hubbard, George | Address on file | | | | | | | |
| 4984774 | Hubbard, Helen | Address on file | | | | | | | |
| 4912916 | HUBBARD, JAMES MICHAEL | Address on file | | | | | | | |
| 4982521 | Hubbard, Janice | Address on file | | | | | | | |
| 4935875 | hubbard, jennifer | 8144 Preuss Dr | | | | Clovis | CA | 93619 | |
| 4979408 | Hubbard, Karen | Address on file | | | | | | | |
| 5007359 | Hubbard, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007360 | Hubbard, Nancy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948074 | Hubbard, Nancy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980337 | Hubbard, Robert | Address on file | | | | | | | |
| 4989352 | Hubbard, Robert | Address on file | | | | | | | |
| 5010086 | Hubbard, Sean | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4943236 | Hubbard-Davis, Monique | 714 Pope Dr. #C | | | | Vallejo | CA | 94591 | |
| 4922477 | HUBBELL LENOIR CITY INC | MAYDWELL & HARTZELL | 2236 DAVIS COURT | | | HAYWARD | CA | 94545 | |
| 4922478 | HUBBELL POWER SYSTEMS | 210 NORTH ALLEN | | | | CENTRALIA | MO | 65240-1395 | |
| 4922479 | HUBBELL POWER SYSTEMS INC | RFL C/O TARBELL AND ASSOC | 210 N ALLEN ST | | | CENTRALIA | MO | 65240-1395 | |
| 4996354 | Hubbell, Jaynee | Address on file | | | | | | | |
| 4997486 | Hubbell, Neal | Address on file | | | | | | | |
| 4939577 | Hubbell, Wayne | 23021 hawk ln | | | | twain harte | CA | 95383 | |
| 4987610 | Hubble, John | Address on file | | | | | | | |
| 4938531 | Hubble, Kathy | 16306 REDWOOD LODGE RD | | | | LOS GATOS | CA | 95033 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999658 | Hubbs, Emily M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009010 | Hubbs, Emily M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999659 | Hubbs, Emily M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4913303 | Huber Jr., Arthur Martin | Address on file | | | | | | | |
| 4918060 | HUBER, CHARLY | PO Box 508 | | | | AHWAHNEE | CA | 93601 | |
| 4937993 | HUBER, CHISTOPHER | 1185 MONROE ST APT 129 | | | | SALINAS | CA | 93906 | |
| 4991955 | Huber, Mary | Address on file | | | | | | | |
| 4941499 | Huber, Patti | 22 Chelsea Cir | | | | Cloverdale | CA | 95425 | |
| 4993667 | Huber, Steven | Address on file | | | | | | | |
| 4982326 | Huber, Ted | Address on file | | | | | | | |
| 4922481 | HUBERT & YASUTAKE | IN TRUST FOR SERGIO MARQUEZ | 1320 WILLOW PASS RD STE 590 | | | CONCORD | CA | 94520 | |
| 4922480 | HUBERT & YASUTAKE | TRUSTEE FOR STATE FARM | 1320 WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| 4922482 | HUBERT & YASUTAKE APC AS TRUSTEE | FOR J VALDEZ | 1320 WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| 4922483 | HUBERT & YASUTAKE AS TRUSTEE | FOR STATE FARM GENERAL INSURANCE | 1320 WILLOW PASS RD #590 | | | CONCORD | CA | 94520 | |
| 5003662 | Hubert, Haley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011024 | Hubert, Haley | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003660 | Hubert, Jordan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011022 | Hubert, Jordan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4935503 | Hubka, David | 5502 Peridot Dr | | | | Rocklin | CA | 95677 | |
| 4983013 | Huck, Ellen | Address on file | | | | | | | |
| 4977241 | Huck, Gerald | Address on file | | | | | | | |
| 5003865 | Huckabay, Geoffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011227 | Huckabay, Geoffrey | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4926309 | HUCKABAY, ODIE J | 14065 E CALIFORNIA AVE | | | | SANGER | CA | 93657 | |
| 4994436 | Huckaby, Mary | Address on file | | | | | | | |
| 4977302 | Hucker, Bill | Address on file | | | | | | | |
| 4983904 | Hucker, Linda | Address on file | | | | | | | |
| 4914163 | Huckins Jr., Michael | Address on file | | | | | | | |
| 4914228 | Huckins, Tonda Marrie | Address on file | | | | | | | |
| 5003684 | Huckins, Troy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011046 | Huckins, Troy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4975656 | Huckman | 0851 LASSEN VIEW DR | 14320 Vista Preciosa | | | Red Bluff | CA | 96080 | |
| 4922484 | HUCKS PRESS SERVICE | 4690-8 EAST SECOND STREET | | | | BENICIA | CA | 94510 | |
| 5007361 | Huddleston, Dawn | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007362 | Huddleston, Dawn | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948075 | Huddleston, Dawn | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983124 | Huddleston, Ellen | Address on file | | | | | | | |
| 4993272 | Huddleston, Gerald | Address on file | | | | | | | |
| 4922012 | HUDDLESTON, GUY PATRICK | 1848 TOMPKINS HILL RD | | | | LOLETA | CA | 95551 | |
| 4938539 | Huddleston, Jackie | 972 Marigold Dr | | | | Vallejo | CA | 94589 | |
| 4946199 | Huddleston, Jim | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946200 | Huddleston, Jim | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4912593 | Huddleston, Richelle | Address on file | | | | | | | |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 302 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912135 | Hudgens, Deborah Lyn | Address on file | | | | | | | |
| 4994702 | Hudgins, Ella | Address on file | | | | | | | |
| 4911678 | Hudgins, John Timothy | Address on file | | | | | | | |
| 4942152 | Hudson Excavation Inc-Larson, Matt | 570 Valdry Court Ste. C 10 | | | | Brentwood | CA | 94513 | |
| 4936214 | Hudson Excavation Inc-Young, Marc | 570 Valdry Court, | | | | Brentwood | CA | 94513 | |
| 4941938 | HUDSON LANDING WATER SYSTEM-PONZIO, STEVEN | 89 FRUITLAND AVE | | | | ROYAL OAKS | CA | 95076 | |
| 4922485 | HUDSON MEDICAL GROUP | PO Box 691845 | | | | LOS ANGELES | CA | 90069 | |
| 4922486 | HUDSON PACIFIC PROPERTIES LP | HUDSON BAYHILL OFFICE CENTER LLC | 11601 WILSHIRE BLVD STE 600 | | | LOS ANGELES | CA | 90025 | |
| 4984462 | Hudson, Betty | Address on file | | | | | | | |
| 4996765 | Hudson, Bonni | Address on file | | | | | | | |
| 4939819 | Hudson, Christopher | 338 nord ave. | | | | Chico | CA | 95926 | |
| 5012232 | Hudson, Clint | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004145 | Hudson, Clint | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004144 | Hudson, Clint | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4941513 | HUDSON, CODY | P.O BOX 52 | | | | PIONEER | CA | 95666 | |
| 4911946 | Hudson, Delano Sean | Address on file | | | | | | | |
| 4977814 | Hudson, Donald | Address on file | | | | | | | |
| 4940564 | HUDSON, DONNA | 607 E. Floradora | | | | Fresno | CA | 93728 | |
| 4983513 | Hudson, James | Address on file | | | | | | | |
| 4992879 | Hudson, John | Address on file | | | | | | | |
| 4912068 | Hudson, Josalyn | Address on file | | | | | | | |
| 4988895 | Hudson, Lani | Address on file | | | | | | | |
| 4990682 | Hudson, Leslie | Address on file | | | | | | | |
| 4936935 | Hudson, Michelle | 2229 prune st | | | | Pinole | CA | 94564 | |
| 4975110 | Hudson, Pres., Robert J. | Wishon Cove Homeowners Association | 139 S. Park Way | | | Santa Cruz | CA | 95062 | |
| 4981529 | Hudson, Sofia | Address on file | | | | | | | |
| 4943698 | Hudson, Steven | 5305 Blue Lakes Road SPC 20 | | | | Upper Lake | CA | 95485 | |
| 4936944 | HUDSON, THOMAS | 1705 DUCKART WAY | | | | MODESTO | CA | 95355 | |
| 4912518 | Hudson, Tommy D | Address on file | | | | | | | |
| 4993187 | Hudson, Vera | Address on file | | | | | | | |
| 4948901 | Hudson-Strock, Shawna | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007738 | Hudson-Strock, Shawna | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4987269 | Hudtloff, Charlene Mary | Address on file | | | | | | | |
| 4922487 | HUE & CRY SECURITY SYSTEMS INC | 1751 BRUCE ST | | | | ANDERSON | CA | 96007 | |
| 4978147 | Huelster, Ricky | Address on file | | | | | | | |
| 4913365 | Huen, Redmond K | Address on file | | | | | | | |
| 4941782 | Huerta, Diane | P.O. Box 171 | | | | Chualar | CA | 93925 | |
| 4921186 | HUERTA, FRANCISCO | 25 GLENWOOD CT | | | | SALINAS | CA | 93905 | |
| 4939855 | Huerta, Gerardo | 314 W Taylor St | | | | Santa Maria | CA | 93488 | |
| 4995127 | Huerta, Isaac | Address on file | | | | | | | |
| 4913311 | Huerta, Rosa M | Address on file | | | | | | | |
| 4980688 | Huestis, Elmer | Address on file | | | | | | | |
| 4922488 | HUESTON HENNIGAN LLP | 523 W 6TH ST STE 400 | | | | LOS ANGELES | CA | 90014-1208 | |
| 4933028 | Hueston Hennigan LLP | 523 West 6th Street Suite 400 | | | | Los Angeles | CA | 90014-1208 | |
| 4983635 | Huey, Jerry | Address on file | | | | | | | |
| 4994056 | Huey, Judy | Address on file | | | | | | | |
| 4986979 | Huey, June | Address on file | | | | | | | |
| 4998078 | Huey, Nancy | Address on file | | | | | | | |
| 4979640 | Huey, Nora | Address on file | | | | | | | |
| 4990239 | Huey, Vicky | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934845 | Huezo, Irma | 14621 San Pablo Ave | | | | San Pablo | CA | 94806 | |
| 4979504 | Huff, Margaret | Address on file | | | | | | | |
| 4981697 | Huff, Perry | Address on file | | | | | | | |
| 4990461 | Huff, Steven | Address on file | | | | | | | |
| 4981905 | Huffman, Charles | Address on file | | | | | | | |
| 4913626 | Huffman, David | Address on file | | | | | | | |
| 4992472 | Huffman, Janet | Address on file | | | | | | | |
| 5003113 | Huffman, John | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010670 | Huffman, John | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003114 | Huffman, John | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003112 | Huffman, John | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003115 | Huffman, John | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010669 | Huffman, John | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914860 | Huffman, Mark R | Address on file | | | | | | | |
| 4979999 | Huffman, Robert | Address on file | | | | | | | |
| 4997781 | Hufford, Patricia | Address on file | | | | | | | |
| 4937910 | Hufford, Theresa | 165 Pebble Place | | | | Marina | CA | 93933 | |
| 4979579 | Huffstutter, Dennis | Address on file | | | | | | | |
| 4941986 | HUFNAGEL, JEFF | 3909 PECKHAM AVE | | | | BAKERSFIELD | CA | 93309 | |
| 4934332 | Hufnagel, Ric | 5 Tarman Dr. | | | | Sonoma | CA | 95425 | |
| 4922489 | HUG ENGINEERING INC | 4961 GOLDEN PARKWAY | | | | BUFORD | GA | 30518 | |
| 4946201 | Huge, Susan | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946202 | Huge, Susan | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4979366 | Hugel, Harry | Address on file | | | | | | | |
| 4987710 | Huggett, Trenton | Address on file | | | | | | | |
| 4996402 | Huggins, Ann | Address on file | | | | | | | |
| 4940520 | Huggins, Bryan | 600 Leland Ave | | | | Bakersfield | CA | 93304 | |
| 4982131 | Huggins, Ronald | Address on file | | | | | | | |
| 4922490 | HUGH BENNETT RANCH INC | 51170 W ALTHEA AVE | | | | FIREBAUGH | CA | 93622 | |
| 4947431 | Hughbanks, Gregory | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947430 | Hughbanks, Gregory | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947432 | Hughbanks, Gregory | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4922491 | HUGHES BROS INC | PACIFIC UTILITIES | 2475 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| 4914723 | Hughes Jr., Howard Robert | Address on file | | | | | | | |
| 4982803 | Hughes Jr., Raleigh | Address on file | | | | | | | |
| 4922492 | HUGHES NETWORK SYSTEMS LLC | 11717 EXPLORATION LN | | | | GERMANTOWN | MD | 20876-2700 | |
| 4985903 | Hughes, Arthur | Address on file | | | | | | | |
| 4979394 | Hughes, Betty | Address on file | | | | | | | |
| 4978306 | Hughes, Bruce | Address on file | | | | | | | |
| 4977881 | Hughes, Carole | Address on file | | | | | | | |
| 4994206 | Hughes, Carolyn | Address on file | | | | | | | |
| 4978803 | Hughes, David | Address on file | | | | | | | |
| 4998963 | Hughes, David Bancroft | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008580 | Hughes, David Bancroft | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998964 | Hughes, David Bancroft | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 688 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 304
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919535 | HUGHES, DAVID SCOTT | 11 REDFOX CT | | | | CHICO | CA | 95973 | |
| 5007579 | Hughes, Dennis | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007580 | Hughes, Dennis | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948289 | Hughes, Dennis | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4946966 | Hughes, Dillon | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946967 | Hughes, Dillon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946965 | Hughes, Dillon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4942987 | Hughes, Dixie | 1347 Jeannie Lane | | | | Paradise | CA | 95969 | |
| 4999421 | Hughes, Douglas Keith | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008839 | Hughes, Douglas Keith | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999422 | Hughes, Douglas Keith | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978523 | Hughes, Ian | Address on file | | | | | | | |
| 4923004 | HUGHES, JAMES E | WESTERN INTEGRATED SYSTEMS | 3640 GRAND AVE STE 105 | | | OAKLAND | CA | 94610 | |
| 4942885 | Hughes, Jamie | 1971 W. Louise Ave | | | | Manteca | CA | 95337 | |
| 4994631 | Hughes, Jason | Address on file | | | | | | | |
| 4994343 | Hughes, John | Address on file | | | | | | | |
| 4978671 | Hughes, John | Address on file | | | | | | | |
| 4941391 | HUGHES, JOYCELYN | 2632 99TH AVE | | | | OAKLAND | CA | 94605 | |
| 4999423 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008840 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999424 | Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4935658 | Hughes, Kenneth | PO Box 350 | | | | Penryn | CA | 95611 | |
| 4992388 | Hughes, Kyle | Address on file | | | | | | | |
| 4993378 | Hughes, Leon | Address on file | | | | | | | |
| 4991876 | Hughes, Mark | Address on file | | | | | | | |
| 4990643 | Hughes, Mark | Address on file | | | | | | | |
| 4984521 | Hughes, Mary | Address on file | | | | | | | |
| 4985054 | Hughes, Michael J | Address on file | | | | | | | |
| 4925984 | HUGHES, NICHOLAS OLIVER | 32 TOLEDO WAY | | | | SAN FRANCISCO | CA | 94123 | |
| 4976780 | Hughes, Nina | Address on file | | | | | | | |
| 4987546 | Hughes, Patrick | Address on file | | | | | | | |
| 4926778 | HUGHES, PAUL ELIOT | MD | 100 S ELLSWORTH AVE STE 504 | | | SAN MATEO | CA | 94061 | |
| 4982770 | Hughes, Thomas | Address on file | | | | | | | |
| 4940661 | Hughes, Tina/Robert | PO Box 76 | | | | Greenwood | CA | 95635 | |
| 4946969 | Hughes, Trevor | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946970 | Hughes, Trevor | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946968 | Hughes, Trevor | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4976985 | Hughes, William | Address on file | | | | | | | |
| 4984640 | Hughey, Barbara | Address on file | | | | | | | |
| 4976582 | Hughey, Frances | Address on file | | | | | | | |
| 4981790 | Hughey, Lonnie | Address on file | | | | | | | |
| 4922493 | HUGHSON CHAMBER OF COMMERCE | 7012 PINE ST | | | | HUGHSON | CA | 95326 | |
| 4922494 | HUGHSON COMMUNITY PROJECT | 1937 EVERETT COURT | | | | HUGHSON | CA | 95326 | |
| 4919972 | HUGILL, DOUGLAS EARL | 3772 MOCHA LN | | | | SANTA ROSA | CA | 95403 | |
| 4934981 | HUI, CONNIE | 2492 EUCLID PL | | | | FREMONT | CA | 94539 | |
| 4913966 | Hui, Le | Address on file | | | | | | | |
| 4912649 | Hul, Malachi | Address on file | | | | | | | |
| 4991951 | Hula, Charles | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000588 | Hulac, Fred George | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000589 | Hulac, Fred George | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000587 | Hulac, Fred George | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5000591 | Hulac, Susan Kay | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000592 | Hulac, Susan Kay | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000590 | Hulac, Susan Kay | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4922496 | HULBERG & ASSOCIATES INC | VALBRIDGE PROPERTY ADVISORS | 55 S MARKET ST STE 1210 | | | SAN JOSE | CA | 95113 | |
| 4940724 | Hulford, Darrell | 3201 Twin Oaks Dr. | | | | Napa | CA | 94558 | |
| 4979462 | Hulgan, Robert | Address on file | | | | | | | |
| 4989536 | Hulick, Stephen | Address on file | | | | | | | |
| 4977733 | Hull, Dennis | Address on file | | | | | | | |
| 4974630 | Hull, Dennis R. | P.O. Box 1187 | | | | Pioneer | CA | 95666 | |
| 4912474 | Hull, Gregory Russell | Address on file | | | | | | | |
| 4913974 | Hull, Jacqueline | Address on file | | | | | | | |
| 4995438 | Hull, Kerry | Address on file | | | | | | | |
| 4998006 | Hull, Ruby | Address on file | | | | | | | |
| 4943536 | Hull, Thomas | 5817 RAINBOW FLS | | | | MARIPOSA | CA | 95338 | |
| 4986272 | Hull, Trudy Ann | Address on file | | | | | | | |
| 4941030 | Hullenman, Brittney | 433 Plymouth Court | | | | Discovery Bay | CA | 94505 | |
| 4942354 | Hulsey, Charlotte | 1245 Montgomery Rd Space #42 | | | | Red Bluff | CA | 96080 | |
| 4914934 | Hulsey, Wes R | Address on file | | | | | | | |
| 4984252 | Hulsmann, Carol | Address on file | | | | | | | |
| 4988616 | Hulstrom, John | Address on file | | | | | | | |
| 4994674 | Hultgren, Robert | Address on file | | | | | | | |
| 4989803 | Hultman, Timothy | Address on file | | | | | | | |
| 4983560 | Hum, Judy | Address on file | | | | | | | |
| 4922497 | HUMAN CENTERED SOLUTIONS LLC | 2035 NORTH FORK DR | | | | LAFAYETTE | CO | 80026 | |
| 4922498 | HUMAN INVESTMENT PROJECT INC | HIP HOUSING | 800 S CLAREMONT ST STE 210 | | | SAN MATEO | CA | 94402 | |
| 4922499 | HUMANE SOCIETY OF THE NORTH BAY | 1121 SONOMA BLVD | | | | VALLEJO | CA | 94590 | |
| 4922500 | HUMANSYSTEMS INC | 111 FARQUHAR ST | | | | GUELPH | ON | N1H 3N4 | CANADA |
| 4922501 | HUMANTECH INC | 1161 OAK VALLEY DR | | | | ANN ARBOR | MI | 48108 | |
| 4944843 | Humber, Siri | 22 Bedford Cove | | | | San Rafael | CA | 94901 | |
| 4934417 | Humberto, Ruiz | 1125 Capuchino Ave | | | | Burlingame | CA | 94010 | |
| 5010455 | Humble, Roberson | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010456 | Humble, Roberson | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4922502 | HUMBOLDT AREA FOUNDATION | 363 INDIANOLA ROAD | | | | BAYSIDE | CA | 95524 | |
| 4922503 | HUMBOLDT BAY FIRE JOINT POWERS | AUTHORITY | 533 C ST | | | EUREKA | CA | 95501 | |
| 4922504 | HUMBOLDT BAY HARBOR RECREATION AND | CONSERVATION DISTRICT | PO Box 1030 | | | EUREKA | CA | 11111 | |
| 4922505 | HUMBOLDT BAY MUNICIPAL WATER DIST | MR ART BOLLI GM | PO Box 95 | | | EUREKA | CA | 95501 | |
| 4932692 | Humboldt Bay Municipal Water District | 828 7th St | | | | Eureka | CA | 95501 | |
| 4922506 | Humboldt Bay Power Plant | Pacific Gas & Electric Company | 1000 King Salmon Avenue | | | Eureka | CA | 95503 | |
| 4922507 | HUMBOLDT BOTANICAL GARDEN | 7707 TOMPKINS HILL RD | | | | EUREKA | CA | 95503 | |
| 4922508 | HUMBOLDT COMMUNITY SERVICE DISTRICT | 5055 Walnut Dr | | | | Eureka | CA | 95503 | |
| 5012784 | HUMBOLDT COMMUNITY SERVICE DISTRICT | PO Box 158 | | | | CUTTEN | CA | 95534 | |
| 4922510 | HUMBOLDT COUNTY | DEPARTMENT OF PUBLIC HEALTH | 100 H ST STE 100 | | | EUREKA | CA | 95501 | |
| 4922509 | HUMBOLDT COUNTY | PLANNING DEPT | 3015 H ST | | | EUREKA | CA | 95501-4484 | |
| 4922511 | HUMBOLDT COUNTY FAIR | ASSOCIATION | 1250 5TH ST | | | FERNDALE | CA | 95536 | |
| 4922512 | HUMBOLDT COUNTY FARM BUREAU | 5601 S BROADWAY | | | | EUREKA | CA | 95503 | |
| 4922513 | HUMBOLDT COUNTY SHERIFFS DEPT | 826 FOURTH ST | | | | EUREKA | CA | 95501-0516 | |
| 4922514 | Humboldt County Tax Collector | 825 Fifth Street, Room 125 | | | | Eureka | CA | 95501-1100 | |
| 4922515 | HUMBOLDT FIRE PROTECTION DISTRICT # | 3455 HARRIS STREET | | | | EUREKA | CA | 95503-4816 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922516 | Humboldt Generating Station | Pacific Gas & Electric Company | 1000 King Salmon Avenue | | | Eureka | CA | 95503 | |
| 4922517 | HUMBOLDT HAND & FOOT THERAPY | 1587 MYRTLE AVE | | | | EUREKA | CA | 95501-1453 | |
| 4922518 | HUMBOLDT LAND TITLE COMPANY | 1034 SIXTH ST | | | | EUREKA | CA | 95501 | |
| 4922519 | HUMBOLDT LIBRARY FOUNDATION | PO Box 440 | | | | EUREKA | CA | 95502 | |
| 4922520 | HUMBOLDT MADE CORPORATION | 520 E ST | | | | EUREKA | CA | 95525 | |
| 4922521 | HUMBOLDT MOVING & STORAGE CO | 1433 BROADWAY | | | | EUREKA | CA | 95501 | |
| 4940745 | Humboldt Petroleum, Inc. McKinleyville Shell-Daigneault, Teresa | 1324 5th Street | | | | Eureka | CA | 95501 | |
| 4922522 | HUMBOLDT RADIOLOGY MEDICAL GRP INC | PO Box 6428 | | | | EUREKA | CA | 95502 | |
| 4922524 | HUMBOLDT REDWOOD COMPANY LLC | EEL CTA | PO Box 390 | | | CALPELLA | CA | 95418 | |
| 4922523 | HUMBOLDT REDWOOD COMPANY LLC | PO Box 37 | | | | SCOTIA | CA | 95565 | |
| 4922525 | HUMBOLDT SANITATION & RECYCLING | 2585 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 4922526 | HUMBOLDT STATE UNIVERSITY | CASHIERS OFFICE SBS 285 | 1 HARPST ST | | | ARCATA | CA | 95521 | |
| 4937673 | Humes, Lloyd | 700 Maher Court | | | | Royal Oaks | CA | 95076 | |
| 4939212 | Humfrey, Phil and Glenna | 3475 Sunrise Ridge Road | | | | Paso Robles | CA | 93446 | |
| 4989944 | Hummel, James | Address on file | | | | | | | |
| 4996357 | Hummel, Leslie | Address on file | | | | | | | |
| 4996372 | Hummel, Linda | Address on file | | | | | | | |
| 4942516 | Hummer, Sean | 3439 Crestview Way | | | | Napa | CA | 94558 | |
| 4932693 | Hummingbird Energy Storage, LLC | 10645 North Tatum Boulevard | | | | Phoenix | AZ | 85028 | |
| 4940871 | Humphrey / 21st Century Ins., Walter | 21st Claim# 3009631767-1-1 | | | | Oklahoma | OK | 73126 | |
| 4994242 | Humphrey, Arma | Address on file | | | | | | | |
| 5005333 | Humphrey, Carol | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012072 | Humphrey, Carol | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005334 | Humphrey, Carol | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005332 | Humphrey, Carol | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012073 | Humphrey, Carol | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4915153 | Humphrey, Jack Wayne | Address on file | | | | | | | |
| 4995416 | Humphrey, Joseph | Address on file | | | | | | | |
| 5007365 | Humphrey, Patty | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007366 | Humphrey, Patty | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948077 | Humphrey, Patty | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5002724 | Humphrey, Spencer | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010457 | Humphrey, Spencer | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4974948 | Humphreys III, Miles | 8645 N. Marian | | | | Clovis | CA | 93611 | |
| 4944027 | Hunan Yuan Restaurant-Hsu, David | 4100 Redwood Rd Ste 11 | | | | Oakland | CA | 94619 | |
| 4943542 | Hundal, Narinderpal | 2436 W. Capitol Ave | | | | W. Sacramento | CA | 95691 | |
| 4944562 | Hundal, Sukhvinder | 5100 Mule Skinner Road | | | | Placerville | CA | 95667 | |
| 4947656 | Hung, Angelina | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947657 | Hung, Angelina | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947655 | Hung, Angelina | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5002725 | Hung, Helen | Law Office of Nelson C. Barry III | Nelson C. Barry III | 5228 Diamond Heights Boulevard | | San Francisco | CA | 94131 | |
| 4987122 | Hung, Helen | Address on file | | | | | | | |
| 4940652 | Hung, Henry | 501 Crestlake Dr | | | | San Francisco | CA | 94132 | |
| 4985930 | Hung, Steven | Address on file | | | | | | | |
| 4922527 | HUNGER AT HOME | 1175 COUNTESS CT | | | | SAN JOSE | CA | 95129 | |
| 4978467 | Hunkins Jr., Arthur | Address on file | | | | | | | |
| 4990038 | Hunsaker, Margery | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 307
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982320 | Hunsperger, Frank | Address on file | | | | | | | |
| 4978648 | Hunsperger, Jack | Address on file | | | | | | | |
| 4922528 | HUNT & SONS INC | 5750 S WATT AVE | | | | SACRAMENTO | CA | 95829 | |
| 4946972 | Hunt MD, Justin | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946973 | Hunt MD, Justin | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946971 | Hunt MD, Justin | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4922530 | HUNT VALVE COMPANY INC | 1913 E STATE ST | | | | SALEM | OH | 44460 | |
| 4922529 | HUNT VALVE COMPANY INC | 2436 MOMENTUM PL | | | | CHICAGO | IL | 60689-5324 | |
| 4993772 | Hunt, Craig | Address on file | | | | | | | |
| 4947869 | Hunt, Denise | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947870 | Hunt, Denise | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947868 | Hunt, Denise | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977215 | Hunt, Ernest | Address on file | | | | | | | |
| 4946975 | Hunt, Isla | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946976 | Hunt, Isla | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946974 | Hunt, Isla | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4976223 | Hunt, Leigh | Firestone | 0341 LAKE ALMANOR WEST DR | 7100 Northfolk Road | | Berkeley | CA | 94705 | |
| 4984430 | Hunt, Luba | Address on file | | | | | | | |
| 4996370 | Hunt, Lydia | Address on file | | | | | | | |
| 4947866 | Hunt, Lyle | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947867 | Hunt, Lyle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947865 | Hunt, Lyle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989792 | Hunt, Mallory | Address on file | | | | | | | |
| 4987427 | Hunt, Marshall | Address on file | | | | | | | |
| 4934111 | HUNT, PAUL | 695 Madrone Way | | | | Paradise | CA | 95969 | |
| 4926888 | HUNT, PENNY R | 6855 PONTIAC DR | | | | RENO | NV | 89506 | |
| 4914166 | Hunt, Regina Marie | Address on file | | | | | | | |
| 4979346 | Hunt, Robert | Address on file | | | | | | | |
| 4914966 | Hunt, Sean Michael | Address on file | | | | | | | |
| 4992337 | Hunt, Susan | Address on file | | | | | | | |
| 4986524 | Hunt, Thomas | Address on file | | | | | | | |
| 4914426 | Hunt, Todd Ryan | Address on file | | | | | | | |
| 4946978 | Hunt, William | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946979 | Hunt, William | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946977 | Hunt, William | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4913819 | Hunter, Barbara L | Address on file | | | | | | | |
| 4986624 | Hunter, Beverly | Address on file | | | | | | | |
| 5000032 | Hunter, Bradley Jay | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000030 | Hunter, Bradley Jay | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000033 | Hunter, Bradley Jay | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000031 | Hunter, Bradley Jay | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4990109 | Hunter, Dale | Address on file | | | | | | | |
| 4936190 | Hunter, Deanne | 1722 Marshall Ave | | | | Stockton | CA | 95205 | |
| 4912590 | Hunter, Debora A | Address on file | | | | | | | |
| 4919905 | HUNTER, DON R | DONALD HUNTER ADVISORS | 555 BRYANT ST STE 149 | | | PALO ALTO | CA | 94301 | |
| 4987724 | Hunter, Dorothy Ann | Address on file | | | | | | | |
| 4944016 | Hunter, Eleanor | 9289 Skyway | | | | Paradise | CA | 95969 | |
| 4911458 | Hunter, Elise Aubrey | Address on file | | | | | | | |
| 4981243 | Hunter, Jerry | Address on file | | | | | | | |
| 4983689 | Hunter, Karen May | Address on file | | | | | | | |
| 4935687 | Hunter, Paul | POBOX 1000 | | | | Auberry | CA | 93602 | |
| 4975004 | Hunter, Robert & Diamond | 5455 Bruce Drive | | | | Pleasanton | CA | 94588 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006971 | Hunter, Rosalie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006972 | Hunter, Rosalie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946711 | Hunter, Rosalie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4992092 | Hunter, Rossean | Address on file | | | | | | | |
| 4987498 | Hunter, Sullivan | Address on file | | | | | | | |
| 4915048 | Hunter, Susan Elizabeth | Address on file | | | | | | | |
| 4912038 | Hunter, Treven Lee | Address on file | | | | | | | |
| 4983996 | Hunter, Yvonne | Address on file | | | | | | | |
| 4922531 | HUNTERS POINT FAMILY | 1800 OAKDALE AVE STE 406 | | | | SAN FRANCISCO | CA | 94124 | |
| 4922532 | HUNTINGTON BEACH MEDICAL INC | PO Box 3119 | | | | HUNTINGTON BEACH | CA | 92605 | |
| 4996211 | Huntington, Carol | Address on file | | | | | | | |
| 4980627 | Huntington, Lawrence | Address on file | | | | | | | |
| 4914398 | Huntington, Lawrence F | Address on file | | | | | | | |
| 4982698 | Huntington, Theresa | Address on file | | | | | | | |
| 4936544 | Huntley Family Limited Partnership, Patricia Schwindt, CPA | PO Box 105 | | | | Manchester | CA | 95459 | |
| 4946684 | Huntley, Donna | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946985 | Huntley, Donna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946983 | Huntley, Donna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5000336 | Huntley, Marcia | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000335 | Huntley, Marcia | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000337 | Huntley, Marcia | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4922533 | HUNTON & WILLIAMS | ACCOUNTING DEPT.,UWAG PAYMENT | 951 E BYRD ST | | | RICHMOND | VA | 23219 | |
| 4922534 | HUNTON ANDREW KURTH LLP | 951 E BYRD ST RIVERFRONT PLAZA E | | | | RICHMOND | VA | 23219 | |
| 4933029 | Hunton Andrews Kurth LLP | 2200 Pennsylvania Avenue NW | | | | Washington | DC | 20037 | |
| 4987017 | Hunton, Karen | Address on file | | | | | | | |
| 4991759 | Huntsman, Leonard | Address on file | | | | | | | |
| 5003869 | Huntsman, Samantha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011231 | Huntsman, Samantha | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4914999 | HunzekerHesed, Andrew Joseph | Address on file | | | | | | | |
| 4985179 | Hunzicker, Marcus W | Address on file | | | | | | | |
| 4980318 | Hunziker II, James | Address on file | | | | | | | |
| 4983319 | HURD, GERALD P | Address on file | | | | | | | |
| 4991025 | Hurd, Gladys | Address on file | | | | | | | |
| 4979866 | Hurd, Larry | Address on file | | | | | | | |
| 4985937 | Hurd, Marlene Christine | Address on file | | | | | | | |
| 4934554 | Hurd, Vicki | 4267 N. Second Street | | | | Fresno | CA | 93726 | |
| 4940344 | Hurff, Jared | 2809 Rancheria Drive | | | | Shingle Springs | CA | 95682 | |
| 4997108 | Hurlburt Jr., John | Address on file | | | | | | | |
| 4990463 | Hurlburt, Jane | Address on file | | | | | | | |
| 4992741 | Hurlburt, Wanda | Address on file | | | | | | | |
| 4978059 | Hurless, Robert | Address on file | | | | | | | |
| 4942906 | HURLEY, J P HURLEY | 2760 BUENA VISTA WAY | | | | BERKELEY | CA | 94708 | |
| 4934055 | Hurley, James | 5601 Pescadero Creek Road_Box 534 | | | | Pescadero | CA | 94060 | |
| 4934054 | Hurley, Ryan | PO BOX 534 | | | | Pescadero | CA | 94060 | |
| 4922535 | HURON INDUSTRIES INC | PO Box 610104 | | | | PORT HURON | MI | 48061 | |
| 4922537 | HURST TECHNOLOGIES CORP | 4005 TECHNOLOGY DR | | | | ANGLETON | TX | 77515 | |
| 4978547 | Hurst, Adelaide | Address on file | | | | | | | |
| 4998965 | Hurst, Jason A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008581 | Hurst, Jason A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998866 | Hurst, Jason A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4993427 | Hurst, Melanie | Address on file | | | | | | | |
| 4938251 | Hurst, Ryan | 7125 Tustin Rd | | | | Salinas | CA | 93907 | |
| 4915142 | Hurst, Stephen R | Address on file | | | | | | | |
| 5001516 | Hurt, David | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001517 | Hurt, David | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4940886 | Hurt, Monika | 1539 Encanto Place | | | | Walnut Creek | CA | 94597 | |
| 4987916 | Hurtado, Alfredo | Address on file | | | | | | | |
| 4912160 | Hurtado, Hilda | Address on file | | | | | | | |
| 4943402 | Hurtado, Robert | 3725 McCall Place | | | | Selma | CA | 93662 | |
| 4914248 | Hurtado, Susan Earlene | Address on file | | | | | | | |
| 4992501 | Hurter, Pierre | Address on file | | | | | | | |
| 4945140 | Husari, Nadia | P. O. Box 1353 | | | | Belmont | CA | 94002 | |
| 4922538 | HUSEBY INC | 1230 W MOREHEAD ST STE 408 | | | | CHARLOTTE | NC | 28208 | |
| 4914911 | Huseby, Zachary grant | Address on file | | | | | | | |
| 4922539 | HUSER INTEGRATED TECHNOLOGIES INC | 1313 NW 17TH AVE | | | | PORTLAND | OR | 97209 | |
| 4986837 | Hushour, Roger | Address on file | | | | | | | |
| 4997924 | Husk, Marie-Christine | Address on file | | | | | | | |
| 4914263 | Huskey, Gary D | Address on file | | | | | | | |
| 4933538 | Husler, William | 3130 Dover Way | | | | Concord | CA | 94518 | |
| 4940577 | Huss, Jon & June | 1496 8th Street | | | | Los Osos | CA | 95338 | |
| 4992084 | Huss, Sylva | Address on file | | | | | | | |
| 4935273 | Hussain, Mohammed & Sahidan | 24950 Plum Tree Street | | | | Hayward | CA | 94544 | |
| 4914808 | Hussain, Moshein Iqbal | Address on file | | | | | | | |
| 4998264 | Hust, Kate Darlene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008173 | Hust, Kate Darlene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998265 | Hust, Kate Darlene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986521 | Hustad, Suzanne E | Address on file | | | | | | | |
| 4986780 | Husted, Wanda | Address on file | | | | | | | |
| 4919376 | HUSTON, DALLAS E | 1127 FLAMINGO AVE | | | | EL CAJON | CA | 92021 | |
| 4938330 | Huston, Robert | 3155 Wakefield Way | | | | Scotts Valley | CA | 95066 | |
| 4979941 | Hustrulid Sr., Dale | Address on file | | | | | | | |
| 4934572 | Hutcherson, Carlos | 1924 Sunnydale Ave | | | | San Francisco | CA | 94134 | |
| 4988698 | Hutcherson, John | Address on file | | | | | | | |
| 4915859 | HUTCHESON, ALTON B | 30170 STATE HWY 299 E | | | | MONTGOMERY CREEK | CA | 96065 | |
| 4988411 | Hutchings, Steven | Address on file | | | | | | | |
| 4922540 | HUTCHINS INC | 16424 CLEAR CREEK RD | | | | REDDING | CA | 96001 | |
| 4975376 | Hutchins, Thomas | 1256 PENINSULA DR | 321 Legion Ave | | | Chico | CA | 95926 | |
| 4949032 | Hutchinson, Breanne | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949033 | Hutchinson, Breanne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949031 | Hutchinson, Breanne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4935975 | Hutchinson, David | 5504 East Brook Way | | | | Elk Grove | CA | 95758 | |
| 4921868 | HUTCHINSON, GRANT L | PHD | 730 ALHAMBRA BLVD STE 205 | | | SACRAMENTO | CA | 95816 | |
| 4990942 | Hutchinson, Kathleen | Address on file | | | | | | | |
| 4949035 | Hutchinson, Miley | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949036 | Hutchinson, Miley | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949034 | Hutchinson, Miley | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4981482 | Hutchison, Drue | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993309 | Hutchison, Gary | Address on file | | | | | | | |
| 4997666 | Hutchison, Robert | Address on file | | | | | | | |
| 4979297 | Hutchison, Roy | Address on file | | | | | | | |
| 4988203 | Hutchison, Steven | Address on file | | | | | | | |
| 4923376 | HUTNICK, JOHN | 460 WEST 20TH AVE | | | | SAN MATEO | CA | 94403 | |
| 4944670 | Hutson, Erica | PO Box 1244 | | | | Diamond Springs | CA | 95619 | |
| 4940141 | Hutson, Erica | PO Box 1244 | | | | Diamond Springs | CA | 95684 | |
| 4942073 | Huttenga, Johannes | 6117 OAK ST | | | | ANDERSON | CA | 96007 | |
| 4949525 | Hutton, Jenny | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4988877 | Hutton, Michael | Address on file | | | | | | | |
| 4946205 | Hutton, Shawnee | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946206 | Hutton, Shawnee | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4977395 | Hutton, Winifred | Address on file | | | | | | | |
| 5004360 | Huynh, Anh Nguyet | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004359 | Huynh, Anh Nguyet | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4938289 | Huynh, Kristina | 1614 Monroe Way | | | | Rocklin | CA | 95765 | |
| 4933030 | Hwang Law Group, LLP | 420 Kit Fox Court | | | | Walnut Creek | CA | 94598 | |
| 4937727 | Hwang, Kyong | 3298 Cardoza Ave | | | | Marina | CA | 93933 | |
| 4938379 | Hwang, Taz | PO Box 2175 | | | | Los Gatos | CA | 95031 | |
| 4939951 | Hwy 29 Cafe - Organ, Allen | 101 Cafe Court | | | | American Canyon | CA | 94503 | |
| 4922541 | HWY 65 LLC | 27627 ROAD 100 | | | | VISALIA | CA | 93277 | |
| 4982917 | Hyak, Larry | Address on file | | | | | | | |
| 4922542 | HYATT CORPORATION AS AGENT FOR | CAPITOL RECENCY LLC | 1209 L ST | | | SACRAMENTO | CA | 95814 | |
| 4935581 | Hyatt Palace Hotel, Conrad Garner | 5700 Bay Street | | | | Emeryville | CA | 94608 | |
| 4922543 | HYATT REGENCY MONTEREY | ONE OLD GOLF COURSE RD | | | | MONTEREY | CA | 93940 | |
| 4942598 | Hyatt Regency Monterey, Catherine Bacasen | One Old Golf Course Rd | | | | Monterey | CA | 93940 | |
| 4941005 | Hyatt, Lorian | 1947 Windward Point | | | | Discovery Bay | CA | 94505 | |
| 4982159 | Hyde, David | Address on file | | | | | | | |
| 4928238 | HYDE, RODERICK ALLEN | 9915 161ST AVE NE | | | | REDMOND | WA | 98052 | |
| 4995395 | Hyde, Victor | Address on file | | | | | | | |
| 4944346 | Hyden, Alan | 1615 S Main St | | | | Lakeport | CA | 95453 | |
| 4937788 | hyden, tammy | 2294 N. Main St | | | | Salinas | CA | 93906 | |
| 4982767 | Hyder, Suzanne | Address on file | | | | | | | |
| 4942848 | Hydrapak LLC-Lopez, Samuel | 6605 San Leandro St | | | | Oakland | CA | 94621 | |
| 4922544 | HYDRATIGHT OPERATIONS INC | 1102 HALL CT | | | | DEER PARK | TX | 77536 | |
| 4922545 | HYDRATIGHT OPERATIONS INC | 12 WORLDS FAIR DR STE A | | | | SOMERSET | NJ | 08873 | |
| 4922546 | HYDRATIGHT OPERATIONS INC | 23247 NETWORK PL | | | | CHICAGO | IL | 60673-1251 | |
| 4922547 | HYDRATIGHT SWEENDY PRODUCTS CORP | PRODUCT SALES | 23247 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |
| 4922548 | HYDRATIGHT SWEENEY PRODUCT CORP | PRODUCT SALES | 2440 E PASADENA FWY | | | PASADENA | TX | 77506 | |
| 4922549 | HYDRAULIC CONTROLS INC | 845 INDUSTRIAL STREET | | | | REDDING | CA | 96002 | |
| 4922550 | HYDRAULIC CONTROLS INC - EMERYVILLE | 4700 SAN PABLO AVE | | | | EMERYVILLE | CA | 94662 | |
| 5009562 | Hydrick, Chelsea | Bridgford, Gleason & Aritinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009561 | Hydrick, Chelsea | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001321 | Hydrick, Chelsea | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4922551 | HYDRO CONSULTING & MAINTENANCE SVCS | 235 ROTONDA BLVD N | | | | ROTONDA WEST | FL | 33947 | |
| 4922552 | HYDRO PARTNERS | MEGA HYDRO #1 MEGA RENEWABLES | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 4922553 | HYDRO RESEARCH FOUNDATION | 3124 ELK VIEW D | | | | EVERGREEN | CO | 80439 | |
| 4932694 | Hydro Sierra Energy LLC | 1800 James Street, Suite 201 | | | | Bellingham | WA | 98225 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922554 | HYDRO TECHNOLOGY SYSTEMS INC | PO Box 910 | | | | HARVEY | LA | 70059 | |
| 4922555 | Hydro WM and DeSabla Matl Fac. | Pacific Gas & Electric Company | 5 mi North of Storrie Road-HWY | | | Storrie | CA | 95980 | |
| 4922556 | HYDROAIRE SERVICE INC | 834 W MADISON | | | | CHICAGO | IL | 60607 | |
| 4922557 | HYDRO-BLAST INC | PO Box 627 | | | | MEDFORD | NJ | 08055 | |
| 4933224 | HYDROCARBON | 5910 N. Central Expressway Suite 1380 | | | | Dallas | TX | 75206 | |
| 4922558 | HYDROLOGICAL SERVICES AMERICA LLC | 3550 23RD AVE S STE 5 | | | | LAKE WORTH | FL | 33461 | |
| 4942585 | Hydroponic Connection-Viellieux, Russell | 1549 Custer Ave | | | | San Francisco | CA | 94107 | |
| 4922559 | HYDROSCIENCE ENGINEERS INC | 10569 OLD PLACERVILLE RD | | | | SACRAMENTO | CA | 95827 | |
| 4922560 | HYDROTEC SOLUTIONS INC | PO Box 7908 | | | | CHICO | CA | 95927 | |
| 4978082 | Hyer, James | Address on file | | | | | | | |
| 4935784 | HYER, MEGAN | 8011 BERTA RD | | | | EUREKA | CA | 95503 | |
| 4998232 | Hyett, Nancy | Address on file | | | | | | | |
| 4917775 | HYLAND, CAROL | HYLAND & ASSOCIATES | 4120 CANYON RD | | | LAFAYETTE | CA | 94549 | |
| 4938677 | Hyland, Christine | 416 Greg Ave | | | | Carmel | CA | 93923 | |
| 4986427 | Hylton, Carroll | Address on file | | | | | | | |
| 4993471 | Hyman, Lenore | Address on file | | | | | | | |
| 4981558 | Hyndman, Gerald | Address on file | | | | | | | |
| 4992999 | Hyndman, Joann | Address on file | | | | | | | |
| 4922561 | HYPERCISION INC | 407 N ELMWOOD AVE | | | | OAK PARK | IL | 60302 | |
| 4922562 | HYPOWER INC | US BANK CORPORATE TRUST SERVICES | ONE CALIFORNIA ST #400 | | | SAN FRANCISCO | CA | 94111 | |
| 4932695 | Hypower, Inc | 2229 Harbor Bay Parkway | | | | Alameda | CA | 94502 | |
| 4995675 | Hysell, Mary | Address on file | | | | | | | |
| 5005336 | Hyson, Lawrence | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012074 | Hyson, Lawrence | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005337 | Hyson, Lawrence | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005335 | Hyson, Lawrence | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012075 | Hyson, Lawrence | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4976994 | Hyson, Richard | Address on file | | | | | | | |
| 4922563 | HY-TECH MACHINE INC | MASHUDA INDUSTRIAL PARK | 25 LEONBERG | | | CRANBERRY TWP | PA | 16066 | |
| 4922564 | HYTORC DIV OF UNEX CORP | 333 RT 17 NORTH | | | | MAHWAH | NJ | 07430 | |
| 4922565 | HYUNDAI CORPORATION USA | 21250 HAWTHORNE BLVD STE 775 | | | | TORRANCE | CA | 90503 | |
| 4922566 | HYYV VAN VO | 1870 ARMAND DR | | | | MILPITAS | CA | 95035 | |
| 4922567 | I 5 MEDICAL GRP INC | 1940 WEBSTER ST STE 200 | | | | OAKLAND | CA | 94612 | |
| 4922568 | I C SYSTEM INC | PO Box 64808 | | | | SAINT PAUL | MN | 55164 | |
| 4922569 | I E BAYLEY FAMILY TRUST | R&B TELECOM | PO Box 255528 | | | SACRAMENTO | CA | 95865 | |
| 4942912 | I/O . | Dutton Ave | | | | Santa Rosa | CA | | 95401 |
| 4940254 | I/O Electric Contact Santa Rosa Transmission Tower | 1015 Santa Rosa Ave. | | | | Santa Rosa | CA | 95404 | |
| 4922570 | I-5 RENTALS INC | 8443 COMMERCIAL WAY | | | | REDDING | CA | 96002 | |
| 4934753 | I5 RENTALS, INC.-PEDEN, JAMES | 8443 COMMERCIAL WAY | | | | REDDING | CA | 96002 | |
| 4937175 | Ia, Erik | 3361 Serena Ave | | | | Clovis | CA | 93619 | |
| 4922571 | IAC INDUSTRIES | 3831 S BULLARD AVE | | | | GOODYEAR | AZ | 85338 | |
| 4913396 | Iadonisi Jr., Dominic | Address on file | | | | | | | |
| 4922572 | IAFF LOCAL 1507 CHARITY FOUNDATION | INC | PO Box 2348 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4922574 | IAN GEDDES TREE CARE INC | PO Box 2962 | | | | SARATOGA | CA | 95070 | |
| 5000713 | Iancu, Anca | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000712 | Iancu, Anca | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009387 | Iancu, Anca | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5000711 | Iancu, Florin | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000710 | Iancu, Florin | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009386 | Iancu, Florin | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4915682 | IANNACCONE, ALAN K | IANNACCONE CHIROPRACTIC | 8385 BRENTWOOD BLVD STE A | | | BRENTWOOD | CA | 94513 | |
| 5005339 | Iannone, Melissa | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012076 | Iannone, Melissa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005340 | Iannone, Melissa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005338 | Iannone, Melissa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012077 | Iannone, Melissa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4995376 | Iarussi, Kenneth | Address on file | | | | | | | |
| 4913743 | Iarussi, Kenneth D | Address on file | | | | | | | |
| 4944789 | IAT Insurance Group, Attn: Diana LeBlanc | 20 Church St, Suite 1600 | | | | Hartford | CA | 06103 | |
| 4943046 | IBANEZ, VICTOR & SARAH | 148 SANTA HELENA AVE UPPER | | | | SAN BRUNO | CA | 94066 | |
| 4937851 | Ibarra, Blanca | 385 san juan gr | | | | Salinas | CA | 93906 | |
| 4985601 | Ibarra, Catalino | Address on file | | | | | | | |
| 4941655 | Ibarra, Mario | 1083 Rosewill Drive, Apt #2 | | | | San Jose | CA | 95117 | |
| 4922577 | IBERDROLA RENEWABLES INC | POWER SETTLEMENTS ACCOUNT | 1125 NW COUCH ST STE 700 | | | PORTLAND | OR | 97209 | |
| 4922578 | IBEW | PO Box 2547 | | | | VACAVILLE | CA | 95696-2547 | |
| 4922579 | IBEW - PAC | PO Box 2547 | | | | VACAVILLE | CA | 95698-2547 | |
| 4922581 | IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FL | | | | LOS ANGELES | CA | 90025 | |
| 4922583 | IBM CORPORATION | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504 | |
| 4922582 | IBM CORPORATION | KEN ANTOLINI | 425 MARKET ST 20TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 4979243 | Ibo, Franco | Address on file | | | | | | | |
| 4978900 | Icanberry, John | Address on file | | | | | | | |
| 4933184 | ICAP | 9931 Corporate Campus Drive Suite 2400 | | | | Louisville | KY | 40223 | |
| 4933169 | ICAP CAPITAL MARKETS (CANADA) INC. | 9931 Corporate Campus Drive Suite 3000 | | | | Louisville | KY | 40223 | |
| 4933168 | ICAP Energy LLC | 9931 Corporate Campus Dr. Suite 1000 | | | | Louisville | KY | 40223 | |
| 4933167 | ICAP Energy LLC | 9931 Corporate Campus Drive Suite 2400 | | | | Louisville | KY | 40223 | |
| 4932696 | ICAP Energy LLC | 9931 Corporate Campus Drive | | | | Louisville | KY | 40223 | |
| 4933185 | ICE | 2100 RiverEdge Parkway Suite 500 | | | | Atlanta | GA | 30328 | |
| 4922584 | ICE DATA LP | PO Box 933269 | | | | ATLANTA | GA | 31193-3269 | |
| 4933471 | ICE Design Inc.-Pang, Ching Yee | 90 S. Spruce Ave | | | | So. San Francisco | CA | 94080 | |
| 4933195 | ICE NGX Canada Inc | 910 - 300 5th Ave SW | | | | Calgary | AB | T2P 3C4 | CANADA |
| 4922585 | ICE SYSTEMS INC | 100 PATCO CT STE 9 | | | | ISLANDIA | NY | 11749-1522 | |
| 4979362 | Ice, Laura | Address on file | | | | | | | |
| 4922586 | ICF JONES & STOKES INC | 630 K ST STE 400 | | | | SACRAMENTO | CA | 95814 | |
| 4922587 | ICF RESOURCES LLC | 9300 LEE HWY | | | | FAIRFAX | VA | 22031 | |
| 4942245 | Ickert, Jennifer | 375 Avenida Palmas | | | | San Jose | CA | 95123 | |
| 4922588 | ICLEI LOCAL GOVERNMENTS FOR | SUSTAINABILITY USA INC | 436 14TH ST #1520 | | | OAKLAND | CA | 94612 | |
| 4922589 | ICL-IP AMERICA INC | 622 EMERSON RD STE 500 | | | | CREVE COUER | MO | 63141 | |
| 4922590 | ICON IDENTITY SOLUTIONS | 1418 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4922591 | ICQ PROFESSIONALS LLC | 34 SPRING ROCK RD | | | | EAST LYME | CT | 06333 | |
| 4922592 | ID CARD TECHNOLOGY CORPORATION | 17150 NEWHOPE ST STE 302 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4922593 | ID8 & INNOV8 LLC | 4780 LAKE CALABAY DR | | | | ORLANDO | FL | 32837 | |
| 4922595 | IDAHO HEART INSTITUTE | 2985 CORTEZ AVE | | | | IDAHO FALLS | ID | 83404 | |
| 4922596 | IDAHO MINOR EMERG & FAM PRACTICE | RAYMOND P HOOFT MD | 3041 E COPPER POINT DR | | | MERIDIAN | ID | 83642 | |
| 4922597 | IDAHO STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM | PO Box 83720 | | | BOISE | ID | 83720-9101 | |
| 4922598 | IDDEAL CONCEPTS INC | 5830 W GULF TO LAKE HWY | | | | CRYSTAL RIVER | FL | 34429 | |
| 4939092 | Iddings, Paul | 375 Sage Lane | | | | Soquel | CA | 95073 | |
| 4994675 | Ide, David | Address on file | | | | | | | |
| 4989059 | Ide, Penny | Address on file | | | | | | | |
| 4922599 | IDEAL MEDICAL RECORDS INC | 303 W KATELLA AVE STE 300 | | | | ORANGE | CA | 92867 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922600 | IDEAL TRACTOR INC | 4101 W CAPITOL AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 4932697 | Idemitsu Apollo Corporation | 1831 16th Street | | | | Sacramento | CA | 95811 | |
| 4984875 | Idio, Floro | Address on file | | | | | | | |
| 4979791 | Idleman, James | Address on file | | | | | | | |
| 4976654 | Idleman, Kathleen | Address on file | | | | | | | |
| 4922601 | IDONDEMAND INC | NAME & TIN CHANGE | 1900 B CARNEGIE AVE | | | SANTA ANA | CA | 92705 | |
| 4945428 | IDS Property Casualty | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945429 | IDS Property Casualty | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4999983 | IDS Property Casualty Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999984 | IDS Property Casualty Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4942109 | IDS Property Casualty-Gabrielson, Eric | PO BOX 19018 | | | | Green Bay | WI | 54307 | |
| 4922602 | IEM INC | PRIME DESIGN ALUMINUM LADDER RACKS | 1689 OAKDALE AVE STE 102 | | | WEST ST PAUL | MN | 55118 | |
| 4994410 | Iencarelli, Christina | Address on file | | | | | | | |
| 4922603 | IET LABS INC | 1 EXPRESSWAY PLZ STE 120 | | | | ROSLYN HEIGHTS | NY | 11577 | |
| 4922604 | IETA | INT'L EMMISSIONS TRADING ASSOC. | 24 RUE MERLE D#AUBIGNÉ | | | GENEVE | | 02707 | SWITZERLAND |
| 4922605 | IFD CORPORATION | #3 - 8755 ASH ST | | | | VANCOUVER | BC | V6P 6T3 | CANADA |
| 4922606 | IFTTT INC | 923 MARKET ST STE 400 | | | | SAN FRANCISCO | CA | 94103 | |
| 4922607 | IGLESIA EVANGELISTICA PENTECOSTAL | 678 WOOD LAND TERRACE | | | | SAN JOSE | CA | 95112 | |
| 4937825 | Iglesia, angela | 1021 polk st unit 35 | | | | salinas | CA | 93906 | |
| 4979965 | Iglesias, Arthur | Address on file | | | | | | | |
| 4936666 | Iglesias, Louis | 62 Spur Street | | | | Weott | CA | 95571 | |
| 4935929 | Ignacio, Scott | P.O. Box 606 | | | | Point Arena | CA | 95468 | |
| 4922609 | IGNITE | 510 16TH ST | | | | OAKLAND | CA | 94612 | |
| 4932698 | Ignite Solar Holdings 1, LLC | 80 Park Plaza, T20 | | | | Newark | NJ | 07102 | |
| 4922610 | IGRAFX LLC | 7585 SW MOHAWK ST | | | | TUALATIN | OR | 97062 | |
| 4922611 | IHC HEALTH SERVICES INC | OREM COMMUNITY HOSPITAL | PO Box 30180 | | | SALT LAKE CITY | UT | 84130 | |
| 4913183 | Ihle, James A | Address on file | | | | | | | |
| 4922612 | IHS GLOBAL INC | 15 INVERNESS WAY EAST A111D | | | | ENGLEWOOD | CO | 80112 | |
| 4922613 | IHS GLOBAL INC | OIL PRICE INFORMATION | 15 INVERNESS WAY EAST | | | ENGLEWOOD | CO | 80112-5710 | |
| 4931806 | IIDA, WANDA MARIA | MD | PO Box 34120 | | | RENO | NV | 89533-4120 | |
| 4922614 | III DESIGN INC | 1880 SANTA BARBARA AVE STE 160 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922615 | IISCO INC | DBA VALLEY FLEET CLEAN | 4545 N BENDEL | | | FRESNO | CA | 93722 | |
| 4922616 | IKEDA BROS | PO Box 518 | | | | OCEANO | CA | 93475 | |
| 5001184 | Ikeda, Clyde | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001183 | Ikeda, Clyde | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001182 | Ikeda, Clyde | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009494 | Ikeda, Clyde | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4983545 | Ikeda, Irene | Address on file | | | | | | | |
| 5001181 | Ikeda, Lisa | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001180 | Ikeda, Lisa | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001179 | Ikeda, Lisa | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009493 | Ikeda, Lisa | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4997718 | Ikeda, Steve | Address on file | | | | | | | |
| 4977284 | Ikerd, Dennis | Address on file | | | | | | | |
| 4981826 | Ikerd, Julie | Address on file | | | | | | | |
| 4934236 | Ike's Place-Shehadeh, Huda | 14962 norton st | | | | San Leandro | CA | 94579 | |
| 4922617 | IKON OFFICE SOLUTIONS | WESTERN REGION | PO Box 7414 | | | PASADENA | CA | 91109-7414 | |
| 4921630 | IKUMA, GEORGEANN H | 25536 FOGGY GLEN DR | | | | CASTRO VALLEY | CA | 94552 | |
| 4991557 | Ilaban-Rojas, Laureen | Address on file | | | | | | | |
| 4936742 | Ilagan Porter, Tricia | 1116 Rosita Road | | | | Pacifica | CA | 94044 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011402 | Ilagan, Eduardo | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003979 | Ilagan, Eduardo | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011401 | Ilagan, Thelma | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003978 | Ilagan, Thelma | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4922619 | ILEARN INSTITUTE INC | ILEARN INSTITUTE | 870 MARKET ST STE 579 | | | SAN FRANCISCO | CA | 94102 | |
| 4922620 | ILENE K HUSS REVOCABLE TRUST | 760 HWY 395 | | | | RANDSBURG | CA | 93554 | |
| 5006975 | Ilharreguy, Monic | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006976 | Ilharreguy, Monic | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946713 | Ilharreguy, Monic | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4922621 | ILINGO2 COM | PO Box 2197 | | | | VISTA | CA | 92085 | |
| 4922622 | ILLINOIS MIDWEST INSURANCE | AGENCY LLCI | 300 S BRADFORDTON RD | | | SPRINGFIELD | IL | 62711 | |
| 4945684 | Illinois Union Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945685 | Illinois Union Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4922623 | ILLUME ADVISING LLC | 440 SCENIC DR STE 202 | | | | MADISON | WI | 53711 | |
| 4922624 | ILLUMINATE THE ARTS | 810 FIFTH AVE STE 200 | | | | SAN RAFAEL | CA | 94901 | |
| 4935952 | ILM TOOL INC, Joseph Ilmberger | 23301 Clawiter Road | | | | Hayward | CA | 94545 | |
| 4912644 | Ilole, Gia | Address on file | | | | | | | |
| 4935346 | Ilsdonk, Susan | 320 S Michelle Ave | | | | Kerman | CA | 93680 | |
| 4937119 | ILUM SOLAR-Hernstedt, Benjamin | 1431 3rd street Apartment | | | | Sacramento | CA | 95814 | |
| 4942321 | Im Klartext Editing and Translation Services-Cohen, Ilka | 8315 Bramble Road | | | | POLLOCK PINES | CA | 95726 | |
| 4922626 | IMAC SYSTEMS INC | PO Box 1605 | | | | TULLYTOWN | PA | 19007 | |
| 4922627 | IMAGE GUIDED THERAPEUTICS INC | FILE 1687 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199 | |
| 4922628 | IMAGE IN FLIGHT | 3997 MACHIAS PL | | | | RANCHO CORDOVA | CA | 95742 | |
| 4922629 | IMAGE SALES INC | 1401 WILLOW PASS RD | | | | CONCORD | CA | 94520 | |
| 4922630 | IMAGE SUPPLY | 4813 AUBURN BLVD STE B | | | | SACRAMENTO | CA | 95841 | |
| 4922631 | IMAGEPRINT TECHNOLOGIES INC | 941 AMERICAN ST | | | | SAN CARLOS | CA | 94070 | |
| 4922632 | IMAGINE AN ANSWER TO KIDS BRAIN | CANCER FOUNDATION | 182 PRINCE GEORGE ST | | | ANNAPOLIS | MD | 21401 | |
| 4922633 | IMAGINE COMPUTING LLC | 503 CHATELAINE CT | | | | DANVILLE | CA | 94506 | |
| 4922634 | IMAGINE COMPUTING SOFTWARE & | SERVICES LLC | 503 CHATELAINE CT | | | DANVILLE | CA | 94506 | |
| 4922635 | IMAN ORCHARD LLC | 195 FAIRFIELD AVE STE 1D | | | | WEST CALDWELL | NJ | 07006 | |
| 4976632 | Imazumi, Patricia | Address on file | | | | | | | |
| 4922636 | IMBER COURT REPORTERS INC | 27959 SMYTH DR | | | | VALENCIA | CA | 91355 | |
| 5003806 | Imboden, Gary Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011168 | Imboden, Gary Thomas | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5007241 | Imbro, Raymond | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007242 | Imbro, Raymond | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946881 | Imbro, Raymond | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4922637 | IMEDD INC | 1663 ROLLINS RD | | | | BURLINGAME | CA | 94010-2301 | |
| 4937095 | Imerys Minerals California Inc.-Prue, Matthew | White Hills Miguelito | | | | Lompoc | CA | 93436 | |
| 4936678 | Imfeld & Imfeld Property Management, Stephanie Jackson | 18679 Via Bellaggio | | | | Friant | CA | 93636 | |
| 4992047 | Imhof, Eric | Address on file | | | | | | | |
| 4993784 | Imhof, Stephen | Address on file | | | | | | | |
| 4975878 | IMHOFF | 3814 LAKE ALMANOR DR | 3814 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 4975877 | IMHOFF | 3816 LAKE ALMANOR DR | 3814 Lake Almanor Dr | | | Lake Almanor | CA | 96137 | |
| 4935730 | Immanuel Schools-Philpott, Kari | 1128 S. Reed Avenue | | | | Reedley | CA | 93654 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4947776 | Immediate Care Medical Center | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947777 | Immediate Care Medical Center | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947775 | Immediate Care Medical Center | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4922638 | IMMEDIATE CARE OCCUPATIONAL | MEDICINE A PROFESSIONAL | 555 FLYING V ST STE 5 | | | CHICO | CA | 95928 | |
| 4922639 | IMMEDIATE MEDICAL CARE INC | IMMEDIATE CARE | 60 N EL CAMINO REAL | | | SAN MATEO | CA | 94401 | |
| 4942886 | IMMEL, WOLFGANG | 134 HILL DR | | | | VALLEJO | CA | 94590 | |
| 4922640 | IMO INDUSTRIES INC | dba IMO PUMPS | 3525 QUAKER BRIDGE ROAD STE 912 | | | HAMILTON | NJ | 08619 | |
| 4922641 | IMO PUMP | PO Box 502932 | | | | ST LOUIS | MO | 63150-2932 | |
| 4979609 | Imoto, David | Address on file | | | | | | | |
| 4922642 | IMPACT ABSORBENT TECHNOLOGIES INC | 5255 TRAFFIC WAY | | | | ATASCADERO | CA | 93422-1131 | |
| 4922643 | IMPACT TEEN DRIVERS FUND | 2210 21ST ST | | | | SACRAMENTO | CA | 95818 | |
| 4922644 | IMPACT TRIAL CONSULTING LLC | 8875 HIDDEN RIVER PKWY STE 300 | | | | TAMPA | FL | 33637 | |
| 4922645 | IMPEC GROUP INC | 3350 SCOTT BLVD BLDG 8 | | | | SANTA CLARA | CA | 95054 | |
| 4919985 | IMPERATO, DOUGLAS P | GEOPHYSICAL CONSULTING | 2543 MESA SCHOOL LN | | | SANTA BARBARA | CA | 93109 | |
| 4922646 | IMPERIA ENGINEERING PARTNERS LLC | 1 ADVANTAGE CT STE A | | | | BORDENTOWN | NJ | 08505 | |
| 4922647 | IMPERIAL COLLEGE OF SCIENCE | TECHNOLOGY AND MEDICINE | SOUTH KENSINGTON | | | LONDON | | SW7 2AZ | UNITED KINGDOM |
| 4922648 | IMPERIAL IRRIGATION DISTRICT | 333 E BARIONI BLVD | | | | IMPERIAL | CA | 92251 | |
| 4939230 | Imperial Palace Restaurant/Leung | 818 Washington St | | | | San Francisco | CA | 94108 | |
| 4992180 | Imperial, Albert | Address on file | | | | | | | |
| 4912836 | Imperial, Emmahilda Salazar | Address on file | | | | | | | |
| 4993002 | Imperial, Mark | Address on file | | | | | | | |
| 4922649 | IMPERISHABLE INVESTMENTS LLC | 701 HOWE AVE STE G49 | | | | SACRAMENTO | CA | 95825 | |
| 4922650 | IMPRENTA COMMUNICATIONS GROUP INC | 315 W 9th st ste 700 | | | | LOS ANGELES | CA | 90015 | |
| 4922651 | IMPRINT CITY | 10 CLEARVIEW CT | | | | SAN FRANCISCO | CA | 94124 | |
| 4922652 | IMTEK SERVICES LLC | CALIFORNIA ADVANCED IMAGING AT | PO Box 6102 | | | NOVATO | CA | 94948 | |
| 4922653 | IN BALANCE ACUPUNCTURE INC | 1770 N TRACY BLVD STE A | | | | TRACY | CA | 95376 | |
| 4922654 | IN MOTION HAND THERAPY | IN MOTION THERAPY | 611 E STAR CT STE B | | | MONTROSE | CO | 81401-6704 | |
| 4922655 | INABIND SYSTEMS INC | 9951 HORN RD STE F | | | | SACRAMENTO | CA | 95827 | |
| 4933031 | Inactive - Paragon Legal Group Inc. | 601 California Street Suite 615 | | | | San Francisco | CA | 94108 | |
| 4933715 | Inapakolla, Arun | 426 Singley Dr | | | | Milpitas | CA | 95035 | |
| 4939625 | Inc dba Papa Murphys, Kashdeu | 746 Admigral Callaghan Lan | | | | Vallejo | CA | 94591 | |
| 4936406 | Incapaisley-Wilson, Phyllis | 7224Dry Creek Rd. | | | | Healdsburg | CA | 95448 | |
| 4989353 | Incardone, Dennis | Address on file | | | | | | | |
| 4975601 | Incline Holding Inc | 0518 PENINSULA DR | 1013 Lakeshore Blvd | | | Incline Village | NV | 89451 | |
| 4922656 | INCLINE PARTNERS LLC | PO Box 3740 | | | | INCLINE VILLAGE | NV | 89450 | |
| 4922657 | INCLUSION INC | 126 N 3RD ST STE 412 | | | | MINNEAPOLIS | MN | 55401 | |
| 4922658 | INCREMENTAL SYSTEMS CORP | 3380 146TH PLACE SE STE 107 | | | | BELLEVUE | WA | 98007 | |
| 4941439 | Indemnity Company, Allstate | PO Box 650271 | | | | Dallas | TX | 75265 | |
| 5008139 | Indemnity Insurance Company of North America | Cozen O'Connor | David D Brisco, Thomas M Regan | Kevin Bush, Peter Lynch | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4945686 | Indemnity Insurance Company Of North America | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945687 | Indemnity Insurance Company Of North America | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4922659 | INDEPENDENCE DAY CELEBRATION | PO Box 1776 | | | | MORGAN HILL | CA | 95038 | |
| 4922660 | INDEPENDENT ELECTRIC SUPPLY INC | 4540 BROAD ST STE 130 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922661 | INDEPENDENT LIVING CENTER | OF KERN COUNTY INC | 5251 OFFICE PARK DR 200 | | | BAKERSFIELD | CA | 93309 | |
| 4922662 | INDEPENDENT LIVING RESOURCE | CENTER SAN FRANCISCO | 825 HOWARD ST | | | SAN FRANCISCO | CA | 94103 | |
| 4922663 | INDEPENDENT STRUCTURES INC | PO Box 491655 | | | | REDDING | CA | 96049 | |
| 4922664 | INDEPENDENT UTILITY SUPPLY | INDEPENDENT ELECTRIC SUPPLY | PO Box 749793 | | | LOS ANGELES | CA | 90074-9793 | |
| 4991939 | INDERBITZEN, STEVEN | Address on file | | | | | | | |
| 4981107 | Inderkum, Joseph | Address on file | | | | | | | |
| 4936159 | Indian Valley Golf Club-McAndrew, Jeff | P.O. Box 118 | | | | Novato | CA | 94948 | |
| 4934056 | Indian Valley Golf Course-McAndrew, Jeff | P.O. Box 351 | | | | Novato | CA | 94948 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922665 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | | | | RIDGECREST | CA | 93556 | |
| 4922666 | INDIANA MICHIGAN POWER COMPANY | PO Box 24400 | | | | CANTON | OH | 44701 | |
| 4939025 | Indigo Films-Frank, David | 155 N. Redwood Drive | | | | San Rafael | CA | 94903 | |
| 4945120 | Indigo Napa Valley, Hotel | 4195 Solano Ave | | | | Napa | CA | 94558 | |
| 4922667 | INDUCTIVE COMPONENTS MANUFACTURING | INC | 1200 FERRIS RD | | | AMELIA | OH | 45102 | |
| 4922668 | INDUSTRIAL ASSET MANAGEMENT COUNCIL | INC IAMC | 6625 THE CORNERS PKWY STE 200 | | | PEACHTREE CORNERS | GA | 30092 | |
| 4922669 | INDUSTRIAL BATTERY SERVICES | 673 ERLANDSON ST | | | | RICHMOND | CA | 94804 | |
| 4922670 | INDUSTRIAL COMPUTER SYSTEMS SVCS | DBA DATA TECHNIQUES COMPUTER SVCS | 909 14TH LN | | | VERO BEACH | FL | 32960 | |
| 4922671 | INDUSTRIAL CONNECTIONS & SOLUTIONS | LLC | 4200 WILDWOOD PKWY | | | ATLANTA | GA | 30339 | |
| 4922672 | INDUSTRIAL ENGINEERING & | EQUIPMENT CO | 425 HANLEY INDUSTRIAL CT | | | ST LOUIS | MO | 63144 | |
| 4922673 | INDUSTRIAL GASKET & SHIM CO INC | PO Box 368 | | | | MEADOW LANDS | PA | 15347 | |
| 4922674 | INDUSTRIAL GASKET & SUPPLY | DBA FLEXITALLIC GASKET CO INC | 23018 S NORMANDIE AVE | | | TORRANCE | CA | 90502 | |
| 4922675 | INDUSTRIAL HEAT TECHNOLOGIES | HEAT TECHNOLOGY PRODUCTS | 517 A MARINE VIEW AVE | | | BELMONT | CA | 94002 | |
| 4922676 | INDUSTRIAL HEAT TECHNOLOGIES INC | HEAT TECHNOLOGY PRODUCTS | 2950 AIRWAY AVE STE C-3 | | | COSTA MESA | CA | 92626 | |
| 4922677 | INDUSTRIAL LOGIC INC | 829 BANCROFT WAY | | | | BERKELEY | CA | 94710 | |
| 4922678 | INDUSTRIAL PRODUCTS | DISTRIBUTING INC | 4051 STATE ROUTE 162 WEST | | | NEW LONDON | OH | 44851 | |
| 4922679 | INDUSTRIAL SAFETY SUPPLY CORP | 1462 67TH ST | | | | EMERYVILLE | CA | 94608 | |
| 4922680 | INDUSTRIAL SOLUTION SERVICES INC | 215 N 2ND AVE STE A | | | | UPLAND | CA | 91786 | |
| 4922681 | INDUSTRIAL SPECIALTIES LTD | 30872 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| 4922682 | INDUSTRIAL SPECIALTY PRODUCTS INC | 3731-A SAN GABRIEL RIVER PKWY | | | | PICO RIVERA | CA | 90660-1404 | |
| 4922683 | INDUSTRIAL TRAINING SERVICES INC | 120 MAX HURT DR | | | | MURRAY | KY | 42071 | |
| 5006197 | Industrial Waste & Salvage | 3457 S. Cedar Avenue | | | | Fresno | CA | 93725 | |
| 4922684 | INDUSTRY PACKING & SEAL INC | 69 LINCOLN BLVD STE A-313 | | | | LINCOLN | CA | 95648 | |
| 4922685 | INDUSTRYUPTIME INC | 941A GRANT ST | | | | BENICIA | CA | 94510 | |
| 4922686 | INERTIA ENGINEERING & MACHINE | WORKS INC | 6665 HARDAWAY RD | | | STOCKTON | CA | 95215 | |
| 4987721 | Iness, Harvey | Address on file | | | | | | | |
| 4978773 | Inferrera, Carmelo | Address on file | | | | | | | |
| 4936015 | Infinera Corporation, Bruce George | 140 Caspian Court | | | | Sunnyvale | CA | 94089 | |
| 4941654 | Infinity Ins | PO Box 830807 | | | | Birmingham | AL | 35283 | |
| 4933808 | Infinity Insurance-Zamarripa, Mario Lopez | 603 Campbell TechnologyParkway | | | | Campbell | CA | 95008 | |
| 4922687 | INFOBYTE LLC | 20725 NE 167 AVE A29 | | | | MIAMI | FL | 33179 | |
| 4922688 | INFONET SOLUTIONS INC | DBA INSTOR SOLUTIONS INC | 44053 S GRIMMER BLVD | | | FREMONT | CA | 94538 | |
| 4922689 | INFORMATICA LLC | 2100 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 4922690 | INFORMATION ASSET LLC | 37 BLANCHE AVE | | | | HARRINGTON PARK | NJ | 07640 | |
| 4922691 | INFOSOL INC | 1831 W ROSE GARDEN LN STE 7 | | | | PHOENIX | AZ | 85027 | |
| 4922692 | INFOSYS LTD | ELECTRONICS CITY HOSUR RD | | | | BANGALORE | | 560100 | INDIA |
| 4922693 | INFOVALUE COMPUTING INC | 4 WESTCHESTER PLAZA | | | | ELMSFORD | NY | 10523 | |
| 4922694 | INFRARED CAMERAS INC | 2105 W CARDINAL DR | | | | BEAUMONT | TX | 77705 | |
| 4937343 | Infrastructure Improvement-Taras, Curt | P.O. Box 746 | | | | Folsom | CA | 95763 | |
| 4922695 | INFRATERRA | 5 THIRD ST # 224 | | | | SAN FRANCISCO | CA | 94103 | |
| 4941968 | Ingalls, Austin | 2629 Beechwood Drive | | | | Paso Robles | CA | 93446 | |
| 5009245 | Ingels, Jennifer | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009244 | Ingels, Jennifer | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephania Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4983607 | Ingersol, Ronald | Address on file | | | | | | | |
| 4975945 | Ingersoll | 7045 HIGHWAY 147 | 1540 LANE SIGHT AVENUE | | | HENDERSON | NV | 89014 | |
| 4922696 | INGERSOLL RAND INDUSTRIAL | TECHNOLOGIES | 2373 LINCOLN AVE | | | HAYWARD | CA | 94545 | |
| 4975943 | Ingersoll, Debrah | 7039 HIGHWAY 147 | 1540 Lane Sight Avenue | | | Henderson | NV | 89014 | |
| 5006340 | Ingersoll, Debrah | 7045 HIGHWAY 147 | 1540 LANE SIGHT AVENUE | | | HENDERSON | NV | 89014 | |
| 4986971 | Ingersoll, Laurel L | Address on file | | | | | | | |
| 4922697 | INGERSOLL-RAND CO | AIR COMPRESSOR GRP | 15768 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4994383 | Ingerson, Steve | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 701 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924945 | INGILIZOVA, MAYA | 1550 BAY ST B116 | | | | SAN FRANCISCO | CA | 94123 | |
| 4911594 | Ingle, Les W | Address on file | | | | | | | |
| 4983757 | Inglis, Carol | Address on file | | | | | | | |
| 4990017 | Ingoglia, James | Address on file | | | | | | | |
| 4998867 | Ingols, Chris | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4922698 | INGOMAR CLUB | 143 M ST | | | | EUREKA | CA | 95501 | |
| 4922699 | INGOMAR PACKING COMPANY LLC | 9950 S INGOMAR GRADE | | | | LOS BANOS | CA | 93635 | |
| 4943906 | Ingomar Packing Company-Green, Danny | PO BOX 1448 | | | | Los Banos | CA | 93635 | |
| 4922700 | INGRAM CREEK RANCH | STANLEY GNESA | PO Box 398 | | | PATTERSON | CA | 95363 | |
| 4986303 | Ingram, Beverly Jo | Address on file | | | | | | | |
| 4981134 | Ingram, Diane | Address on file | | | | | | | |
| 4989661 | Ingram, Donna | Address on file | | | | | | | |
| 4979368 | Ingram, Gloria | Address on file | | | | | | | |
| 4993138 | Ingram, Lynda | Address on file | | | | | | | |
| 4984679 | Ingram, Pamela | Address on file | | | | | | | |
| 4922701 | INGREDION INCORPORATED | 5 WESTBROOK CORPORATE CENTER | | | | WESTCHESTER | IL | 60154 | |
| 4943235 | Ingredion Incorporated-Neumann, Jessica | 1021 Industrial Drive | | | | Stockton | CA | 95206 | |
| 4987873 | Ingvoldsen, Carl | Address on file | | | | | | | |
| 4978880 | Ingvoldsen, Eric | Address on file | | | | | | | |
| 4974802 | Ingvoldsen, Eric F. & Carl | 11182 Yankee Hill road | | | | Oroville | CA | 95965 | |
| 4987811 | Inigo, Merly R | Address on file | | | | | | | |
| 4989075 | Inigo, Zenaida | Address on file | | | | | | | |
| 4924524 | INIGUEZ, LUPE | 3028 MADISON CT | | | | ANTIOCH | CA | 94509 | |
| 4922704 | INITIATING CHANGE IN OUR | NEIGHBORHOODS COMMUNITY DEV CORP | 8248 VAN NUYS BLVD | | | PANORAMA CITY | CA | 91402 | |
| 4922705 | INJURED & ORPHANED WILDLIFE | 37 DECORAH LANE | | | | CAMPBELL | CO | 95008 | |
| 4922706 | INJURY CONTROL SYSTEMS | PACIFIC OCCUPATIONAL HEALTH CLINIC | 3 S LINDEN AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4922707 | INK PEOPLE INC | 23 5TH ST | | | | EUREKA | CA | 95501 | |
| 4941002 | Ink, Lorian | PO Box 1270 | | | | Discovery Bay | CA | 94505 | |
| 4922708 | INLAND IMAGING LLC | 5715 N LIDGERWOOD | | | | SPOKANE | WA | 99208-1225 | |
| 4922709 | INLAND NORTHWEST HEALTH SERVICES | ST LUKES REHAB INSTITUTE | PO Box 2185 | | | SPOKANE | WA | 99210-2185 | |
| 4991486 | Inman, Darlene | Address on file | | | | | | | |
| 4947434 | Inman, Dustie | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947433 | Inman, Dustie | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947435 | Inman, Dustie | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4924778 | INMAN, MARK | 528 OSAGE LANE | | | | AUBURN | CA | 95602 | |
| 4986185 | Inman, Thomas | Address on file | | | | | | | |
| 5002726 | Inn, Martin | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010458 | Inn, Martin | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4984560 | Innamorato, Margaret | Address on file | | | | | | | |
| 4922710 | INNER BAR INC | POTRERO PHYSICAL THERAPY | 550 15TH ST 36A | | | SAN FRANCISCO | CA | 94103 | |
| 4977176 | Innerarity, Connie | Address on file | | | | | | | |
| 4922711 | INNERLINE ENGINEERING INC | 24541 REDLANDS BLVD | | | | LOMA LINDA | CA | 92354 | |
| 4933696 | Inners, Chris | 828 Blaisdell Court | | | | San Jose | CA | 95117 | |
| 4922712 | INNER-TITE CORP | BONNIE J WILLIAMS OFFICE MGR | 110 INDUSTRIAL DR | | | HOLDEN | MA | 01520 | |
| 4922713 | INNISFREE M&A INCORPORATED | 501 MADISON AVE 20TH FL | | | | NEW YORK | NY | 10022 | |
| 4922714 | INNOVA EMERGENCY MEDICAL ASSOCIATES | PC | 700 N COLORADO BLVD STE 109 | | | DENVER | CO | 80302 | |
| 4922715 | INNOVARI MARKET SOLUTIONS LLC | 2701 LARSEN RD | | | | GREEN BAY | WI | 54302 | |
| 4922716 | INNOVATION DATA PROCESSING INC | INNOVATION PLAZA | 275 PATERSON AVE | | | LITTLE FALLS | NJ | 07424 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4922717 | INNOVATION TRI-VALLEY | 5960 INGLEWOOD DR #201 | | | | PLEASANTON | CA | 94588 | |
| 4936787 | INNOVATION WEST CORPORATION-RENFRO, ROBERT | 1171 DIAMOND DR | | | | ARCATA | CA | 95521 | |
| 4922718 | INNOVATIVE INDUSTRIAL SOLUTIONS INC | 2830 SKYLINE DR | | | | RUSSELLVILLE | AR | 72802 | |
| 4940470 | Innovative Rotational Molding-Humphries, Scott | 2300 W. Pecan Avenue | | | | Madera | CA | 93637 | |
| 4922719 | INNOVATIVE SWITCHGEAR SOLUTIONS INC | 5073 SILVER PEAKS AVE UNIT 101 | | | | DACONO | CO | 80514 | |
| 4922720 | INNOVEX ENVIRONMENTAL MANAGEMENT | INC | 2300 CLAYTON RD STE 1435 | | | CONCORD | CA | 94520 | |
| 4935485 | Inocencio, Carmen | 96 E D Street #B | | | | Lemoore | CA | 93245 | |
| 4998868 | Inocencio, Cirilo | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008582 | Inocencio, Cirilo | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998869 | Inocencio, Cirilo | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998870 | Inocencio, Nerissa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008583 | Inocencio, Nerissa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998871 | Inocencio, Nerissa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4919513 | INORI, DAVID M | 1309 SKYVIEW DR | | | | BURLINGAME | CA | 94010 | |
| 4982269 | Inose, Isao | Address on file | | | | | | | |
| 4939958 | Inouye, Martin and Deborah | 9806 Carlton Court | | | | GRANITE BAY | CA | 95746 | |
| 4922721 | INPATIENT CONSULTANTS OF | CALIFORNIA INC | PO Box 844921 | | | LOS ANGELES | CA | 90084 | |
| 4922722 | INPATIENT SERVICES OF CA INC | PO Box 98897 | | | | LAS VEGAS | NV | 89193 | |
| 4922723 | INPATIENT SPECIALISTS OF CA PC | 2101 N WATERMAN AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 4922724 | IN-PLACE MACHINING CO | 3811 N HOLTON ST | | | | MILWAUKEE | WI | 53212-3793 | |
| 4922725 | INPROMA LLC | 541 TAYLOR WAY STE 7 | | | | SAN CARLOS | CA | 94070 | |
| 4941756 | Ins., Farmers | 2057 Forest Ave., Suite 3 | | | | Chico | CA | 95928 | |
| 4941976 | INSA LLC-Shah, Ronak | 6081 Meridian Ave | | | | San Jose | CA | 95120 | |
| 4922726 | INSALA LIMITED | 2005 NE GREEN OAKS BLVD STE 110 | | | | ARLINGTON | TX | 76006 | |
| 4922727 | INSERVIO3 | 13915 N MOPAC EXPY STE 210 | | | | AUSTIN | TX | 78728 | |
| 4922728 | INSIDE WASHINGTON PUBLISHERS LLC | BEN FRANKLIN STATION | PO Box 7167 | | | WASHINGTON | DC | 20044 | |
| 4922729 | INSIGHT CENTER FOR COMMUNITY | ECONOMIC DEVELOPMENT | 1999 HARRISON ST STE 1800 | | | OAKLAND | CA | 94612 | |
| 4922730 | INSIGHT GLOBAL LLC | 4170 ASHFORD DUNWOODY RD STE250 | | | | ATLANTA | GA | 30319 | |
| 4922731 | INSIGHT HEALTH CORP | INSIGHT IMAGING LOS GATOS MRI | FILE 57174 | | | LOS ANGELES | CA | 90074 | |
| 4922732 | INSIGHT SERVICES INC | DBA TESTOIL | 20338 PROGRESS DR | | | STRONGSVILLE | OH | 44149 | |
| 4922733 | INSIGHT VISION CENTER MEDICAL GROUP | INC | 1360 E HERNDON AVE STE 201 | | | FRESNO | CA | 93720 | |
| 4922734 | INSIGNIA ENVIRONMENTAL | 258 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| 4922735 | INSIGNIA SPORT INC | 912 COLE ST #300 | | | | SAN FRANCISCO | CA | 94117 | |
| 4922736 | INSITE HEALTH LLC | 285 FOREST GROVE DR STE 207 | | | | PEWAUKEE | WI | 53072 | |
| 4980409 | Insko, Charlotte | Address on file | | | | | | | |
| 4922737 | INSOURCE DIAGNOSTICS CORP | 231 W CHESTNUT AVE | | | | MONROVIA | CA | 91016 | |
| 4922738 | INSPECTION TECHNOLOGIES INC | 2701 N TOWNE AVE STE A | | | | POMONA | CA | 91767 | |
| 4922739 | INSPECTOOLS LLC | PO Box 1645 | | | | FAIR OAKS | CA | 95628 | |
| 4922740 | INSPIRASIAN EMPLOYEE RESOURCE GROUP | 245 MARKET ST MC N4S #470A | | | | SAN FRANCISCO | CA | 94105 | |
| 4922741 | INSPIRE LEARNING INSTITUTE | 957 COUNTRY RUN DRIVE | | | | MARTINEZ | CA | 94553 | |
| 4922742 | INSPIRE ONE FOUNDATION | 2724 N VAGEDES | | | | FRESNO | CA | 93705 | |
| 4922743 | INSPIRING US LLC | LEAN METHODS GROUP | 555 17TH ST STE 400 | | | DENVER | CO | 80202 | |
| 4922744 | INSTANT INSIGHTS LAB | 49 POWELL ST 5TH FLR | | | | SAN FRANCISCO | CA | 94102 | |
| 4922745 | INSTANT TRANSACTIONS CORPORATION | 848 N RAINBOW BLVD #2729 | | | | LAS VEGAS | NV | 89107 | |
| 4922746 | INSTITUTE FOR LOCAL GOVERNMENT | 1400 K ST STE 205 | | | | SACRAMENTO | CA | 95814 | |
| 4922747 | INSTITUTE FOR MANAGEMENT STUDIES | 201 W LIBERTY ST STE 100 | | | | RENO | NV | 89501 | |
| 4943448 | Institute of America, Culinary | 500 First ST. | | | | Napa | CA | 94559 | |
| 4922748 | INSTITUTE OF ELECTRICAL AND | ELECTRONICS ENGINEERS INC IEEE | 445 HOES LN | | | PISCATAWAY | NJ | 08855 | |
| 4922749 | INSTITUTE OF HEATING AND AIR | CONDITIONING INDUSTRIES INC (IHACI) | 454 W BROADWAY | | | GLENDALE | CA | 91204 | |
| 4922750 | INSTITUTE OF NUCLEAR PWR OPERATIONS | 700 GALLERIA PKY | | | | ATLANTA | GA | 30339 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942169 | Institute of the Sisters/Venancio, Joe | 535 Sacramento St. | | | | Auburn | CA | 95603 | |
| 4922752 | INSTRON CORPORATION | 75 REMITTANCE DR #6826 | | | | CHICAGO | IL | 60675-6826 | |
| 4922751 | INSTRON CORPORATION | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 | |
| 4922753 | INSTRUCTURE INC | 6330 S 3000 E STE 700 | | | | SALT LAKE CITY | UT | 84121-6237 | |
| 4922754 | INSTRUMENT & VALVE SERVICES COMPANY | 8000 NORMAN CENTER DR STE 1200 | | | | BLOOMINGTON | MN | 55437 | |
| 4922755 | INSTRUMENT MANUFACTURING COMPANY | IMCORP | 50 UTOPIA RD | | | MANCHESTER | CT | 06042 | |
| 4922756 | INSTRUMENT TECHNOLOGY CORP | PO Box 1944 | | | | SEBASTOPOL | CA | 95473-1944 | |
| 4922757 | INSTRUMENT TRANSFORMER | EQUIPMENT CORPORATION | 2151 MICHELSON DR STE 238 | | | IRVINE | CA | 92612 | |
| 4922758 | INSTRUMENT TRANSFORMER EQUIPMENT | CORPORATION | PO Box 1335 | | | CHARLOTTE | NC | 28201-1335 | |
| 4945561 | Insurance Company | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5006249 | Insurance Company of State of Pennsylvania (Philips Electronics) | Grotefeld Hoffman, L.L.P. | 700 Larkspur Landing Circle, Suite 280 | | | Larkspur | CA | 94939 | |
| 4942083 | Insurance, Mercury | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| 4922759 | INSURITY CLAIMS SOFTWARE LLC | 900 LARKSPUR LANDING CIRCLE STE 201 | | | | LARKSPUR | CA | 94939 | |
| 4922760 | INTEC SERVICES INC | PO Box 270721 | | | | FORT COLLINS | CO | 80527 | |
| 4949813 | Integon National Insurance | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4945564 | Integon National Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4999975 | Integon National Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999976 | Integon National Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4922761 | INTEGRA IMAGING PS | INLAND IMAGING PS MONTANA | PO Box 84308 | | | SEATTLE | WA | 98124-5608 | |
| 4922762 | INTEGRA TELECOM | 5160 Orbitor Drive | | | | Mississauga | ON | L4W 5H2 | CANADA |
| 5012812 | INTEGRA TELECOM | PO Box 2966 | | | | MILWAUKEE | WI | 53201-2966 | |
| 4922763 | INTEGRAL ANALYTICS INC | 2401 E KATELLA AVE STE 300 | | | | ANAHEIM | CA | 92806 | |
| 4922764 | INTEGRAL CONSULTING INC | 719 2ND AVE STE 700 | | | | SEATTLE | WA | 98104 | |
| 4922765 | INTEGRAL GROUP INC | 427 13TH ST | | | | OAKLAND | CA | 94612 | |
| 4922766 | INTEGRAL PARTNERS LLC | 1434 SPRUCE ST STE 100 | | | | BOULDER | CO | 80302-4855 | |
| 4922767 | INTEGRATED ANESTHESIA CONSULTANTS | 13203 N 103RD AVE STE H5 | | | | SUN CITY | AZ | 85351-3032 | |
| 4922768 | INTEGRATED ARCHIVE SYSTEMS | 1121 N SAN ANTONIO RD, STE D 100 | | | | PALO ALTO | CA | 94303 | |
| 4922769 | INTEGRATED COMFORT SOLUTIONS INC | 10273 IRON ROCK WAY STE 100 | | | | ELK GROVE | CA | 95624 | |
| 4922770 | INTEGRATED ENGINEERS & CONTRACTORS | CORP / IEC CORPORATION | 8795 FOLSOM BLVD STE 205 | | | SACRAMENTO | CA | 95826 | |
| 4922771 | INTEGRATED INDUSTRIAL SUPPLY INC | 2255 A ST | | | | SANTA MARIA | CA | 93455 | |
| 4922772 | INTEGRATED LABS | 2020 8TH ST STE 200 | | | | WEST LINN | OR | 97068 | |
| 4922773 | INTEGRATED PAIN CARE INC | 3160 GARRITY WAY | | | | RICHMOND | CA | 94806-1983 | |
| 4922775 | INTEGRATED PAIN MANAGEMENT MEDICAL | GROUP INC | 450 N WIGET LN | | | WALNUT CREEK | CA | 94598-2408 | |
| 4922776 | INTEGRATED PAIN TREATMENT CENTER | 12219 KIRKDALE DR | | | | SARATOGA | CA | 95070 | |
| 4922777 | INTEGRATED TECHNOLOGIES INC | 6 MILL LANE | | | | WATERFORD | CT | 06385 | |
| 4922778 | INTEGRITY BILLING SOLUTIONS | 6635 W HAPPY VALLY DR A104 PMB 502 | | | | GLENDALE | AZ | 85310 | |
| 4944657 | Integrity Casework Enterprises, Inc.-Lovett, Zachary | P.O. Box 802 | | | | Foresthill | CA | 95631 | |
| 4922779 | INTEGRITY SALES INC | 3553 CASTRO VALLEY BLVD STE J | | | | CASTRO VALLEY | CA | 94546 | |
| 4933225 | INTEGRYS | 1716 Lawrence Drive | | | | De Pere | WI | 54115 | |
| 4922780 | INTELLIGENCE PRESS INC | 22648 GLENN DR STE 305 | | | | STERLING | VA | 20164 | |
| 4922781 | INTELLIGIZE INC | 1920 ASSOCIATION DR STE 200 | | | | RESTON | VA | 20191 | |
| 4922782 | INTER CITY PRINTING COMPANY INC | MADISON STREET PRESS | 614 MADISON ST | | | OAKLAND | CA | 94607 | |
| 4922783 | INTERACT PMTI INC | 260 MAPLE CT STE 210 | | | | VENTURA | CA | 93003 | |
| 4922784 | INTERACTION ASSOCIATES INC | 70 FARGO ST STE 908 | | | | BOSTON | MA | 02210 | |
| 4922785 | INTERACTIVE DATA | 62234 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0622 | |
| 4922786 | INTERACTIVE DATA CORP | ESIGNAL-FUTURESOURCE | 3955 POINT EDEN WAY | | | HAYWARD | CA | 94545 | |
| 4922787 | INTERACTIVE DESIGN ASSOCIATES | PO Box 320 | | | | SAN FRANCISCO | CA | 94114 | |
| 4922788 | INTERACTIVE RESOURCES INC | 117 PARK PLACE | | | | POINT RICHMOND | CA | 94801 | |
| 4922789 | INTERBRANCH SPECIAL PROJECTS | FOUNDATION AAUW | 1165 MINNESOTA AVE | | | SAN JOSE | CA | 95125 | |
| 4922790 | INTERCALL INC | PO Box 281866 | | | | ATLANTA | GA | 30384-1866 | |
| 4942436 | Intercare Holdings Insurance Services, Inc. | P.O. Box 29066 | | | | Glendale | CA | 91209-9066 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922791 | INTERCARE MEDICAL GROUP INC | PO Box 10727 | | | | BURBANK | CA | 91510 | |
| 5006220 | Intercontinental Exchange | Attn: Steve Lappin, Lilla Hernandez, Kara Dutta, Hester Serafini, Viet Nguyen | 5660 New Northside Drive NW | 3rd Floor | | Atlanta | GA | 30328 | |
| 4922792 | INTERCONTINENTAL EXCHANGE INC | 2100 RIVEREDGE PKY 5TH FL | | | | ATLANTA | GA | 30328 | |
| 4932699 | IntercontinentalExchange, Inc. | 1415 Moonstone | | | | Brea | CA | 92821 | |
| 4922794 | INTERGRAPH CORPORATION | PROCESS POWER & MARINE | 288 DUNLOP BLVD | | | HUNTSVILLE | AL | 35824 | |
| 4922793 | INTERGRAPH CORPORATION | PROCESS POWER & MARINE | 7088 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4922795 | INTERGRATED RESOURCE SOLUTIONS GRP | RESOURCE SOLUTIONS GROUP | 60 STONE PINE RD STE 100 | | | HALF MOON BAY | CA | 94120-7760 | |
| 4976347 | Interhannover | Wolfgang Ganz | Roderbruchstrasse 26 | | | Hannover | | 30655 | Germany |
| 4933892 | Interior Creations-Ford, Walter | 7401 Sems Lane | | | | Redwood Valley | CA | 95470 | |
| 4936360 | Interior Services & Design-Eckberg, Laurie | 4603 N. Brawley Ave 101 | | | | Fresno | CA | 93722 | |
| 4922796 | INTERMOUNTAIN DISPOSAL INCORPORATED | DBA SIERRA DISPOSAL | 920 Blairsden-Greagle Rd | | | Graeagle | CA | 96103 | |
| 4922797 | INTERMOUNTAIN EMERGENCY PHYSICIANS | LLC | 3100 CHANNING WAY | | | IDAHO FALLS | ID | 83404 | |
| 4922798 | INTERMOUNTAIN HEALTHCARE FOUNDATION | PO Box 77 | | | | FALL RIVER MILLS | CA | 95028 | |
| 4922799 | Internal Revenue Service Center Department of the Treasury | 1160 W 1200 S | | | | Ogden | UT | 84201-0012 | |
| 4922800 | INTERNAL REVENUE SERVICE CTR | 5045 E BUTLER AVE | | | | FRESNO | CA | 93888 | |
| 4922801 | INTERNATIONAL AGRI-CENTER INC | 4500 S LASPINA ST | | | | TULARE | CA | 93274 | |
| 4922802 | INTERNATIONAL ASSOCIATION FOR | CONTRACT & COMMERCIAL MANAGERS INC | 90 GROVE ST STE 02 | | | RIDGEFIELD | CT | 06877 | |
| 4922803 | INTERNATIONAL BIRD RESCUE | 4369 CORDELIA RD | | | | FAIRFIELD | CA | 94534 | |
| 4922804 | INTERNATIONAL BUSINESS ETHICS | INSTITUTE INC | 1725 I ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| 4922805 | INTERNATIONAL CONSERVATION | CAUCUS FOUNDATION | 25786 GEORGTOWN STATION | | | WASHINGTON | DC | 20007 | |
| 4922806 | INTERNATIONAL CONTACT INC | 2820 ADELINE ST | | | | BERKELEY | CA | 94703 | |
| 4922807 | INTERNATIONAL EMISSIONS TRADING | ASSOCIATION USA | 1730 RHODE ISLAND AVE NW STE 802 | | | WASHINGTON | DC | 20036 | |
| 4922808 | INTERNATIONAL FOUNDATION | OF EMPLOYEE BENEFIT PLANS INC | 18700 W BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | |
| 4922809 | INTERNATIONAL GASES & CRYOGENICS | DBA ALLIANCE GAS PRODUCTS | 4600 MALAT STREET | | | OAKLAND | CA | 94601 | |
| 4922810 | INTERNATIONAL INN INC | 1517 NORTHPOINT 3513 | | | | SAN FRANCISCO | CA | 94123 | |
| 4922811 | INTERNATIONAL INSTITUTE FOR | LEARNING INC | 110 EAST 59TH ST 31ST FL | | | NEW YORK | NY | 10022-1380 | |
| 4922812 | INTERNATIONAL LEGAL TECHNOLOGY | ASSOCIATION | 9701 BRODIE LANE STE 200 | | | AUSTIN | TX | 78748 | |
| 4922813 | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE RD | | | | TUALATIN | OR | 97062 | |
| 4922814 | INTERNATIONAL QUALITY CONSULTANTS | INC | 106 FREEPORT RD | | | BUTLER | PA | 16002 | |
| 4922815 | INTERNATIONAL REHABILITATIVE | SCIENCES | 14001 SE FIRST ST | | | VANCOUVER | WA | 98684 | |
| 4922816 | INTERNATIONAL RESCUE COMMITTEE INC | 122 E 42ND ST | | | | NEW YORK | NY | 10168 | |
| 4922817 | INTERNATIONAL SENSOR TECHNOLOGY | 3 WHATNEY | | | | IRVINE | CA | 92718-2806 | |
| 4922818 | INTERNATIONAL STAR CONSULTANTS LLC | 5868 WESTHIEMER RD STE 554 | | | | HOUSTON | TX | 77057 | |
| 4922819 | INTERNATIONAL TANK & PIPE CO | PO Box 590 | | | | CLACKAMAS | OR | 97015 | |
| 4922820 | INTERNATIONAL TURBINE | RESEARCH TRUST ACCT | PO Box 96 | | | HOLLISTER | CA | 95024-0096 | |
| 4922821 | INTERNHOUSING COM INC | PO Box 1912 | | | | ORANGEVALE | CA | 95662 | |
| 4922822 | INTERO REAL ESTATE SERVICES INC | 10275 N DE ANZA BLVD | | | | CUPERTINO | CA | 95014 | |
| 4922823 | INTERPARK | 5883 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 4922824 | INTERPRETING AND CONSULTING | SERVICES INC | 836 B SOUTHAMPTON RD #353 | | | BENICIA | CA | 94510 | |
| 4922825 | INTERQUEST NORTHWEST INC | 22580 NE STATE ROUTE 3 | | | | BELFAIR | WA | 98528 | |
| 4922826 | INTERSCAN CORP | 21700 NORDHOFF ST | | | | CHATSWORTH | CA | 91311-2496 | |
| 4922827 | INTERSPIRO INC | 10225 82ND AVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 4922828 | INTERSTATE GAS SUPPLY INC | ACCENT ENERGY CALIFORNIA LLC | 6100 EMERALD PARKWAY | | | DUBLIN | OH | 43016-3248 | |
| 4922829 | INTERSTATE NATURAL GAS | ASSOC OF AMERICA | 20 F ST NW STE 450 | | | WASHINGTON | DC | 20001 | |
| 4922830 | INTERSTATE RENEWABLE ENERGY | COUNCIL INC | PO Box 1156 | | | LATHAM | NY | 12110 | |
| 4922831 | INTERSTATE STORAGE LIVERMORE LLC | 3697 MT DIABLE BLVD STE 250 | | | | LAFAYETTE | CA | 94549 | |
| 4922833 | INTERTEK USA INC | 200 WESTLAKE PARK BLVD STE 400 | | | | HOUSTON | TX | 77079 | |
| 4922832 | INTERTEK USA INC | INTERTEK AIM | 3510 BASSETT ST | | | SANTA CLARA | CA | 95054 | |
| 4922834 | INTERTEST INC | 303 ROUTE 94 | | | | COLUMBIA | NJ | 07832 | |
| 4922835 | INTERVENTIONAL MEDICAL ASSOCIATES | LLC | 6821 NW 11TH PL | | | GAINESVILLE | FL | 32605 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 321
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922836 | INTERVENTIONAL PAIN SOLUTIONS PC | INTERVENTIONAL PAIN SOLUTIONS | 10 GOVERNORS LANE | | | CHICO | CA | 95926 | |
| 4922837 | INTERVENTIONAL SPINE AND PAIN | MANAGEMENT | 1337 N 1400 E | | | LOGAN | UT | 84321 | |
| 4922838 | INTERVENTIONAL SPINE AND PAIN | MANAGEMENT | 274 N MAIN | | | LOGAN | UT | 84321-3915 | |
| 4922839 | INTERWEST CONSULTING GROUP INC | PO Box 18330 | | | | BOULDER | CO | 80308 | |
| 4933186 | INTL FCSTONE FINANCIAL | 230 S LaSalle St Suite 10-500 | | | | Chicago | IL | 60604 | |
| 4922840 | INTOXIMETERS INC | 2081 CRAIG RD | | | | ST LOUIS | MO | 63146 | |
| 4940281 | Intractor, Edmond | 1481 De Palma Drive | | | | Pacific Grove | CA | 93950 | |
| 4922841 | INTRADIEM INC | DBA KNOWLAGENT INC | 3650 MANSELL RD STE 500 | | | ALPHARETTA | GA | 30022 | |
| 4922842 | INTRALINE INC | 25005 VIKING ST | | | | HAYWARD | CA | 94545 | |
| 4922843 | INTREN LLC | 18202 W UNION RD | | | | UNION | IL | 60180 | |
| 4922844 | INTRINSIK ENVIRONMENTAL SCIENCES | US INC | 1608 PACIFIC AVE STE 201 | | | VENICE | CA | 90291 | |
| 4922845 | INTUITIVE VISUAL COMMUNICATIONS | 9855 CORTINO WAY | | | | ELK GROVE | CA | 95757 | |
| 4922846 | INVENERGY RENEWABLES LLC | INVENERGY STORAGE DEVELOPMENT LLC | ONE SOUTH WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| 4922849 | INVENSYS SYSTEMS INC | 10900 EQUITY DR | | | | HOUSTON | TX | 77041 | |
| 4922848 | INVENSYS SYSTEMS INC | 15345 BARRANCA PKY | | | | IRVINE | CA | 92618 | |
| 4922847 | INVENSYS SYSTEMS INC | c/o JPR SYSTEMS INC | 305 NORTH BERRY ST | | | BREA | CA | 92821 | |
| 4922850 | INVENTIVE RESOURCES INC | 5038 SALIDA BLVD | | | | SALIDA | CA | 95368 | |
| 4922851 | INVESHARE INC | 3060 ROYAL BLVD SOUTH STE 235 | | | | ALPHARETTA | GA | 30022 | |
| 4922852 | INVESTIGATION SERVICE ASSOC INC | IMMENDORF & CO INVESTIGATIONS | PO Box 470190 | | | SAN FRANCISCO | CA | 94147-0190 | |
| 4922853 | INVICTUS FOUNDATION | PO Box 581331 | | | | ELK GROVE | CA | 95758 | |
| 4922854 | INVIEW IMAGING MED CORP | INVIEW MEDICAL IMAGING | 39465 PASEO PADRE PKWY STE 100 | | | FREMONT | CA | 94538 | |
| 4941721 | INWWOOD, WILLIAM | 34 THE UPLANDS | | | | BERKELEY | CA | 94705 | |
| 4974209 | Inyo | 10630 Town Center Drive, Suite 117 | | | | Ranch Cucamonga | CA | 91730 | |
| 4981231 | Ionin, Peter | Address on file | | | | | | | |
| 4944572 | Ionita, Johnny | 6224 Outingdale Road | | | | Somerset | CA | 95684 | |
| 4922856 | IONODES INC | 1855BERNARD-LEFEBVRE STE 201 | | | | LAVAL | PQ | H7C 0A5 | CANADA |
| 4940700 | Iorgoveanu, Nancy | 538 E Saginaw Way | | | | Fresno | CA | 93704 | |
| 4948559 | Iott, Carolyn | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948560 | Iott, Carolyn | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948561 | Iott, Sue Ann | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948562 | Iott, Sue Ann | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4922857 | IOWA HILL COMMUNITY CLUB | PO Box 3136 | | | | IOWA HILL | CA | 95713-3000 | |
| 4922858 | IOWA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO Box 10430 | | | DES MOINES | IA | 50306-0430 | |
| 4922859 | IP INTERNATIONAL INC | INFO PLUS INTERNATIONAL INC | 1065 E HILLSDALE BLVD ste 255 | | | FOSTER CITY | CA | 94404 | |
| 4985966 | Ip, Penny | Address on file | | | | | | | |
| 4922860 | IPAC INC | 2107 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304 | |
| 4933273 | IPC (USA), INC. | 20 Pacifica Suite 650 | | | | Irvine | CA | 92618 | |
| 4922861 | IPC SYSTEMS INC | 3 SECOND ST 15TH FL | | | | JERSEY CITY | NJ | 07311 | |
| 4922862 | IPKEYS POWER PARTNERS LLC | 12 CHRISTOPHER WY STE 301 | | | | EATONTOWN | NJ | 07724 | |
| 4976306 | IPN Networks, Inc. | PO Box 5406 | | | | Boise | ID | 83705 | |
| 4922863 | IPREO PARENT HOLDCO LLC | IPREO LLC | 1359 BROADWAY 2ND FL | | | NEW YORK | NY | 10018 | |
| 4923099 | IQBAL, JAVED | 10601 FOLSOM BLVD | | | | RANCHO CORDOVA | CA | 95670 | |
| 4949946 | Iraheta, Jose Orlando Arevalo | Perez, Williams & Medina (Perez Williams Medina & Rodriguez) | 1432 Divisadero | | | Fresno | CA | 93721 | |
| 4941396 | Irani, Boman | 157 Back Road | | | | La Honda | CA | 94020 | |
| 4922866 | IRANIAN SCHOLARSHIP FOUNDATION INC | PO Box 7531 | | | | MENLO PARK | CA | 94026 | |
| 4922867 | IRATINGS LLC | 11610 IBERIA PL STE 210 | | | | SAN DIEGO | CA | 92128 | |
| 4981525 | Irby, Phillip | Address on file | | | | | | | |
| 4975457 | Ireland | 0970 PENINSULA DR | 2717 Stone Valley Road | | | Alamo | CA | 94507 | |
| 4922868 | IRELAND INC | DBA CORE-ROSION PRODUCTS | 3395 E 19TH ST | | | SIGNAL HILL | CA | 90755 | |
| 4933860 | Ireland, Lisa | 13 Shepherds Knolls | | | | Pebble Beach | CA | 93953 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4922869 | IRENE SANCHEZ MD APC | 4200 BUCK OWENS BLVD | | | | BAKERSFIELD | CA | 93308 | |
| 4976782 | Iriart, Mary | Address on file | | | | | | | |
| 4922870 | IRIS ACKER LTD | 3500 SUNSET AVE | | | | OCEAN | NJ | 07712 | |
| 4922871 | IRIS ENVIRONMENTAL | DBA RPS | 1438 WEBSTER ST #302 | | | OAKLAND | CA | 94612 | |
| 4922872 | IRIS POWER LP | 3110 AMERICAN DR | | | | MISSISSAUGA | ON | L4V 1T2 | CANADA |
| 4942393 | Irish Construction | 2641 River Ave, PO Box 579 | | | | Rosemead | CA | 91770 | |
| 4934182 | Irish Construction | 2641 River Ave | | | | Rosemead | CA | 91770 | |
| 4922873 | IRISH IMMIGRATION PASTORAL | CENTER | 5340 GEARY BLVD STE 206 | | | SAN FRANCISCO | CA | 94121 | |
| 4933716 | Irish, Debra | 1029 Southwood Dr. | | | | San Luis Obispo | CA | 93401 | |
| 4941237 | Iriyama, Todd | 1782 45th Avenue | | | | San Francisco | CA | 94112 | |
| 4994497 | Iroka, Bernard | Address on file | | | | | | | |
| 4938783 | Iron Grill and Asian BBQ, Benny Xue | 9 Hillcrest Boulevard | | | | Millbrae | CA | 94030 | |
| 4922874 | IRON MOUNTAIN | PO Box 601002 | | | | PASADENA | CA | 91189-1002 | |
| 4922875 | IRON MOUNTAIN INC | 1 FEDERAL ST 7TH FL | | | | BOSTON | MA | 02110 | |
| 4922876 | IRON MOUNTAIN OFF-SITE | DATA PROTECTION | PO Box 601002 | | | PASADENA | CA | 91189-1002 | |
| 4976451 | Ironhouse Sanitary District | P.O. Box 1105 | 450 Walnut Meadows Dr | | | Oakley | CA | 94561 | |
| 4990576 | Irons, Edward | Address on file | | | | | | | |
| 4923010 | IRONS, JAMES ELWOOD | 485 BEAR CREEK RD | | | | DINSMORE | CA | 95526 | |
| 4945430 | Ironshore | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945431 | Ironshore | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945688 | Ironshore Indemnity Inc. | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945689 | Ironshore Indemnity Inc. | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945577 | Jean Schulz | Ironshore Indemnity Inc. a/s/o Charles M. Schulz Museum and Law Offices Of George W. Nowell | George W. Nowell | 71 Stevenson Street, Suite 400 | | San Francisco | CA | 94105 | |
| 4922877 | IRONWOOD DRIVE PHYISCAL THERAPY PA | HAYDEN LAKE P T AND AQUATICS | 1875 N LAKEWOOD DR STE 101 | | | COEUR D'ALENE | ID | 83814-4928 | |
| 4922878 | IRREVOCABLE TRUST OF JOSEPH PROCACC | DATED 1--27-2005 | 3333 SOUTH FRONT ST | | | PHILADELPHIA | PA | 19148 | |
| 4933691 | Irritec USA, Dan Dieterich | 1420 N. Irritec Way | | | | Fresno | CA | 93703 | |
| 4932453 | IRS/OHIO | P.O. BOX 145595 | | | | CINCINNATI | OH | 45250-5595 | |
| 4922879 | IRTH SOLUTIONS INC | 5009 HORIZONS DR | | | | COLUMBUS | OH | 43215 | |
| 4986802 | Irvin, John | Address on file | | | | | | | |
| 4991933 | Irvin, Linda | Address on file | | | | | | | |
| 4936721 | Irvine, Donna | 1349 Milton Ave | | | | Walnut Greek | CA | 94596 | |
| 4998779 | Irvine, James | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4983324 | Irvine, Robert | Address on file | | | | | | | |
| 4913511 | Irving, Richard R | Address on file | | | | | | | |
| 4997534 | Irving, Shannon | Address on file | | | | | | | |
| 4914099 | Irving, Shannon | Address on file | | | | | | | |
| 4980525 | Irving, Thomas | Address on file | | | | | | | |
| 4913081 | Irving, Timothy L | Address on file | | | | | | | |
| 4982024 | Irving, William | Address on file | | | | | | | |
| 4989112 | Irwin, Bonnie | Address on file | | | | | | | |
| 4990228 | Irwin, H Jaynette | Address on file | | | | | | | |
| 4990372 | Irwin, Jim | Address on file | | | | | | | |
| 4983585 | Irwin, Larry | Address on file | | | | | | | |
| 4992901 | Irwin, Patricia | Address on file | | | | | | | |
| 4913908 | Irysh, Christopher Wayne | Address on file | | | | | | | |
| 4922881 | ISA CORPORATION | 3787 FAIRVIEW INDUSTRIAL DR SE | | | | SALEM | OR | 97302 | |
| 4982575 | Isaac, Potenciano | Address on file | | | | | | | |
| 4987981 | Isaac, Timothy | Address on file | | | | | | | |
| 4919439 | ISAACS, DARRELL | 1603 CROWN CT | | | | FALLBROOK | CA | 92028 | |
| 4976803 | Isaacson, Astrida | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913133 | Isaacson, Eric Blake | Address on file | | | | | | | |
| 4946207 | Isaacson, Kaila | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946208 | Isaacson, Kaila | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4912551 | Isaacson, Owen Jared | Address on file | | | | | | | |
| 4997838 | Isaak, Mitchell | Address on file | | | | | | | |
| 4914506 | Isaak, Mitchell W | Address on file | | | | | | | |
| 4925457 | ISAAK, MITCHELL WAYNE | 1444 WEST SEQUOIA CIR | | | | REEDLEY | CA | 93654 | |
| 4922882 | ISABEL LION AND HER ATTORNEY | OF RECORD KEITH C RICKELMAN | 4855 E TOWNSEND | | | FRESNO | CA | 93727 | |
| 4934243 | Isabell, Ed | 941 Dogtown Road | | | | Altaville | CA | 95221 | |
| 4936858 | Isabellas Resturant, Terry Pereira | 700 S Windrester Blvd St 25 | | | | San Jose | CA | 95128 | |
| 4922883 | ISATIS LLC | 2 AGNES ST | | | | OAKLAND | CA | 94618 | |
| 4988957 | Isbell, Carol | Address on file | | | | | | | |
| 4985198 | Isbell, Catherine | Address on file | | | | | | | |
| 4977757 | Isbell, Richard | Address on file | | | | | | | |
| 4938841 | Isch, Rudolf | 2377 Lovall Valley Road | | | | Sonoma | CA | 95476 | |
| 4922884 | ISG INFORMATION SERVICES GROUP | 25025 N I45 STE 225 | | | | THE WOODLANDS | TX | 77380 | |
| 4922885 | ISH INC | 317 IBIS LANE | | | | DURHAM | NC | 27703 | |
| 4983004 | Isham, James | Address on file | | | | | | | |
| 4982694 | Isheim, Theodore | Address on file | | | | | | | |
| 4939974 | ishida, adam | 2715 garfield st | | | | san mateo | CA | 94403 | |
| 4912578 | Ishigo, Darlene Sueko | Address on file | | | | | | | |
| 4983899 | Ishihara, Matsuko | Address on file | | | | | | | |
| 4992262 | Ishii, Jeanette | Address on file | | | | | | | |
| 4979157 | Ishimaru, Jeffery | Address on file | | | | | | | |
| 4922887 | ISI INSPECTION SERVICES INC | 1798 UNIVERSITY AVE | | | | BERKELEY | CA | 94703-1514 | |
| 4941379 | ISIDRO, LUBIA | 2413 NELSON ST | | | | BAKERSFIELD | CA | 93305 | |
| 4988428 | Iskoz, Jenny | Address on file | | | | | | | |
| 4922889 | ISLAMIC CENTER OF CHICO | 1316 NORD AVE | | | | CHICO | CA | 95926 | |
| 4938870 | ISLAND INC-HANSEN, RAYE | 3554 STATE HIGHWAY 84 | | | | WALNUT GROVE | CA | 95690 | |
| 4914084 | Isles, Ronald Lee | Address on file | | | | | | | |
| 4922891 | ISN SOFTWARE CORPORATION | PO Box 841808 | | | | DALLAS | TX | 75284 | |
| 4922892 | ISO SERVICES INC | DBA AMERICAN INSURANCE SVCS GRP | DBA AMERICAN INSURANCE SVCS GRP | PO Box 27508 | | NEW YORK | NY | 10087-7508 | |
| 4922893 | ISOFLEX USA | PO Box 29475 | | | | SAN FRANCISCO | CA | 94129 | |
| 5009792 | Israel, Asher | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001780 | Israel, Asher | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5009795 | Israel, Davied | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001783 | Israel, Davied | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4944808 | Israel, James | 16 Santa Barbara Ave. | | | | San Anselmo | CA | 94960 | |
| 5009794 | Israel, Norea | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001782 | Israel, Norea | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5009793 | Israel, Yesod | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001781 | Israel, Yesod | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4993107 | Israeli, Phineas | Address on file | | | | | | | |
| 4922895 | ISS CORPORATE SERVICES | RISK METRICS MSCI | 2101 GAITHER ROAD STE 200 | | | ROCKVILLE | MD | 20850-4045 | |
| 4977104 | Issel, Karl | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911452 | Issel, Meri Kay | Address on file | | | | | | | |
| 4987685 | Istre, Dennis | Address on file | | | | | | | |
| 4976452 | IT Landfill Joint Defense Group | Dan Vinyard | 1401 McKinney, Ste. 1900 | | | Houston | TX | 77010 | |
| 4922896 | IT SITES JDA GROUP TRUST | C/O DE MAXIMISM INC. | 450 MONTBROOK LANE | | | KNOXVILLE | TN | 37919 | |
| 4922897 | IT.COM INC | 1100 CONNECTICUT AVE NW STE 31 | | | | WASHINGTON | DC | 20036 | |
| 4986916 | Itani, Dennis | Address on file | | | | | | | |
| 4922898 | ITCO SOLUTIONS INC | 1003 WHITEHALL LN | | | | REDWOOD CITY | CA | 94061 | |
| 4945243 | ITea-Li, Nancy | 346 Lorton Avenue | | | | BURLINGAME | CA | 94010 | |
| 4922899 | ITECHTOOL LLC | 14141 MIRANDA RD | | | | LOS ALTOS HILLS | CA | 94022 | |
| 4922900 | ITI INTERNATIONAL LLC | 5100 WESTHEIMER RD STE 540 | | | | HOUSTON | TX | 77056 | |
| 4922902 | ITRON | DBA ACTARIS METERING SYSTEMS | 970 HWY 127 NORTH | | | OWENTON | KY | 40359 | |
| 4922901 | ITRON | DBA IBS | 2111 N MOLTER RD | | | LIBERTY LAKE | WA | 99019 | |
| 4922903 | ITRON INC | PO Box 200209 | | | | DALLAS | TX | 75320-0209 | |
| 4922904 | ITRON NETWORKED SOLUTIONS INC | FKA SILVER SPRINGS NETWORK INC | 2111 MOLTER RD | | | LIBERTY LAKE | WA | 99019 | |
| 4922905 | ITT CORP | DBA ITT CONOFLOW | 5154 HWY 78 | | | ST. GEORGE | SC | 29477 | |
| 4922906 | ITT CORP | DBA ITT SHARED SERVICES | 500 ROSS ST #371630 | | | PITTSBURGH | PA | 15250 | |
| 4922907 | ITT ENGINEERED VALVES | 33 CENTERVILLE RD | | | | LANCASTER | PA | 17603-2064 | |
| 4922908 | ITY LABS CORP | 3031 TISCH WAY 110 PLAZA W | | | | SAN JOSE | CA | 95128 | |
| 4998046 | Iuliano, Dawn | Address on file | | | | | | | |
| 4922909 | IV LABS INC | DBA INORGANIC VENTURES INC | 300 TECHNOLOGY DR | | | CHRISTIANSBURG | VA | 24073 | |
| 4922912 | IVANCICH MARTIN & COSTIS LLP | 3440 HILLCREST AVE STE 175 | | | | ANTIOCH | CA | 94531 | |
| 4986106 | Ivancich, Debra | Address on file | | | | | | | |
| 5010162 | Iverson, Rene | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4913729 | Iverson, Ronald K | Address on file | | | | | | | |
| 4944541 | Ives, Duane | 3117 Verde Robles Dr | | | | Camino | CA | 95709 | |
| 5010459 | Ives, George | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5010460 | Ives, Lana | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4914384 | Ives, Mark H | Address on file | | | | | | | |
| 4942242 | Ives, Michael | 650 Holmes Dr | | | | McKinleyville | CA | 95519 | |
| 5005342 | Ivey, Sig-Britt | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012078 | Ivey, Sig-Britt | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005343 | Ivey, Sig-Britt | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005341 | Ivey, Sig-Britt | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012079 | Ivey, Sig-Britt | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4934065 | Ivie, Rodney | 8002 Hammanton | | | | Smartsville | CA | 95977 | |
| 4926345 | IVOILOVA, OLGA | 1619 N POINT ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4980952 | Ivora, Joseph | Address on file | | | | | | | |
| 4939059 | Ivy Hill Properties, Lewis, James | 1035 Underhills Rd | | | | Oakland | CA | 94610 | |
| 4987763 | Ivy, Gerald | Address on file | | | | | | | |
| 4995485 | Ivy, Martin | Address on file | | | | | | | |
| 4922913 | IW TREMONT CO INC | 18 UTTER AVE | | | | HAWTHORNE | NJ | 07506 | |
| 4913314 | Iwahashi, Miyuki M. | Address on file | | | | | | | |
| 4922915 | IWAMOTOSCOTT ARCHITECTURE LLP | 128 TEXAS ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4988549 | Iwamura, Catherine | Address on file | | | | | | | |
| 4930986 | IWARDEN, TRACY VAN | AVIATION SPECIALTIES | 300 COUNTY AIRPORT RD HANGAR A | | | VACAVILLE | CA | 95688 | |
| 4944060 | IWV Construction-Roulund, Chuck | 1110 W. Ridgecrest Blvd. | | | | Ridgecrest | CA | 93555 | |
| 4922916 | IXRF SYSTEMS INC | 10421 OLD MANCHACA RD STE 620 | | | | AUSTIN | TX | 78748 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010328 | Iyer, Bala | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002612 | Iyer, Bala | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4978699 | Iyer, Hari | Address on file | | | | | | | |
| 5010327 | Iyer, Lila | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002611 | Iyer, Lila | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4922917 | IZZYTECH LLC | IZZYTECH | 17 ELDERWOOD | | | IRVINE | CA | 92614 | |
| 4922918 | J & D EXCAVATION INC | 5397 HIDDEN GLEN DR | | | | ROCKLIN | CA | 95677 | |
| 4942350 | J & D Technology LLC, Gopal Patel | 723 Camino Plaza | | | | San Bruno | CA | 94066 | |
| 4943416 | J & G Berry Farms LLC, Jose Luis Rocha | P.O. Box 1928 | | | | Watsonville | CA | 95077 | |
| 4974876 | J & L Rentals, LLC | 33 Via Cerioni | | | | Madera | CA | 93737 | |
| 4974875 | J & L Rentals, LLC | Jerry Houlding, Member/Manager; Louise Houlding, Member/Manager | 33 Via Cerioni | | | Madera | CA | 93637 | |
| 4922919 | J & P MURPHY | FREMONT HEARING AID CENTER | 2557 MOWRY AVE STE 31 | | | FREMONT | CA | 94538 | |
| 4922920 | J A MOMANEY SERVICES INC | DBA JAM SERVICES | 958 E AIRWAY BLVD | | | LIVERMORE | CA | 94551 | |
| 4935583 | J and M Logistics, INC dba Antioch Automotive-Connerley, Michael | 101 2nd St | | | | Eureka | CA | 95501 | |
| 4922921 | J B DEWAR INC | 75 PRADO RD | | | | SAN LUIS OBISPO | CA | 93403 | |
| 4922922 | J BOB LLC | PO Box 6862 | | | | AUBURN | CA | 95604 | |
| 4943192 | J D Haulng-DOSANJ, DAVINDER | 2205 Maloney Dr | | | | Lincoln | CA | 95648 | |
| 4922923 | J D RUSH CO INC | JIM VARNER CEO | 5900 E LARDO HWY | | | SHAFTER | CA | 93263 | |
| 4922924 | J DARRICK WELLS MD INC | 1233 ROSE AVE | | | | SELMA | CA | 93662 | |
| 4922925 | J F SHEA CONSTRUCTION INC | 17400 CLEAR CREEK RD | | | | REDDING | CA | 96001 | |
| 4941351 | J FLESHMAN-WALKER, RICHARD | 3602 PATRICKS POINT DR | | | | TRINIDAD | CA | 95570 | |
| 4922926 | J FLORES CONSTRUCTION | 4229 MISSION ST | | | | SAN FRANCISCO | CA | 94112-1519 | |
| 4922927 | J FRANK ASSOCIATES LLC | DBA JOELE FRANK WILKINSON | 622 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | |
| 4922928 | J G TUCKER & SON INC | 294 WEST BONITA AVE | | | | POMONA | CA | 91767 | |
| 4922929 | J GIVOO CONSULTANTS INC | 410 HOLLY GLEN DRIVE | | | | CHERRY HILL | NJ | 08034 | |
| 4922931 | J HARRIS INDUSTRIAL WATER | TREATMENT INC | 3151 STURGIS RD | | | OXNARD | CA | 93030 | |
| 4922932 | J J KANE ASSOCIATES INC | J J KANE AUCTIONEERS | 1000 LENOLA RD BLDG 1 STE 203 | | | MAPLE SHADE | NJ | 08052 | |
| 4922933 | J J KELLER & ASSOCIATES INC | 3003 W BREEZEWOOD LN | | | | NEENAH | WI | 54957-0548 | |
| 4922934 | J L SHEPHERD AND ASSOCIATES INC | 1010 ARROYO ST | | | | SAN FERNANDO | CA | 91340 | |
| 4922935 | J MARCHINI & SONS INC | 12000 E LE GRAND RD | | | | LE GRAND | CA | 95333 | |
| 4922937 | J NILEY DORIT LAW | EVENCIO AVILA | 220 MONTGOMERY ST STE 2100 | | | SAN FRANCISCO | CA | 94104 | |
| 4922938 | J P L COMPRESSOR SERVICE INC | 7540 SUZI LN | | | | WESTMINSTER | CA | 92683 | |
| 4922939 | J R PETERS COMPANY INC | 1640 SEVENTEENTH ST | | | | SAN FRANCISCO | CA | 94107-2332 | |
| 4922940 | J R SIMPLOT COMPANY | 16777 HOWLAND RD | | | | LATHROP | CA | 95330 | |
| 4922941 | J R WILLEY COMPANY INC | 858 CHRYSOPOLIS DR | | | | FOSTER CITY | CA | 94404 | |
| 4922942 | J SEMAS FAMILY LP | PO Box 1154 | | | | ALAMO | CA | 94507 | |
| 4922943 | J V MANUFACTURING INC | 8290 BELVEDERE AVE # 110 | | | | SACRAMENTO | CA | 95826 | |
| 4922944 | J V MANUFACTURING INC | DEPT 127 | | | | TULSA | OK | 74182 | |
| 4922945 | J W SILVEIRA AND BARBARA O SILVERIA | FAMILY TRUST J W SILVEIRA CO | 499 EMBARCADERO | | | OAKLAND | CA | 94606 | |
| 4922946 | J W WOODS | 3676 OLD HWY 44 DR | | | | REDDING | CA | 96003 | |
| 4932701 | J&A Santa Maria II, LLC | 248 Hill Place | | | | Costa Mesa | CA | 92627 | |
| 4934872 | J&J Pumps Inc | 19254 East Niles Lane | | | | Palo Cedro | CA | 96002 | |
| 4936792 | J&W Foreign Auto-Jahn, Hans | 401 S. Main St. | | | | Sebastopol | CA | 95472 | |
| 4933274 | J. ARON & COMPANY LLC | 200 West Street | | | | New York | NY | 10282 | |
| 4933208 | J. ARON & COMPANY LLC | 222 South Main St | | | | Salt Lake City | UT | 84101 | |
| 4932702 | J. Aron and Company LLC | 85 Broad Street | | | | New York | NY | 10004 | |
| 4922947 | J. MAKOWSKI COMPANY, INC. | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4940676 | J. Noble Binns Plumbing Co., Inc.-Schimnowski, Justin | 3529 PEGASUS DRIVE | | | | BAKERSFIELD | CA | 93308 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 326 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975994 | J. ORNELAS & C. QUAM | 5109 HIGHWAY 147 | 5208 Quarry Road | | | Westwood | CA | 96137 | |
| 4922948 | J.A. EDMONSON INC | PO Box 55455 | | | | VALENCIA | CA | 91385 | |
| 4933226 | J.P. MORGAN VENTURES | 270 Park Avenue | | | | New York | NY | 10017 | |
| 4922949 | J3TFZ INC | TAMPICO TERRACE CARE CENTER | 130 TAMPICO | | | WALNUT CREEK | CA | 94598 | |
| 4922950 | JA BARNES AND SONS | 2326 MEIKLE RD | | | | HICKMAN | CA | 95323 | |
| 5007471 | Jaasma, Monique | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948182 | Jaasma, Monique | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948181 | Jaasma, Monique | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4941942 | Jabeen, Saira | 4560 Eggers Dr. Apt. D | | | | Fremont | CA | 94536 | |
| 4922951 | JABUKA LLC | 800 WALKER ST | | | | WATSONVILLE | CA | 95076 | |
| 4992605 | Jacinto, Ceres | Address on file | | | | | | | |
| 4994116 | Jacinto, Jose Mari | Address on file | | | | | | | |
| 4922953 | JACK B SHUMATE MD PA | 100 DOCTORS DR STE B | | | | PANAMA CITY | FL | 32405 | |
| 4942610 | JACK CARDINALE-CARDINALE, JACK | 1257 ARGUELLO | | | | SAN FRANCISCO | CA | 94122 | |
| 4922954 | JACK DAVENPORT SWEEPING SERVICES INC | | PO Box 9222 | | | BAKERSFIELD | CA | 93389 | |
| 4939167 | Jack Douglass Saloon-Webber, Joseph | 22718 Main Street | | | | Columbia | CA | 95310 | |
| 4939724 | JACK IN THE BOX-SAGAR, SUNITA | 44816 South Grimmer Blvd | | | | Fremont | CA | 94538 | |
| 4943160 | Jack in the Box-Tom, Lauren | 2689 Pinole Valley Rd | | | | Pinole | CA | 94564 | |
| 4943502 | Jack London Mail-Nguyen, Nhat | 248 3rd Street | | | | Oakland | CA | 94607 | |
| 4922955 | JACK MCGOVERN COATS DISEASE FDN | 20 PARK RD STE E | | | | BURLINGAME | CA | 94010 | |
| 4988739 | Jack, Libby | Address on file | | | | | | | |
| 4988868 | Jackman, Bonnie | Address on file | | | | | | | |
| 4940866 | jacks apratment buildings-Bains, rajeshwar | 236 oneida | | | | san francisco | CA | 94112 | |
| 4937084 | Jack's Flower Shop-Sullivan, Debra | 431 Center St. | | | | Taft | CA | 93268 | |
| 4922959 | JACKS HELPING HAND INC | 3580 SACRAMENTO DR | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4917173 | JACKS MD, BRIAN P | 9730 WILSHIRE BLVD STE 108 | | | | BEVERLY HILLS | CA | 90212 | |
| 4994746 | Jacks, Ramona | Address on file | | | | | | | |
| 4993646 | Jacks, Shirley | Address on file | | | | | | | |
| 4986506 | Jacks, Warren | Address on file | | | | | | | |
| 4936817 | Jackson Amador Creamery Inc.-LeBel, Lonnie | P.O.Box 755 | | | | Jackson | CA | 95642 | |
| 4922960 | JACKSON FAMILY WINES INC | 421 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4934345 | Jackson Family, La Crema | 3575 Slusser Rd. | | | | Windsor | CA | 95492 | |
| 4934348 | Jackson Family, Oakville Facility | 425 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 4934344 | Jackson Family, Skylane Bottling | 5660 Skylane Blvd | | | | Santa Rosa | CA | 95403 | |
| 4934346 | Jackson Family, Soledad | 425 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 4934347 | Jackson Family, Vinwood Facility | 425 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 4988950 | Jackson Jr., Armeka | Address on file | | | | | | | |
| 4922961 | JACKSON LAND & CATTLE LP | 6835 N VASCO RD | | | | LIVERMORE | CA | 94551 | |
| 4936096 | JACKSON LAW OFFICES | 245 EAST LAUREL STREET | | | | FORT BRAGG | CA | 95437 | |
| 4933033 | Jackson Lewis P.C. | 200 Spectrum Center Drive Suite 500 | | | | Irvine | CA | 92618 | |
| 4922962 | JACKSON LEWIS PC | 1133 WESTCHESTER AVE STE S125 | | | | WEST HARRISON | NY | 10604 | |
| 4922963 | Jackson Service Center | Pacific Gas & Electric Company | 12626 Jackson Gate Road | | | Jackson | CA | 95642-9543 | |
| 4975055 | Jackson Street LLC/Morrissey, Richard, | 700 San Mateo Drive | | | | Menlo Park | CA | 94025-5636 | |
| 4932704 | Jackson Valley Irrigation District | 6755 Lake Amador Drive | | | | Ione | CA | 95640 | |
| 4936826 | Jackson Valley Irrigation District-Fredrick, Steven | 6755 Lake Amador Drive | | | | Ione | CA | 95640 | |
| 4936471 | Jackson, Alan | 1616 Alma st | | | | Oroville | CA | 95965 | |
| 4994987 | Jackson, Aleyda | Address on file | | | | | | | |
| 4934940 | Jackson, Amber | 430 hibiscus court | | | | East palo alto | CA | 94303 | |
| 4943165 | Jackson, Angie | 2103 N. Price Ave, Apt #111 | | | | Fresno | CA | 93203 | |
| 4913309 | Jackson, Anne Marie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996438 | Jackson, Bernice | Address on file | | | | | | | |
| 4998972 | Jackson, Blair D. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4982899 | Jackson, Bob | Address on file | | | | | | | |
| 4994630 | Jackson, Carl | Address on file | | | | | | | |
| 4978613 | Jackson, Carmen | Address on file | | | | | | | |
| 4991099 | Jackson, Cecil | Address on file | | | | | | | |
| 4936831 | Jackson, Christina | 172 Calaveras Ave | | | | Pacifica | CA | 94044 | |
| 4977601 | Jackson, Clifton | Address on file | | | | | | | |
| 4992771 | Jackson, Danny | Address on file | | | | | | | |
| 5001372 | Jackson, David P. | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001371 | Jackson, David P. | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001373 | Jackson, David P. | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4944425 | Jackson, Davon | 1743 Harold | | | | Richmond | CA | 94801 | |
| 4935254 | JACKSON, DAYNA | 6898 RANCHERIA CREEK RD | | | | MIDPINES | CA | 95345 | |
| 4998973 | Jackson, Diane M. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4987204 | Jackson, Donald | Address on file | | | | | | | |
| 5004406 | Jackson, Donna Jean | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004405 | Jackson, Donna Jean | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4978708 | Jackson, Elvin | Address on file | | | | | | | |
| 4988806 | Jackson, Ernestine | Address on file | | | | | | | |
| 4993995 | Jackson, Floria | Address on file | | | | | | | |
| 4991598 | Jackson, Geary | Address on file | | | | | | | |
| 4983156 | Jackson, Georgia | Address on file | | | | | | | |
| 4997675 | Jackson, Gwen | Address on file | | | | | | | |
| 4943577 | Jackson, Hannah | 3057 SEMINARY AVE | | | | Oakland | CA | 94605 | |
| 4977071 | Jackson, Harry | Address on file | | | | | | | |
| 4984019 | Jackson, Hazel | Address on file | | | | | | | |
| 4989443 | Jackson, Jack | Address on file | | | | | | | |
| 4991766 | Jackson, James | Address on file | | | | | | | |
| 4934598 | JACKSON, JANA | 15021 RATTLESNAKE RD | | | | GRASS VALLEY | CA | 94945 | |
| 4935914 | Jackson, Jana | 312 Old Country Road | | | | Templeton | CA | 93465 | |
| 5001375 | Jackson, Jane V. | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001374 | Jackson, Jane V. | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001376 | Jackson, Jane V. | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5010329 | Jackson, Jeffrey | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002613 | Jackson, Jeffrey | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4912106 | Jackson, Joel | Address on file | | | | | | | |
| 4936599 | JACKSON, KAREN | 10650 E ZAYANTE RD | | | | FELTON | CA | 95018 | |
| 4923730 | JACKSON, KENNETH | KEN JACKSON CONSULTING | 2220 SIERRA DR | | | NEW SMYRNA BEACH | FL | 32168 | |
| 4990396 | Jackson, Kenneth | Address on file | | | | | | | |
| 4940052 | Jackson, Kevin | 5144 Fairgrounds Rd | | | | MARIPOSA | CA | 95338 | |
| 4944047 | Jackson, Lawrence R. | 1759 Sycamore St. | | | | Napa | CA | 94559 | |
| 4986417 | Jackson, Lendrith | Address on file | | | | | | | |
| 4924348 | JACKSON, LINDA D | DBA SMARTWRENCH | 6914 NORRIS RD | | | BAKERSFIELD | CA | 93308 | |
| 4937547 | Jackson, Lindsay | 22317 El Camino Real | | | | Santa Margarita | CA | 93453 | |
| 4924532 | JACKSON, LYLE | 9280 RANCHO HILLS DR | | | | GILROY | CA | 95020 | |
| 4912713 | Jackson, Lyndon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990809 | Jackson, Lynne | Address on file | | | | | | | |
| 4993387 | Jackson, Michael | Address on file | | | | | | | |
| 4980392 | Jackson, Michael | Address on file | | | | | | | |
| 4925248 | JACKSON, MICHAEL G | PO Box 456 | | | | KINGSBURG | CA | 93631 | |
| 4943120 | Jackson, Patrick | 1661 Slater Street | | | | Santa Rosa | CA | 95404 | |
| 4977073 | Jackson, Percy | Address on file | | | | | | | |
| 4937192 | Jackson, Perris | 4516 W Palo Alto Ave, Apt #205 | | | | Fresno | CA | 93722 | |
| 4927585 | JACKSON, RACHEL POWELL | PO Box 1332 | | | | HOOPA | CA | 95546 | |
| 4943197 | Jackson, Raymond | 5550 Impala Rd. | | | | Paso Robles | CA | 93446 | |
| 4912361 | Jackson, Raymond L | Address on file | | | | | | | |
| 4934999 | Jackson, Richard | 4000 hunter dr | | | | Loomis | CA | 95650 | |
| 4992851 | Jackson, Richard | Address on file | | | | | | | |
| 4992656 | Jackson, Richard | Address on file | | | | | | | |
| 4978875 | Jackson, Robert | Address on file | | | | | | | |
| 4979367 | Jackson, Roger | Address on file | | | | | | | |
| 4928329 | JACKSON, ROSEMARY | 12225 W BRADBURY RD | | | | TURLOCK | CA | 95380 | |
| 4991741 | Jackson, Ross | Address on file | | | | | | | |
| 4986540 | Jackson, Russell | Address on file | | | | | | | |
| 4989367 | Jackson, Saundra | Address on file | | | | | | | |
| 4991249 | Jackson, Sharon | Address on file | | | | | | | |
| 4984712 | Jackson, Shirley | Address on file | | | | | | | |
| 4987063 | Jackson, Shirley | Address on file | | | | | | | |
| 4980681 | Jackson, Stanley | Address on file | | | | | | | |
| 4993999 | Jackson, Sylvia | Address on file | | | | | | | |
| 4984176 | Jackson, Toni | Address on file | | | | | | | |
| 4943803 | Jackson, Yvonne | 13280 E. HWY 20 #272 | | | | clearlake oaks | CA | 95423 | |
| 4974894 | Jackson,, Curtis & Kathleen | P.O. Box 308 | | | | Bass Lake | CA | 93604-0308 | |
| 4922964 | JACKSONVILLE SPINE CENTER PA | 10475 CENTURION PARKWAY N STE | | | | JACKSONVILLE | FL | 32256-5004 | |
| 4922965 | JACO ENVIRONMENTAL INC | PO Box 12219 | | | | MILL CREEK | WA | 98082 | |
| 5010331 | Jaco, Carin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002615 | Jaco, Carin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4941521 | JACO, LAURA | 12922 SHADY CREEK DR | | | | NEVADA CITY | CA | 95959 | |
| 5010330 | Jaco, Robert | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002614 | Jaco, Robert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4993924 | Jacob, Antonio | Address on file | | | | | | | |
| 4943048 | Jacob, Chris | 7886 Horseshoe Bar Rd | | | | Loomis | CA | 95650 | |
| 4989003 | Jacob, David | Address on file | | | | | | | |
| 5006977 | Jacob, Rose | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006978 | Jacob, Rose | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946714 | Jacob, Rose | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4934091 | Jacober, Kristina | 215 Moneta | | | | Bakersfield | CA | 93308 | |
| 4941308 | Jacobo, Sarah | 1109 diablo ave | | | | modesto | CA | 95358 | |
| 4922967 | JACOBS & CLEVENGER INC | 303 E WACKER DR STE 2030 | | | | CHICAGO | IL | 60601 | |
| 4922968 | JACOBS ASSOCIATES | MCMILLEN JACOBS ASSOCIATES | 49 STEVENSON ST 3RD FL | | | SAN FRANCISCO | CA | 94105 | |
| 4922969 | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H OGAWA PLAZA | | | | OAKLAND | CA | 94612 | |
| 4978846 | Jacobs, Dennis | Address on file | | | | | | | |
| 4997900 | Jacobs, Donna | Address on file | | | | | | | |
| 4939779 | Jacobs, Jolene | PO Box 19079 | | | | Oakland | CA | 94619 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939005 | JACOBS, KAREN | 115 J ST | | | | SAN REFAEL | CA | 94901 | |
| 4923803 | JACOBS, KEVIN | 195 LYND WAY | | | | DIXON | CA | 95620 | |
| 4911804 | Jacobs, LaSaundra Lynn | Address on file | | | | | | | |
| 4924715 | JACOBS, MARILYN S | PHD | 921 WESTWOOD BLVD #227 | | | LOS ANGELES | CA | 90024-2942 | |
| 4935451 | Jacobs, Michael | 573 Five Cities Drive | | | | Pismo Beach | CA | 93449 | |
| 4980849 | Jacobs, Richard | Address on file | | | | | | | |
| 4974442 | Jacobs, Richard & Jacque | Campbell, Bill & Becky | 14086 Hamilton Nord Cana Hwy | | | Chico | CA | 95973 | |
| 4913730 | Jacobs, Thomas A | Address on file | | | | | | | |
| 4922970 | JACOBSEN TRAILER INC | 1128 E SOUTH AVE | | | | FOWLER | CA | 93625 | |
| 4979677 | Jacobsen, James | Address on file | | | | | | | |
| 4993122 | Jacobsen, Jeffrey | Address on file | | | | | | | |
| 4995193 | Jacobsen, Joel | Address on file | | | | | | | |
| 4989037 | Jacobsen, Lois | Address on file | | | | | | | |
| 4982511 | Jacobsen, Peter | Address on file | | | | | | | |
| 4988214 | Jacobson II, Richard | Address on file | | | | | | | |
| 4922971 | JACOBSON JAMES & ASSOCIATES INC | 9083 FOOTHILLS BLVD STE 370 | | | | ROSEVILLE | CA | 95747 | |
| 4986773 | Jacobson, Carol | Address on file | | | | | | | |
| 4975301 | Jacobson, Gary & Gretchen | 1319 LASSEN VIEW DR | 13815 Almahurst cir | | | Cypress | TX | 77429 | |
| 4938461 | Jacobson, gregory | 666 hillside lane | | | | arroyo grande | CA | 93420 | |
| 4913625 | Jacobson, Janet | Address on file | | | | | | | |
| 4989668 | Jacobson, John | Address on file | | | | | | | |
| 4941130 | Jacobson, Lyubov | 3541 Catalina Way | | | | Discovery Bay | CA | 94505 | |
| 4986976 | Jacobson, Maryann | Address on file | | | | | | | |
| 4976521 | Jacobson, Michael | Address on file | | | | | | | |
| 4974804 | Jacobson, Norman & Diana | Sara(daughter) | 56 Robley Road | | | Salinas | CA | 93908 | |
| 4996757 | Jacobson, Patricia | Address on file | | | | | | | |
| 4942025 | JACOBSON, robert | 3648 CITRUS AVE | | | | WALNUT CREEK | CA | 94598 | |
| 4988960 | Jacobson, Ruth | Address on file | | | | | | | |
| 5010461 | Jacoby, Isa | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4941259 | Jacoby, Sonya | 23 Pinewood Court | | | | Walnut Creek | CA | 94597 | |
| 4922972 | JACQUE PRATER | HELPING HAND HEALTH EDUCATION LLC | PO Box 1858 | | | TEMPLETON | CA | 93465 | |
| 4983605 | Jacques, Leroy | Address on file | | | | | | | |
| 4933764 | Jacques, Robert | 5761 Reservoir Road | | | | Georgetown | CA | 95634 | |
| 4976019 | Jacuzzi | 3569 HIGHWAY 147 | 1713 Patty Drive | | | Yuba City | CA | 95993 | |
| 4976016 | Jacuzzi | 3609 HIGHWAY 147 | 1713 Patty Drive | | | Yuba City | CA | 95993 | |
| 4942114 | JADALLAH, CHARLES | 4 W 4TH AVE | | | | SAN MATEO | CA | 94402 | |
| 4937567 | Jade Cathy Chinese Cuisine, Yue Xia Guan | 1339 N 1st Street | | | | San Jose | CA | 95110 | |
| 4922974 | JAEGER POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4921462 | JAEGER, GARY | CORE STUDIO | 249 PRINCETON AVE | | | HALF MOON BAY | CA | 94109 | |
| 4988383 | Jaehnig, Dennis | Address on file | | | | | | | |
| 4922021 | JAFFIN, H MICHAEL | 3710 LONE TREE WAY STE 304 | | | | ANTIOCH | CA | 94509 | |
| 4912873 | Jagels, Laura Ann | Address on file | | | | | | | |
| 5007309 | Jagger, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007310 | Jagger, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948049 | Jagger, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4925590 | JAGHLASSIAN, MOSES | 37107 AVENUE 9 | | | | MADERA | CA | 93636 | |
| 4998042 | Jagtap, Priya | Address on file | | | | | | | |
| 4914336 | Jagtap, Vikram | Address on file | | | | | | | |
| 4991681 | Jahn, Walter | Address on file | | | | | | | |
| 4922977 | JAHNKE & SONS CONSTRUCTION INC | WHP TRAINING TOWERS | 9130 FLINT ST | | | OVERLAND PARK | KS | 66214 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977297 | Jahnke, Lowell | Address on file | | | | | | | |
| 4922978 | JAI JALARAM LLC | 1156 TANGLEWOOD WAY | | | | SAN MATEO | CA | 94403 | |
| 4922979 | JAI SIYARAM HOSPITALITY LLC | 1805 ALAMAR WAY | | | | FORTUNA | CA | 95540 | |
| 4998974 | Jaich, Melan William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008584 | Jaich, Melan William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999875 | Jaich, Melan William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987479 | Jaich, Robert | Address on file | | | | | | | |
| 4988407 | Jaime, Lucito | Address on file | | | | | | | |
| 4992807 | Jaime, Yolanda | Address on file | | | | | | | |
| 4940880 | Jaimez, Maritza | 2417 W Hatch Road | | | | Modesto | CA | 95358 | |
| 5006282 | Jain, Alok | Corsiglia, McMahon & Allard | 96 North Third Street, Suite 620 | | | San Jose | CA | 95112 | |
| 4912104 | Jain, Shashank | Address on file | | | | | | | |
| 4943817 | Jakel, Sharon | 10030 Hagemann Lane | | | | Upper Lake | CA | 95485 | |
| 4985609 | Jaklich, James | Address on file | | | | | | | |
| 4923700 | JAKOBSEN, KELLY | 3750 GALENA DR | | | | LOOMIS | CA | 95650 | |
| 4934988 | Jakubowski, Stephanie | P.O. Box 1195 | | | | Penn Valley | CA | 95946 | |
| 4935859 | Jakusz, Edward | 1018 W Yale | | | | Fresno | CA | 93704 | |
| 4913290 | Jamali, Kaveh | Address on file | | | | | | | |
| 4913106 | Jambotkar, Rajesh | Address on file | | | | | | | |
| 4978553 | Jamerson Jr., Stanley | Address on file | | | | | | | |
| 4976038 | JAMES | 3287 HIGHWAY 147 | 356 Filbert St | | | Half Moon Bay | CA | 94019 | |
| 4976024 | James | 3435 HIGHWAY 147 | PO BOX 815 | | | Pescadero | CA | 94060-0815 | |
| 4999564 | James (Jim) Sadegi (Adams) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008954 | James (Jim) Sadegi (Adams) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999565 | James (Jim) Sadegi (Adams) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4922980 | JAMES A & NANCY R BLAKE JOHAN & J W BLOKKER ET AL TENANTS | 1825 S GRANT ST STE 700 | | | | SAN MATEO | CA | 94402 | |
| 4922981 | JAMES A QUAGLINO INC | DBA QUAGLINO ROOFING | 815 FIERO LN | | | SAN LUIS OBISPO | CA | 93406 | |
| 4922984 | JAMES B & ROLAND MOORE PTR | WOODLAND BODY WORKS | 1424 E MAIN ST | | | WOODLAND | CA | 95776 | |
| 4922985 | JAMES B MASE MD INC | PO Box 6406 | | | | SANTA MARIA | CA | 93456 | |
| 4922987 | JAMES B SHAW MDPC | MD PAIN SPECIALISTS | 3771 RIO RD #306 | | | CARMEL | CA | 93923 | |
| 4939277 | James B Walker Family Limited Partnership-Hallenberg, Jason | 3585 W. Beechwood | | | | Fresno | CA | 93711 | |
| 4935331 | James Caminata-Caminata, James | 5775 N Cox Rd | | | | Linden | CA | 95236 | |
| 4932706 | James Crane Hydro | P.O. Box 173 | | | | Forest Ranch | CA | 95942 | |
| 4923001 | JAMES E BRUNS OD | 6180 STATE FARM DR | | | | ROHNERT PARK | CA | 94928 | |
| 4985841 | James II, William | Address on file | | | | | | | |
| 4923016 | JAMES IRRIGATION DISTRICT | PO Box 757 | | | | SAN JOAQUIN | CA | 93660 | |
| 4923025 | JAMES LONGTIN | LOCAL GOVERNMENT PUBLICATIONS | PO Box 17678 | | | FOUNTAIN HILLS | AZ | 85269 | |
| 4923026 | JAMES M FEENEY AND DAVID A VAUGHAN | A MEDICAL PARTNERSHIP | 1800 SULLIVAN AVE STE 207 | | | DALY CITY | CA | 94015 | |
| 4923035 | JAMES MINTZ GROUP INC | 32 AVENUE OF AMERICAS 21ST FL | | | | NEW YORK | NY | 10013 | |
| 4923039 | JAMES P. MCNAIR CO INC | 2236 IRVING ST | | | | SAN FRANCISCO | CA | 94122 | |
| 4923050 | JAMES SIT | 3334 COPPER LEAF DR | | | | SAN JOSE | CA | 95132 | |
| 4978270 | James Sr., Luther | Address on file | | | | | | | |
| 4923052 | JAMES T LIN MD INC | 8021 LAGUNA BLVD #3 | | | | ELK GROVE | CA | 95758 | |
| 4923054 | JAMES TEMPLETON | DBA J B TEMPLETON CONSULTING | 502 CHEVY CHASE DR | | | SARASOTA | FL | 34243 | |
| 4941614 | James W CHildress DDS INC-Childress, James | 2067 Anderson Road | | | | Davis | CA | 95616 | |
| 4941501 | JAMES WARNOCK GENERAL CONTRACTING-WARNOCK, CAROL | 7720 BYRON HWY | | | | BYRON | CA | 94514 | |
| 4923057 | JAMES WILBEE COMPANY INC | PO Box 3269 | | | | SAN RAFAEL | CA | 94912 | |
| 4923058 | JAMES Y SOONG M D | 909 HYDE ST #234 | | | | SAN FRANCISCO | CA | 94109 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 331 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939522 | James, Adam | Pobox 432 | | | | Bayside | CA | 95524 | |
| 4983791 | James, Brenda | Address on file | | | | | | | |
| 5001980 | James, Clarissa Meta | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001981 | James, Clarissa Meta | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4936883 | James, Clint | PO Box 241 | | | | Point Reyes Station | CA | 94956 | |
| 4986538 | James, Clyde | Address on file | | | | | | | |
| 4994031 | James, Dan | Address on file | | | | | | | |
| 4989526 | James, Geraldine | Address on file | | | | | | | |
| 4985119 | James, Gordon R | Address on file | | | | | | | |
| 4977768 | James, Janace | Address on file | | | | | | | |
| 4937603 | JAMES, JOAN | 460 Ron Rock Road | | | | Nipomo | CA | 93444 | |
| 4936634 | James, Julia | 31201 Gibney Lane | | | | Fort Bragg | CA | 95437 | |
| 4997253 | James, Kathleen | Address on file | | | | | | | |
| 4989378 | James, Kenneth | Address on file | | | | | | | |
| 5001514 | James, Lisa | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001515 | James, Lisa | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4984436 | James, Marjorie | Address on file | | | | | | | |
| 4981473 | James, Marvin | Address on file | | | | | | | |
| 5010463 | James, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010462 | James, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002727 | James, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990409 | James, Michael | Address on file | | | | | | | |
| 4994454 | James, Missey | Address on file | | | | | | | |
| 4940340 | James, Molly | 201 Merrrow St. | | | | Auburn | CA | 95603 | |
| 4938876 | James, Nadine | 1415 7th Street | | | | Berkeley | CA | 94710 | |
| 4986818 | James, Paul | Address on file | | | | | | | |
| 4980410 | James, Ralph | Address on file | | | | | | | |
| 4944267 | James, Richard & Paula | 8008 Cold Spray Ct. | | | | Bakersfield | CA | 93313 | |
| 5002062 | James, Sammantha | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002061 | James, Sammantha | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4996636 | James, Stan | Address on file | | | | | | | |
| 4995698 | James, Tasia | Address on file | | | | | | | |
| 4915021 | James, Ted | Address on file | | | | | | | |
| 4939640 | James, Tracie | 6468 Washington St. #24 | | | | Yountville | CA | 94599 | |
| 4946987 | James, Tracy | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946988 | James, Tracy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946986 | James, Tracy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4979933 | James, William | Address on file | | | | | | | |
| 4923059 | JAMESBURG EARTH STATION LLC | 84 SOUTH ST | | | | CARLISLE | MA | 01741 | |
| 4987134 | Jameson, Elizabeth | Address on file | | | | | | | |
| 4978685 | Jameson, Larry | Address on file | | | | | | | |
| 4991795 | Jameson, Martha | Address on file | | | | | | | |
| 4991678 | Jameson, Michael | Address on file | | | | | | | |
| 4992813 | Jameson, Stephen | Address on file | | | | | | | |
| 4935597 | Jamgochian, Ann | 41569 Little Lake Rd | | | | Mendocino | CA | 95460 | |
| 4923061 | JAMIE J SMITH CHIROPRACTIC INC | 9384 DESCHUTES RD STE E | | | | PALO CEDRO | CA | 96073 | |
| 4934013 | Jamieson Jr., Richard | 3565 South McCall Avenue | | | | Sanger | CA | 93657 | |
| 4943101 | Jamil, Fayaz | 520 University Ave | | | | Los Gatos | CA | 95032 | |
| 4987081 | Jamili, Estrellita | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 332
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923064 | JAMS INC | FILE 1750 | PO Box 845402 | | | LOS ANGELES | CA | 90084-5402 | |
| 4923065 | JAMS INC | PO Box 845402 | | | | LOS ANGELES | CA | 90084 | |
| 4934185 | JAMSHEED, ERAN | 209 DEBORAH CT | | | | NOVATO | CA | 94949 | |
| 4923066 | JAN BROWN & ASSOCIATES CSR INC | 701 BATTERY ST 3RD FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4923067 | JAN X-RAY SERVICES INC | DBA JANX | 8550 E MICHIGAN AVE | | | PARMA | MI | 49269 | |
| 4923068 | JANA CORPORATION | 1-305 INDUSTRIAL PKWY S | | | | AURORA | ON | L4G 3T9 | CANADA |
| 4934828 | Janakos, Linda | 152 Montclair Drive | | | | Santa Cruz | CA | 95060 | |
| 4934192 | Janakus, Roger | PO Box 4174 | | | | Paso Robles | CA | 93447 | |
| 4977112 | Janczura, Stanley | Address on file | | | | | | | |
| 4940542 | Jandra, Jana | 941 York Street | | | | Oakland | CA | 94610 | |
| 4915681 | JANECHEK, ALAN | J&A SANTA MARIA II LLC | 248 HILL PL | | | COSTA MESA | CA | 92627 | |
| 4912142 | Janes Jr., Richard Paul | Address on file | | | | | | | |
| 4990891 | Janes, Margaret | Address on file | | | | | | | |
| 4923078 | JANG & ASSOCIATES | IN TRUST FOR JOHN GARCIA | 1766 LACASSIE AVE STE 200 | | | WALNUT CREEK | CA | 94596 | |
| 4923079 | JANG & ASSOCIATES LLP | 1766 LACASSIE AVE STE 200 | | | | WALNUT CREEK | CA | 94596 | |
| 4923080 | JANG & ASSOCIATES LLP IN TRUST | FOR EDWIN AND CAROL ROACH | 1766 LACASSIE AVE STE 200 | | | WALNUT CREEK | CA | 94596 | |
| 4941755 | Jang & Associates LLP, Sally Noma | 1766 Lacassie Ave., Ste 200 | | | | Walnut Creek | CA | 94596 | |
| 4986884 | Jang, PO | Address on file | | | | | | | |
| 4920264 | JANICKI, EDWARD | 600 F ST STE 3 PMB 422 | | | | ARCATA | CA | 95521 | |
| 4911518 | Janik, Kevin Paul | Address on file | | | | | | | |
| 4986305 | Janikula, Julia Terise | Address on file | | | | | | | |
| 5001899 | Janis, Marie | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001897 | Janis, Marie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001898 | Janis, Marie | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4997006 | Janis, Megan | Address on file | | | | | | | |
| 4988594 | Janisen, John | Address on file | | | | | | | |
| 4947437 | Janko, Anna | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947436 | Janko, Anna | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947438 | Janko, Anna | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4936655 | Jannett, Melinda | 43287 Road 409 | | | | Mendocino | CA | 95460 | |
| 4948563 | Jannett, Paige | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948564 | Jannett, Paige | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4923084 | JANOFF LAW | DARLENE HUCKABAY AND HER ATTORNEYS | 1570 THE ALAMEDA #221 | | | SAN JOSE | CA | 95126 | |
| 4994498 | Janopaul, Marguerite | Address on file | | | | | | | |
| 4944582 | Janosko, John | 20650 Birchwood Dr | | | | Foresthill | CA | 95631 | |
| 4991303 | Janowicz, Francis | Address on file | | | | | | | |
| 4994803 | Jansen, Eric | Address on file | | | | | | | |
| 4941039 | JANSEN, ERIN | 3534 CATALINA WAY | | | | DISCOVERY BAY | CA | 94505 | |
| 4982215 | Jansen, Florence | Address on file | | | | | | | |
| 4912824 | Jansen, Jane S | Address on file | | | | | | | |
| 4911438 | Jansen, Marty A. | Address on file | | | | | | | |
| 4985007 | Janson, Walter S | Address on file | | | | | | | |
| 4923085 | JANSSEN MALLOY LLP | PO Box 1288 | | | | EUREKA | CA | 95502 | |
| 4914135 | Janssen, Ernest H | Address on file | | | | | | | |
| 4998976 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008585 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998977 | Jansson, David Paul (Individually, And As Doing Business As Bonnie's Inn) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4911444 | Jantos, Jeffrey John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923087 | JANUS ADVISOR INC | ALLEN & DAHL FUNERAL CHAPEL | 30 CONSTITUTION DR STE 100 | | | CHICO | CA | 95973 | |
| 4923086 | JANUS ADVISOR INC | FD SWEET AND SON | 30 CONSTITUTION DR | | | CHICO | CA | 95973 | |
| 4978513 | Janz, Alan | Address on file | | | | | | | |
| 4923088 | JAPANESE COMMUNITY YOUTH COUNCIL | 2012 PINE ST | | | | SAN FRANCISCO | CA | 94115 | |
| 4923089 | JAPANESE CULTURAL AND COMMUNITY | CENTER OF NORTHERN CALIFORNIA | 1840 SUTTER ST STE 202 | | | SAN FRANCISCO | CA | 94115 | |
| 4923090 | JAPANTOWN TASK FORCE INC | 1765 SUTTER ST 2ND FL | | | | SAN FRANCISCO | CA | 94115 | |
| 4923091 | JAQUES BROS FARMING CO | 18350 S PARADISE AVE | | | | TRACY | CA | 95304 | |
| 4912380 | Jaquias, Irene Eugenio | Address on file | | | | | | | |
| 5004821 | Jara, Cecilia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004820 | Jara, Cecilia | Watts Guerra LLP | Francis L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4944321 | JARA, EVITA | 1121 LINCOLN ST | | | | WATSONVILLE | CA | 95076 | |
| 4947440 | Jaradah, Marwan | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947439 | Jaradah, Marwan | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947441 | Jaradah, Marwan | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4980896 | Jaramillo, Ettra | Address on file | | | | | | | |
| 4944815 | Jaramillo, Jerry & Leanne | 2574 Tanzanite Pl. | | | | Santa Rosa | CA | 95404 | |
| 4932707 | Jardine Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4991437 | Jardine, Jack | Address on file | | | | | | | |
| 4935482 | Jaret, Robert | 20 Mistletoe Lane | | | | Novato | CA | 94945 | |
| 4923092 | JAROTH INC | PACIFIC TELEMANAGEMENT SERVICES | 2001 CROW CANYON RD STE 201 | | | SAN RAMON | CA | 94583 | |
| 5006185 | Jaroth Inc. | 14472 Wick Boulevard | | | | SanLeandro | CA | 94577 | |
| 4995029 | Jarquin, Louisa | Address on file | | | | | | | |
| 5003597 | Jarrar, Said | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010959 | Jarrar, Said | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4998978 | Jarratt, Patty W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008586 | Jarratt, Patty W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998979 | Jarratt, Patty W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008588 | Jarratt, Richard C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008589 | Jarratt, Richard C. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4981899 | Jarrell, Janice | Address on file | | | | | | | |
| 4998982 | Jarrell, Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008590 | Jarrell, Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998983 | Jarrell, Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4975349 | Jarrett | 1295 LASSEN VIEW DR | 2116 W. Chestnut Ave. | | | Santa Ana | CA | 92703 | |
| 4940019 | Jarrett, James | 1515 Jacob Avenue | | | | San Jose | CA | 95118 | |
| 4978086 | Jarrett, John | Address on file | | | | | | | |
| 4975348 | JARRETT, Michael | 1293 LASSEN VIEW DR | 47 Quail Covey Ct. | | | Chico | CA | 95973 | |
| 4939811 | JARRETT, RAHILA | 1714 Conestoga Dr., Apt. #D, | | | | Merced | CA | 95348 | |
| 4937991 | JARSCHKE, FRANCIS | 7000 LANGLEY CYN. RD. | | | | PRUNUDALE | CA | 93907 | |
| 4912520 | Jarus, Keith Jay | Address on file | | | | | | | |
| 4998984 | Jarvie, Jens | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008591 | Jarvie, Jens | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998985 | Jarvie, Jens | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932708 | Jarvis Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4984821 | Jarvis, Darlene | Address on file | | | | | | | |
| 5011828 | Jarvis, Lorraine | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004975 | Jarvis, Lorraine | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004974 | Jarvis, Lorraine | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011827 | Jarvis, Lorraine | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4990373 | Jarvis, Stephanie | Address on file | | | | | | | |
| 4943742 | Jasey, Shayna | 3020 Madrone Dr | | | | Kelseyville | CA | 95451 | |
| 4939276 | Jashinsky, Lori | 797 Pershing Avenue | | | | san jose | CA | 95126 | |
| 4943398 | JASKCON, DAVON | 1743 Harrold St | | | | Richmond | CA | 94801 | |
| 4977376 | Jaskot, Gene | Address on file | | | | | | | |
| 4982198 | Jasmann, Larry | Address on file | | | | | | | |
| 4981116 | Jaso, Ismael | Address on file | | | | | | | |
| 4985714 | Jason, Barbara | Address on file | | | | | | | |
| 4987120 | Jason, John | Address on file | | | | | | | |
| 4982350 | Jasper, Randall | Address on file | | | | | | | |
| 4985571 | Jasper, Rosiland | Address on file | | | | | | | |
| 4980744 | Jasperse, Laurence | Address on file | | | | | | | |
| 4945044 | JASS EWC, INC. EUROPEAN WAX CENTER-Nguyen, Amy | 5638 Cottle Rd. | | | | San Jose | CA | 95123 | |
| 4913962 | Jaster, Richard Alan | Address on file | | | | | | | |
| 4978254 | Jauch, Carol | Address on file | | | | | | | |
| 4978912 | Jauhal, Satwant | Address on file | | | | | | | |
| 4998050 | Jauregui, Kathleen | Address on file | | | | | | | |
| 4990314 | Jaurigue, Paul | Address on file | | | | | | | |
| 4932709 | Java Solar, LLC | 403 Bald Cypress Lane | | | | Sneads Ferry | NC | 28460 | |
| 4925763 | JAVAID, NASIR | 471 JOOST AVE | | | | SAN FRANCISCO | CA | 94127 | |
| 4911897 | Javed, Tiepu Ali | Address on file | | | | | | | |
| 5002729 | Javellana, Arlene A. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010465 | Javellana, Arlene A. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5002728 | Javellana, Ramon B. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010464 | Javellana, Ramon B. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4912949 | Javelos, Joan N | Address on file | | | | | | | |
| 4916332 | JAVID, ASHIQ | 5852 W WOODBRIDGE RD | | | | LODI | CA | 95242 | |
| 4916331 | JAVID, ASHIQ & KHALIDA | 5852 W WOODBRIDGE RD | | | | LODI | CA | 95242 | |
| 4913598 | Javier, Cornelio M | Address on file | | | | | | | |
| 4939904 | Jawad, Lisa | 2364 Greenwood Drive | | | | San Pablo | CA | 94806 | |
| 4923042 | JAWORSKI, JAMES R | MD | 731 S LINCOLN #H | | | SANTA MARIA | CA | 93456-6406 | |
| 4987338 | Jaworski, Michele | Address on file | | | | | | | |
| 4936279 | Jay Vee Liquors | 759 San Pablo Ave | | | | Albany | CA | 94706 | |
| 4940666 | Jay Vee Liquors-Garcha, Vikas | 759 SAN PABLO AVE | | | | ALBANY | CA | 94706 | |
| 4914350 | Jay, Gerald Eugene | Address on file | | | | | | | |
| 4993649 | Jay, Sandy | Address on file | | | | | | | |
| 4930132 | JAYAKAR MD, SUNITA B | 525 SOUTH DR STE 215 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4923103 | JAYMOR ENTERPRISES INC | DBA MANUFACTURERS HOUSE | PO Box 28025 | | | FRESNO | CA | 93729-8025 | |
| 4993758 | Jayo, Juan | Address on file | | | | | | | |
| 4923104 | JAZZFRESNO | PO Box 26071 | | | | FRESNO | CA | 11111 | |
| 4923105 | JB COMMUNICATIONS DEVICES INC | DBA HOMETOWN HEARING AIDS | 325 E BETTERAVIA RD STE B11 | | | SANTA MARIA | CA | 93454 | |
| 4923106 | JB CURUTCHAGUE AND SONS FARMS INC | PO Box 9729 | | | | BAKERSFIELD | CA | 93389 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923107 | JBR PARTNERS INC | 1333 EVANS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4923108 | JBS HIGH VOLTAGE | 180 PROMENADE CIRCLE STE 300 | | | | SACRAMENTO | CA | 95834 | |
| 4923109 | JCH ENTERPRISES INC | JCH WIRE & CABLE | 4527 LOSEE RD | | | LAS VEGAS | NV | 89031 | |
| 4923110 | JCPSAC PROPERTIES LP | 555 UNIVERSITY AVE STE 200 | | | | SACRAMENTO | CA | 95825 | |
| 4923111 | JCS MARKETING INC | 365 W GOSHEN | | | | CLOVIS | CA | 93611 | |
| 4935874 | JD Farming Inc.-Domingos, Julie | PO Box 3997 | | | | Paso Robles | CA | 93447 | |
| 4923112 | JD POWER & ASSOCIATES | MCGRAW HILL FINANCIAL | 30870 RUSSELL RANCH RD STE 300 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4937667 | JD West Associates | 568 Bear Canyon Lane | | | | Arroyo Grande | CA | 93420 | |
| 4923113 | JDB & SONS CONSTRUCTION INC | DBA JDB CONSTRUCTION | 1595 FAIRFAX AVE UNIT B | | | SAN FRANCISCO | CA | 94124 | |
| 4923114 | JDH CORROSION CONSULTANTS INC | 1100 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 4923115 | JDRF INTERNATIONAL | 26 BROADWAY 15TH FL | | | | NEW YORK | NY | 10004 | |
| 4923116 | JDSU CORPORATION | 430 N MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | |
| 4941468 | JDVU ENTERPRISE INC-TRAN, PHUOC | 602 S WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | |
| 4942276 | Jean, Sophonia | 9724 Mountain BLVD apt 5 | | | | Oakland | CA | 94605 | |
| 4985967 | Jean, Teresa | Address on file | | | | | | | |
| 4979475 | Jedlicka, Jerry | Address on file | | | | | | | |
| 4986720 | Jee, Darolyn | Address on file | | | | | | | |
| 4911744 | Jeet, Sharon | Address on file | | | | | | | |
| 4923124 | Jeff Alexander dba Big N Deep Agricultural Development and Jeff Alexander Farming | 15401 Manon Dr, Bakersfield, CA 93314 | | | | Bakersfield | CA | 93314 | |
| 5006286 | Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | Law Office of Ralph B. Wegis | 1930 Truxtun Avenue | | | Bakersfield | CA | 93301 | |
| 5006287 | Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | The Hoppe Law Group | 680 West Shaw Avenue, Suite 207 | | | Fresno | CA | 93704 | |
| 4923126 | JEFF ANSELL & ASSOCIATES INC | 62 FRANMORE CIRCLE | | | | THORNHILL | ON | L4J 3C1 | CANADA |
| 4923127 | JEFF D REDMAN | REDMAN DISPUTES & INVESTIGATIONS | 57 PALOMA DR | | | CORTE MADERA | CA | 94925 | |
| 4923131 | JEFF MALMUTH & CO INC | JEFF MALMUTH | 870 MARKET ST #579 | | | SAN FRANCISCO | CA | 94102 | |
| 5008692 | Jeff, Mary | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008693 | Jeff, Mary | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4923137 | JEFFCO PAINTING & COATING INC | 1260 RAILROAD AVE BLDG 750 | | | | VALLEJO | CA | 94590 | |
| 4978477 | Jefferies, Carroll | Address on file | | | | | | | |
| 4987609 | Jefferies, Dan | Address on file | | | | | | | |
| 4981414 | Jefferies, Robert | Address on file | | | | | | | |
| 4923138 | JEFFERS DENTISTRY PARTNERSHIP | JEFFERS FAMILY DENTISTRY | 1820 SONOMA AVE STE 42 | | | SANTA ROSA | CA | 95405 | |
| 5003707 | Jeffers, Dwight | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011069 | Jeffers, Dwight | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4998886 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008592 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998887 | Jeffers, Joseph Robert; Rose Mary Jeffers; Kaylee Nevaeh Lynn Jeffers; Laycee Kae Avalon Jeffers | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998890 | Jeffers, Kaylee Nevaeh Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008594 | Jeffers, Kaylee Nevaeh Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998891 | Jeffers, Kaylee Nevaeh Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003743 | Jeffers, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011105 | Jeffers, Richard | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998988 | Jeffers, Rose Mary | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008593 | Jeffers, Rose Mary | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998989 | Jeffers, Rose Mary | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4985436 | Jefferson Jr., Archie | Address on file | | | | | | | |
| 4985764 | Jefferson Jr., Gravely | Address on file | | | | | | | |
| 4923140 | JEFFERSON RESOURCE COMPANY INC | 12230 N OLD STAGE RD | | | | WEED | CA | 96094 | |
| 4923141 | JEFFERSON UNION HIGH SCHOOL | DISTRICT | 699 SERRAMONTE BLVD | | | DALY CITY | CA | 94015 | |
| 4936069 | JEFFERSON, ANNELIES | 4278 CEDAR AVE | | | | CLEARLAKE | CA | 95422 | |
| 4990029 | Jefferson, Annette | Address on file | | | | | | | |
| 4989955 | Jefferson, Kirk | Address on file | | | | | | | |
| 4980534 | Jefferson, Marlene | Address on file | | | | | | | |
| 4938163 | Jefferson, Marthola | 213 Herlong Ave | | | | San Jose | CA | 95123 | |
| 4939428 | Jefferson, Terri | 898 West Blanco Road | | | | Salinas | CA | 93908 | |
| 4934622 | JEFFERY WINBERGWEDGE HOLDINGS-CARLSON, LUCAS | 7S ARBOR RD | | | | MENLO PARK | CA | 94025 | |
| 4988204 | Jeffery, Darlene | Address on file | | | | | | | |
| 4923146 | JEFFREY & HILLARY USA CORP | 245 CHARCOT AVE | | | | SAN JOSE | CA | 95131 | |
| 4923152 | JEFFREY D CARTER MD INC | 21 UPPER RAGSDALE DR STE 100 | | | | MONTEREY | CA | 93940 | |
| 4923160 | JEFFREY GROLIG MD INC | 5000 BECHELLI LN STE 102 | | | | REDDING | CA | 96002-3553 | |
| 4923161 | JEFFREY HALBRECHT MD PC | 2100 WEBSTER ST STE 331 | | | | SAN FRANCISCO | CA | 94115 | |
| 4923163 | JEFFREY J GUTTAS MD INC | PENINSULA CARDIO SPECIALISTS INC | 100 S SAN MATEO DR STE 400 | | | SAN MATEO | CA | 94401 | |
| 4923165 | JEFFREY KEITH WINIKOW | DBA WINIKOW MEDIATION | 1658 COMSTOCK AVE | | | LOS ANGELES | CA | 90024 | |
| 4923168 | JEFFREY L HALBRECHT MD PC | DEPT 33373 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4933035 | Jeffrey L. Tade (dba Law offices of Jeffrey L. Tade) | 1611 Bunker Hill Way Suite 190 | | | | Salinas | CA | 93906 | |
| 4923179 | JEFFREY T HELM INC | HELM PROPERTIES | PO Box 3056 | | | YUBA CITY | CA | 95992 | |
| 4946209 | Jeffrey, Mychel | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946210 | Jeffrey, Mychel | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4990041 | Jeffrey, Paula | Address on file | | | | | | | |
| 4940448 | Jeffrey, Rhonda | 1137 Paloma Ave, Unit D | | | | Burlingame | CA | 94010 | |
| 4935735 | Jeffries, Joshua | 9483 wise rd. | | | | Newcastle | CA | 95658 | |
| 4923183 | JEG DEVELOPMENT | JOE A ROCHA | 575 SOUTHSIDE DR STE C | | | GILROY | CA | 95020 | |
| 4935399 | Jehovah's Witnesses Kingdom Hall-Blais, Michael | 28291 Ruus Road | | | | Hayward | CA | 94544 | |
| 4992283 | Jeleti, Barbara | Address on file | | | | | | | |
| 4985017 | Jelich, Edward | Address on file | | | | | | | |
| 4988238 | Jella, Michael | Address on file | | | | | | | |
| 4937382 | Jellema, Nina | 300 West 9th Street | | | | Antioch | CA | 94509 | |
| 4934552 | Jelletich, Matthew | 5100 Annadale Dr | | | | Bakersfield | CA | 93306 | |
| 4993520 | Jelley, Darrell | Address on file | | | | | | | |
| 4976675 | Jellison, Agnes | Address on file | | | | | | | |
| 4923185 | JELLY BELLY CHARITIES INC | ONE JELLY BELLY LANE | | | | FAIRFIELD | CA | 94533 | |
| 4940009 | Jemrose Vineyards-Mansfield, Mike | 6628 Bennett Valley Rd. | | | | Santa Rosa | CA | 95404 | |
| 4923187 | JENDRO & HART LLC | PMB 214 18160 COTTONWOOD RD | | | | SUNRIVER | OR | 97707 | |
| 4923188 | JENERIC ENTERPRISES INC | STROLES TRI-SERVICE | 6849 SAN GABRIEL RD | | | ATASCADERO | CA | 93422 | |
| 4923189 | JENESSE CENTER INC | PO Box 8476 | | | | LOS ANGELES | CA | 90008 | |
| 4978238 | Jenkins, Arthur | Address on file | | | | | | | |
| 4941287 | Jenkins, Danielle | 1112 J St Apt B | | | | Eureka | CA | 95501 | |
| 4949896 | Jenkins, Darlene | PO Box 376 | | | | Hinkley | CA | 92347 | |
| 4910148 | Jenkins, Darlene Herring | Address on file | | | | | | | |
| 4986257 | Jenkins, David | Address on file | | | | | | | |
| 5005345 | Jenkins, Dorothea | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012080 | Jenkins, Dorothea | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005346 | Jenkins, Dorothea | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005344 | Jenkins, Dorothea | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012081 | Jenkins, Dorothea | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4936005 | Jenkins, Henry & Hilda | 284 Santa Ysabel Avenue | | | | Paso Robles | CA | 93446 | |
| 5007890 | Jenkins, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007891 | Jenkins, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949629 | Jenkins, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982241 | Jenkins, John | Address on file | | | | | | | |
| 4992284 | Jenkins, John | Address on file | | | | | | | |
| 4950031 | Jenkins, Julius and Carita/Julius Jenkins, III as Successor | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 5011416 | Jenkins, Kathryn | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003993 | Jenkins, Kathryn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4983024 | Jenkins, Kenneth | Address on file | | | | | | | |
| 4993609 | Jenkins, Marilyn | Address on file | | | | | | | |
| 4989456 | Jenkins, Mark | Address on file | | | | | | | |
| 5011536 | Jenkins, Naoko | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011535 | Jenkins, Naoko | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004171 | Jenkins, Naoko | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5003572 | Jenkins, Ramele | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010934 | Jenkins, Ramele | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4985825 | Jenkins, Robert | Address on file | | | | | | | |
| 4992267 | Jenkins, Ronald | Address on file | | | | | | | |
| 4987508 | Jenkins, Ronald | Address on file | | | | | | | |
| 4978847 | Jenkins, Ruth | Address on file | | | | | | | |
| 5007888 | Jenkins, Tanya | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007889 | Jenkins, Tanya | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949628 | Jenkins, Tanya | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4939114 | Jenkins, Tricia | 569 Hillside dr | | | | Cloverdale | CA | 95425 | |
| 4988699 | Jenkins, Vernon | Address on file | | | | | | | |
| 5011417 | Jenkins, William | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003994 | Jenkins, William | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4991063 | Jenkins, Wilma | Address on file | | | | | | | |
| 4948503 | Jenne, Mark | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4923190 | JENNER & BLOCK LLP | 353 N CLARK ST | | | | CHICAGO | IL | 60654 | |
| 4933036 | Jenner & Block LLP | 353 North Clark Street | | | | Chicago | IL | 60654-3456 | |
| 4989593 | Jenner, Jerry | Address on file | | | | | | | |
| 4981514 | Jenner, Travis | Address on file | | | | | | | |
| 4933037 | Jennie Lee (dba Law Offices of Jennie Lee) | 10 Corte Azul | | | | Moraga | CA | 94556 | |
| 5006467 | Jennifer Yu aka Qing Yu | Highman and Highman | 870 Market Street, Suite 467 | | | San Francisco | CA | 94102 | |
| 4923204 | JENNINGS FARMS LP | 3628 CRYSTAL TREE CT | | | | STOCKTON | CA | 95219 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987359 | Jennings Jr., Donald | Address on file | | | | | | | |
| 4943345 | Jennings, Aaron | 2604 Indian Hill Rd. | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4997986 | Jennings, Brett | Address on file | | | | | | | |
| 4912542 | Jennings, Brett | Address on file | | | | | | | |
| 4998994 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008596 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998995 | Jennings, Christopher E., Jennings, Roxanne E. Individually And As Trustees Of The Christopher E. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978329 | Jennings, David | Address on file | | | | | | | |
| 4992338 | Jennings, Dwight | Address on file | | | | | | | |
| 4936870 | Jennings, Guy | 9719 E Harvey Lane | | | | Lodi | CA | 95240 | |
| 4944747 | Jennings, Janine | 1730 Noyes Road | | | | Arroyo Grande | CA | 93420 | |
| 4991846 | Jennings, Judith | Address on file | | | | | | | |
| 5005348 | Jennings, Kristy | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012082 | Jennings, Kristy | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005349 | Jennings, Kristy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005347 | Jennings, Kristy | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012083 | Jennings, Kristy | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4995480 | Jennings, Linda | Address on file | | | | | | | |
| 4990513 | Jennings, Sidney | Address on file | | | | | | | |
| 4975050 | Jennings, Walt & Jan | 7041 Darnoch Way | | | | West Hills | CA | 91307 | |
| 4912291 | Jennings, William George | Address on file | | | | | | | |
| 4923557 | JENNINGS-MORITZ, JUDY | 2514 BRIDLE PATH DR | | | | GILROY | CA | 95020 | |
| 4939565 | Jenns Cafe, Travis, Jennifer | PO Box 5716 | | | | Oroville | CA | 95966 | |
| 4923205 | JENNY & JENNY LP | 736 FERRY ST | | | | MARTINEZ | CA | 94553 | |
| 4923207 | JENNY YU DPM INC | BAY AREA PODIATRY GROUP | PO Box 1320 | | | SUISUN CITY | CA | 94585 | |
| 4923209 | JENSCO INC | dba J M ELECTRIC | 400 GRIFFIN ST | | | SALINAS | CA | 93901 | |
| 4923210 | JENSEN ARCHITECTS INC | 833 MARKET ST FL 7 | | | | SAN FRANCISCO | CA | 94103 | |
| 4914540 | Jensen Augustine, Samuel | Address on file | | | | | | | |
| 4923211 | JENSEN HUGHES INC | HUGHES ASSOCIATES INC | 3610 COMMERCE DR STE 817 | | | BALTIMORE | MD | 21227 | |
| 4923212 | JENSEN INSTRUMENT CO | 643 S DUGGAN AVE | | | | AZUSA | CA | 91702 | |
| 4923213 | JENSEN INSTRUMENT CO OF NORTHERN | CALIFORNIA INC | 2575 FLORES ST #3 | | | SAN MATEO | CA | 94403 | |
| 4923214 | JENSEN PRECAST | 825 STENERI WAY | | | | SPARKS | NV | 89431 | |
| 4923215 | JENSEN TOOLS INC | DEPT LA 21458 | | | | PASADENA | CA | 91185-1458 | |
| 4916267 | JENSEN, ARLENE | 5401 FAUGHT RD | | | | SANTA ROSA | CA | 95403 | |
| 4986615 | Jensen, Barry | Address on file | | | | | | | |
| 4985790 | Jensen, Beverly Ann | Address on file | | | | | | | |
| 4915045 | Jensen, Caitlin Elizabeth | Address on file | | | | | | | |
| 4992431 | Jensen, David | Address on file | | | | | | | |
| 4977951 | Jensen, David | Address on file | | | | | | | |
| 4981308 | Jensen, David | Address on file | | | | | | | |
| 4996791 | Jensen, Desirae | Address on file | | | | | | | |
| 4984182 | Jensen, Dorothy | Address on file | | | | | | | |
| 4949510 | Jensen, Earl | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4993078 | Jensen, Elinor | Address on file | | | | | | | |
| 4975559 | Jensen, Frank | 0638 PENINSULA DR | 45 FELICIDAD LN | | | Chico | CA | 95973 | |
| 4992183 | Jensen, Hobie | Address on file | | | | | | | |
| 4994992 | Jensen, James | Address on file | | | | | | | |
| 4980101 | Jensen, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002731 | Jensen, Judy | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010467 | Jensen, Judy | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4939371 | Jensen, K B | 355 Monroe Drive | | | | Palo Alto | CA | 94306 | |
| 4936503 | Jensen, Laurel | 7681 camino colegio | | | | ROHNERT PARK | CA | 94928 | |
| 4985405 | Jensen, Linda Gail | Address on file | | | | | | | |
| 4976672 | Jensen, Lucile | Address on file | | | | | | | |
| 4997002 | Jensen, Mary | Address on file | | | | | | | |
| 4937072 | Jensen, Michael | 7505 Santa Ysabel Ave | | | | Atascadero | CA | 93422 | |
| 4992179 | Jensen, Michael | Address on file | | | | | | | |
| 4987301 | Jensen, Michael | Address on file | | | | | | | |
| 4998167 | Jensen, Richard | Address on file | | | | | | | |
| 4979683 | Jensen, Robert | Address on file | | | | | | | |
| 4949509 | Jensen, Ruth | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5002730 | Jensen, Thomas | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010466 | Jensen, Thomas | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4931696 | JENSEN, VIOLA L | PERMENANT EASE | 5275 DAGNINO RD | | | LIVERMORE | CA | 94551 | |
| 4989870 | Jensen, William | Address on file | | | | | | | |
| 4978596 | Jents, Beverley | Address on file | | | | | | | |
| 4975654 | Jeong | 0855 LASSEN VIEW DR | 362 Joaquin Ave. | | | San Leandro | CA | 94577 | |
| 4979034 | Jeong, Lawrence | Address on file | | | | | | | |
| 5010469 | Jepsen, Christina | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5010468 | Jepsen, Christina | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4936705 | Jeqa, Levar | 1122 Modoc Street | | | | Seaside | CA | 93955 | |
| 4993018 | Jereb, Barbara | Address on file | | | | | | | |
| 4994676 | Jereb, Thomas | Address on file | | | | | | | |
| 4935697 | Jerich, Brian | 34 Saratoga Road | | | | Sonora | CA | 95370 | |
| 4996994 | Jermstad Jr., Ronald | Address on file | | | | | | | |
| 4976122 | JERN, NEAL | 0107 KOKANEE LANE | 6303 Mullen Pkwy | | | Redding | CA | 96001 | |
| 5002733 | Jeronimo, Lucia | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010470 | Jeronimo, Lucia | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002732 | Jeronimo, Lucia | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4993610 | Jerram, Sylvia | Address on file | | | | | | | |
| 4945922 | Jerry Lee Boone dba CC Custom Auto Specialist | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945923 | Jerry Lee Boone dba CC Custom Auto Specialist | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945921 | Jerry Lee Boone dba CC Custom Auto Specialist | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4939054 | JERRY POSTON-POSTON, JERRY | P.O. BOX 3991 | | | | SONORA | CA | 95370 | |
| 4923237 | JERRYS SPORTS INC | JERRYS SPORT CENTER INC | 100 CAPITAL RD | | | JENKINS TWP | PA | 18640 | |
| 4942743 | Jerry's Trenching Service-Coleman, Chris | 3096 W Belmont | | | | Fresno | CA | 93722 | |
| 4942924 | Jeschien, Patrick | 939 N Safford Ave | | | | Fresno | CA | 93728 | |
| 4944646 | Jeske, Jennifer | 6818 harrington flat rd | | | | kelseyville | CA | 95451 | |
| 4943636 | JESMER, DONNA | 19145 COUNTRY HILLS DR | | | | COTTONWOOD | CA | 96022 | |
| 4923240 | JESMOND RIDGE MEDICAL SERVICES | A MEDICAL CORPORATION | PO Box 99055 | | | LAS VEGAS | NV | 89193 | |
| 4939524 | Jess, Jess | 230 Foresthill Ave | | | | Auburn | CA | 95603 | |
| 4923241 | JESSE J ALLEN DC | 40000 FREMONT BLVD #H | | | | FREMONT | CA | 94538 | |
| 4912948 | Jessee, Matthew James | Address on file | | | | | | | |
| 4974909 | Jessen, John | 14151 CASTLEROCK RD | | | | Salinas | CA | 93908 | |
| 4979495 | Jessen, Niels | Address on file | | | | | | | |
| 4984103 | Jessen, Theresa | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 724 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 340
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923243 | JESSICA BASA MD INC | BARSTOW FAMILY CARE | 705 E VIRGINIA WAY STE F | | | BARSTOW | CA | 92311 | |
| 4923246 | JESSICO | 2317 A STREET bldg 8 | | | | SANTA MARIA | CA | 93455 | |
| 4978174 | Jessop Jr., Allan | Address on file | | | | | | | |
| 4937996 | Jessup, David | 221 Hidden Valley Rd. | | | | Royal Oaks | CA | 95076 | |
| 4912293 | Jessup, Robert F | Address on file | | | | | | | |
| 4944510 | Jester, Tony & Yana | P.O. Box 1748 | | | | Diamond Springs | CA | 95619 | |
| 4999000 | Jesus, Daniel Aaron | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008599 | Jesus, Daniel Aaron | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999001 | Jesus, Daniel Aaron | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998898 | Jesus, Parish Nichole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008598 | Jesus, Parish Nichole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998899 | Jesus, Parish Nichole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4923250 | JET TURBINE SERVICE INC | 620 NW 35TH ST | | | | BOCA RATON | FL | 33431 | |
| 4923251 | JETA CORPORATION | 540 LINDON LN STE D | | | | NIPOMO | CA | 93444 | |
| 4923252 | JETA CORPORATION | C/O AIRGAS WEST EDI | 205 TANK FARM RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4977139 | Jeter, Barbara | Address on file | | | | | | | |
| 4923253 | JETPRO PILOTS LLC | 3201 STELLHORN RD | | | | FORT WAYNE | IN | 46815 | |
| 4923254 | JETS INC | 18305 INVERGORDON LANE | | | | CORNELIUS | NC | 28031 | |
| 4937708 | JETSET MUSIC GROUP-REESER, RON | 5308 GUERRERO CT | | | | DUBLIN | CA | 94568 | |
| 4936485 | Jett, Dan | 106 Culligan Ct | | | | Boulder Creek | CA | 95006 | |
| 4985921 | Jett, Donna | Address on file | | | | | | | |
| 4979992 | Jett, Patricia | Address on file | | | | | | | |
| 4913684 | Jette, Eric E | Address on file | | | | | | | |
| 4999861 | Jetton, Tim Howard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009128 | Jetton, Tim Howard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999862 | Jetton, Tim Howard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4996593 | Jeung, Garrett | Address on file | | | | | | | |
| 4989753 | Jew, Edwin | Address on file | | | | | | | |
| 4997339 | Jew, Gary | Address on file | | | | | | | |
| 4913536 | Jew, Gary | Address on file | | | | | | | |
| 4979274 | Jew, Jimmie | Address on file | | | | | | | |
| 4940567 | Jewel Box Morgan Hill-Ulery, Tracey | 17190 Monterey St, Suite 101 | | | | Morgan Hill | CA | 95037 | |
| 4912880 | Jewel, Yasmeen Laura | Address on file | | | | | | | |
| 4980700 | Jewell, James | Address on file | | | | | | | |
| 4979821 | Jewell, Linus | Address on file | | | | | | | |
| 4975780 | JEWETT | 0130 PENINSULA DR | 597 STILSON CANYON RD | | | Chico | CA | 95928 | |
| 4923255 | JEWISH COMMUNITY CENTER OF SF | 3200 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94118 | |
| 4923256 | JEWISH VOCATIONAL & CAREER | COUNSELING SERVICE | 225 BUSH ST STE 400 | | | SAN FRANCISCO | CA | 94104 | |
| 4939178 | JG Management Co, Inc - Underwood, Amber | 5743 Corsa Ave, Ste 200 | | | | Westlake Village | CA | 91362 | |
| 4975522 | JHK Investment | 0722 PENINSULA DR | 11219 E. Palomino Road | | | Scottsdale | AZ | 85259 | |
| 4923257 | JHORTON INC | 2690 HIDDEN VALLEY RD | | | | HIAWASSEE | GA | 30546 | |
| 4914654 | Jhumkhawala, Vanshi | Address on file | | | | | | | |
| 4936319 | Jia, Pengjun | 100 S. B St. | | | | San Mateo | CA | 94401 | |
| 4941115 | JIA, YULAN | 94 SHELL PL | | | | DISCOVERY BAY | CA | 94505 | |
| 4914929 | Jiang, Christine | Address on file | | | | | | | |
| 4911862 | Jiang, Gregory | Address on file | | | | | | | |
| 4923732 | JIANG, KENNETH | 901 SUNSET DR #3 | | | | HOLLISTER | CA | 95023 | |
| 4943935 | Jiang, Yuling | 48 Wicker Dr | | | | Richmond Hill | ON | L4E 4T5 | CANADA |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938682 | JIBSTER LLC-PATEL, SHREYAS | 1400 HOWARD AVE | | | | BURLINGAME | CA | 94010 | |
| 4944419 | Jibster LLC-Patel, Shreyas | 570 Munras Ave Ste 70 | | | | Monterey | CA | 93940 | |
| 4934686 | Jillson, Dorothy | 3192 N. Greenwood | | | | Sanger | CA | 93657 | |
| 4923259 | JIM BRISCO ENTERPRISES INC | 221 AIRPARK ROAD STE A | | | | ATWATER | CA | 95301 | |
| 4923261 | JIM NORMANS TREES UNLIMITED INC | 14395 LITTLE HILL LN | | | | GRASS VALLEY | CA | 95945 | |
| 4980821 | Jimenez, Alfonzo | Address on file | | | | | | | |
| 4911724 | Jimenez, Ariadna | Address on file | | | | | | | |
| 4943578 | Jimenez, Brianda | 207 N. Chester Ave. | | | | Bakersfield | CA | 93307 | |
| 4991214 | Jimenez, Carlos | Address on file | | | | | | | |
| 4997652 | Jimenez, Carolina | Address on file | | | | | | | |
| 4984922 | Jimenez, Cirilo | Address on file | | | | | | | |
| 4913544 | Jimenez, Eusebio | Address on file | | | | | | | |
| 4982289 | Jimenez, Frank | Address on file | | | | | | | |
| 4921815 | JIMENEZ, GONZALO LUIS | DBA NO PROBLEM POOLS | 5669 SNELLS AVE | | | SAN JOSE | CA | 95123 | |
| 4937932 | Jimenez, Jose | 17865 northwwod pl | | | | salinas | CA | 93907 | |
| 4938117 | jimenez, juanita | 16625 Blackie Rd | | | | Prunedale | CA | 93907 | |
| 4949973 | Jimenez, Liliana | James Bachan | Law offices of James Bachan | 2648 International Blvd., Suite 801 | | Oakland | CA | 94601 | |
| 4940129 | JIMENEZ, LOURDES | 1013 FREMONT BLVD | | | | WEST SACRAMENTO | CA | 95605 | |
| 4924518 | JIMENEZ, LUISA ALVAREZ | 756 AHWANEE AVE | | | | SUNNYVALE | CA | 94085 | |
| 4941299 | JIMENEZ, MARK | 1720 Mimosa Street | | | | Hollister | CA | 95023 | |
| 4947443 | Jimenez, Miguel | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947442 | Jimenez, Miguel | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947444 | Jimenez, Miguel | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4939221 | Jimenez, Rafael | 1824 T Street | | | | Firebaugh | CA | 93622 | |
| 4927630 | JIMENEZ, RAMON | MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201-5599 | |
| 4938151 | JIMENEZ, REBECA | 2320 N MAIN ST APT C | | | | SALINAS | CA | 93906 | |
| 4935766 | Jimenez, Robert | 3615 Redwood Road | | | | Oakland | CA | 94619 | |
| 4914593 | Jimenez, Rony Romeo | Address on file | | | | | | | |
| 4934844 | Jimenez, Rosalia | 119 Primrose Drive | | | | Salinas | CA | 93900 | |
| 4939267 | JIMENEZ, TINA | 2960 SAN JUAN HOLLISTER RD | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 4938130 | jimenez, tom | 1871 san miguel canyon rd | | | | salinas | CA | 93907 | |
| 4912865 | Jimenez-Arambulo, Jose Horacio | Address on file | | | | | | | |
| 5010472 | Jimenez-Lira, Roberto | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5010471 | Jimenez-Lira, Roberto | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5004624 | Jimenez-Munoz, Noe | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004625 | Jimenez-Munoz, Noe | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004623 | Jimenez-Munoz, Noe | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4980516 | Jiminez, Anthony | Address on file | | | | | | | |
| 5003740 | Jimmerson, Beverly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011102 | Jimmerson, Beverly | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4923264 | JIMMY DOOLITTLE AIR AND SPACE | MUSEUM EDUCATION FOUNDATION | 300 COUNTY AIRPORT RD STE C4 | | | VACAVILLE | CA | 95688 | |
| 4923265 | JIM-N-I RENTALS | 380 SUTTON PL | | | | SANTA ROSA | CA | 95407 | |
| 4981608 | Jimno, John | Address on file | | | | | | | |
| 4937685 | Jims Automotive, Neiswanger, John | 899 Piney Way | | | | Morro Bay | CA | 93442 | |
| 5000205 | Jing, Dongfeng | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009192 | Jing, Dongfeng | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939196 | Jinglebells LLC DBA Taco Bell, Singh, Surainder | 6030 Johnson Drive | | | | Pleasanton | CA | 94588 | |
| 4943459 | Jinglebells LLC-Zeng, Jing | 5673 W Las Positas Blvd., | | | | Pleasanton | CA | 94588 | |
| 4933597 | JIP PRODUCTS FINISHING INC-RUBIO, ELIDA | 1500 NORMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| 4923266 | JIREH INDUSTRIES LTD | 53158 RANGE ROAD 224 | | | | ARDROSSAN | AB | T8E 2K4 | CANADA |
| 4939869 | JJs Threading Salon, Channon Shipra | 4211 Rosewood Drive | | | | Pleasanton | CA | 94588 | |
| 4923267 | JKB ENERGY CORP | PO Box 2998 | | | | TURLOCK | CA | 95381 | |
| 4923268 | JL DONAHUE ENGINEERING INC | 343 KENT AVE | | | | KENTFIELD | CA | 94904 | |
| 4923269 | JL REGISTERED NURSING HOME | HEALTH CARE INC | 11992 STATE HWY 88 STE 2046 | | | JACKSON | CA | 95642 | |
| 4923270 | JLP ENTERPRISES LLC | 8930 SAN GABRIEL RD | | | | ATASCADERO | CA | 93422 | |
| 4923271 | JLT RE INC | NORTH AMERICA | 22 CENTURY HILL DR STE 102 | | | LATHAM | NY | 12110 | |
| 4923272 | JM ENVIRONMENTAL INC | PO Box 2189 | | | | GRANITE BAY | CA | 95746 | |
| 4923273 | J-M MANUFACTURING COMPANY INC | DBA JM EAGLE | 5200 W CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| 4923274 | JM YOE LLC | JAMES M YOE | 13390 WINDRUSA CT | | | SOLOMONS | MD | 20688 | |
| 5010473 | JM2 Restaurants, Inc | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010474 | JM2 Restaurants, Inc | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4923275 | JMB CONSTRUCTION INC | 132 S MAPLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4943858 | JMB Construction-Hehir, Cormac | 132 South Maple Ave | | | | South San Francisco | CA | 94080 | |
| 4923276 | JMK INC | 15 CALDWELL DR | | | | AMERST | NH | 03031 | |
| 4923277 | JMSP | PROFESSIONAL CENTER PHARMACY | 10000 SE MAIN #118 | | | PORTLAND | OR | 97217 | |
| 4923278 | JNM COMMERICAL LLC | JAYLENE N MORGAN | 7797 N FIRST ST #40 | | | FRESNO | CA | 93720 | |
| 4923279 | JNR ADJUSTMENT CO INC | 3300 FERNBROOK LN N STE 225 | | | | PLYMOUTH | MN | 55447 | |
| 4933040 | Jo Lynn Lambert (dba Lambert Law) | 300 East State Street Suite 600 | | | | Redlands | CA | 92373 | |
| 4939826 | Jo, Sunyoung | 273 County Street | | | | Daly City | CA | 94014 | |
| 4923285 | JOANNE BREM & COMPANY | JOANNE BREM | 1400 PINNACLE CT STE 211 | | | POINT RICHMOND | CA | 94801 | |
| 5006375 | Joanne Masznicz Trust | 0330 PENINSULA DR | 7070 Voyage Dr. | | | Sparks | NV | 89436 | |
| 4985183 | Joanne, Jameson | Address on file | | | | | | | |
| 4934772 | Joans Big Wash, Tsz & Joan Chan | 10801 Bancroft Avenue | | | | Oakland | CA | 94603 | |
| 4942904 | Joaquin, Allan | 1295 W FREMONT AVE | | | | FRESNO | CA | 93711 | |
| 4983491 | Joaquin, Pacifico | Address on file | | | | | | | |
| 4976217 | Joaquin, Thomas | 0331 LAKE ALMANOR WEST DR | 11800 Lake Wildwood Drive | | | Penn Valley | CA | 95946 | |
| 4923289 | JOB PERFORMANCE SYSTEMS INC | 1240 N PITT ST STE 200 | | | | ALEXANDRIA | VA | 22314 | |
| 4980591 | Jobe, Marie | Address on file | | | | | | | |
| 4996033 | Jobe, Ronald | Address on file | | | | | | | |
| 4913402 | Jobe, Ronald Wade | Address on file | | | | | | | |
| 4923290 | JOBS AND HOUSING COALITION | 300 FRANK OGAWA PLAZA STE 460 | | | | OAKLAND | CA | 94612 | |
| 4983633 | Jobst, George | Address on file | | | | | | | |
| 4923291 | JOBVITE INC | 1300 S EL CAMINO REAL # 400 | | | | SAN MATEO | CA | 94402 | |
| 4994919 | Jodsaas Jr., Ronald | Address on file | | | | | | | |
| 4923294 | JOE COVER & SONS INC | 19290 CHEROKEE RD | | | | TUOLUMNE | CA | 95379 | |
| 4938754 | Joe Heidrick Enterprises-Charter, Allison | 36826 County Road 24 | | | | Woodland | CA | 95695 | |
| 4923298 | JOE TANTARDINO LOGGING INC | JOE TANTARDINO | 961 PENINSULA DR | | | LAKE ALMANOR | CA | 96137 | |
| 4983227 | Joe, Howard | Address on file | | | | | | | |
| 4979231 | Joe, Irving | Address on file | | | | | | | |
| 4943186 | JOE, RONALD | 6800 GRAYSTONE LN | | | | SAN JOSE | CA | 95120 | |
| 4923301 | JOEL HOROWITZ DC | PO Box 14767 | | | | OAKLAND | CA | 94614 | |
| 4923304 | JOEL W RENBAUM MD INC | ORTHOPEDIC EVALUATION CENTER | PO Box 1380 | | | SUISUN CITY | CA | 94585-1380 | |
| 4993822 | Joerger, Mark | Address on file | | | | | | | |
| 4987696 | Joerke, Linda | Address on file | | | | | | | |
| 4941326 | Joe's automobile-Zeidan, Joseph | 711 tennessee st | | | | vallejo | CA | 94590 | |
| 4936958 | Jogopulos, Peter | 1053 Steven Drive | | | | Pittsburg | CA | 94565 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002734 | Johann, Gregory | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010475 | Johann, Gregory | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5002735 | Johann, Nikki | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010476 | Johann, Nikki | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4984888 | Johannaber, Larry | Address on file | | | | | | | |
| 4939568 | Johannes, Patricia | 1912 Minnesota Street | | | | Fairfield | CA | 94533 | |
| 4926061 | JOHANNESEN, NORMAN | PO Box 24 | | | | WHITEHORN | CA | 95589 | |
| 4913077 | Johannessen, Mary Eileen | Address on file | | | | | | | |
| 4981735 | Johannsen, Donald | Address on file | | | | | | | |
| 4981773 | Johansen, Donald | Address on file | | | | | | | |
| 4979949 | Johansen, Glenn | Address on file | | | | | | | |
| 5010477 | Johansen, Jim | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010478 | Johansen, Jim | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010479 | Johansen, Karen | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010480 | Johansen, Karen | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4985795 | Johanson, Laura | Address on file | | | | | | | |
| 4997848 | Johanson, Linda | Address on file | | | | | | | |
| 4943631 | Johanson, Sarah | 3428 Hiatt Dr. | | | | Redding | CA | 96001 | |
| 4983783 | Johansson, Constance | Address on file | | | | | | | |
| 4923308 | JOHL COMPANY | 9244 OROVILLE HWY | | | | MARYSVILLE | CA | 95901 | |
| 4939612 | Johmann, Brian | 5106 Charlotte Way | | | | Livermore | CA | 94550 | |
| 4974768 | John & Kathleen Brownlie | 17890 Butte Mountain Road | | | | Jackson | CA | 95642 | |
| 4923310 | JOHN A AMBROSINO DPM INC | CONTRA COSTA FOOT & ANKLE CENTER | 2281 EAST ST | | | CONCORD | CA | 94520 | |
| 4933041 | John A Bloom, A Professional Corporation | 2101 4th Street | | | | Santa Rosa | CA | 95404-3208 | |
| 4935184 | John A Lusardi DDS, John Christine Lusardi | 101 No. San Mateo Drive | | | | San Mateo | CA | 94401 | |
| 4923319 | JOHN A QUESADA CHIROPRACTIC | JOHN A QUESADA | 2901 LONE TREE WY STE B D | | | ANTIOCH | CA | 94509 | |
| 4923326 | JOHN B RUDY CO | 1815 S ANDERSON AVE | | | | COMPTON | CA | 90220 | |
| 4923327 | JOHN B RUDY COMPANY | PO Box 844165 | | | | LOS ANGELES | CA | 90084-4165 | |
| 4974807 | John Bouyea - Sr Right of Way Agent | 2950 Peralta Oaks Court | PO BOX 5381 | | | Oakland | CA | 94605-0381 | |
| 4923330 | JOHN BURTON FOUNDATION | 235 MONTGOMERY ST STE 1142 | | | | SAN FRANCISCO | CA | 94104 | |
| 4923334 | JOHN C. HENBERGER CO | 7696 VICKERS ST | | | | SAN DIEGO | CA | 92111 | |
| 4923341 | JOHN CRANE INC | 12760 FLORENCE AVE | | | | SANTA FE | CA | 90670 | |
| 4923338 | JOHN CRANE INC | 24929 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| 4923340 | JOHN CRANE INC | 4054 PIKE LN | | | | CONCORD | CA | 94520 | |
| 4923339 | JOHN CRANE INC | 6400 W OAKTON ST | | | | MORTON GROVE | IL | 60053 | |
| 4923343 | JOHN D HOLLANDER DPM INC | 990 SONOMA AVE STE 18 | | | | SANTA ROSA | CA | 95404 | |
| 4923349 | JOHN E DUITSMAN | 35683 DIXIE RD | | | | HINKLEY | CA | 92347 | |
| 4923354 | JOHN E REID AND ASSOCIATES | 209 W JACKSON BLVD STE 400 | | | | CHICAGO | IL | 60606 | |
| 4923361 | JOHN ERDMANN DC DIBAK | 1924 OAK PARK BLVD STE B | | | | PLEASANT HILL | CA | 94523 | |
| 4923362 | JOHN F KENNEDY UNIVERSITY | 100 ELLINWOOD WAY | | | | PLEASANT HILL | CA | 94523 | |
| 4923364 | JOHN F KIRBY MD PC | 5680 N. FRESNO ST., #107 | | | | FRESNO | CA | 93710-8331 | |
| 4923370 | JOHN GIDDENS MD INC | FREMONT URGENT CARE CENTER | PO Box 1129 | | | DANVILLE | CA | 94526 | |
| 4923374 | JOHN H HOKOKIAN DC | 1543 W SHAW AVE | | | | FRESNO | CA | 93711 | |
| 4923381 | JOHN JAMES TRACY TRUST | 1443 35TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 4923382 | JOHN JEFFERSON LIVINGSTON | 4041 SOQUEL DR A306 | | | | SOQUEL | CA | 95073 | |
| 4923388 | JOHN L AND JANE FITZGERALD FAMILY | REVOCABLE TRUST | PO Box 457 | | | KNIGHTS LANDING | CA | 95645 | |
| 4923393 | JOHN M WATSON CHIROPRACTIC INC | DBA WATSON CHIROPRACTIC CENTER | 800 QUINTANA RD STE 1B | | | MORRO BAY | CA | 93442 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923396 | JOHN MCNEIL STUDIO LLC | 720 CHANNING WAY | | | | BERKELEY | CA | 94710 | |
| 4935671 | John Muir Family Physicians | 401 Gregory Lane | | | | Pleasant Hill | CA | 94523 | |
| 4923397 | JOHN MUIR HEALTH | 1601 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 94596 | |
| 4923398 | JOHN MUIR HEALTH | JOHN MUIR HEALTH CONCORD CAMPUS | 2540 EAST ST | | | CONCORD | CA | 94520 | |
| 4923399 | JOHN MUIR LAND TRUST | 924 MAIN ST | | | | MARTINEZ | CA | 94553 | |
| 4975211 | JOHN MUIR LAND TRUST | P.O. BOX 31 | | | | Martinez | CA | 94553 | |
| 4923400 | JOHN MUIR MAGNETIC IMAGING | PO Box 31455 | | | | WALNUT CREEK | CA | 94598 | |
| 4923401 | JOHN MUIR PHYSICIAN NETWORK | DEPT 34929 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4923402 | JOHN N PARKER MD INC | 763 ALTOS OAKS DRIVE STE 1 | | | | LOS ALTOS | CA | 94024-5496 | |
| 4923409 | JOHN P COLMAN MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4923420 | JOHN ROBERTS TRUSTEE FOR CHAPTER 7 | BANKRUPTCY ESTATE OF | PO Box 1506 | | | PLACERVILLE | CA | 95667-1506 | |
| 4923426 | JOHN SOSINE D C | PO Box 23371 | | | | PLEASANT HILL | CA | 94523-0371 | |
| 4923438 | JOHN W SHAW | JOHNSTONVILLE PROPERTIES LLC | 701 MAIN ST | | | SUSANVILLE | CA | 96130 | |
| 4923441 | JOHN ZINK COMPANY LLC | 11920 E APACHE ST | | | | TULSA | OK | 74116 | |
| 5003037 | John, Adrian | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010632 | John, Adrian | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003038 | John, Adrian | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003036 | John, Adrian | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003039 | John, Adrian | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010631 | John, Adrian | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003077 | John, Colette | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010652 | John, Colette | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003078 | John, Colette | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003076 | John, Colette | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003079 | John, Colette | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010651 | John, Colette | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5008602 | John, Dolly Katherine | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008603 | John, Dolly Katherine | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4942938 | John, Hufford | 9713 N. Price Avenue | | | | Fresno | CA | 93720 | |
| 4976243 | JOHN, MEISSNER | 0379 LAKE ALMANOR WEST DR | 4029 Cayente Way | | | Sacramento | CA | 95864 | |
| 4992897 | John, Patricia | Address on file | | | | | | | |
| 5010685 | Johnpeer, Douglas | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4989949 | Johns, Anna | Address on file | | | | | | | |
| 4994950 | Johns, Christopher | Address on file | | | | | | | |
| 4993388 | Johns, Michael | Address on file | | | | | | | |
| 4941812 | Johns, Scott | 2736 Buckboard Road | | | | Placerville | CA | 95667 | |
| 4983160 | Johns, Wayne | Address on file | | | | | | | |
| 5010332 | Johnsen, Catherine | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002616 | Johnsen, Catherine | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010333 | Johnsen, Sigurd | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002617 | Johnsen, Sigurd | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4975641 | Johnson | 0919 LASSEN VIEW DR | 2925 Cantara Road | | | Mt.Shasta | CA | 96067 | |
| 4975397 | JOHNSON | 1228 PENINSULA DR | 446 Brown Avenue | | | Yuba City | CA | 95991 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 345 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976013 | Johnson | 3553 HIGHWAY 147 | 15451 Palos Verdes Dr | | | Monte Sereno | CA | 95030 | |
| 4975950 | JOHNSON | 6949 HIGHWAY 147 | 15451 Palos Verdes Dr | | | Monte Sereno | CA | 95030 | |
| 4923443 | JOHNSON CONTROLS FIRE | PROTECTION LP | 4700 EXCHANGE CT STE 300 | | | BOCA RATON | FL | 33431 | |
| 4923444 | JOHNSON CONTROLS INC | Account # 1206628 | 507 E MICHIGAN ST | | | MILWAUKEE | WI | 53201-0423 | |
| 5006102 | Johnson III, Donald | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006101 | Johnson III, Donald | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4984325 | Johnson III, Samuel | Address on file | | | | | | | |
| 4982224 | Johnson Jr., B | Address on file | | | | | | | |
| 4977729 | Johnson Jr., David | Address on file | | | | | | | |
| 4983268 | Johnson Jr., Otis | Address on file | | | | | | | |
| 4993011 | Johnson Jr., Walter | Address on file | | | | | | | |
| 4923445 | JOHNSON LANDSCAPE MANAGEMENT | 935 LIVINGSTON RD | | | | MEADOW VISTA | CA | 95722 | |
| 4923446 | JOHNSON MATTHEY STATIONARY EMISSION | CONTROL LLC | 900 FORGE AVE STE 100 | | | AUDUBON | PA | 19403-2305 | |
| 4923447 | JOHNSON MECHANICAL CONTRACTORS | INC | 13215 RIVER RD | | | WALNUT GROVE | CA | 95690 | |
| 4923448 | Johnson Transport | Pacific Gas & Electric Company | 2691 South Cedar | | | Fresno | CA | 93725-2032 | |
| 4978057 | Johnson, A | Address on file | | | | | | | |
| 4939845 | JOHNSON, AARON | 1536 JACKSON ST | | | | RED BLUFF | CA | 96080 | |
| 4979795 | Johnson, Alan | Address on file | | | | | | | |
| 4941257 | Johnson, Alexander | 503 Marnell Ave. | | | | Santa Cruz | CA | 95062 | |
| 4976726 | Johnson, Alice | Address on file | | | | | | | |
| 4978236 | Johnson, Alta | Address on file | | | | | | | |
| 4938544 | Johnson, Amanda | 214 Fairview Drive | | | | Vacaville | CA | 95687 | |
| 5003849 | Johnson, Andrea Moran | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011211 | Johnson, Andrea Moran | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4937611 | Johnson, Antonio | 58 Calera Canyon Road | | | | Salinas | CA | 93908 | |
| 4977169 | Johnson, Arcella | Address on file | | | | | | | |
| 4916268 | JOHNSON, ARLETHA | 7050 CROMWELL WAY | | | | SACRAMENTO | CA | 95822 | |
| 4978171 | Johnson, Armand | Address on file | | | | | | | |
| 4933867 | Johnson, Ashley | 957 Franquette Avenue | | | | San Jose | CA | 95125 | |
| 5003850 | Johnson, Audreyana Moran | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011212 | Johnson, Audreyana Moran | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4938906 | Johnson, Barbara | 2826 Union Street | | | | Oakland | CA | 94608 | |
| 4985650 | Johnson, Barbara | Address on file | | | | | | | |
| 4990950 | Johnson, Benjamin | Address on file | | | | | | | |
| 4983280 | Johnson, Bernard | Address on file | | | | | | | |
| 4986617 | Johnson, Bernard | Address on file | | | | | | | |
| 4914976 | Johnson, Beth L | Address on file | | | | | | | |
| 4985935 | Johnson, Betsy L. | Address on file | | | | | | | |
| 4936129 | JOHNSON, BETTY | 2190 Benson Ave | | | | Cambria | CA | 93428 | |
| 4987037 | Johnson, Betty | Address on file | | | | | | | |
| 4992555 | JOHNSON, BEVERLY | Address on file | | | | | | | |
| 4936164 | Johnson, Bill | 1409 La Loma Drive | | | | Nipomo | CA | 93444 | |
| 4948868 | Johnson, Bill | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007705 | Johnson, Bill | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4988174 | Johnson, Birgit | Address on file | | | | | | | |
| 4985219 | Johnson, Bobby V | Address on file | | | | | | | |
| 4989335 | Johnson, Bonnie | Address on file | | | | | | | |
| 4940514 | Johnson, Brandon | 6350 Summerfield Drive | | | | Bakersfield | CA | 93313 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986642 | Johnson, Brenda | Address on file | | | | | | | |
| 5008604 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008605 | Johnson, Brian John (Packet is David Johnson, Administrator for the Estate of Brian J. Johnson) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4977482 | Johnson, Bruce | Address on file | | | | | | | |
| 4912077 | Johnson, Bruce Shannon | Address on file | | | | | | | |
| 5003578 | Johnson, Bryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010940 | Johnson, Bryan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4914236 | Johnson, Cal Alan | Address on file | | | | | | | |
| 4945218 | Johnson, Canedra | 314 Baywood Dr | | | | Vallejo | CA | 94591 | |
| 4977327 | Johnson, Carla | Address on file | | | | | | | |
| 4984209 | Johnson, Carol | Address on file | | | | | | | |
| 4984220 | Johnson, Carol | Address on file | | | | | | | |
| 4991935 | Johnson, Carol | Address on file | | | | | | | |
| 4983882 | Johnson, Carolyn | Address on file | | | | | | | |
| 4983876 | Johnson, Charlene | Address on file | | | | | | | |
| 4977645 | Johnson, Charles | Address on file | | | | | | | |
| 4989756 | Johnson, Charles | Address on file | | | | | | | |
| 4994178 | Johnson, Cherrious | Address on file | | | | | | | |
| 4985413 | Johnson, Chester | Address on file | | | | | | | |
| 4997141 | Johnson, Chester | Address on file | | | | | | | |
| 4982480 | Johnson, Chris | Address on file | | | | | | | |
| 4933843 | Johnson, Christopher | 2500 Patrona | | | | El Sobrante | CA | 94803 | |
| 4912232 | Johnson, Claire | Address on file | | | | | | | |
| 4944412 | Johnson, Colin | 2130 Harrison Street | | | | San Francisco | CA | 94110 | |
| 4975669 | JOHNSON, COY | 0815 LASSEN VIEW DR | 815 Lassen View Drive | | | Westwood | CA | 96137 | |
| 4913415 | Johnson, Dale Scott | Address on file | | | | | | | |
| 4994381 | Johnson, Danny | Address on file | | | | | | | |
| 4992597 | Johnson, Darrell | Address on file | | | | | | | |
| 4981298 | Johnson, Darrell | Address on file | | | | | | | |
| 4913738 | Johnson, Darrol Wallace | Address on file | | | | | | | |
| 4936481 | Johnson, David | 13888 Pear Hill Lane | | | | Auburn | CA | 95603 | |
| 4978876 | Johnson, David | Address on file | | | | | | | |
| 4943015 | Johnson, Dawn | 700 Cardoso Ct | | | | Galt | CA | 95632 | |
| 5006104 | Johnson, Deborah | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006103 | Johnson, Deborah | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4991287 | Johnson, Diane | Address on file | | | | | | | |
| 4942240 | JOHNSON, DOLORES | PO Box 1055 | | | | Ferndale | CA | 95536 | |
| 4987482 | Johnson, Dolores | Address on file | | | | | | | |
| 4978429 | Johnson, Donald | Address on file | | | | | | | |
| 4989230 | Johnson, Donald | Address on file | | | | | | | |
| 4914547 | Johnson, Donald Joseph | Address on file | | | | | | | |
| 4994677 | Johnson, Donna | Address on file | | | | | | | |
| 5001076 | Johnson, Donnell | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001075 | Johnson, Donnell | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001077 | Johnson, Donnell | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4940125 | JOHNSON, DORIS | 820 INGLEWOOD DR | | | | SACRAMENTO | CA | 95605 | |
| 4940874 | Johnson, Dorothy | 1192 Quail Ct | | | | Concord | CA | 94518 | |
| 4984262 | Johnson, Dorothy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935831 | Johnson, Douglas | 4455 N Dickenson Ave | | | | Fresno | CA | 93723 | |
| 4948845 | Johnson, Edward | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007682 | Johnson, Edward | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4981454 | Johnson, Edward | Address on file | | | | | | | |
| 4990069 | Johnson, Elizabeth | Address on file | | | | | | | |
| 4984324 | Johnson, Emma | Address on file | | | | | | | |
| 4949839 | Johnson, Eric | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4991880 | Johnson, Eric | Address on file | | | | | | | |
| 4920662 | JOHNSON, ERIK H | 8121 MARYSVILLE RD | | | | OREGON HOUSE | CA | 95962 | |
| 4981583 | Johnson, Ernest | Address on file | | | | | | | |
| 4994806 | Johnson, Eugene | Address on file | | | | | | | |
| 4979945 | Johnson, Frank | Address on file | | | | | | | |
| 4979396 | Johnson, Garen | Address on file | | | | | | | |
| 4978273 | Johnson, Garth | Address on file | | | | | | | |
| 4986695 | Johnson, Gary | Address on file | | | | | | | |
| 4984549 | Johnson, Genevieve | Address on file | | | | | | | |
| 4987652 | Johnson, Gilda | Address on file | | | | | | | |
| 4975278 | Johnson, Gordon | 1424 PENINSULA DR | 54 Nina Court | | | Alamo | CA | 94507 | |
| 4986564 | Johnson, Graydon | Address on file | | | | | | | |
| 4935984 | Johnson, Greg and Arlette | 972 Camelot Drive | | | | Santa Maria | CA | 93455 | |
| 4945136 | Johnson, Harry | 326 Crescent Ave | | | | Santa Maria | CA | 93455 | |
| 4912997 | Johnson, Heather | Address on file | | | | | | | |
| 4985546 | Johnson, Helen | Address on file | | | | | | | |
| 4988534 | Johnson, Helen | Address on file | | | | | | | |
| 4997244 | Johnson, Hildegard | Address on file | | | | | | | |
| 4941361 | Johnson, Holly | 14145 E. Kings Canyon Rd | | | | Sanger | CA | 93657 | |
| 4940303 | Johnson, Howard | 478 Seely Ave | | | | Aromas | CA | 95004 | |
| 5001073 | Johnson, James | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001072 | Johnson, James | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001074 | Johnson, James | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4979219 | Johnson, James | Address on file | | | | | | | |
| 4994259 | Johnson, James | Address on file | | | | | | | |
| 4978114 | Johnson, James | Address on file | | | | | | | |
| 4943799 | JOHNSON, JANEY | PO BOX 34 | | | | LAKEPORT | CA | 95453 | |
| 4984380 | Johnson, Jeanette | Address on file | | | | | | | |
| 4987218 | Johnson, Jeannette | Address on file | | | | | | | |
| 4923184 | JOHNSON, JEH CHARLES | 1285 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10019-6064 | |
| 4946211 | Johnson, Jennifer | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946212 | Johnson, Jennifer | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4923194 | JOHNSON, JENNIFER B | KADLEC-JOHNSON CONSULTING | 15894 W 67TH PL | | | ARVADA | CO | 80007 | |
| 4923225 | JOHNSON, JEROME MICHAEL | 15451 PALOS VERDES DR | | | | MONTE SERENO | CA | 95930 | |
| 4944420 | Johnson, Jerry | 21460 Hyde Rd | | | | Sonoma | CA | 95476 | |
| 4980044 | Johnson, Jerry | Address on file | | | | | | | |
| 4980508 | Johnson, Jerry | Address on file | | | | | | | |
| 5003675 | Johnson, Jessica Lynn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011037 | Johnson, Jessica Lynn | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4991772 | Johnson, Joanne | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977335 | Johnson, John | Address on file | | | | | | | |
| 4981754 | Johnson, John | Address on file | | | | | | | |
| 4982486 | Johnson, John | Address on file | | | | | | | |
| 4980900 | Johnson, John | Address on file | | | | | | | |
| 4913485 | Johnson, John L | Address on file | | | | | | | |
| 4914237 | Johnson, John Robert | Address on file | | | | | | | |
| 4949426 | Johnson, Joseph | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949425 | Johnson, Joseph | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949427 | Johnson, Joseph | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4992333 | Johnson, Joseph | Address on file | | | | | | | |
| 4976879 | Johnson, Joseph | Address on file | | | | | | | |
| 4936458 | Johnson, Joyce | PO Box 119 | | | | Hoopa | CA | 95546 | |
| 4912406 | Johnson, Julian Alexander | Address on file | | | | | | | |
| 4939290 | JOHNSON, KALEAS | 4222 GEORGIA ST | | | | VALLEJO | CA | 94591 | |
| 4944464 | Johnson, Karen | 1280 State Hwy 49 | | | | Placerville | CA | 95667 | |
| 4937771 | Johnson, karen | 2282 Hartvoickson Ln | | | | Valley Springs | CA | 95252 | |
| 4942917 | Johnson, Karen | 4527 W Roberts Ave | | | | Fresno | CA | 93722 | |
| 4944923 | Johnson, Karen | PO Box 5863 | | | | Incline Village | NV | 89450 | |
| 4936007 | Johnson, Kari | 730 W. Escalon | | | | Fresno | CA | 93704 | |
| 4999008 | Johnson, Ken Evan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008606 | Johnson, Ken Evan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999009 | Johnson, Ken Evan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4923736 | JOHNSON, KENNETH P | 355 PLOVER PL | | | | PITTSBURG | CA | 94565 | |
| 4942399 | Johnson, Kim | PO Box 1415 | | | | Pleasanton | CA | 94566 | |
| 4935741 | Johnson, Kimberly | 8215 Glof Link Road | | | | Oakland | CA | 94605 | |
| 4976786 | Johnson, Laila | Address on file | | | | | | | |
| 4943070 | Johnson, Lamar | 506 Spring River Circle | | | | Stockton | CA | 95210 | |
| 4982077 | Johnson, Larry | Address on file | | | | | | | |
| 4980241 | Johnson, Larry | Address on file | | | | | | | |
| 4982710 | Johnson, Larry | Address on file | | | | | | | |
| 4924136 | JOHNSON, LAVERNE | 1409 2ND ST | | | | LIVINGSTON | CA | 95334 | |
| 4935624 | Johnson, Leanne | 2134 Hodgson | | | | Eureka | CA | 95503 | |
| 4977383 | Johnson, Leslie | Address on file | | | | | | | |
| 4942617 | johnson, linda | p.o. box 767 | | | | Gualala | CA | 95445 | |
| 4995189 | Johnson, Linda | Address on file | | | | | | | |
| 4977717 | Johnson, Lloyd | Address on file | | | | | | | |
| 4942673 | Johnson, Lois | 3914 Magee Ave | | | | Oakland | CA | 94619 | |
| 4936352 | Johnson, Loretta | 416 Highland Avenue | | | | San Mateo | CA | 94401 | |
| 4944239 | JOHNSON, LORI | 7758 ROAD 9 | | | | ORLAND | CA | 95963 | |
| 4937208 | Johnson, Lucille | 1068 Merle Ave | | | | San Jose | CA | 95125 | |
| 4936135 | Johnson, Lucinda | 320 Hatten Road | | | | Seaside | CA | 93933 | |
| 4987661 | Johnson, Lynn | Address on file | | | | | | | |
| 4948846 | Johnson, Lynn M. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007683 | Johnson, Lynn M. | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4982388 | Johnson, Mabel | Address on file | | | | | | | |
| 4995514 | Johnson, Manly | Address on file | | | | | | | |
| 4981588 | Johnson, Margaret | Address on file | | | | | | | |
| 4938983 | Johnson, Maria | 17202 Jeanese Drive | | | | Jamestown | CA | 95327 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983993 | Johnson, Marilyn | Address on file | | | | | | | |
| 4984249 | Johnson, Marilyn | Address on file | | | | | | | |
| 4975630 | Johnson, Mark | 0937 LASSEN VIEW DR | 937 Lassen View Drive | | | Westwood | CA | 96137 | |
| 4992211 | Johnson, Mark | Address on file | | | | | | | |
| 4911810 | Johnson, Markus | Address on file | | | | | | | |
| 4977992 | Johnson, Marvin | Address on file | | | | | | | |
| 4988206 | Johnson, Mary | Address on file | | | | | | | |
| 4993852 | Johnson, Mary | Address on file | | | | | | | |
| 4984279 | Johnson, Mary | Address on file | | | | | | | |
| 4924865 | JOHNSON, MARY JANE | 15451 PALOS VERDES DR | | | | MONTE SERENO | CA | 95030 | |
| 4987055 | Johnson, Melissa Susan | Address on file | | | | | | | |
| 4982060 | Johnson, Melvin | Address on file | | | | | | | |
| 4936084 | Johnson, Messina | P O Box 1807 | | | | Placerville | CA | 95684 | |
| 4937626 | Johnson, Michael | 19635 Opal Court | | | | Salinas | CA | 93906 | |
| 5005351 | Johnson, Michael | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012084 | Johnson, Michael | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005352 | Johnson, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005350 | Johnson, Michael | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012085 | Johnson, Michael | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4987857 | Johnson, Michael | Address on file | | | | | | | |
| 4977555 | Johnson, Michael | Address on file | | | | | | | |
| 4987394 | Johnson, Michael | Address on file | | | | | | | |
| 4945246 | Johnson, Monica | 3165 Rivermont St | | | | West Sacramento | CA | 95691 | |
| 4990283 | Johnson, Nancy | Address on file | | | | | | | |
| 4986158 | Johnson, Nettie | Address on file | | | | | | | |
| 4981374 | Johnson, Norman | Address on file | | | | | | | |
| 4996375 | Johnson, Pamela | Address on file | | | | | | | |
| 4944932 | Johnson, Patricia | 2986 Bechelli Lane | | | | Redding | CA | 96002 | |
| 4935538 | JOHNSON, PATRICIA | 812 GREENWICH DR | | | | Chico | CA | 95926 | |
| 4994161 | Johnson, Patricia | Address on file | | | | | | | |
| 4993274 | Johnson, Patricia | Address on file | | | | | | | |
| 4977328 | Johnson, Patricia | Address on file | | | | | | | |
| 4995037 | Johnson, Patricia Ann | Address on file | | | | | | | |
| 4938247 | Johnson, Peter | 1603 Pierce Ave | | | | Cambria | CA | 93428 | |
| 4989757 | Johnson, Peter | Address on file | | | | | | | |
| 4984288 | Johnson, Prisana | Address on file | | | | | | | |
| 5006423 | Johnson, Priscilla | 600 Brinwood Way | | | | Oakley | CA | 94561 | |
| 4912995 | Johnson, Priscilla | Address on file | | | | | | | |
| 4913420 | Johnson, Randy Lee | Address on file | | | | | | | |
| 4983752 | Johnson, Rebecca | Address on file | | | | | | | |
| 4927720 | JOHNSON, REBECCA TIA | 22879 BROADWAY | | | | SONOMA | CA | 95476 | |
| 4943870 | Johnson, Renee | 60140 Cascadel Drive North | | | | North Fork | CA | 93643 | |
| 4987356 | Johnson, Reva | Address on file | | | | | | | |
| 4983451 | Johnson, Rhoda | Address on file | | | | | | | |
| 4978249 | Johnson, Richard | Address on file | | | | | | | |
| 4981571 | Johnson, Richard | Address on file | | | | | | | |
| 4994155 | Johnson, Richard | Address on file | | | | | | | |
| 4979787 | Johnson, Richard | Address on file | | | | | | | |
| 5002179 | Johnson, Robert | Franklin D. Azar & Associates, P.C. | Hugh Zachary Balkin, Franklin D. Azar | 14426 East Evans Avenue | | Aurora | CO | 80014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009952 | Johnson, Robert | Furth Salem Mason & Li LLP | Frederick P Furth, Quentin L Kopp | Daniel S Mason, Thomas W Jackson | 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5002178 | Johnson, Robert | Hallisey and Johnson, PC | Jeremiah F. Hallisey | 465 California Streetm Suite 405 | | San Fancisco | CA | 94104-1812 | |
| 5002180 | Johnson, Robert | Law Offices of Edward J. Nevin | Edward J. Nevin, Jr. | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5002177 | Johnson, Robert | Law Offices of Francis O. Scarpulla | Patrick B. Clayton, Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5002176 | Johnson, Robert | Shapiro, Galvin, Shapiro & Morgan | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 4979206 | Johnson, Robert | Address on file | | | | | | | |
| 4989537 | Johnson, Robert | Address on file | | | | | | | |
| 4981404 | Johnson, Robert | Address on file | | | | | | | |
| 4980001 | Johnson, Robert | Address on file | | | | | | | |
| 4933497 | Johnson, Robert & Glenda | 1985 Herman Street | | | | Atwater | CA | 95301 | |
| 4979259 | Johnson, Rodney | Address on file | | | | | | | |
| 4949936 | Johnson, Rodney (Rod) | Arata, Swingle, Van Egmond & Goodwin | P.O. Box 3287 | | | Modesto | CA | 95353 | |
| 4974893 | Johnson, Ron | 145 Via Los Altos | | | | Redondo Beach | CA | 90277-6433 | |
| 4941419 | JOHNSON, SANDRA | 2 BELL CT | | | | EAST PALO ALTO | CA | 94303 | |
| 4928989 | JOHNSON, SCOTT | CALFORMS | PO Box 257 | | | BAKERSFIELD | CA | 93302 | |
| 4990094 | Johnson, Scott | Address on file | | | | | | | |
| 4914991 | Johnson, Scott David | Address on file | | | | | | | |
| 4943996 | Johnson, Sean | 10870 River Rd | | | | Forestville | CA | 95486 | |
| 4935857 | Johnson, Shirley | 3480 17th St | | | | San Francisco | CA | 94110 | |
| 4914909 | Johnson, Spencer Blake | Address on file | | | | | | | |
| 4977837 | Johnson, Stanley | Address on file | | | | | | | |
| 4937000 | Johnson, Stella | 989 Roselma Place | | | | Pleasanton | CA | 94566 | |
| 4949265 | Johnson, Stephanie | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949267 | Johnson, Stephanie | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949266 | Johnson, Stephanie | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4941901 | Johnson, Steven | 1685 Iroquois Road | | | | Rocklin | CA | 95765 | |
| 5010686 | Johnson, Steven | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4982301 | Johnson, Steven | Address on file | | | | | | | |
| 5011743 | Johnson, Steven G. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004759 | Johnson, Steven G. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004758 | Johnson, Steven G. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4996063 | Johnson, Stuart | Address on file | | | | | | | |
| 4911934 | Johnson, Stuart Lee | Address on file | | | | | | | |
| 4978738 | Johnson, Susan | Address on file | | | | | | | |
| 4996572 | Johnson, Susan | Address on file | | | | | | | |
| 4912538 | Johnson, Tara Leigh | Address on file | | | | | | | |
| 4996815 | Johnson, Terri | Address on file | | | | | | | |
| 4986456 | Johnson, Thomas | Address on file | | | | | | | |
| 5006424 | Johnson, Timothy | Ruskin Hyland Doris & Tindall LLP | 100 Pine Street, Suite 2150 | | | San Francisco | CA | 94111 | |
| 4912258 | Johnson, Trevor A | Address on file | | | | | | | |
| 4949262 | Johnson, Tyler | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949264 | Johnson, Tyler | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949263 | Johnson, Tyler | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4983073 | Johnson, Van | Address on file | | | | | | | |
| 4981027 | Johnson, Vicki | Address on file | | | | | | | |
| 4992883 | Johnson, Vicki | Address on file | | | | | | | |
| 4998084 | Johnson, Vickie | Address on file | | | | | | | |
| 4949850 | Johnson, Victor and Janet | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991191 | Johnson, Wade | Address on file | | | | | | | |
| 4938615 | Johnson, Walt | 10275 Loch Haven Drive | | | | Soda Springs | CA | 95728 | |
| 4974303 | Johnson, Walt | Project Manager | 3420 Hillview Ave | | | Palo Alto | CA | 94304 | |
| 4945054 | Johnson, Walter | 10275 Loch Haven Dr | | | | Santa Rosa | CA | 95404 | |
| 4980550 | Johnson, Walter | Address on file | | | | | | | |
| 4931871 | JOHNSON, WAYNE ALAN | MOBILE FLEETCARE | PO Box 7354 | | | BERKELEY | CA | 94707 | |
| 4931870 | JOHNSON, WAYNE V | 5791 COLD WATER DRIVE | | | | CASTRO VALLEY | CA | 94552 | |
| 5010687 | Johnson, Wendy | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4995594 | Johnson, William | Address on file | | | | | | | |
| 4991311 | Johnson, William | Address on file | | | | | | | |
| 4975414 | Johnson, William C. | 1226 PENINSULA DR | 346 Twin Rivers Dr. | | | Yuba City | CA | 95991 | |
| 4977569 | JOHNSON, Willie | Address on file | | | | | | | |
| 4941252 | JOHNSON, YOLANDA | 4703 Autumn Rose Ct | | | | Fairfield | CA | 94534 | |
| 4977803 | Johnson-Cannon, Marilyn | Address on file | | | | | | | |
| 4984131 | Johnson-Davidson, Rita | Address on file | | | | | | | |
| 4924601 | JOHNSON-KELLEY, MAE | PO Box 6272 | | | | FOLSOM | CA | 95763 | |
| 4983581 | Johnson-Lucas, Carmon | Address on file | | | | | | | |
| 4934663 | Johnsons Market, Susan Choi | 2515 Durant Avenue | | | | Berkeley | CA | 94704 | |
| 4992674 | Johnson-White, Deborah | Address on file | | | | | | | |
| 4914404 | Johnston III, Robert J | Address on file | | | | | | | |
| 4923449 | JOHNSTON LIM CO MD A MED CORP | CO OCCUPATIONAL MEDICAL PARTNERS | 2156 W GRANT LINE RD #200 | | | TRACY | CA | 95377 | |
| 4990088 | Johnston, Andree | Address on file | | | | | | | |
| 4936428 | Johnston, Blake | 14587 Asheville Dr | | | | Magalia | CA | 95954 | |
| 4936486 | JOHNSTON, BRIAN | 251 GLEN VIS | | | | SANTA CRUZ | CA | 95066 | |
| 4978977 | Johnston, Charles | Address on file | | | | | | | |
| 4976618 | Johnston, Constance | Address on file | | | | | | | |
| 4985611 | Johnston, Dale | Address on file | | | | | | | |
| 4948912 | Johnston, Earl | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007749 | Johnston, Earl | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4996224 | Johnston, Frances | Address on file | | | | | | | |
| 4976692 | Johnston, Gary | Address on file | | | | | | | |
| 4978893 | Johnston, James | Address on file | | | | | | | |
| 4989180 | Johnston, James | Address on file | | | | | | | |
| 4938181 | Johnston, Jason | 597 Paradise Road | | | | Prunedale | CA | 93907 | |
| 4991853 | Johnston, Johnny | Address on file | | | | | | | |
| 4986666 | Johnston, Katherine Ann | Address on file | | | | | | | |
| 4998093 | Johnston, Kristin | Address on file | | | | | | | |
| 4942262 | Johnston, Larry | 2026 LAZO WAY, | | | | Santa Maria | CA | 93458 | |
| 4986849 | Johnston, Lynda S | Address on file | | | | | | | |
| 4979880 | Johnston, Madeline | Address on file | | | | | | | |
| 4980107 | Johnston, Micheline | Address on file | | | | | | | |
| 4975086 | Johnston, Pres., Sandy D. | Acorn Dock Association | 14900 Padero Ct. | | | Bakersfield | CA | 93306 | |
| 4975521 | Johnston, Ray | 0720 PENINSULA DR | 5180 Pastor Drive | | | GraniteBay | CA | 95746 | |
| 4977096 | Johnston, Raymond | Address on file | | | | | | | |
| 4987584 | Johnston, Robert | Address on file | | | | | | | |
| 4913932 | Johnston, Robert L | Address on file | | | | | | | |
| 4949845 | Johnston, Rosalyn | Brayton Purcell LLP | 222 Rush Landing Road | | | Novato | CA | 94948-6169 | |
| 4950029 | Johnston, Rosalyn | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4991001 | Johnston, Viola | Address on file | | | | | | | |
| 4931953 | JOHNSTON, WENDY L | PO Box 237 | | | | MONTGOMERY CREEK | CA | 96065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989491 | Johnston, William | Address on file | | | | Oakland | CA | 94607 | |
| 4940434 | Johnstone Supply, Sunny Enterprises | 333 Market Street | | | | | CA | | |
| 4943444 | JOHNSTONE, JAMES | 423 KING RD | | | | PETALUMA | CA | 94952 | |
| 4994258 | Johnstone, James | Address on file | | | | | | | |
| 4978378 | Johnstone, Ladessa | Address on file | | | | | | | |
| 4930770 | JOHNSTONE, THOMAS | 39 COBBLESTONE LN | | | | SAN CARLOS | CA | 94070 | |
| 4987198 | Joice, William | Address on file | | | | | | | |
| 4923450 | JOINER LIMITED PARTNERSHIP | 2055 NICOLAUS RD | | | | LINCOLN | CA | 95648 | |
| 4992164 | Joiner, Anita | Address on file | | | | | | | |
| 4989071 | Joiner, Thomas | Address on file | | | | | | | |
| 4923451 | JOINT ACTIVE SYSTEMS INC | 2600 S RANEY ST | | | | EFFINGHAM | IL | 62401 | |
| 4923452 | JOINT PRESERVATION INSTITUTE | 21 C ORINDA WAY #148 | | | | ORINDA | CA | 94563 | |
| 4923453 | JOINT STOCK COMPANY TENEX | 28 BLD 3 OZERKOVSKAYA NAB | | | | MOSCOW | | 115184 | RUSSIA |
| 4923454 | JOINT VENTURE SILICON VALLEY | NETWORK | 100 W SAN FERNANDO ST STE 310 | | | SAN JOSE | CA | 95113 | |
| 4935950 | Jokel, Berry | 5404 Casa Bonita Drive | | | | Bakersfield | CA | 93307 | |
| 4990073 | Jolie, Celeste | Address on file | | | | | | | |
| 4990795 | Jolivette, Renee | Address on file | | | | | | | |
| 4980608 | Jolley, Sandra | Address on file | | | | | | | |
| 4914689 | Jolley, Will Henry | Address on file | | | | | | | |
| 4989671 | Jolly Jr., James | Address on file | | | | | | | |
| 4946990 | Jolly, Heidi | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946991 | Jolly, Heidi | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946989 | Jolly, Heidi | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948383 | Jolly, Jordan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948384 | Jolly, Jordan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948382 | Jolly, Jordan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948380 | Jolly, Logan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948381 | Jolly, Logan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948379 | Jolly, Logan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4912266 | Jolly, Marissa | Address on file | | | | | | | |
| 4948374 | Jolly, Nichole | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948375 | Jolly, Nichole | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948373 | Jolly, Nichole | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4923455 | JOLON EMERGENCY PHYSICIANS | A MEDICAL CORPORATION | PO Box 37703 | | | PHILADELPHIA | PA | 19101 | |
| 4939886 | Joludi Enterprises INC DBA Dan Souza's Dairy INC, Dan Souza | 8415 S. Valentine Ave | | | | Fresno | CA | 93706 | |
| 4934910 | JoMa's Artisan Ice Cream-Stump, Don | P.o. Box 168 | | | | Hathaway Pines | CA | 95233 | |
| 4923456 | JON BYK ADVERTISING INC | 140 S BARRINGTON AVE 2ND FL | | | | LOS ANGELES | CA | 90049-3309 | |
| 4933045 | Jon Carl Marlowe (dba Law Office of Jon Marlowe) | 111 Deerwood Rd Suite 200 | | | | San Ramon | CA | 94583 | |
| 4923459 | JON PETERKA ENGINEERING LLC | 733 DUKE SQUARE | | | | FORT COLLINS | CO | 80525 | |
| 4923460 | JON W CHURNIN M D INC | 219 ELM ST STE 5 | | | | SAN MATEO | CA | 94401 | |
| 4923461 | JONAH ENERGY LLC | 707 17 ST STE 2700 | | | | DENVER | CO | 80202 | |
| 4933275 | JONAH ENERGY LLC | 707 17th Street Suite 2700 | | | | Denver | CO | 80202 | |
| 4923462 | JONAS WEISEL & ASSOCIATES | 3200 MIDWAY DR | | | | SANTA ROSA | CA | 95405 | |
| 4923005 | JONAS, JAMES E | PO Box 517 | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4986392 | Jonas, Junona | Address on file | | | | | | | |
| 4923465 | JONATHAN DAVIES PHYSICIAN ASSISTANT | INC | 53 CRONIN DR | | | SANTA CLARA | CA | 95051 | |
| 4937271 | Jonathan Neil & Associates, Inc-Davis, Todd | PO Box 7000 | | | | Tarzana | CA | 91357 | |
| 4923468 | JONATHAN P STEWART | 2911 WASHINGTON AVE | | | | SANTA MONICA | CA | 90403 | |
| 4923469 | JONATHAN R SORELLE MD PLLC | THE MINIMALLY INVASIVE HAND INSTIT | PO Box 400310 | | | LAS VEGAS | NV | 89195-7602 | |
| 4975087 | Jonathan, Pres., Dennis | Manzanita Boat Dock Assocoation | P. O. Box 467 | | | Bass Lake | CA | 93604 | |
| 4994500 | Jondahl, Marcia | Address on file | | | | | | | |
| 4976085 | Jones | 0103 LAKE ALMANOR WEST DR | 304 REDDING RD | | | Campbell | CA | 95008 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975650 | Jones | 0863 LASSEN VIEW DR | 863 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4923472 | JONES CLIFFORD LLP | 1390 MARKET ST STE 1200 | | | | SAN FRANCISCO | CA | 94102 | |
| 4923473 | JONES DAY | 555 S FLOWER ST 50TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4933046 | Jones Day | 555 South Flower Street 50th Floor | | | | Los Angeles | CA | 90071 | |
| 4923741 | JONES III, KENNETH WAYNE | 2455 S MCARTHUR DR | | | | TRACY | CA | 95376 | |
| 4993000 | Jones Jr., Daniel | Address on file | | | | | | | |
| 4983385 | Jones Jr., Edward | Address on file | | | | | | | |
| 4991212 | Jones Jr., George | Address on file | | | | | | | |
| 4989152 | Jones Jr., Marlin | Address on file | | | | | | | |
| 4923474 | JONES LANG LASALLE AMERICAS INC | 200 E RANDOLPH DR STE 4300 | | | | CHICAGO | IL | 60601 | |
| 4923475 | JONES LUMBER CO INC | 10711 S ALAMEDA ST | | | | LYNWOOD | CA | 90262 | |
| 4923129 | JONES MD, JEFF | 1524 MCHENRY AVE STE 445 | | | | MODESTO | CA | 95350 | |
| 4987336 | Jones Sr., Charles | Address on file | | | | | | | |
| 4975040 | Jones, Aaron L. & Sharon L. | P.O. Box 622 | | | | Bass Lake | CA | 93604 | |
| 4986511 | Jones, Alfredia | Address on file | | | | | | | |
| 4913792 | Jones, Avery | Address on file | | | | | | | |
| 4979445 | Jones, Barbara | Address on file | | | | | | | |
| 4986041 | Jones, Barney | Address on file | | | | | | | |
| 4995510 | Jones, Barry | Address on file | | | | | | | |
| 4942966 | Jones, bonnie | 235 magellan ave | | | | san francisco | CA | 94116 | |
| 4914833 | Jones, Brian J | Address on file | | | | | | | |
| 4940043 | Jones, BRUCE | 5588 Bear Trap Drive | | | | MARIPOSA | CA | 95338 | |
| 4913722 | Jones, Bruce Allen | Address on file | | | | | | | |
| 4992202 | Jones, Carol | Address on file | | | | | | | |
| 4933869 | Jones, Casey | 12951 Ridge View Drive | | | | Sutter Creek | CA | 95685 | |
| 4982544 | Jones, Cecil | Address on file | | | | | | | |
| 4979151 | Jones, Charles | Address on file | | | | | | | |
| 4997828 | Jones, Christopher | Address on file | | | | | | | |
| 5008119 | Jones, Christopher David | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008118 | Jones, Christopher David | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949782 | Jones, Christopher David | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4944135 | Jones, Clayton | 866 Crane Ave | | | | Livermore | CA | 94551 | |
| 4918612 | JONES, CLEMENT K | MD PROF CORP | 1199 BUSH ST STE 640 | | | SAN FRANCISCO | CA | 94109 | |
| 4982786 | Jones, Colin | Address on file | | | | | | | |
| 4934389 | Jones, Connie Maria | 458 Tabor Ave | | | | Fairfield | CA | 94533 | |
| 4937553 | Jones, Crystal | PO Box 97 | | | | Aromas | CA | 95004 | |
| 4919375 | JONES, DALI Y | 990 WASHINGTON ST | | | | WILLOWS | CA | 95988 | |
| 4936907 | Jones, Darryl | 13733 E Eight Mile Road | | | | Linden | CA | 95236 | |
| 4974429 | Jones, David A. | 7304 Widener Way | | | | Sacramento | CA | 95842-4319 | |
| 5007319 | Jones, Deborah | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007320 | Jones, Deborah | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948054 | Jones, Deborah | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988430 | Jones, Debra | Address on file | | | | | | | |
| 4993243 | Jones, Delores | Address on file | | | | | | | |
| 4991672 | Jones, Denise | Address on file | | | | | | | |
| 4982141 | Jones, Dennis | Address on file | | | | | | | |
| 4975002 | Jones, Dennis R | P. O. Box 92 | | | | Bass Lake | CA | 93604 | |
| 4940702 | Jones, Diane | 35484 Avenue 13 1/4 | | | | Madera | CA | 93636 | |
| 4979657 | Jones, Dolores | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992814 | Jones, Donald | Address on file | | | | | | | |
| 4983261 | Jones, Donna | Address on file | | | | | | | |
| 4980128 | Jones, Earl | Address on file | | | | | | | |
| 4987337 | Jones, Edward | Address on file | | | | | | | |
| 4914935 | Jones, Eric L | Address on file | | | | | | | |
| 4911684 | Jones, Fred R | Address on file | | | | | | | |
| 4935933 | JONES, GARY | PO BOX 177 | | | | MI WUK VILLAGE | CA | 95346 | |
| 4993154 | Jones, Gary | Address on file | | | | | | | |
| 4940164 | JONES, GEORGE | 615 El Varano Way | | | | Chico | CA | 95973 | |
| 4995252 | Jones, Gerald | Address on file | | | | | | | |
| 4949968 | Jones, Gezell Mazidus | Raymond Ghermezian, A Professional Law Corporation | 3435 Wilshire Boulevard, Suite 1800 | | | Los Angeles | CA | 90010 | |
| 4998213 | Jones, Glenda | Address on file | | | | | | | |
| 4974868 | Jones, Gordon T. Trustee | Jones, Donna L. Trustee | 5947 Stampede Way | | | Bakersfield | CA | 93306 | |
| 4996583 | Jones, Gregory | Address on file | | | | | | | |
| 4975561 | JONES, HELMUTH | 0634 PENINSULA DR | 6725 Machuga Ln. | | | Paradise | CA | 95969 | |
| 4977193 | Jones, Howard | Address on file | | | | | | | |
| 5007772 | Jones, Jacob Joseph | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007771 | Jones, Jacob Joseph | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949189 | Jones, Jacob Joseph | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4938805 | Jones, Jacquelyn | 106 Cliff Avenue | | | | Capitola | CA | 95010 | |
| 4980126 | Jones, James | Address on file | | | | | | | |
| 4978242 | Jones, Janet | Address on file | | | | | | | |
| 4937222 | JONES, Jeff | 6945 Mitchell Lane | | | | Valley Springs | CA | 95252 | |
| 4943595 | Jones, Jeff | P.O. Box 70401 | | | | Oakland | CA | 94612 | |
| 4934068 | Jones, John | 17145 BLUEBERRY WAY | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4984984 | Jones, John | Address on file | | | | | | | |
| 4990464 | Jones, John | Address on file | | | | | | | |
| 4979621 | Jones, John | Address on file | | | | | | | |
| 4977696 | Jones, John | Address on file | | | | | | | |
| 5003145 | Jones, Jr., George | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003144 | Jones, Jr., George | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4988708 | Jones, Julius | Address on file | | | | | | | |
| 4985828 | Jones, Karen | Address on file | | | | | | | |
| 4939421 | JONES, KAROLIN | 1241 PINE CREEK WAY | | | | CONCORD | CA | 94520 | |
| 4940082 | Jones, Kelly | 3301 Cimmanin Road Apt H87 | | | | Cameron Park | CA | 95682 | |
| 4949749 | Jones, Kelly | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4986706 | Jones, Kenneth | Address on file | | | | | | | |
| 4994244 | Jones, Kenneth | Address on file | | | | | | | |
| 4940275 | Jones, Kevin | 62 Inverness Drive | | | | San Rafael | CA | 94901 | |
| 4942484 | Jones, Larry | 2541 Westville Trail | | | | Cool | CA | 95614 | |
| 4981931 | Jones, Larry | Address on file | | | | | | | |
| 4990366 | Jones, Lawrence | Address on file | | | | | | | |
| 4990997 | Jones, Lawrence | Address on file | | | | | | | |
| 4942195 | Jones, Lee | 4740 Louis Way | | | | Kelseyville | CA | 95457 | |
| 4938423 | Jones, Lila | 22045 Hutchinson road | | | | Los Gatos | CA | 95033 | |
| 4988661 | Jones, Linda | Address on file | | | | | | | |
| 4933603 | Jones, Lowell | 16964 Columbia River Dr | | | | Sonora | CA | 95370 | |
| 4948670 | Jones, Lyndi Kay | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948672 | Jones, Lyndi Kay | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948671 | Jones, Lyndi Kay | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 493625 | Jones, Marie | 16312 Old Caspar Rail Rd | | | | Fort Bragg | CA | 95437 | |
| 4996945 | Jones, Mark | Address on file | | | | | | | |
| 4913021 | Jones, Mark | Address on file | | | | | | | |
| 4993734 | Jones, Mark | Address on file | | | | | | | |
| 4924760 | JONES, MARK C | 1220 CASINO RD | | | | MEDFORD | OR | 97501 | |
| 4939991 | Jones, Marland | 9707 Wagner Rd. | | | | Coulterville | CA | 95311 | |
| 4999010 | Jones, Mary | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4991407 | Jones, Max | Address on file | | | | | | | |
| 5005354 | Jones, Melissa | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012086 | Jones, Melissa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005355 | Jones, Melissa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005353 | Jones, Melissa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012087 | Jones, Melissa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4987690 | Jones, Michael | Address on file | | | | | | | |
| 4914740 | Jones, Michael Anthony | Address on file | | | | | | | |
| 4991171 | Jones, Michele | Address on file | | | | | | | |
| 4993197 | Jones, Mitchell | Address on file | | | | | | | |
| 4915191 | Jones, Morgan Vincent | Address on file | | | | | | | |
| 4935126 | Jones, Nancy/Emery | PO Box 2212 | | | | Novato | CA | 94912 | |
| 4993226 | Jones, Nelva | Address on file | | | | | | | |
| 4987440 | Jones, Nyla Mae | Address on file | | | | | | | |
| 4983835 | Jones, Openell | Address on file | | | | | | | |
| 4984020 | Jones, Patty | Address on file | | | | | | | |
| 4938941 | Jones, phil | 2148 WARD DR | | | | walnut creek | CA | 94596 | |
| 4975089 | Jones, Pres., Art | Island Street Dock Association | 6484 N. Arthur Ave | | | Fresno | CA | 93711 | |
| 4976566 | Jones, Ray | Address on file | | | | | | | |
| 4980913 | Jones, Raymond | Address on file | | | | | | | |
| 4978426 | Jones, Richard | Address on file | | | | | | | |
| 4976639 | Jones, Richard | Address on file | | | | | | | |
| 4980122 | Jones, Robert | Address on file | | | | | | | |
| 4986897 | Jones, Ronald | Address on file | | | | | | | |
| 4913916 | Jones, Ronald R | Address on file | | | | | | | |
| 4982751 | Jones, Roy | Address on file | | | | | | | |
| 4988804 | Jones, Savannah | Address on file | | | | | | | |
| 4935243 | JONES, SHALISE | 3019 NEW STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 4984169 | Jones, Sharon | Address on file | | | | | | | |
| 4983747 | Jones, SHARON | Address on file | | | | | | | |
| 5008089 | Jones, Sharon L. | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008088 | Jones, Sharon L. | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949767 | Jones, Sharon L. | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4977600 | Jones, Simond | Address on file | | | | | | | |
| 4934071 | Jones, Sondra | 1393 s Anteros Ave | | | | Stockton | CA | 95215 | |
| 4978186 | Jones, Steven | Address on file | | | | | | | |
| 4994678 | Jones, Steven | Address on file | | | | | | | |
| 4994694 | Jones, Steven | Address on file | | | | | | | |
| 4933519 | Jones, Susan | 24688 Dolores Street | | | | Carmel | CA | 93923 | |
| 5007367 | Jones, Tamika | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007368 | Jones, Tamika | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948078 | Jones, Tamika | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4940673 | JONES, TERRI | 921 N MONROE ST | | | | STOCKTON | CA | 95203 | |
| 4981629 | Jones, Thomas | Address on file | | | | | | | |
| 4988283 | Jones, Thyra Jean | Address on file | | | | | | | |
| 5006425 | Jones, Tina | 1200 Davis Street #43 | | | | San Leandro | CA | 94577 | |
| 4947995 | Jones, Torri | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947996 | Jones, Torri | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947994 | Jones, Torri | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984205 | Jones, Verdie | Address on file | | | | | | | |
| 4993118 | Jones, Vincent | Address on file | | | | | | | |
| 4978216 | Jones, Wilfred | Address on file | | | | | | | |
| 4940346 | Jones, William | 47 ALISON AVE | | | | ROHNERT PARK | CA | 94928 | |
| 4934105 | Jones, Zack | 1240 Sanchez Street | | | | San Francisco | CA | 94114 | |
| 4989961 | Jones-Grigsby, Barbara | Address on file | | | | | | | |
| 4914283 | Jones-Massey, Susan A | Address on file | | | | | | | |
| 4989594 | Joneson II, Martin | Address on file | | | | | | | |
| 4911761 | Jong, Leonides Chang | Address on file | | | | | | | |
| 4986683 | Jong, Pamela | Address on file | | | | | | | |
| 4943847 | Jonopulos, Laurine | 4 Collins St | | | | San Francisco | CA | 94118 | |
| 4934937 | Jopson, Thomas & Margaret | 1159 Pleasant Grove Rd. | | | | Rio Oso | CA | 95674 | |
| 4940623 | Jordan Johnson Property Management, Jennifer Johnson | 1105 Holly Drive | | | | Tracy | CA | 95376 | |
| 4923478 | JORDAN TRANSFORMER LLC | 1000 SYNDICATE ST | | | | JORDAN | MN | 55352 | |
| 4913223 | Jordan, Albert D | Address on file | | | | | | | |
| 4977318 | Jordan, Allan | Address on file | | | | | | | |
| 4990574 | Jordan, Clark | Address on file | | | | | | | |
| 4919952 | JORDAN, DORIS L | 20075 TAMARACK RD | | | | BURNEY | CA | 96013 | |
| 5003205 | Jordan, Frank | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5010688 | Jordan, Frank | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003206 | Jordan, Frank | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003207 | Jordan, Frank | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5003204 | Jordan, Frank | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 4992857 | Jordan, Howard | Address on file | | | | | | | |
| 4993033 | Jordan, Jerry | Address on file | | | | | | | |
| 4984944 | Jordan, Karina M | Address on file | | | | | | | |
| 4996263 | Jordan, Kenneth | Address on file | | | | | | | |
| 4946213 | Jordan, Lorrie | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946214 | Jordan, Lorrie | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4936548 | Jordan, Maritza | 5319 Bathan Court | | | | Concord | CA | 94521 | |
| 4935400 | Jordan, Peter | 808 Windsong Court | | | | Walnut Creek | CA | 94598 | |
| 4978627 | Jordan, Robert | Address on file | | | | | | | |
| 4994548 | Jordan, Rodney | Address on file | | | | | | | |
| 4934787 | Jordan, Roger | 32700 N. Highway 1 | | | | Ft. Bragg | CA | 95437 | |
| 4992856 | Jordan, Roger | Address on file | | | | | | | |
| 4936453 | Jordan, Sharon | PO Box 480 | | | | Hoopa | CA | 95546 | |
| 4944627 | Jordan, Todd | 3127 Ridge Ct | | | | Placerville | CA | 95667 | |
| 4991028 | Jorden, Norma | Address on file | | | | | | | |
| 4923480 | JORGENSEN & SONS INC | JORGENSEN COMPANY | 2467 FOUNDRY PARK AVE | | | FRESNO | CA | 93706 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974921 | Jorgensen, Al V. | 5318 N. Colonial #102 | | | | Fresno | CA | 93704 | |
| 4913671 | Jorgensen, David Brian | Address on file | | | | | | | |
| 4994679 | Jorgensen, Donald | Address on file | | | | | | | |
| 4981725 | Jorgensen, John | Address on file | | | | | | | |
| 4911967 | Jorgensen, Robert Lewis | Address on file | | | | | | | |
| 4982693 | Jorgensen, Russell | Address on file | | | | | | | |
| 4937511 | Joromillo, Maria | 2864 El Camino Real | | | | Salinas | CA | 93907 | |
| 4981653 | Jorris, Barbara | Address on file | | | | | | | |
| 4938164 | JOSE H MEDINA & INES R MEDINA-MEDINA, INES R | 11274 MERRITT ST | | | | CASTROVILLE | CA | 95012 | |
| 4942038 | Jose Rojas (BI), Jose Flores, Esq. | 530 Jackson Street, 2nd Floor | | | | San Francisco | CA | 94133 | |
| 4976638 | Jose, Abigail | Address on file | | | | | | | |
| 4982793 | Jose, Adelaide | Address on file | | | | | | | |
| 4975946 | Joseph | 7007 HIGHWAY 147 | 81 Pepper dr. | | | Los Altos | CA | 94022 | |
| 4974850 | Joseph (Jay) or Terri Thesken | 3040 Inez Street | | | | Redding | CA | 96002 | |
| 4923491 | JOSEPH A SCHWARTZ M D | 1428 PHILLIPS LN STE 102 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4923504 | JOSEPH KARSCING INC | DBA ARCHITECTURAL SYSTEMS INC | 13525 MIDLAND RD STE B | | | POWAY | CA | 92064 | |
| 4923506 | JOSEPH M SCHAUF CO INC | PO Box 110069 | | | | CAMPBELL | CA | 95011-0069 | |
| 4940450 | Joseph Onipogui-Onipogui, Joseph | 200 Truxtun Ave | | | | Bakersfield | CA | 93301 | |
| 4933047 | Joseph Pluta (dba Law Office of Joseph Pluta) | 408 18th Street | | | | Bakersfield | CA | 93301 | |
| 4923512 | JOSEPH R FERRITO AUD | HEARING & SPEECH SERVICES | 6140 CAMINO VERDE DR #1 | | | SAN JOSE | CA | 95119 | |
| 4923517 | JOSEPH VERMILYEA | LOFTON RANCH TRUSTEES | PO Box 117 | | | BIG BEND | CA | 96011 | |
| 4911733 | Joseph, Dustin E. | Address on file | | | | | | | |
| 4994993 | Joseph, Wilbert | Address on file | | | | | | | |
| 4939940 | Josephs, Sasha | 3128 Cabrillo St | | | | San Francisco | CA | 94121 | |
| 4974767 | Joses, Loree | 8861 Whiskey Slide Rd. | | | | Mountain Ranch | CA | 95246 | |
| 4999011 | Joses-Minehart, Leanne Kaye | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008607 | Joses-Minehart, Leanne Kaye | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999012 | Joses-Minehart, Leanne Kaye | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4923523 | JOSHUA AARON LAZAR / LAWGUY911.COM | THE LAW OFFICE OF JOSHUA LAZAR | 731 S LINCOLN ST #D | | | SANTA MARIA | CA | 93458 | |
| 4913522 | Joslin, Christina R | Address on file | | | | | | | |
| 4942517 | JOSLIN, ELI | 3799 BRODIEA LN | | | | MARIPOSA | CA | 95338 | |
| 5005357 | Joslyn, Julia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012088 | Joslyn, Julia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005358 | Joslyn, Julia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005356 | Joslyn, Julia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012089 | Joslyn, Julia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5008611 | Jost, Neil | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008612 | Jost, Neil | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4936538 | Joti LLC, DBA Cafe Lotus | 1912 SF Drake Blvd | | | | Fairfax | CA | 94930 | |
| 4934364 | Jougert Bar, Robert Tabz | 1115 Burlingame Avenue | | | | Burlingame | CA | 94010 | |
| 4933638 | Jouglet, Jennifer | 355 Redwood City | | | | Boulder Creek | CA | 95006 | |
| 5003213 | Jovick, Rochelle | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010691 | Jovick, Rochelle | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5003212 | Jovick, William | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010690 | Jovick, William | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4988617 | Jovovich, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941722 | Jow, Douglas | 26661 Joshua Street | | | | Hayward | CA | 94544 | |
| 4941666 | Jow, John | 1023 Wiget Lane | | | | Walnut Creek | CA | 94598 | |
| 4934769 | Jow, Stephen | 36399 Perkins Street | | | | Fremont | CA | 94536 | |
| 4941753 | JOWZA, PARVIZ | 31 La Prenda | | | | Millbrae | CA | 94030 | |
| 4996808 | Joy, Dana | Address on file | | | | | | | |
| 4980637 | Joy, James | Address on file | | | | | | | |
| 4976863 | Joyce, Christina | Address on file | | | | | | | |
| 4918705 | JOYCE, COLETTE J | ORG EFF CONSULTANT | 1384 IRONBARK ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4979636 | Joyce, Jack | Address on file | | | | | | | |
| 4990465 | Joyce, Patrick | Address on file | | | | | | | |
| 4975059 | Joyce, Thomas & Rose Marie | 9180 Crest Hill Court | | | | Gilroy | CA | 95020 | |
| 4988878 | Joyner, James | Address on file | | | | | | | |
| 4989595 | Joyner, Joel | Address on file | | | | | | | |
| 4995091 | Joyner, Joyce | Address on file | | | | | | | |
| 4991728 | Joyner, Linda | Address on file | | | | | | | |
| 4991539 | Jozaitis, Kathleen | Address on file | | | | | | | |
| 4923529 | JP FARMS | 5151 N PALM AVE STE 900 | | | | FRESNO | CA | 93704 | |
| 4923530 | JP MORGAN | ATTN JOHNSON MATTHEY | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | | CHICAGO | IL | 60603 | |
| 4923532 | JP MORGAN CHASE BANK NA | ATTN: CHARLES WORTMAN | 4 NEW YORK PLAZA | | | NEW YORK | NY | 10004 | |
| 4923531 | JP MORGAN CHASE BANK NA | SINGLE USE ACCOUNTS | ATTN: CHARLES WORTMAN | 300 S RIVERSIDE PLAZA STE ILI- | | CHICAGO | IL | 60670 | |
| 4933204 | JP Morgan Chase Bank, N.A. | Attn: Charles Wortman | 330-5th Avenue SW Suite 2300 | | | Calgary | AB | T2P 0L4 | CANADA |
| 4933193 | JP Morgan Securities LLC | 330-5th Avenue SW Suite 2300 | | | | Calgary | AB | T2P 0L4 | CANADA |
| 4923533 | JP MORGAN SECURITIES LLC | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 4923534 | JP MORGAN VENTURES ENERGY CORP | 383 MADISON AVE | | | | NEW YORK | NY | 10179 | |
| 4932710 | JP Morgan Ventures Energy Corporation | 383 Madison Avenue | 10th floor | | | New York | NY | 10017 | |
| 4923535 | JPMORGAN CHASE | COMMERCIAL CARD SERVICES | 2500 WESTFIELD SVCS IL1-6225 | | | ELGIN | IL | 60123 | |
| 4923536 | JPMORGAN CHASE BANK NA | 270 PARK AVE | | | | NEW YORK | NY | 10017 | |
| 4923537 | JPR SYSTEMS INC | 305 NORTH BERRY ST | | | | BREA | CA | 92821 | |
| 4935911 | JR Simplot-Burton, Brandon | 12688 S Colorado | | | | Helm | CA | 93627 | |
| 4921207 | JR, FRANK MELLO | DBA MELLO FARMS | PO Box 370 | | | AVILA BEACH | CA | 93424 | |
| 4923404 | JR, JOHN NEERHOUT | 561 KEYSTONE AVE #150 | | | | RENO | NV | 89503 | |
| 4923538 | JRJ MANAGEMENT AND DEVELOPMENT INC | 936 BRANSTEN RD | | | | SAN CARLOS | CA | 94070 | |
| 4923539 | JRP HISTORICAL CONSULTING LLC | 2850 SPAFFORD ST | | | | DAVIS | CA | 95618 | |
| 4935969 | JS Cole-Ragghianti, Steve | PO Box 5368 | | | | Novato | CA | 94948 | |
| 4940070 | JS WEST & CO-Ford, Samantha | 501 9TH STREET | | | | MODESTO | CA | 95354 | |
| 4923540 | JSR FAMILY FARMS LLC | 10617 FIMPLE RD | | | | CHICO | CA | 95928 | |
| 4923541 | J-SYSTEMS INC | 15678 SCHOOL AVE | | | | LOMBARD | IL | 60148 | |
| 4927017 | JUAN, PHILAMER ARGEL | 4511 TOMRICK AVE | | | | SAN JOSE | CA | 95124 | |
| 5008263 | Juarez, Berancio | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008264 | Juarez, Berancio | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4913507 | Juarez, Christina Diane | Address on file | | | | | | | |
| 4942920 | Juarez, Daniel | 712 W Yale Ave | | | | Fresno | CA | 93705 | |
| 4941189 | Juarez, Linnea | 795 Silver Hills Drive | | | | Brentwood | CA | 94513 | |
| 4943277 | JUAREZ, MARY | 4695 Lobos Ave. | | | | Atascadero | CA | 93422 | |
| 4981964 | Juarez, Rene | Address on file | | | | | | | |
| 4941153 | Juarez, Rick | 405 Ellisa Lane | | | | Brentwood | CA | 94513 | |
| 4943541 | Jubilado, Teresa | 4333 Jessica Circle | | | | Fremont | CA | 94555 | |
| 4986458 | Juco, Felicitas | Address on file | | | | | | | |
| 4939753 | Judahlicious Juice Inc | 3906 Judah Street | | | | San Francisco | CA | 94122 | |
| 4981076 | Judd, Barbara | Address on file | | | | | | | |
| 4920827 | JUDD, F CLAY | PO Box 7470 | | | | MENLO PARK | CA | 94026 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002761 | Judd, Frances | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010494 | Judd, Frances | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002762 | Judd, Frances | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002760 | Judd, Frances | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002763 | Judd, Frances | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010493 | Judd, Frances | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4924779 | JUDD, MARK JOSEPH | THE PLANTMAN | 12319 HORSESHOE RD | | | OAKDALE | CA | 95361 | |
| 4923552 | JUDITH SHARON GALLAGHER ADM TRUST | HEIDI IRVINE TRUSTEE | 23224 E COLONY CT | | | LIBERTY LAKE | WA | 99019 | |
| 4988660 | Judnick, Jo Anne | Address on file | | | | | | | |
| 4923553 | JUDSON PRECISION INSTRUMENTATION CO | DBA PRECISION INSTRUMENTATION CO | 13413 BENSON AVE | | | CHINO | CA | 91710 | |
| 4997608 | Jue, Donnie | Address on file | | | | | | | |
| 5009808 | Juelsgaard, Stephen G. | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4995490 | Juhl, Ellen | Address on file | | | | | | | |
| 4990153 | Juhler, Lillian | Address on file | | | | | | | |
| 4993259 | Juilfs, Karen | Address on file | | | | | | | |
| 4923488 | JULES, JOSE ROBERTO | ROBERTO JULES LANDSCAPING | PO Box 641463 | | | SAN FRANCISCO | CA | 94164 | |
| 4939063 | Jules, Roni | 340 Hayes Street | | | | San Francisco | CA | 94102 | |
| 4938494 | Julian, Barbara | P.O. Box 1793 | | | | Twain | CA | 95984 | |
| 4938655 | Julian, Larry | 2474 SW Willowbrook Ave | | | | Gresham | CA | 97080 | |
| 4934823 | JULIAN, TAMMY | 343 CALIFORNIA AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5003216 | Julianus, Rodney | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pitre | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5003215 | Julianus, Rodney | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003217 | Julianus, Rodney | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4992538 | Julius, Elaine | Address on file | | | | | | | |
| 4937760 | JULIUS, KATHY | 2288 PEREZ STREET | | | | SALINAS | CA | 93906 | |
| 4932362 | JUN, YONG GU | JAMES ACUPUNCTURE | 1712 BRODEA LANE | | | ROCKLIN | CA | 95765 | |
| 4938344 | Juncker, Dana | 22760 Montrose Court | | | | Los Gatos | CA | 95033 | |
| 4937653 | Junco, Maria | 1185 Carpenter Canyon Road | | | | Arroyo Grande | CA | 93420 | |
| 4923567 | JUNCTION EDUCATIONAL FOUNDATION | PO Box 321 | | | | PALO CEDRO | CA | 96073 | |
| 4923568 | JUNG & YUEN LLP | 888 S FIGUEROA ST #720 | | | | LOS ANGELES | CA | 90017 | |
| 4933048 | Jung & Yuen, LLP | 888 South Figueroa Street Suite 720 | | | | Los Angeles | CA | 90017 | |
| 4941234 | Jung Youn Lee, DMD, Inc.-Lee, Katherine | 14535 S. Bascom Avenue | | | | Los Gatos | CA | 95032 | |
| 4941285 | Jung Youn Lee, DMD, Inc.-Lee, Michael Lee | 14535 S. Bascom Avenue | | | | Los Gatos | CA | 95032 | |
| 4980434 | Jung, Marian | Address on file | | | | | | | |
| 4991696 | Jung, Mary | Address on file | | | | | | | |
| 4926796 | JUNG, PAUL R | 1583 21ST AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 4937516 | Jung, VIctoria | 109 Shooting Star Isle | | | | San Jose | CA | 95112 | |
| 4994302 | Jung, Wayne | Address on file | | | | | | | |
| 4987136 | Jung, William | Address on file | | | | | | | |
| 4978676 | Junio, Corazon | Address on file | | | | | | | |
| 4983717 | Junio, Jose | Address on file | | | | | | | |
| 4923569 | JUNIOR ACHIEVEMENT | 3003 OAK RD #109 | | | | WALNUT CREEK | CA | 94597 | |
| 4923570 | JUNIOR ACHIEVEMENT OF SOUTHEAST | TEXAS INC | 2115 E GOVERNORS CIRCLE | | | HOUSTON | TX | 77092 | |
| 4923571 | JUNIOR CENTER OF ARTS AND SCIENCE | 558 BELLEVUE AVE | | | | OAKLAND | CA | 94610 | |
| 4939071 | Juniper Group, LLC-Bordeleau, Jay | 598 Haight St | | | | San Francisco | CA | 94117 | |
| 4936524 | Junn, Wendy | 1802 Ipswich Lane | | | | Daly City | CA | 94014 | |
| 4916288 | JUNTOS, ARRIBA | 1850 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4923572 | JUONKIN K FONG M D | 2844 SUMMIT ST #103 | | | | OAKLAND | CA | 94609 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919497 | JUPINA MD, DAVID J | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4990522 | Jurado, Linda | Address on file | | | | | | | |
| 4933788 | jurado, ralph | 555 crespi drive | | | | pacifica | CA | 94044 | |
| 4984968 | Jurasin, Carol | Address on file | | | | | | | |
| 4994680 | Jurasin, Donald | Address on file | | | | | | | |
| 4920372 | JURIC, ELIAS | 259 IVORY PL | | | | LIVERMORE | CA | 94550 | |
| 4923574 | JURISOLUTIONS INC | CYLA JURISTAFF JXP SEARCH | CYLA JURISTAFF JXP SEARCH | PO Box 826675 | | PHILADELPHIA | PA | 19182 | |
| 4997752 | Jurkiewicz, James | Address on file | | | | | | | |
| 4923101 | JURKOWITZ, JAY | JAY JURKOWITZ MD INC | 16311 VENTURA BLVD STE # 1000 | | | ENCINO | CA | 91436 | |
| 4945209 | Just Breakfast-Assadi, Daniel | 2901 Monterey hwy | | | | San Jose | CA | 95111 | |
| 4937683 | Just for Kids, Hernandez, Sylvia | 1102 Eagle Dr | | | | Salinas | CA | 93905 | |
| 4981890 | Justice, Calvin | Address on file | | | | | | | |
| 4977151 | Justice, Elizabeth | Address on file | | | | | | | |
| 4946981 | Justin Hunt MD Inc. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946982 | Justin Hunt MD Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946980 | Justin Hunt MD Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5005360 | Justin, Mary | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012090 | Justin, Mary | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005361 | Justin, Mary | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005359 | Justin, Mary | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012091 | Justin, Mary | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4986702 | Justis, Sandra | Address on file | | | | | | | |
| 4981418 | Justis, Stanley | Address on file | | | | | | | |
| 4923581 | JV RENTAL LLC | 259 CLAUDIA CT | | | | MORAGA | CA | 94556 | |
| 4923582 | J-W POWER COMPANY | 15505 WRIGHT BROTHERS DR | | | | ADDISON | TX | 75001 | |
| 4923583 | JW WILLIAMS INC | 3534 NORTH SALT CREEK HWY | | | | CASPER | WY | 82601 | |
| 4923584 | JW WILLIAMS INC | DEPT 2261 | | | | TULSA | OK | 74182 | |
| 4923585 | JWC ENVIRONMENTAL | 2600 SOUTH GARNSEY | | | | SANTA ANA | CA | 92707 | |
| 4923586 | JWS PIPELINE INTEGRITY SERVICES | LLC | 1840 1840 HUTTON DR STE 190 | | | CARROLLTON | TX | 75006 | |
| 4923587 | K & B PICHETTE ENTERPRISES INC | INTERIM HEALTHCARE | 11992 STATE HWY 88 STE 2046 | | | JACKSON | CA | 95642 | |
| 4923588 | K & D AOKI LLC | 16560 COUNTY RD 99 | | | | WOODLAND | CA | 95695 | |
| 4938545 | K & D Feed Store, home based and home. Please see-Oldfield, Susan Kim | 11035 Dexter Rd | | | | Coulterville | CA | 95311 | |
| 4923589 | K & G CONCRETE INC | 1079 SUNRISE AVE STE B353 | | | | ROSEVILLE | CA | 95661 | |
| 4923590 | K & S ASSOCIATES INC | 1926 ELM TREE DR | | | | NASHVILLE | TN | 37210 | |
| 4923591 | K HOVNANIAN ENTERPRISES INC | 111 N FRONT ST | | | | RED BANK | NJ | 07701 | |
| 4923592 | K J WOODS CONSTRUCTION COMPANY INC | 1485 BAYSHORE BLVD STE 149 | | | | SAN FRANCISCO | CA | 94124 | |
| 4936653 | k kuvs llc-kartinos, john and manthea | 205 dover drive | | | | walnut creek | CA | 94598 | |
| 4923594 | K W EMERSON INC | PO Box 549 | | | | SAN ANDREAS | CA | 95249 | |
| 4923595 | K WILSON & COMPANY INC | 189 BEACON ST | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4933227 | K&R ENERGY PARTNERS, LLC | 2929 Allen Parkway Suite 200 | | | | Houston | TX | 77019 | |
| 4939232 | K. M. Davis Woodcarving-Davis, Kenneth | 43981 Little Lake Road | | | | Mendocino | CA | 95460 | |
| 4923596 | K.R. ANDERSON CO INC | 18330 SUTTER BLVD | | | | MORGAN HILL | CA | 95037 | |
| 4923597 | K2 COMMODITIES LLC | 1123 17TH ST STE 2150 | | | | DENVER | CO | 80202 | |
| 4933276 | K2 COMMODITIES, LLC | 1125 17th Street Suite 2150 | | | | Denver | CO | 80202 | |
| 4936502 | Kaalkhanday, Vikas | 433 S Mary Ave | | | | Sunnyvale | CA | 94086 | |
| 4923616 | KABAKIBOU, KAMAL | MD PC THE CENTER FOR PAIN MGMT | 3193 HOWELL MILL RD ST 317 | | | ATLANTA | GA | 30327 | |
| 4923599 | KABOOM | 4301 CONNECTICUT AVE NW STE ML1 | | | | WASHINGTON | DC | 20008 | |
| 4942775 | KACEY, FAHEY | 1728 YORK AVE | | | | SAN MATEO | CA | 94401 | |
| 4944038 | Kack, Valerie | 10350 Smith Road | | | | Grass Valley | CA | 95949 | |
| 4911635 | Kaczmarski, Joseph John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913961 | Kaddas, James Thomas | Address on file | | | | | | | |
| 4976900 | Kaderali, Shiraz | Address on file | | | | | | | |
| 4923600 | KADESH & ASSOCIATES LLC | 147 TENNESSEE AVE NE | | | | WASHINGTON | DC | 20002 | |
| 4938943 | Kado, Sayaka | 4121 Maybelle Ave | | | | Oakland | CA | 94619 | |
| 4991763 | Kaefer, Randall | Address on file | | | | | | | |
| 4977343 | Kaefer, William | Address on file | | | | | | | |
| 4990892 | Kaelber, Charles | Address on file | | | | | | | |
| 4923601 | KAESER COMPRESSORS INC | 3951 RESEARCH DR STE B | | | | SACRAMENTO | CA | 95838 | |
| 4995251 | Kageta, Grant | Address on file | | | | | | | |
| 4984669 | Kaggerud, Janice | Address on file | | | | | | | |
| 4935005 | Kagome Inc-Moseley III, Mell | 333 Johnson Road | | | | Los Banos | CA | 93635 | |
| 4940315 | KAHANIC, STEVE | 6306 CITRUS HILLS DR | | | | BAKERSFIELD | CA | 93306 | |
| 4940183 | Kahira, Nirmal | 2677 N Westlawn | | | | Fresno | CA | 93723 | |
| 4942349 | Kahl, Kevin | 135 Harvest St | | | | Salinas | CA | 93901 | |
| 4928256 | KAHLE, ROGER L | ROGER KAHLE TECHNOLOGIES | 4238 PALOMITAS CIRCLE | | | MOORPARK | CA | 93021 | |
| 4978993 | Kahlen, Palma | Address on file | | | | | | | |
| 4983267 | Kahlen, Rolf | Address on file | | | | | | | |
| 4923602 | KAHLER ENGINEERING INC | 3940 BROAD ST STE 7 PMB 195 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4992908 | Kahler, Charles | Address on file | | | | | | | |
| 4914278 | Kahlon, Narinderjit | Address on file | | | | | | | |
| 4927294 | KAHLON, PRABHJOT | 1443 MINE ST | | | | STOCKTON | CA | 95206 | |
| 5001905 | Kahmoson, Jeremiah | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001903 | Kahmoson, Jeremiah | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001904 | Kahmoson, Jeremiah | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4943001 | Kahn, Michael | 127 Somerset Rd | | | | Piedmont | CA | 94611 | |
| 5004734 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004735 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004736 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011733 | Kaiden Reyda, by and through his Guardian ad Litem Glenna Kurisu | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4945124 | Kaigan Sushi-Wong, Sunny | 2138 Springs Road | | | | Vallejo | CA | 94591 | |
| 4935588 | Kail, Geoffrey & Carol | P.O. Box 361 | | | | Groverland | CA | 95321 | |
| 4948847 | Kain, Jim | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007684 | Kain, Jim | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4995622 | Kain, John | Address on file | | | | | | | |
| 4923315 | KAIN, JOHN A | 46530 SNAKE RIVER RD | | | | RICHLAND | OR | 97870 | |
| 4975772 | Kaiser | 0136 PENINSULA DR | P. O. Box 1304 | | | Artois | CA | 95913 | |
| 4923604 | KAISER FOUNDATION HEALTH PLAN INC | FILE 73029 | | | | SAN FRANCISCO | CA | 94160 | |
| 4923605 | KAISER FOUNDATION HOSPITAL | FILE 54602 | | | | LOS ANGELES | CA | 90074-4602 | |
| 4923606 | KAISER PERMANENTE HEARING AID CTR | 3553 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| 4923607 | KAISER PERMANENTE INSURANCE CO | KPIC FOR PG&E HRA FSA | 300 LAKESIDE DR 13TH FLOOR | | | OAKLAND | CA | 94612 | |
| 4923608 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 13TH FLR | | | | OAKLAND | CA | 94612 | |
| 4923609 | KAISER PERMANENTE INSURANCE COMPANY | 300 LAKESIDE DR 26TH FL | | | | OAKLAND | CA | 94612 | |
| 4923610 | KAISER PERMANENTE MED | FILE 55570 | | | | LOS ANGELES | CA | 90074-5570 | |
| 4936765 | Kaiser, Dale | 9530 Lau ln | | | | Penngrove | CA | 94951 | |
| 4919506 | KAISER, DAVID L | 18501 ADOBE RD | | | | BAKERSFIELD | CA | 93307 | |
| 4996345 | Kaiser, James | Address on file | | | | | | | |
| 4985901 | Kaiser, Joseph | Address on file | | | | | | | |
| 4997556 | Kaiser, Ross | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914127 | Kaiser, Ross S | Address on file | | | | | | | |
| 4979918 | Kaiser, William | Address on file | | | | | | | |
| 4923611 | KAISERAIR INC | 8736 EARHART RD HANGAR #4 | | | | OAKLAND | CA | 94614 | |
| 4942570 | KAJLEY, RESHAM | 3161 GARDEN HWY | | | | YUBA CITY | CA | 95991 | |
| 4940247 | Kajooeyan, Mehrad | 160 E Remington Dr | | | | Sunnyvale | CA | 94087 | |
| 4923612 | KAL KRISHNAN CONSULTING SERVICES | 300 FRANK OGAWA PLAZA STE 105 | | | | OAKLAND | CA | 94612 | |
| 4993853 | Kala, Nora | Address on file | | | | | | | |
| 4977416 | Kalagian, Anne | Address on file | | | | | | | |
| 4995936 | Kalaveras, Zora | Address on file | | | | | | | |
| 4940108 | Kaldani, George | 17514 Phillips Ave | | | | Los Gatos | CA | 95030 | |
| 4943714 | Kale, Earl | 7186 East Butte Street | | | | Nice | CA | 95464-8657 | |
| 4934112 | kalebjian, rosalie | 3619 reposo way | | | | belmont | CA | 94002 | |
| 4994027 | Kalender, Bonnie | Address on file | | | | | | | |
| 4924263 | KALFUSS, LEONARD M | MD | 1506 CHICO CIRCLE | | | PALM SPRINGS | CA | 92264 | |
| 4923613 | KALI S ESWARAN MD INC | 1995 ZINFANDEL DR #201 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4913937 | Kalich, Ronald B | Address on file | | | | | | | |
| 4913791 | Kalinowski, James B | Address on file | | | | | | | |
| 4934039 | KALJIAN, MARY | 635 Adams Avenue | | | | Cayucos | CA | 93430 | |
| 4943039 | KALKAT, INC-KALKAT, KARM | 2201 SUNSET BLVD | | | | ROCKLIN | CA | 95765 | |
| 4923617 | KALKAT, KAMALJIT | PO Box 3222 | | | | YUBA CITY | CA | 95992 | |
| 4923636 | KALLMANN, KARL | 2706 W ASHLAN AVE #281 | | | | FRESNO | CA | 93705 | |
| 4989492 | Kallo-Heitzman, Suzanne | Address on file | | | | | | | |
| 4936154 | Kallos, Tom | 3603 N Orchard Street | | | | Fresno | CA | 93726 | |
| 4913806 | Kallunki, Jason Todd | Address on file | | | | | | | |
| 4937268 | Kaloustian, Sue | 1263 Peralta Dr. | | | | San Jose | CA | 95120 | |
| 4923614 | KALSI ENGINEERING INC | 745 PARK TWO DR | | | | SUGAR LAND | TX | 77478 | |
| 4943362 | Kalsi, Sukhdev | 856 Coral Dr. | | | | Rodeo | CA | 95072 | |
| 4911432 | Kaltschmidt, Kurt D. | Address on file | | | | | | | |
| 4923615 | KAM YAN & ASSOCIATES | 433 HEGENBERGER RD STE 204 | | | | OAKLAND | CA | 94621 | |
| 4934431 | Kam, Leonard | 15 Ellen Court | | | | Orinda | CA | 94563 | |
| 4923618 | KAMAN INDUSTRIAL TECHNOLOGIES | 2145 PARK AVE | | | | CHICO | CA | 95928 | |
| 4923619 | KAMAN INDUSTRIAL TECHNOLOGIES | FILE 25356 | | | | LOS ANGLES | CA | 90074-5356 | |
| 4923620 | KAMAN INDUSTRIAL TECHNOLOGIES CORP | 2116 ADAMS AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4941418 | KAMARA, CASSANDRA | 22525 3RD ST APT 215 | | | | HAYWARD | CA | 94541 | |
| 4981024 | Kamat, Ravindra | Address on file | | | | | | | |
| 4974304 | Kamath, Haresh | Project Manager | 3420 Hillview Ave | | | Palo Alto | CA | 94304 | |
| 4931549 | KAMATH, VAMAN G | 484 CHAUCER CIRCLE | | | | SAN RAMON | CA | 94583 | |
| 4941366 | KAMBER, GILBERT | 837 GRAND CENTRAL DR | | | | MODESTO | CA | 95351 | |
| 4923098 | KAMBOJ, JASVINDER | JASVINDER K KAMBOJ DDS INC | 1621 PARK ST | | | ALAMEDA | CA | 94501 | |
| 4911549 | Kamdar, Suresh Dhirjlal | Address on file | | | | | | | |
| 4935026 | KAMEL, ATIF | 401 Oak Street | | | | Bakersfield | CA | 93304 | |
| 4936679 | Kamian, Richard & Barbara | P.O Box 367 | | | | Pollock Pines | CA | 95726 | |
| 4941569 | Kamir Incorporated-Kayhani, Kumil | 5196 Grayhawk Lane | | | | Dublin | CA | 94568 | |
| 4985995 | Kamiyama, Martha Elaine | Address on file | | | | | | | |
| 4928109 | KAMMERER, ROB | THE ROBERT & LISA KAMMERER | 21343 N DEVRIES RD | | | LODI | CA | 95242 | |
| 5004326 | Kammuller, Elizabeth | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004325 | Kammuller, Elizabeth | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004324 | Kammuller, Kenneth | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004323 | Kammuller, Kenneth | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4923621 | KAMP RITE TENT COT INC | 7400 14TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 4984239 | Kamp, Cynthia | Address on file | | | | | | | |
| 4976779 | Kamp, Rosmarie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008572 | Kamper, Anne R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008573 | Kamper, Anne R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4939047 | Kamps, Jill | 19067 E Highway 120 | | | | Ripon | CA | 95366 | |
| 4997650 | Kan, Celeste | Address on file | | | | | | | |
| 4943690 | Kanabe, George | 460 Phelps Rd | | | | San Carlos | CA | 94070 | |
| 4937258 | Kanady, Keith | 24700 Skyland Road | | | | Los Gatos | CA | 95033 | |
| 4988367 | Kanagaki, Stuart | Address on file | | | | | | | |
| 4996746 | Kananen, Thea | Address on file | | | | | | | |
| 4939992 | Kanarowski, Russell | P.O. Box 1240 | | | | Mariposa | CA | 95338 | |
| 4993117 | Kandler, Philip | Address on file | | | | | | | |
| 4993287 | KANE, BETTY | Address on file | | | | | | | |
| 4990523 | Kane, Ed | Address on file | | | | | | | |
| 4979083 | Kane, James | Address on file | | | | | | | |
| 4994237 | Kane, Jim | Address on file | | | | | | | |
| 4977316 | Kane, John | Address on file | | | | | | | |
| 4923564 | KANE, JULIE M | ETHICS AND COMPLIANCE | 77 BEALE STREET, RM | | | SAN FRANCISCO | CA | 94105 | |
| 4936459 | Kane, Karrie | PO Box 1373 | | | | Hoopa | CA | 95546 | |
| 4995795 | Kane, Kathleen | Address on file | | | | | | | |
| 4985555 | Kane, Maureen | Address on file | | | | | | | |
| 4981878 | Kane, Robert | Address on file | | | | | | | |
| 4985849 | Kane, Rosemarie | Address on file | | | | | | | |
| 4929955 | KANE, STEPHEN J | JUSTICE STEPHEN J KANE | 6196 N MONTANA AVE | | | CLOVIS | CA | 93619 | |
| 4977126 | Kanemitsu, Franklin | Address on file | | | | | | | |
| 4989231 | Kanemoto, Kenneth | Address on file | | | | | | | |
| 4948329 | Kang, Anthony | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948330 | Kang, Anthony | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948328 | Kang, Anthony | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4918164 | KANG, CHRISTOPHER H | CHRISTOPHER H KANG MD | 2317 JENSEN AVE | | | SANGER | CA | 93657 | |
| 4938368 | Kang, Connie | 20388 Manoa Court | | | | Saratoga | CA | 95070 | |
| 4915125 | Kang, Douglas | Address on file | | | | | | | |
| 4914345 | KANG, HEE MANG | Address on file | | | | | | | |
| 4994239 | Kang, Joon | Address on file | | | | | | | |
| 5005363 | Kang, Melania | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012092 | Kang, Melania | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005364 | Kang, Melania | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005362 | Kang, Melania | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012093 | Kang, Melania | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913216 | Kang, Sangwon | Address on file | | | | | | | |
| 4944322 | kankri investments llc-lidder, rabinder | 1300 w. wood street | | | | willows | CA | 95988 | |
| 4978443 | Kann, Bruce | Address on file | | | | | | | |
| 4923622 | KANNAH CONSULTING LLC | PO Box 4672 | | | | GRAND JUNCTION | CO | 81502 | |
| 4923623 | KANO CONSULTANTS | 1609 REGATTA LN STE E | | | | SAN JOSE | CA | 95112 | |
| 4923624 | KANSAS & LIGHT COMPANY AEIC | 1200 MAIN ST 31ST FL | | | | KANSAS CITY | MO | 64105 | |
| 4923625 | KANSAS CITY POWER AND LIGHT | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105 | |
| 4923626 | KANSAS GAS & ELECTRIC CO | WOLF CREEK NUCLEAR OPERATING CORP | PO Box 411 | | | BURLINGTON | KS | 66839 | |
| 4923627 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON STE 201 | | | TOPEKA | KS | 66612-1235 | |
| 4941392 | Kantarjiev, Christopher | 1530 Portola Ave | | | | Palo Alto | CA | 94306 | |
| 4914655 | Kanter, Adam Edward Bell | Address on file | | | | | | | |
| 4944790 | KANV Supremacy Investment Inc.-leung, kevin | 716 miller ave | | | | south san francisco | CA | 94080 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998155 | Kao, Andrew | Address on file | | | | | | | |
| 4914457 | Kao, Andrew K | Address on file | | | | | | | |
| 4988870 | Kao, Cheng-Pai | Address on file | | | | | | | |
| 4923051 | KAO, JAMES T J | 3561 BITTERN PL | | | | FREMONT | CA | 94555 | |
| 4928608 | KAO, SAMUEL | 450 SUTTER ST #1533 | | | | SAN FRANCISCO | CA | 94108 | |
| 4923628 | KAPAK COMPANY LLC | DBA AMPAC FLEXIBLES | 5305 PARKDALE DR | | | ST LOUIS PARK | MN | 55416-1681 | |
| 4991578 | Kapaun, Brian | Address on file | | | | | | | |
| 4991140 | Kapaun, Mary Jo | Address on file | | | | | | | |
| 4923629 | KAPLAN CHIROPRACTIC | 281 E HAMILTON AVE STE 1 | | | | CAMPBELL | CA | 95008 | |
| 5005366 | Kaplan, Barton | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012094 | Kaplan, Barton | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005367 | Kaplan, Barton | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005365 | Kaplan, Barton | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012095 | Kaplan, Barton | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913374 | Kaplan, Daniel J. | Address on file | | | | | | | |
| 4920379 | KAPLAN, ELIOT | MILL VALLEY OPTOMETRY | 61 CAMINO ALTO #100A | | | MILL VALLEY | CA | 94941 | |
| 4938959 | KAPLAN, ELIZABETH | 36347 COLBERT ST | | | | NEWARK | CA | 94560 | |
| 4923227 | KAPLAN, JERROLD M | MD | 177 BOVET RD 6TH FL | | | SAN MATEO | CA | 94402-3116 | |
| 4937290 | Kaplan, Noel | PO Box 150988 | | | | San Rafael | CA | 94915 | |
| 4941870 | Kaplan, Robert | 4481 Juneberry Court | | | | Concord | CA | 94521 | |
| 4913578 | Kappadahl, Edward Winston | Address on file | | | | | | | |
| 4997472 | Kappel, Kathleen | Address on file | | | | | | | |
| 4988081 | Kappler, Leslie | Address on file | | | | | | | |
| 4990327 | Kappler, Richard | Address on file | | | | | | | |
| 4996640 | Kaprielian, Gloria | Address on file | | | | | | | |
| 4938907 | Kaprive, Susan | 2309 English Court | | | | Walnut Creek | CA | 94598 | |
| 4938609 | Kapu, Alyse | 3324 San marco ct | | | | Union city | CA | 94587 | |
| 4940147 | Kapur, Annick | 400 Anita Ave | | | | Los Altos | CA | 94024 | |
| 4923630 | KAR PRODUCTS INC | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| 4923631 | KAR PRODUCTS INC - RENO | 12755 MOYA BLVD | | | | RENO | NV | 89506-2312 | |
| 4911493 | Karafotas, Jeannine R | Address on file | | | | | | | |
| 5006426 | Karagocev, Robert | 2057 Oak Park Blvd | | | | Pleasant Hill | CA | 94523 | |
| 4983478 | Karaica, Sandra | Address on file | | | | | | | |
| 4937128 | Karamitsos, Barbara | 1000 Diamond Drive | | | | Santa Maria | CA | 93455 | |
| 4986584 | Karbe, Herman | Address on file | | | | | | | |
| 4981081 | Karber, Lance | Address on file | | | | | | | |
| 4932711 | Karbone Inc. | 675 3rd Avenue Suite 3004 | | | | New York | NY | 10017 | |
| 5004400 | Karbowski, Lois Jean | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004399 | Karbowski, Lois Jean | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004398 | Karbowski, Thomas Wayne | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004397 | Karbowski, Thomas Wayne | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4977603 | Kardas, Aleksander | Address on file | | | | | | | |
| 4939165 | Kardashian, Ron | 408 Los Gatos Blvd | | | | Los Gatos | CA | 95032 | |
| 4999050 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008632 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999051 | Karen Diane Konietzny, indiv. and on behalf of The Robin's Nest | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008722 | Karen Goldsmith individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 5008723 | Karen Goldsmith individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4999855 | Karen Louise (Individually And Dba Wiebe Electric) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009125 | Karen Louise (Individually And Dba Wiebe Electric) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999856 | Karen Louise (Individually And Dba Wiebe Electric) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4994119 | Karge, Kent | Address on file | | | | | | | |
| 4997410 | Kargoll, Robert | Address on file | | | | | | | |
| 506675 | Karimi, Rozita | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006776 | Karimi, Rozita | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945844 | Karimi, Rozita | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5003281 | Karl Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010723 | Karl Kohlruss dba Holiday Island Mobile Home Park | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5003280 | Karl Kohlruss dba Holiday Island Mobile Home Park | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4934888 | Karl, Molly | 25 Hazel Ave | | | | Mill Valley | CA | 94941 | |
| 5006831 | Karlan, Adam | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006832 | Karlan, Adam | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945872 | Karlan, Adam | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite 1 110 | | Oakland | CA | 94612 | |
| 5006725 | Karlin, Steven | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006726 | Karlin, Steven | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945819 | Karlin, Steven | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978388 | Karlsson, Kerstin | Address on file | | | | | | | |
| 4919582 | KARNAZE, DEAN | 545 E CLEVELAND B | | | | STOCKTON | | 95204 | |
| 4985291 | Karner, Harold | Address on file | | | | | | | |
| 4942597 | Karnes, James | 5332 Venus Drive | | | | Fairfield | CA | 94534 | |
| 4944029 | Karnes, Stephanie | 682 La Corso Dr. | | | | Walnut Creek | CA | 94598 | |
| 4986029 | Karo, Curtis | Address on file | | | | | | | |
| 5006979 | Karol, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006980 | Karol, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946715 | Karol, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4923060 | KARP, JAMIE A | 251 HEDGE RD | | | | MENLO PARK | CA | 94025 | |
| 4990408 | Karp, Katie | Address on file | | | | | | | |
| 4999019 | Karr, Farnum | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008613 | Karr, Farnum | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999020 | Karr, Farnum | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987504 | Karry, Michael | Address on file | | | | | | | |
| 4914233 | Karstens, Alicia | Address on file | | | | | | | |
| 4923640 | KARTHIKEYA DEVIREDDY MD INC | APEX MEDICAL GROUP INC | PO Box 5406 | | | BELFAST | ME | 04915 | |
| 4982984 | Kartiwan, Franciscus | Address on file | | | | | | | |
| 4923641 | KARUK TRIBE | 64236 2ND AVE | | | | HAPPY CAMP | CA | 96039 | |
| 4943860 | kary, lynne | 12112 elk mountain road | | | | upper lake | CA | 95485 | |
| 4923642 | KAS LANDSCAPE SERVICES | 15021 SILVER RIDGE RD | | | | VOLCANO | CA | 95689 | |
| 4982985 | Kasanitsky, Chaba | Address on file | | | | | | | |
| 4936180 | Kasberg/State Farm | PO Box 106169 | | | | Atlanta | CA | 30348-6169 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985732 | Kase, Larry | Address on file | | | | | | | |
| 4944103 | Kashfi, Hosey | 15 Vista Del Orinda | | | | Orinda | CA | 94563 | |
| 4936017 | Kashi, Amin & Dorsa Yazdi | 1173 Glin Terrace | | | | Sunnyvale | CA | 94089 | |
| 4943835 | KASHUBA, SONYA | 901 S FORBES ST APT 1 | | | | LAKEPORT | CA | 95453 | |
| 4990018 | Kashur, Larry | Address on file | | | | | | | |
| 4978567 | Kaskanlian, George | Address on file | | | | | | | |
| 4990545 | Kasner, Theresa | Address on file | | | | | | | |
| 4936504 | Kasper, James | 6725 Monitor Rd | | | | El dorado | CA | 95623 | |
| 4994558 | Kasper, Janet | Address on file | | | | | | | |
| 4928204 | KASSAY, ROBERT W | PO Box 1313 | | | | TWAIN HARTE | CA | 95383 | |
| 4911800 | Kassisieh, Maher | Address on file | | | | | | | |
| 4981248 | Kasso, Donald | Address on file | | | | | | | |
| 4939291 | Kassymkhanova, Indira | 1330 CONTRA COSTA AVE, APT H14 | | | | San Pablo | CA | 94806 | |
| 4948849 | Kast, Norma V. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007686 | Kast, Norma V. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948848 | Kast, Robert F. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007685 | Kast, Robert F. | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4934216 | Kastens, William | 304 Robert Street | | | | Antioch | CA | 94509 | |
| 4923644 | KASTLE SYSTEMS LLC | PO Box 75151 | | | | BALTIMORE | MD | 21275-5151 | |
| 5010694 | Kastner, Jennifer | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010695 | Kastner, Jennifer | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010696 | Kastner, Stephen | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010697 | Kastner, Stephen | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5010692 | Kastner, William | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5010693 | Kastner, William | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4923645 | KAT EQUIPMENT LEASING INC | 16744 SMOKETREE ST | | | | HESPERIA | CA | 92345 | |
| 4993666 | Kataoka, Stanley | Address on file | | | | | | | |
| 4994362 | Katayama, John | Address on file | | | | | | | |
| 4974688 | Kathleen Hollowell, General Counsel | Boyette Petroleum | 601 McHenry Ave | | | Modesto | CA | 95350 | |
| 4975907 | Kathriner, Dean | 3716 LAKE ALMANOR DR | 15 Ross Drive | | | Moraga | CA | 94556-1824 | |
| 4923662 | KATIN ENGINEERING CONSULTING | 2730 W TREGALLAS RD STE 4727 | | | | ANTIOCH | CA | 94531 | |
| 5010337 | Kat-Kuoy, Ehtan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002621 | Kat-Kuoy, Ehtan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010335 | Kat-Kuoy, Jade | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002619 | Kat-Kuoy, Jade | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010336 | Kat-Kuoy, Maverick | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002620 | Kat-Kuoy, Maverick | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010334 | Kat-Kuoy, Sror | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002618 | Kat-Kuoy, Sror | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4919585 | KATO, DEAN M | 1438 GRANT ST | | | | BERKELEY | CA | 94703 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919584 | KATO, DEAN M | A PROFESSIONAL CORPORATION | 423 WASHINGTON ST FIFTH FL | | | SAN FRANCISCO | CA | 94111 | |
| 4923663 | KATZ & ASSOCIATES INC | 5440 MOREHOUSE DR STE 1000 | | | | SAN DIEGO | CA | 92121 | |
| 4987368 | Katz, Annie | Address on file | | | | | | | |
| 4938511 | Katz, Jeffrey and Michele | 1440 Madera Way | | | | Millbrae | CA | 94030 | |
| 4986424 | Katz, Michael | Address on file | | | | | | | |
| 4923497 | KATZAKIAN, JOSEPH BOZANT | LAW OFFICES OF BO KATZAKIAN | 12 S FIRST ST STE 805 | | | SAN JOSE | CA | 95113 | |
| 4978188 | Kau, Wen | Address on file | | | | | | | |
| 4923664 | KAUAI MEDICAL CLINIC | 3 3420 KUHIO HWY | | | | LIHUE | HI | 96766-1099 | |
| 4975804 | Kauffman | 2756 BIG SPRINGS ROAD | 7528 Pineridge Lane | | | Fair Oaks | CA | 95628 | |
| 4990635 | Kauffman, Robert | Address on file | | | | | | | |
| 4923665 | KAUFMAN LEVINE & PARTNERS INC | SAFE DESIGNS | 969 INDUSTRIAL RD STE A | | | SAN CARLOS | CA | 94070 | |
| 4923666 | KAUFMAN LEVINE & PARTNERS INC | SAFE DESIGNS | 969 INDUSTRIAL RD | | | SAN CARLOS | CA | 94070 | |
| 4990370 | Kaufman, Allan | Address on file | | | | | | | |
| 4995589 | Kaufman, Daniel | Address on file | | | | | | | |
| 4921459 | KAUFMAN, GARY G | DBA HUMAN RESOURCES CONSULTING | 1561 OXFORD COURT | | | GALLATIN | TN | 37066 | |
| 4944445 | Kaufman, Lori | 6147 Silverleaf Dr. | | | | Foresthill | CA | 95631 | |
| 4982638 | Kaufman, Robert | Address on file | | | | | | | |
| 4942788 | Kaufman, Vera | 1033-43 St | | | | Emeryville | CA | 94608 | |
| 5010698 | Kaufman, Vivian | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis, Kevin M Osborne, | Robert C Foss, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5003217 | Kaufman, Vivian | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4989006 | Kaufmann, Gary | Address on file | | | | | | | |
| 4925450 | KAUK, MITCHELL | PETALUMA ORTHO & SPORTS THERAPY | 224A WELLER ST | | | PETALUMA | CA | 94952 | |
| 4915059 | Kaul, Rajesh | Address on file | | | | | | | |
| 4916888 | KAULKIN, BETTY | 1601 BONANZA LANE | | | | FOLSOM | CA | 95630 | |
| 5008973 | Kaulum, Leslie C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008979 | Kaulum, Leslie C. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003221 | Kaung, Gordon | Arnold & Itkin LLP | Jason Itkin | 5 6009 Memorial Drive | | Houston | TX | 77007 | |
| 5003220 | Kaung, Gordon | Arnold & Itkin LLP | Rebecca L. Adams, Esq. | 6009 Memorial Drive | | Houston | TX | 77007 | |
| 4994120 | Kaupanger, Dale | Address on file | | | | | | | |
| 4986052 | Kaupp, David | Address on file | | | | | | | |
| 4946000 | Kaur, Amanpreet | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946001 | Kaur, Amanpreet | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945999 | Kaur, Amanpreet | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999630 | Kaur, Birinder | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008994 | Kaur, Birinder | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999631 | Kaur, Birinder | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4935500 | Kaur, Mandeep | 2823 Danwood Court | | | | San Jose | CA | 95148 | |
| 4924658 | KAUR, MANZINDER | 4120 DALE RD STE J8-140 | | | | MODESTO | CA | 95356 | |
| 4929143 | KAUR, SHANINDER | MD | 165 ROWLAND WAY #301 | | | NOVATO | CA | 94945 | |
| 4936882 | Kaur, Supinder | 1523 Maehl Dr | | | | Manteca | CA | 95337 | |
| 4988084 | KAUSEN, VICTORIA | Address on file | | | | | | | |
| 4940359 | KAUSHAL, KELKAR | 883 RUSSET DR | | | | SUNNYVALE | CA | 94087 | |
| 4923667 | KAUSHIK V PATEL MD INC | PO Box 496084 | | | | REDDING | CA | 96049-6084 | |
| 4912926 | Kauss, Kent | Address on file | | | | | | | |
| 4978468 | Kautzman, Roger | Address on file | | | | | | | |
| 4977021 | Kavanagh, William | Address on file | | | | | | | |
| 4928836 | KAVANAUGH, SANDRA JEAN | 1117 WHITEHEAD ST | | | | KEY WEST | FL | 33040 | |
| 5010701 | Kavicky, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario de Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010702 | Kavicky, Cheryl | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003223 | Kavicky, Cheryl | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite 1110 | | Oakland | CA | 94612 | |
| 5010699 | Kavicky, William | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario de Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010700 | Kavicky, William | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003222 | Kavicky, William | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite 1110 | | Oakland | CA | 94612 | |
| 4923668 | KAVITA SHARMA MD INC | 2386 BENTLEY RIDGE DR | | | | SAN JOSE | CA | 95138 | |
| 4980624 | Kawa, Carl | Address on file | | | | | | | |
| 4984425 | Kawa, Judith | Address on file | | | | | | | |
| 4995593 | Kawaakoa, Bryn | Address on file | | | | | | | |
| 4937848 | kawabata, naomi | 12795 fair way | | | | royal oaks | CA | 95076 | |
| 4996541 | Kawaguchi, Linda | Address on file | | | | | | | |
| 4980034 | Kawamoto, Hajime | Address on file | | | | | | | |
| 4993390 | Kawano, Colin | Address on file | | | | | | | |
| 4923669 | KAWEAH DELTA HEALTHCARE DISTRICT | 400 W MINERAL KING | | | | VISALIA | CA | 93291 | |
| 4923670 | KAWEAH DELTA HEALTHCARE INC | KAWEAH DELTA MEDICAL FOUNDATION | 5400 W HILLSDALE AVE STE 150 | | | VISALIA | CA | 93291 | |
| 4979953 | Kay, Mike | Address on file | | | | | | | |
| 5007207 | Kay, Sylvia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007208 | Kay, Sylvia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946864 | Kay, Sylvia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978230 | Kayas, Isabelita | Address on file | | | | | | | |
| 4974500 | Kaylor, Betty; Durkee, Timothy,; Durkee, Tobin; Durkee, Hayden; Greathouse, Leslie Durkee | 615 Mayfair Avenue | | | | South San Francisco | CA | 94080-4526 | |
| 4943974 | Kayoumi, Abe | 2418 46th Ave. | | | | San Francisco | CA | 94116-2008 | |
| 4976924 | Kayser, Joseph | Address on file | | | | | | | |
| 4947446 | Kayser, Warren | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947445 | Kayser, Warren | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947447 | Kayser, Warren | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4923671 | KAYVAN D HADDADAN INC | ADV PAIN DIAGNOISTIC AND SOLUTIONS | 729 SUNRISE AVE STE 602 | | | ROSEVILLE | CA | 95661 | |
| 4996939 | Kazakoff, Irene | Address on file | | | | | | | |
| 4996995 | Kazakos, Theodore | Address on file | | | | | | | |
| 4986084 | Kazama, Joyce | Address on file | | | | | | | |
| 4923672 | KAZAN MCCLAIN SATTERLEY & | GREENWOOD PLC AS TRUSTEES | 55 HARRISON ST STE 400 | | | OAKLAND | CA | 94607-9873 | |
| 4991148 | Kazimirsky, Mark | Address on file | | | | | | | |
| 4923673 | KBR INC | ELECTRO-TECH MACHINING | PO Box 426 | | | HONEOYE FALLS | NY | 14472-0426 | |
| 4923674 | KBS REAL ESTATE INVESTMENT TRUST | III INC | 800 NEWPORT CTR DR STE 700 | | | NEWPORT BEACH | CA | 92660 | |
| 4923675 | KBSIII ROCKLIN CORPORATE CENTER LLC | 620 NEWPORT CENTER DR STE 1300 | | | | NEWPORT BEACH | CA | 92660 | |
| 4923676 | KBWB LLC | DBA KOFY TV | 2500 MARIN ST | | | SAN FRANCISCO | CA | 94124 | |
| 4944523 | KC Korner, Gurvinder Dosanjh | 22623 W Point Pioneer | | | | West Point | CA | 95255 | |
| 4923677 | KC PARTNERS CORP | B & T SERVICE STATION CONTRACTORS | 630 S FRONTAGE RD | | | NIPOMO | CA | 93444 | |
| 4923678 | KCK EVENTS | CHAT WATKINS | 1865 HERNDON AVE STE K | | | CLOVIS | CA | 93611 | |
| 4923679 | KD MEDICAL GROUP INC | 311 WEST I ST | | | | LOS BANOS | CA | 93635-3479 | |
| 4923680 | KEADJIAN ASSOCIATES LLC | 1777 OAKLAND BLVD STE 110 | | | | WALNUT CREEK | CA | 94596 | |
| 4984109 | Keahey, Linda | Address on file | | | | | | | |
| 4943609 | Kearbey, Pinki | 125 Pierpont Dr | | | | OROVILLE | CA | 95966 | |
| 4934041 | Kearney, Donald | 155 Tiger lily Rd | | | | Pilot Hill | CA | 95664 | |
| 4995414 | Kearney, John | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 369 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984524 | Kearney, Michele | Address on file | | | | | | | |
| 5006729 | Kearns, Kristopher | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006730 | Kearns, Kristopher | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945821 | Kearns, Kristopher | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980388 | Kearns, Rodney | Address on file | | | | | | | |
| 4923681 | KEATONS CHILD CANCER ALLIANCE | 2260 DOUGLAS BLVD STE 140 | | | | ROSEVILLE | CA | 95661 | |
| 4992175 | KEAVENLY, DENISE | Address on file | | | | | | | |
| 4942946 | Kebab Express-Kerkezian, Hovig | 474 w hagler ave | | | | fresno | CA | 93711 | |
| 4976554 | Keck Jr., Raymond | Address on file | | | | | | | |
| 4981150 | Keck, Deanna | Address on file | | | | | | | |
| 5010703 | Kecskemeti, Sandra Tracy | Cotchett, Pitre & McCarthy, LLP | Frank M Pitre, Joseph W Cotchett, Alison E Cordova | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003225 | Kecskemeti, Sandra Tracy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5003224 | Kecskemeti, Sandra Tracy | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 4976889 | Keddy, John | Address on file | | | | | | | |
| 4980877 | Keech, Donald | Address on file | | | | | | | |
| 5003590 | Keech, Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010952 | Keech, Edward | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4935217 | Keef, Gary L | 2108 Cody Court | | | | Stockton | CA | 95209 | |
| 4990636 | Keefe, Clark | Address on file | | | | | | | |
| 4994491 | Keefe, Melinda | Address on file | | | | | | | |
| 4989380 | Keefer, Jessica | Address on file | | | | | | | |
| 4911738 | Keegan, Jeff | Address on file | | | | | | | |
| 5002945 | Keegan, Matthew | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010586 | Keegan, Matthew | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002946 | Keegan, Matthew | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002944 | Keegan, Matthew | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002947 | Keegan, Matthew | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010585 | Keegan, Matthew | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4980693 | Keegan, Norton | Address on file | | | | | | | |
| 4928163 | KEEGAN, ROBERT | 2551 VENICE WAY | | | | WILLIAMS | CA | 95987 | |
| 5002949 | Keegan, Sarah | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010588 | Keegan, Sarah | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002950 | Keegan, Sarah | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002948 | Keegan, Sarah | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002951 | Keegan, Sarah | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010587 | Keegan, Sarah | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5001187 | Keehn, Craig | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001186 | Keehn, Craig | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001185 | Keehn, Craig | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009495 | Keehn, Craig | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4986846 | Keehn, Hilda | Address on file | | | | | | | |
| 5001190 | Keehn, Susan | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001189 | Keehn, Susan | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 370 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001188 | Keehn, Susan | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009496 | Keehn, Susan | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4993683 | Keele, Janet | Address on file | | | | | | | |
| 4977320 | Keele, Paul | Address on file | | | | | | | |
| 4984544 | Keeler, Carol | Address on file | | | | | | | |
| 4978891 | Keeler, Catherine | Address on file | | | | | | | |
| 4936306 | keeler, mark | 38623 cherry lane | | | | fremont | CA | 94536 | |
| 4974289 | Keeler, Nicolas | President and COO | 10621 Church Street, Suite 100 | | | Ranch Cucamonga | CA | 91730 | |
| 4941778 | Keeley, John | 6480 Via Del Oro | | | | San Jose | CA | 95119 | |
| 4923682 | KEELING GROVE LAW OFFICES | A PROF CORP | 2377 W SHAW AVE STE 108 | | | FRESNO | CA | 93705 | |
| 4993855 | Keeling, Paula | Address on file | | | | | | | |
| 4944143 | KEELY, PATRICIA | 15500 CHISPA RD | | | | ATASCADERO | CA | 93422 | |
| 4946215 | Keen, Elizabeth | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946216 | Keen, Elizabeth | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4923683 | KEENAN & ASSOCIATES | 2355 CRENSHAW BLVD STE 200 | | | | TORRANCE | CA | 90510 | |
| 4983750 | Keenan, Alice | Address on file | | | | | | | |
| 4990098 | Keenan, John | Address on file | | | | | | | |
| 4991011 | Keene, James | Address on file | | | | | | | |
| 4934917 | Keener Auto Body-Keener, James | 1233 La Madrona Drive | | | | Santa Cruz | CA | 95060 | |
| 4994411 | Keener, Connie | Address on file | | | | | | | |
| 4981618 | Keener, David | Address on file | | | | | | | |
| 4984119 | Keener, Georgia | Address on file | | | | | | | |
| 4981098 | Keener, Paul | Address on file | | | | | | | |
| 4946217 | Keerans, Lynne | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946218 | Keerans, Lynne | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5000874 | Keeton, Heather | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000873 | Keeton, Heather | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000875 | Keeton, Heather | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4982353 | Kehoe, Patrick | Address on file | | | | | | | |
| 4996872 | Kehres, Daryl | Address on file | | | | | | | |
| 4912954 | Kehres, Daryl S | Address on file | | | | | | | |
| 4985998 | Keifer, Judy | Address on file | | | | | | | |
| 4980158 | Keifer, Shelby | Address on file | | | | | | | |
| 4938311 | Keighley, Jennifer | Po Box 1489 | | | | Mendocino | CA | 95460 | |
| 4988030 | Keighran, James | Address on file | | | | | | | |
| 4987004 | Keikoan, Bruce | Address on file | | | | | | | |
| 4947452 | Keillor, Justin | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947451 | Keillor, Justin | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947453 | Keillor, Justin | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947455 | Keillor's Pest Solutions | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947454 | Keillor's Pest Solutions | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947456 | Keillor's Pest Solutions | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4934244 | Keim, Richard | 18215 Ridge Road | | | | Pine Grove | CA | 95665 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940654 | Keiser, Judith | 4187 Alta Vista Court | | | | Santa Rosa | CA | 95409 | |
| 4948504 | Keith, Bradley | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4994412 | Keith, Marilyn | Address on file | | | | | | | |
| 5008614 | Keith, Melton Ray | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008615 | Keith, Melton Ray | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4991585 | Keith, Rodney | Address on file | | | | | | | |
| 4991691 | Keith, Sharon | Address on file | | | | | | | |
| 4911777 | Keith, Sheryl L | Address on file | | | | | | | |
| 4939673 | Keith, Steven | 952 Ethel Court | | | | Rohnert Park | CA | 94928 | |
| 4978577 | Keith, William | Address on file | | | | | | | |
| 4923688 | KEITHLEY INSTRUMENTS INC | PO Box 5176 | | | | CLEVELAND | OH | 44190 | |
| 4923689 | KEITHLEY INSTRUMENTS INC | TEKTRONIX INC | PO Box 742644 | | | LOS ANGELES | CA | 90074 | |
| 4923690 | KEKER & VAN NEST LLP | 633 BATTERY ST | | | | SAN FRANCISCO | CA | 94111 | |
| 4932376 | KELADA MD, YOUSSRY J | ROSEVILLE FAMILY HEALTHCARE | 680 SUNRISE AVE | | | ROSEVILLE | CA | 95661 | |
| 4935187 | Kelch, Brian & Serena | 4115 Arlington Avenue | | | | Santa Rosa | CA | 95407 | |
| 4979077 | Kelch, Charles | Address on file | | | | | | | |
| 4941242 | Kelem, Kevin | 716 Poplar Avenue | | | | Santa Cruz | CA | 95062 | |
| 4913834 | Kell Jr., John Ralph | Address on file | | | | | | | |
| 4977769 | Kellam Jr., Bruce | Address on file | | | | | | | |
| 4983612 | Kellar, Albert | Address on file | | | | | | | |
| 4984707 | Kellar, Hazel | Address on file | | | | | | | |
| 4984652 | Kelleher Zelinsky, Joann | Address on file | | | | | | | |
| 4942982 | Kelleher, Michael | 1451 Alamo Pintado Rd. | | | | Solvang | CA | 93463 | |
| 4982199 | Kelleher, Peggy | Address on file | | | | | | | |
| 4933049 | Keller and Heckman LLP | 1001 G Street NW, Suite 500 West | | | | Washington | DC | 20001 | |
| 4923691 | KELLER AND HECKMAN LLP | 1001 G ST NW STE 500W | | | | WASHINGTON | DC | 20001 | |
| 4923692 | KELLER FISHBACK & JACKSON LLP | AS TRUSTEES FOR CHARLES FORD | 28720 CANWOOD ST STE 200 | | | AGOURA HILLS | CA | 91301 | |
| 4923693 | KELLER LAW OFFICE INC | 40 DECLARATION DR STE 200 | | | | CHICO | CA | 95973 | |
| 5000594 | Keller, Carla Kaye | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000595 | Keller, Carla Kaye | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000593 | Keller, Carla Kaye | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4980543 | Keller, Dennis | Address on file | | | | | | | |
| 4986660 | Keller, Doris | Address on file | | | | | | | |
| 4985146 | Keller, Everet A | Address on file | | | | | | | |
| 4982901 | Keller, Henry | Address on file | | | | | | | |
| 5005369 | Keller, James | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012096 | Keller, James | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005370 | Keller, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005368 | Keller, James | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012097 | Keller, James | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005372 | Keller, Jeness | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012098 | Keller, Jeness | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005373 | Keller, Jeness | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005371 | Keller, Jeness | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012099 | Keller, Jeness | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4937351 | Keller, Katherine | 205 Del Mesa | | | | Carmel | CA | 93923 | |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 372
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991384 | Keller, Kathleen | Address on file | | | | | | | |
| 4936608 | Keller, Kurt | 9832 Beachwood Drive | | | | Orangevale | CA | 95662 | |
| 4987007 | Keller, Lyndee Williams | Address on file | | | | | | | |
| 4980372 | Keller, Marlin | Address on file | | | | | | | |
| 5001079 | Keller, Randall | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001078 | Keller, Randall | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001080 | Keller, Randall | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4984121 | Kellerer Johnson, Vada | Address on file | | | | | | | |
| 4977233 | Kellerman, Vemona | Address on file | | | | | | | |
| 4919887 | KELLERMANN, DOMINIC | 202 HILLCREAST RD | | | | BERKELEY | CA | 94705 | |
| 4989900 | Keller-Moore, Stacey | Address on file | | | | | | | |
| 4923694 | KELLEY & ASSOCIATES ENVIRONMENTAL | SCIENCES INC | 20 E BAKER ST | | | WINTERS | CA | 95694-1713 | |
| 4923696 | KELLEY CHIROPRACTIC INC | KELLEY/MCILNAY CHIROPRACTIC | 151 N SUNRISE AVE STE 701 | | | ROSEVILLE | CA | 95661-2927 | |
| 4932454 | KELLEY LEASING PARTNERS, LLC | 2100 SPRUCE ST. | | | | AMARILLO | TX | 79103 | |
| 4941168 | Kelley, Betsy | 13975 Byron Highway | | | | Byron | CA | 94514 | |
| 4917754 | KELLEY, CARLA HUFF | 1300 CLAY ST #600 | | | | OAKLAND | CA | 94612 | |
| 4981160 | Kelley, Elwayne | Address on file | | | | | | | |
| 4978679 | Kelley, Evelyn | Address on file | | | | | | | |
| 4990469 | Kelley, Jacqueline | Address on file | | | | | | | |
| 4940081 | Kelley, James | 6218 Monterey Ct | | | | Atascadero | CA | 93422 | |
| 4983600 | Kelley, James | Address on file | | | | | | | |
| 4939328 | KELLEY, JORJA | 1901 7TH AVE | | | | OLIVEHURST | CA | 95961 | |
| 4986639 | Kelley, Katherine | Address on file | | | | | | | |
| 4989873 | Kelley, Kevin | Address on file | | | | | | | |
| 4935230 | Kelley, Liness | 4137 Donald Dr | | | | Olivehurst | CA | 95961 | |
| 4941071 | Kelley, Michael | 2280 Concord Ave. | | | | Brentwood | CA | 94513 | |
| 4938475 | Kelley, Michael | 24707 Hutchunson Rd. | | | | Los Gatos | CA | 95033 | |
| 4941029 | Kelley, Mike | PO Box 668 | | | | Byron | CA | 94514 | |
| 4984017 | Kelley, Nancy | Address on file | | | | | | | |
| 4946219 | Kelley, Patricia | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946220 | Kelley, Patricia | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4989096 | Kelley, Patsy | Address on file | | | | | | | |
| 4975052 | Kelley, Robert & Marilyn | 17633 Rd 400 | | | | Madera | CA | 93638 | |
| 4943757 | Kelley, Rosie | 1475 West Hwy 20 | | | | Upper Lake | CA | 95485 | |
| 4987403 | Kelley, Sandra | Address on file | | | | | | | |
| 4990175 | Kelley, Sharon | Address on file | | | | | | | |
| 4976864 | Kelley, Wallace | Address on file | | | | | | | |
| 4977870 | Kelley, Wayne | Address on file | | | | | | | |
| 4980478 | Kelley, William | Address on file | | | | | | | |
| 4994994 | Kelling, Edward | Address on file | | | | | | | |
| 4912621 | Kelling, Roger Todd | Address on file | | | | | | | |
| 4942181 | kellogg supply inc-yeager, todd | 12686 Locke Rd | | | | Lockeford | CA | 95237 | |
| 4943873 | Kellogg's-Aideyan, Josephine | 475 Eggo Way | | | | San Jose | CA | 95116 | |
| 4914624 | Kelly Jr., Joseph | Address on file | | | | | | | |
| 4923701 | KELLY PIPE CO | PO Box 2827 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4923702 | KELLY R SMITH DC | SMITH CHIROPRACTIC | 2123 S HIGHWAY 92 | | | SIERRA VISTA | AZ | 85635 | |
| 4992236 | Kelly, Albert | Address on file | | | | | | | |
| 4985371 | Kelly, Alice | Address on file | | | | | | | |
| 4983917 | Kelly, Alice | Address on file | | | | | | | |
| 4912349 | Kelly, Alice J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990108 | Kelly, Andrew | Address on file | | | | | | | |
| 4997106 | Kelly, Ann | Address on file | | | | | | | |
| 4943310 | Kelly, Charles | 513 Truckee Way | | | | Woodland | CA | 95695 | |
| 4943845 | Kelly, Christopher | 103 Oak Road | | | | Orinda | CA | 94563 | |
| 4997981 | Kelly, Christy | Address on file | | | | | | | |
| 5011444 | Kelly, Dana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004021 | Kelly, Dana | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4990926 | Kelly, David | Address on file | | | | | | | |
| 4999021 | Kelly, Debra | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4943377 | KELLY, DEIRDRE | 460 CAROLINA ST | | | | VALLEJO | CA | 94590 | |
| 4983850 | Kelly, Edna | Address on file | | | | | | | |
| 4982820 | Kelly, Eleanor | Address on file | | | | | | | |
| 4977915 | Kelly, Francis | Address on file | | | | | | | |
| 4980451 | Kelly, Frank | Address on file | | | | | | | |
| 4989004 | Kelly, Gerry | Address on file | | | | | | | |
| 4980970 | Kelly, Gwendolyn | Address on file | | | | | | | |
| 4977891 | Kelly, Harlan | Address on file | | | | | | | |
| 4980882 | Kelly, James | Address on file | | | | | | | |
| 4980937 | Kelly, James | Address on file | | | | | | | |
| 4911581 | Kelly, James Lowell | Address on file | | | | | | | |
| 4923043 | KELLY, JAMES R | SADDLE POINT SYSTEMS | 2608 NINTH ST | | | BERKELEY | CA | 94710 | |
| 4943309 | kelly, john | 20875 jerusalem | | | | lower lake | CA | 95457 | |
| 4941973 | Kelly, John | 3425 Parker Hill Road | | | | Santa Rosa | CA | 95404 | |
| 4992809 | Kelly, John | Address on file | | | | | | | |
| 4979638 | Kelly, Joseph | Address on file | | | | | | | |
| 4983927 | Kelly, Judi | Address on file | | | | | | | |
| 4979917 | Kelly, Judith | Address on file | | | | | | | |
| 4990432 | Kelly, Julia | Address on file | | | | | | | |
| 4987046 | Kelly, Kathleen | Address on file | | | | | | | |
| 4994038 | Kelly, Kathleen | Address on file | | | | | | | |
| 4990209 | Kelly, Lori | Address on file | | | | | | | |
| 4978967 | Kelly, Margaret | Address on file | | | | | | | |
| 4997783 | Kelly, Marsha | Address on file | | | | | | | |
| 4993003 | Kelly, Michael | Address on file | | | | | | | |
| 5006981 | Kelly, Mike | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006982 | Kelly, Mike | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946716 | Kelly, Mike | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4912279 | Kelly, Nancy Elizabeth | Address on file | | | | | | | |
| 5011632 | Kelly, Natalie Grace | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004519 | Kelly, Natalie Grace | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004518 | Kelly, Natalie Grace | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4976748 | Kelly, Patricia | Address on file | | | | | | | |
| 4986243 | Kelly, Patricia | Address on file | | | | | | | |
| 4975733 | Kelly, Phill | 0246 PENINSULA DR | 5899 Oakmore Drive | | | Paradise | CA | 95969 | |
| 4927974 | KELLY, RICHARD C | 2390 RANCH RESERVE RIDGE | | | | WESTMINSTER | CO | 80234 | |
| 4985454 | Kelly, Ronald | Address on file | | | | | | | |
| 5003708 | Kelly, Samaria | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011070 | Kelly, Samara | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4974827 | Kelly, Shaun & Melissa | McGowan, Scott & Margaret | 20876 Glen Oaks Ln. | | | TEHACHAPI | CA | 93561 | |
| 5004200 | Kelly, Tim | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004199 | Kelly, Tim | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4913844 | Kelly, William | Address on file | | | | | | | |
| 4990392 | KELLY, WILLIAM | Address on file | | | | | | | |
| 4976967 | Kelly, William | Address on file | | | | | | | |
| 4986520 | Kelly-Adami, Frances | Address on file | | | | | | | |
| 4943563 | Kelly-Andrada, Lazera | 2517 Sacramento St. Ste B | | | | Berkeley | CA | 94702 | |
| 4977107 | Kelmenson, Ronald | Address on file | | | | | | | |
| 4981422 | Kelsay, Robert | Address on file | | | | | | | |
| 4912202 | Kelsey, Bruce Willard | Address on file | | | | | | | |
| 4984893 | Kelsey, Loisann | Address on file | | | | | | | |
| 4941295 | KELSEY, ROBBIE | 2398 ANGLERS CT | | | | MARIPOSA | CA | 95338 | |
| 4944697 | Kelseyville Food Center-Singh, Iqbal | 3985 Main St | | | | Kelseyville | CA | 95451 | |
| 4980611 | Kelso, Robert | Address on file | | | | | | | |
| 4923705 | KEMA INC | 5202 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4923704 | KEMA INC | 67 SOUTH BEDFORD ST STE 201E | | | | BURLINGTON | MA | 01803 | |
| 4923706 | KEMA POWERTEST LLC | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 5007904 | Kemblowski, Paul | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007905 | Kemblowski, Paul | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949636 | Kemblowski, Paul | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944408 | KEMENY, JEFF | 1047 N TOWNSHIP RD APT E | | | | MOKELUMNE HILL | CA | 95245 | |
| 4941193 | Kemp, Alexander | 25340 Marsh Creek Rd. | | | | Brentwood | CA | 94513 | |
| 4977584 | Kemp, Clint | Address on file | | | | | | | |
| 4935004 | Kemp, David | 130 Ohlone Ct | | | | Los Gatos | CA | 95032 | |
| 4993809 | Kemp, Denise | Address on file | | | | | | | |
| 4976666 | Kemp, Elizabeth | Address on file | | | | | | | |
| 4934990 | KEMP, JAMES | 11103 LIME KILN RD | | | | GRASS VALLEY | CA | 95949 | |
| 4938453 | KEMP, JANE | 5674 JORDAN AVE | | | | EL CERRITO | CA | 94530 | |
| 4978845 | Kemp, Jerry | Address on file | | | | | | | |
| 5007794 | Kemp, Kraig Michael | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007793 | Kemp, Kraig Michael | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949200 | Kemp, Kraig Michael | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4938931 | Kemp, L Scott | 2217 Ridgepointe Court | | | | WALNUT CREEK | CA | 94596 | |
| 4991952 | Kemp, Louis | Address on file | | | | | | | |
| 4988583 | Kemp, Naomi | Address on file | | | | | | | |
| 4942100 | Kemp, Robert | 643 Edwardo Ave | | | | Ben Lomond | CA | 95005 | |
| 4986677 | Kemp, Robert | Address on file | | | | | | | |
| 4988518 | Kemp, Shirley | Address on file | | | | | | | |
| 4979215 | Kempe, Ralph | Address on file | | | | | | | |
| 4945432 | Kemper Independence Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945433 | Kemper Independence Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4943605 | Kemper Service Group | PO Box 660069 | | | | Dallas | TX | 75266 | |
| 4995328 | Kemper, David | Address on file | | | | | | | |
| 4915154 | Kemper, David Ray | Address on file | | | | | | | |
| 4920644 | KEMPER, ERIC J | KEMPER CHIROPRACTIC CENTER DC | 5520 CLARK ROAD | | | PARADISE | CA | 95969-5106 | |
| 4943042 | Kemps, Mike | 2810 Sunflower Ct. | | | | Merced | CA | 95340 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923708 | KEN CASSORLA DC | CASSORLA CHIROPRACTIC CORP | 3811 PORTOLA DR | | | SANTA CRUZ | CA | 95062 | |
| 4935436 | KEN CASTAGNINI-CASTAGNINI, KEN | 2 MADERA LN | | | | ORINDA | CA | 94563 | |
| 4923710 | KEN INC | PO Box 787 | | | | CONCORD | CA | 94522 | |
| 4932712 | Ken Link | 13895 Spring Valley Road | | | | Morgan Hill | CA | 95037 | |
| 4937575 | Ken, Rilling | 742 Paradise Road | | | | Salinas | CA | 93907 | |
| 4923712 | KENCO INVESTMENTS INC | THE BOYD COMPANY | 275 S MADERA AVE #100 | | | KERMAN | CA | 93630 | |
| 4980121 | Kendall, Charles | Address on file | | | | | | | |
| 5007243 | Kendall, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007244 | Kendall, Gary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946882 | Kendall, Gary | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937401 | Kendall, Janet | 301 Colville Dr | | | | San Jose | CA | 95123 | |
| 4944755 | KENDALL, MICHAEL | 585 CALLE SIENA | | | | MORGAN HILL | CA | 95037 | |
| 4923714 | KENDELL A MENDONCA DC | 1699 E PROSPERITY AVE | | | | TULARE | CA | 93274 | |
| 5004316 | Kendl, Ryan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004315 | Kendl, Ryan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4992285 | Kendrick, Charles | Address on file | | | | | | | |
| 4985831 | Kendrick, Christaphor | Address on file | | | | | | | |
| 4992445 | Kendrick, Kenneth | Address on file | | | | | | | |
| 4981753 | Kendrick, Lillian | Address on file | | | | | | | |
| 4912204 | Kendrick, Ronald O | Address on file | | | | | | | |
| 4935020 | KENEDI, SHARON | 314 BUENA VISTA ST | | | | GRASS VALLEY | CA | 95945 | |
| 4923715 | KENMAR INSTRUMENTATION SERVICES LLC | 12740 EARHART AVE | | | | AUBURN | CA | 95602 | |
| 4923716 | KENMAR INSTRUMENTATION SERVICES LLC | 2945 BELL RD PMB 259 | | | | AUBURN | CA | 95603 | |
| 4997591 | Kennada, Lenora | Address on file | | | | | | | |
| 4986398 | Kennady Jr., Donald | Address on file | | | | | | | |
| 4992265 | Kennard, Christine | Address on file | | | | | | | |
| 4934472 | Kennard, Linda & Robert | 3064 Vichy Avenue | | | | Napa | CA | 94558 | |
| 4984009 | Kenneally Short, Esther | Address on file | | | | | | | |
| 4975744 | Kennedy | 0226 PENINSULA DR | 3031 Alamo Ave | | | Chico | CA | 95973 | |
| 4923717 | KENNEDY CLUB FITNESS | ONE 88 TANK FARM RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4984369 | Kennedy, Alberta | Address on file | | | | | | | |
| 4996232 | Kennedy, Betsy | Address on file | | | | | | | |
| 4992342 | Kennedy, Craig | Address on file | | | | | | | |
| 4978678 | Kennedy, David | Address on file | | | | | | | |
| 4986850 | Kennedy, Elizabeth Anne | Address on file | | | | | | | |
| 4986534 | Kennedy, Jeffrey | Address on file | | | | | | | |
| 4990394 | Kennedy, John | Address on file | | | | | | | |
| 4991742 | Kennedy, Laura | Address on file | | | | | | | |
| 4924383 | KENNEDY, LISA | 800 H ST STE 300 | | | | SACRAMENTO | CA | 95814 | |
| 4912606 | Kennedy, Mark L | Address on file | | | | | | | |
| 4940927 | KENNEDY, MICHAEL | 105 MADISON AVE | | | | SAN MATEO | CA | 94402 | |
| 4993156 | Kennedy, Michael | Address on file | | | | | | | |
| 4925273 | KENNEDY, MICHAEL L | PO Box 748 | | | | WILLOW CREEK | CA | 95573 | |
| 4993105 | Kennedy, Richard | Address on file | | | | | | | |
| 4982095 | Kennedy, Robert | Address on file | | | | | | | |
| 4979285 | Kennedy, Robert | Address on file | | | | | | | |
| 4997281 | Kennedy, Ronald | Address on file | | | | | | | |
| 4913577 | Kennedy, Ronald Michael | Address on file | | | | | | | |
| 4995332 | Kennedy, Steven | Address on file | | | | | | | |
| 4989444 | Kennedy, Wayne | Address on file | | | | | | | |
| 4923718 | KENNEDY-KING MEMORIAL COLLEGE | SCHOLARSHIP FUND LTD | PO Box 2643 | | | MARTINEZ | CA | 94553 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983828 | Kennedy-Sigala, Diane | Address on file | | | | | | | |
| 4988376 | Kennelly, Kevin | Address on file | | | | | | | |
| 4923720 | KENNETH A SOLOMON INSTITUTE | OF RISK AND SAFETY ANALYSES | 5324 CANOGA AVE | | | WOODLAND HILLS | CA | 91364 | |
| 4923722 | KENNETH AND CAROL LINK | DBA DIGGER CREEK RANCH | 13895 SPRING VALLEY RD | | | MORGAN HILL | CA | 95037 | |
| 4923729 | KENNETH I LIGHT MD INC | A PROFESSIONAL CORP | 1700 CALIFORNIA ST #340 | | | SAN FRANCISCO | CA | 94109 | |
| 4923731 | KENNETH JAMES BECK | 389 SAN JUAN GRADE RD | | | | SALINAS | CA | 93906 | |
| 4923734 | KENNETH M CALDWELL MD INC | 80 GRAND AVE STE 300 | | | | OAKLAND | CA | 94612 | |
| 4937329 | Kennett, Sharon | 1738 Marlyn Way | | | | San Jose | CA | 95125 | |
| 4981220 | Kenney Jr., Frank | Address on file | | | | | | | |
| 4990912 | Kenney, Edwin | Address on file | | | | | | | |
| 4933043 | Kenney, John H. | 48 Robert Rd | | | | Orinda | | CA | 94563 | |
| 4942769 | KENNEY, KIMBERLY | 795 RUSSEL LN | | | | MILPITAS | CA | 95035 | |
| 4998059 | Kenney, Randy | Address on file | | | | | | | |
| 4933479 | Kenney, Robert | 1379 Belleville Way | | | | sunnyvale | CA | 94087 | |
| 4946221 | Kennon, Rebecca | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946222 | Kennon, Rebecca | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4915149 | Kennon, Zuleika Casei | Address on file | | | | | | | |
| 4939671 | Kenny, Rachel | 292 N Fordham | | | | Fresno | CA | 93727 | |
| 4935038 | Kenourgios, George | 18115 Bourbon Street | | | | Jackson | CA | 95642 | |
| 4986647 | Kensinger, Timothy | Address on file | | | | | | | |
| 4923744 | KENT A HILEMAN DC | HILEMAN CHIROPRACTIC | 956 SAN BENITO ST STE B | | | HOLLISTER | CA | 95023 | |
| 4934732 | Kent Cleaners-Kim, Hong Yun | 999 Edgewater Blvd D | | | | Foster City | CA | 94404 | |
| 4923745 | KENT H LANDSBERG CO | ORORA NORTH AMERICA | 31067 SAN CLEMENTE AVE | | | HAYWARD | CA | 94544 | |
| 4986839 | Kent, Brooke | Address on file | | | | | | | |
| 4941918 | Kent, Douglas | P.O. Box 183 | | | | Orick | CA | 95555 | |
| 4920119 | KENT, E GREG | & BEVERLY C KENT | PO Box 236 | | | ALAMO | CA | 94507 | |
| 4941454 | Kent, Gary | 993 Lupin Ave | | | | Chico | CA | 95973 | |
| 4990374 | Kent, Gary | Address on file | | | | | | | |
| 4992544 | Kent, John | Address on file | | | | | | | |
| 4923747 | KENTUCKY AVENUE CHURCH OF CHRIST | A NON-PROFIT RELIGIOUS CORPORATION | 470 KENTUCKY AVE | | | WOODLAND | CA | 95695-2778 | |
| 4923748 | KENTUCKY DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S STE 100 | | | FRANKFORT | KY | 40601 | |
| 4986635 | Kenyon, Forest | Address on file | | | | | | | |
| 4946223 | Kenyon, Lauren | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946224 | Kenyon, Lauren | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4992395 | KENYON, SUE | Address on file | | | | | | | |
| 4939176 | Kenyon, Susan | 6025 Thornwood Drive | | | | Loomis | CA | 95650 | |
| 4992924 | Kenyon, Timothy | Address on file | | | | | | | |
| 4992446 | Kenzler, Eric | Address on file | | | | | | | |
| 4945217 | Kenzo Sushi - Cho, Jaeyeon | 5465 SNELL AVE | | | | SAN JOSE | CA | 95123 | |
| 4935411 | Keohane, Jennifer | 862 McEllen Way | | | | Lafayette | CA | 94549 | |
| 4978437 | Keoppel, Dorothy | Address on file | | | | | | | |
| 4925303 | KEOQL, MICHAEL W | 5321 SCOTTS VALLEY DR #107 | | | | SCOTTS VALLEY | CA | 95066 | |
| 5003826 | Keosaeng, Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011188 | Keosaeng, Alan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003827 | Keosaeng, Seuang | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011189 | Keosaeng, Seuang | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4923749 | KEPCO INC | 131-38 SANFORD AVE | | | | FLUSHING | NY | 11355 | |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 377 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984080 | Kepic, Lily | Address on file | | | | | | | |
| 4997810 | Kepler, Peggy | Address on file | | | | | | | |
| 4936685 | Keppler, Michael | 333 north church st # A | | | | Grass valley | CA | 95945 | |
| 4988709 | Kepus Jr., John | Address on file | | | | | | | |
| 4942031 | Kerbs, Fred | 11075 Nathan Ct. | | | | Sonora | CA | 95370 | |
| 4934194 | Kerby, Wildy | 202 Pelican Loop | | | | Pittsburg | CA | 94565 | |
| 4982474 | Kerchenko, Brian | Address on file | | | | | | | |
| 4948386 | Kereazis-Page, Theresa | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948387 | Kereazis-Page, Theresa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948385 | Kereazis-Page, Theresa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4923750 | Kerkoff 2 Power House | Pacific Gas & Electric Company | Squaw Leap turn off, W. of Powerhou | | | Auberry | CA | 93602 | |
| 4977492 | Kerler, John | Address on file | | | | | | | |
| 4923751 | KERMAN CHAMBER OF COMMERCE | 783 S MADERA AVE | | | | KERMAN | CA | 93630 | |
| 4923752 | KERMAN TELEPHONE CO | DBA SEBASTIAN | 811 S MADERA AVE | | | KERMAN | CA | 93630 | |
| 4923753 | KERMAN UNIFIED EDUCATION FOUNDATION | 15405 W SUNSET AVE | | | | KERMAN | CA | 93630 | |
| 4935348 | KERMAN, KATHY | PO BOX 1053 | | | | DURHAM | CA | 95938 | |
| 4923754 | KERN AGRICULTURAL FOUNDATION | 300 NEW STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 4923755 | KERN ASPHALT PAVING & SEALING CO | INC | 2000 NORRIS RD | | | BAKERSFIELD | CA | 93308 | |
| 4923756 | KERN BONE & JOINT SPECIALIST | A MEDICAL GROUP INC | 9330 STOCKDALE HWY STE 600 | | | BAKERSFIELD | CA | 93311 | |
| 4923757 | KERN COMMUNITY COLLEGE DISTRICT | 2100 CHESTER AVE | | | | BAKERSFIELD | CA | 93301 | |
| 4923758 | KERN COMMUNITY FOUNDATION | 3300 TRUXTUN AVE STE 220 | | | | BAKERSFIELD | CA | 93301 | |
| 4923759 | KERN COUNTY | ENVIRONMENTAL HEALTH | 2700 M ST #300 | | | BAKERSFIELD | CA | 93301 | |
| 4923760 | KERN COUNTY AGING & ADULT SVCS | 5357 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93309 | |
| 4923761 | KERN COUNTY BLACK CHAMBER | OF COMMERCE | PO Box 41376 | | | BAKERSFIELD | CA | 93384 | |
| 4923762 | KERN COUNTY ENT AND ALLERGY | MEDICAL CLINIC | 2222 19TH STREET | | | BAKERSFIELD | CA | 93301 | |
| 4923763 | KERN COUNTY FARM BUREAU | 801 SOUTH MT VERNON | | | | BAKERSFIELD | CA | 93307 | |
| 4923764 | KERN COUNTY HISPANIC CHAMBER | OF COMMERCE | 1601 H ST STE 201A | | | BAKERSFIELD | CA | 93301 | |
| 4923765 | KERN COUNTY HOSPITAL AUTHORITY | 1700 MOUNT VERNON AVE | | | | BAKERSFIELD | CA | 93306 | |
| 4923766 | KERN COUNTY SCIENCE FOUNDATION | 1300 17TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4940399 | Kern County Soccer Park Foundation-Clark, Jim | 6200 Lake Ming rd. | | | | Bakersfield | CA | 93306 | |
| 4923767 | KERN COUNTY SUPERINTENDENT | OF SCHOOLS EDUCATIONAL | 1300 17TH ST | | | BAKERSFIELD | CA | 93301-4533 | |
| 4923768 | KERN County Tax Collector | 1115 Truxtun Avenue, 2nd Floor | | | | Bakersfield | CA | 93301 | |
| 4923769 | KERN COUNTY TAXPAYERS ASSOCIATION | 1401 19TH ST STE 200 | | | | BAKERSFIELD | CA | 93301-4400 | |
| 4923770 | KERN COUNTY TAXPAYERS EDUCATION | FUND INC | 1401 19TH ST STE 200 | | | BAKERSFIELD | CA | 93301 | |
| 4923771 | KERN COUNTY WASTE MANAGEMENT | 2700 M STREET #500 | | | | BAKERSFIELD | CA | 93301-2372 | |
| 4923772 | KERN DELTA WATER DISTRICT | 501 TAFT HWY | | | | BAKERSFIELD | CA | 93307-4267 | |
| 4923773 | KERN DERMATOLOGY MEDICAL GROUP | 2215 G ST | | | | BAKERSFIELD | CA | 93301 | |
| 4923774 | KERN ECONOMIC DEVELOPMENT | FOUNDATION | 2700 M ST STE 200 | | | BAKERSFIELD | CA | 93301 | |
| 4923775 | KERN ECONOMIC DEVELOPMENT CORP | 2700 M ST STE 200 | | | | BAKERSFIELD | CA | 93301 | |
| 4923776 | KERN ENERGY FOUNDATION | 4200 TRUXTUN AVE # 300 | | | | BAKERSFIELD | CA | 93309 | |
| 4923777 | KERN ENVIRONMENTAL EDUCATION | FOUNDATION | 1300 17TH ST | | | BAKERSFIELD | CA | 93301-4533 | |
| 4923713 | Kern Front Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 4923778 | KERN FRONT LTD | CALIF. SWEEP ACCT. #608742-01 | PO Box 2511 | | | HOUSTON | TX | 77252-2511 | |
| 4923779 | KERN HIGH SCHOOL DISTRICT | 5801 SUNDALE AVE | | | | BAKERSFIELD | CA | 93309-2924 | |
| 4941682 | Kern Law Enforcement Assoc-Hess, Diana | PO Box 82516 | | | | Bakersfield | CA | 93380 | |
| 4923780 | KERN LITERACY COUNCIL | 331 18TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4923781 | Kern Power House | Pacific Gas & Electric Company | 2401 Coffee Road | | | Bakersfield | CA | 93308-5746 | |
| 4923782 | KERN RADIOLOGY MED GRP | 2301 BAHAMAS DR | | | | BAKERSFIELD | CA | 93309 | |
| 4934964 | Kern Ridge Growers LLC-Easter, Vaughn | PO Box 455 | | | | Arvin | CA | 93203 | |
| 4933319 | KERN RIVER | 2755 Cottowood Parkway Suite 300 | | | | Salt Lake City | UT | 84121 | |
| 4923783 | KERN RIVER BLUE STAR MOMS | PO Box 1227 | | | | BAKERSFIELD | CA | 93302 | |
| 4923714 | Kern River Cogen Company | 1500 Louisiana St. Ste. 38054 | | | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923784 | KERN RIVER COGENERATION COMPANY | SW CHINA GRADE LOOP | | | | BAKERSFIELD | CA | 93380 | |
| 4923785 | KERN RIVER GAS TRANSMISSION CO | 2755 E COTTONWOOD PKWY #300 | | | | SALT LAKE CITY | UT | 84121 | |
| 4923786 | KERN USA LLC | 3940 GANTZ RD STE A | | | | GROVE CITY | OH | 43123 | |
| 4912512 | Kern, Donald Victor | Address on file | | | | | | | |
| 4977098 | Kern, Eleanor | Address on file | | | | | | | |
| 4995650 | Kern, Elizabeth | Address on file | | | | | | | |
| 4986881 | Kern, Joyce | Address on file | | | | | | | |
| 4988653 | Kern, Mike | Address on file | | | | | | | |
| 4993286 | Kern, Nancy | Address on file | | | | | | | |
| 4995250 | Kern, Randall | Address on file | | | | | | | |
| 4924832 | KERNBERG, MARTIN | MD INC | 1225 MARSHALL ST STE 7 | | | CRESCENT CITY | CA | 95531 | |
| 4923787 | KERNEN CONSTRUCTION | 2350 GLENDALE DR | | | | MCKINLEYVILLE | CA | 95519 | |
| 4923788 | KERNPAREIL | 26529 KIMBERLINA RD | | | | WASCO | CA | 93280 | |
| 4923789 | KERNS & ASSOCIATES | 2348 STANWELL DR | | | | CONCORD | CA | 94520 | |
| 4934369 | Kerns Jewelers LLC-Shick, Jim | 214 Lorton Ave | | | | Burlingame | CA | 94010 | |
| 4943530 | Kerr, Brenda | 3600 Triangle Road | | | | Mariposa | CA | 95338 | |
| 5003589 | Kerr, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010951 | Kerr, Christopher | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004867 | Kerr, Christopher Richard | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004866 | Kerr, Christopher Richard | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4989758 | Kerr, Daniel | Address on file | | | | | | | |
| 4996061 | Kerr, Doris | Address on file | | | | | | | |
| 4938610 | KERR, DUNCAN | 20 ROLLINGWOOD DR SPC 64 | | | | JACKSON | CA | 95642 | |
| 5005375 | Kerr, Nidia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012100 | Kerr, Nidia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005376 | Kerr, Nidia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005374 | Kerr, Nidia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012101 | Kerr, Nidia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4986225 | Kerr, Robert | Address on file | | | | | | | |
| 4941730 | Kerr, Sandra | 4968 Winchester Place | | | | Newark | CA | 94560 | |
| 4979432 | Kerr, Stephen | Address on file | | | | | | | |
| 5005378 | Kerr, Walter | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012102 | Kerr, Walter | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005379 | Kerr, Walter | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005377 | Kerr, Walter | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012103 | Kerr, Walter | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4945252 | Kerrigan, Barbara | 44410 Via Coronado | | | | La Quinta | CA | 92253 | |
| 4914324 | Kerrigan, Brian Michael | Address on file | | | | | | | |
| 4993898 | Kerrigan, Theresa | Address on file | | | | | | | |
| 4983028 | Kersey, David | Address on file | | | | | | | |
| 4921446 | KERSEY, GARRETT | 895 S HEROLD AVE | | | | LINCOLN | CA | 95648 | |
| 4935807 | Kershner, Jonathan | Santa Rita Rd. | | | | EL SOBRANTE | CA | 94803 | |
| 5005381 | Kershow, Donald | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012104 | Kershow, Donald | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005382 | Kershow, Donald | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005380 | Kershow, Donald | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012105 | Kershow, Donald | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4982150 | Kerstulovich, Jerry | Address on file | | | | | | | |
| 4980489 | Kerwin, Richard | Address on file | | | | | | | |
| 4923791 | KES KINGSBURG LP | 600 17TH ST STE 2400S | | | | DENVER | CO | 80202 | |
| 4933987 | Kesel, Barbara | PO Box 848 | | | | Weimar | CA | 95736 | |
| 4941487 | Keselman, Olga | 427 Camelback Road | | | | Pleasant Hill | CA | 94523 | |
| 4939721 | Keshishian Namagerdi, Allen | 111 W 9th Street, Apt #272 | | | | Clovis | CA | 93612 | |
| 4932715 | KES-Kingsburg, LP | 11765 E Mountain View Avenue | | | | Kingsburg | CA | 93631 | |
| 4925290 | KESSELMAN, MICHAEL S | PHD | 5100 N SIXTH ST STE 114 | | | FRESNO | CA | 93711 | |
| 4983251 | Kessinger, Paul | Address on file | | | | | | | |
| 4995390 | Kessler, Shannon | Address on file | | | | | | | |
| 4997558 | Kestel, Gregory | Address on file | | | | | | | |
| 4998005 | Kester, Cindy | Address on file | | | | | | | |
| 4941213 | Kester, Janie | Taylor Cold | | | | ALVISO | CA | 95002 | |
| 4923792 | KESTREL POWER ENGINEERING LLC | 9126 N 2150 EAST RD | | | | FAIRBURY | IL | 61739 | |
| 4977054 | Ketchel, Robert | Address on file | | | | | | | |
| 4985031 | Ketchum, Gregory | Address on file | | | | | | | |
| 4990272 | Ketelsen, Stanley | Address on file | | | | | | | |
| 4923793 | KETIV TECHNOLOGIES OF CALIF INC | KETIV TECHNOLOGIES INC | 3010 SATURN ST STE 100 | | | BREA | CA | 92821 | |
| 4923794 | Kettleman Compressor Station | Pacific Gas & Electric Company | 35863 Fairview Road | | | Hinkley | CA | 92347 | |
| 4923795 | KETTLEMAN PROPERTIES LLC | 101 H ST | | | | BAKERSFIELD | CA | 93304 | |
| 4932716 | Kettleman Solar LLC | 222 South 9th Street Suite 1600 | | | | Minneapolis | MN | 55402 | |
| 4923796 | KETTLEMAN SOLAR LLC | C/O ALLCO RENEWABLE | 14 WALL STREET, 20TH FLOOR | | | NEW YORK | NY | 10005 | |
| 4993269 | Kevern, Diane | Address on file | | | | | | | |
| 4939853 | Kevin Herman Ranches | 2985 Airport Drive | | | | Madera | CA | 93637 | |
| 4944788 | Kevin Rivera BI (Atty Yagoubzadeh), Jonathan Yagoubzadeh, Esq. | 205 Jackson St | | | | Taft | CA | 93268 | |
| 4944794 | Kevin Rivera PD (Atty Yagoubzadeh), Jonathan Yagoubzedeh, Esq. | 204 Jackson st | | | | Taft | CA | 93268 | |
| 4923809 | KEVIN SNIDER PHYSICAL THERAPY | 1920 BARNEY ST | | | | ANDERSON | CA | 96007 | |
| 4923811 | KEY EQUIPMENT FINANCE | PO Box 74713 | | | | CLEVELAND | OH | 44194-0796 | |
| 4932455 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD | | | | SUPERIOR | CO | 80021 | |
| 4932456 | KEY GOVERNMENT FINANCE, INC. | 1000 S. MCCASLIN BLVD. | | | | SUPERIOR | CO | 80027 | |
| 4996368 | Key, Betty | Address on file | | | | | | | |
| 4913245 | KEY, BRIAN E | Address on file | | | | | | | |
| 4940397 | Key, Che | 501 Ray St | | | | Bakersfield | CA | 93308 | |
| 4987889 | Key, Lynne | Address on file | | | | | | | |
| 4918171 | KEYES, CHRISTY | 3331 KAWEAH AVE | | | | CLOVIS | CA | 93619 | |
| 4912425 | Keyes, Eric Sean | Address on file | | | | | | | |
| 4947992 | Keyes, Tiffany | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947993 | Keyes, Tiffany | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947991 | Keyes, Tiffany | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4996477 | Keyfes, Larisa | Address on file | | | | | | | |
| 4923812 | KEYNOTE SPEAKERS INC | 2686 MIDDLEFIELD RD STE F | | | | REDWOOD CITY | CA | 94063 | |
| 4977181 | Keys, Dale | Address on file | | | | | | | |
| 4914177 | Keys, Marlene Michelle | Address on file | | | | | | | |
| 4943325 | KEYS, STACEY | 623 PORTER ST | | | | VALLEJO | CA | 94590 | |
| 4989945 | Keys, Thomas | Address on file | | | | | | | |
| 4914113 | Keyser Sr., Shane David | Address on file | | | | | | | |
| 4942874 | keyser, Dennis | 8721 larkin rd | | | | live oak | CA | 95953 | |
| 4986403 | Keyser, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923814 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAINGROVE PKWY | | | | SANTA ROSA | CA | 95403-1738 | |
| 4923813 | KEYSIGHT TECHNOLOGIES INC | 32837 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0328 | |
| 4935991 | Keysight Technologies-Reinhold, Stephen | 17931 Saratoga Los Gatos Rd | | | | Monte Sereno | CA | 95030 | |
| 4923815 | KEYSTONE AERIAL SURVEYS INC | N E PHILADELPHIA AIRPORT | | | | PHILADELPHIA | PA | 19114 | |
| 4923816 | KEYSTONE CENTER | 1628 STS JOHN RD | | | | KEYSTONE | CO | 80435 | |
| 4923817 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL RD | | | | IRWIN | PA | 15642 | |
| 4923818 | KEYVAN FARMS LLC | 3660 WILSHIRE BLVD STE 710 | | | | LOS ANGELES | CA | 90010 | |
| 4982342 | Keyworth, William | Address on file | | | | | | | |
| 4984599 | Kezer, Joanne | Address on file | | | | | | | |
| 4936042 | Kflom, Yakob | 545 Maureen lane | | | | Pleasant Hill | CA | 94523 | |
| 4923819 | KFSN-TV LLC | CHANNEL 30 | 1777 G STREET | | | FRESNO | CA | 93706 | |
| 4935905 | KG-Camden, LLC, Eaton, Jennifer | 539 Alma Street | | | | Redwood City | CA | 94063 | |
| 4913304 | Kha, Ricky | Address on file | | | | | | | |
| 4944802 | Khairallah, Saad | 3114 arbor Avenue | | | | livermore | CA | 94550 | |
| 4977398 | Khalatbari, Fariborz | Address on file | | | | | | | |
| 4923820 | KHALIL HOUSSINE MOUTAWAKKIL | 144 SAN JUAN AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4980411 | Khalil, Mustafa | Address on file | | | | | | | |
| 4935547 | Khalsa, Datta | 2567 Main St | | | | Soquel | CA | 95073 | |
| 4926003 | KHAMNEHEI, NILOUFAR | MD | 1025 ALAMEDA DE LAS PULGAS #32 | | | BELMONT | CA | 94002-3507 | |
| 4934837 | Khan, Aman | 2403 Andrew Court | | | | Union City | CA | 94587 | |
| 4949879 | Khan, Aurang | Khan, Aurang Zaib; Zahib, Halima | 1969 East Cooley Avenue | | | San Bernardino | CA | 92408 | |
| 4910150 | Khan, Aurang Zaib | Address on file | | | | | | | |
| 4982869 | Khan, Faizal | Address on file | | | | | | | |
| 4911732 | Khan, Javid | Address on file | | | | | | | |
| 4941146 | Khan, Julia | 3566 Yacht Drive | | | | Discovery Bay | CA | 94505 | |
| 4945215 | Khan, Maheen | 1310 Creekside Dr. | | | | Walnut Creek | CA | 94596 | |
| 4925853 | KHAN, NAZAKAT | PO Box 622 | | | | WEST SACRAMENTO | CA | 95605 | |
| 4940066 | Khan, Tina | 4855 N DELBERT AVE | | | | FRESNO | CA | 93722 | |
| 4982748 | Khanbabian, Kooresh | Address on file | | | | | | | |
| 4945138 | KHANNA, ROHIT | 47 PHEASANT RUN TER | | | | DANVILLE | CA | 94506 | |
| 4993491 | Khavul, Margarita | Address on file | | | | | | | |
| 4936843 | Khaymovich, Vladimir /Anthony | 3286 Fowler Road | | | | San Jose | CA | 95135 | |
| 4925764 | KHAZANOV, NATASHA | PHD | 198 MIRALOMA DR | | | SAN FRANCISCO | CA | 94127 | |
| 4919851 | KHAZANSKY, DMITRIY | 30 TOLEDO WAY | | | | SAN FRANCISCO | CA | 94123 | |
| 4942279 | KHAZIRI, Mike | 19352 Shubert Drive | | | | Saratoga | CA | 95070 | |
| 4947755 | Khechen, Gada | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947756 | Khechen, Gada | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947754 | Khechen, Gada | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993129 | Kheedo, Iwona | Address on file | | | | | | | |
| 5003228 | Khiroya, Anish | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5003227 | Khiroya, Anish | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003226 | Khiroya, Anish | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5003237 | Khiroya, Bhavana | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5003236 | Khiroya, Bhavana | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003235 | Khiroya, Bhavana | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5003231 | Khiroya, Sanya | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5003230 | Khiroya, Sanya | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003229 | Khiroya, Sanya | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003234 | Khiroya, Vijay | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5003233 | Khiroya, Vijay | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003232 | Khiroya, Vijay | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 476926 | Khmelnitsky, Genrietta | Address on file | | | | | | | |
| 4983488 | Kho, Seow | Address on file | | | | | | | |
| 4941754 | Khorsandi, Arash | 2960 Wilshire Blvd 3rd Flr | | | | Los Angeles | CA | 90010 | |
| 4923822 | KHOSROW TABADDOR MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 5010704 | Khounn, Sopallin | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4935608 | Khoury, Amira | 316 North Claremont Street Apt 1 | | | | San Mateo | CA | 94401 | |
| 4977437 | Khoury, Joyce | Address on file | | | | | | | |
| 4933454 | Khourys Automotive Inc, Peter Khoury | 2036 Old Middlefield Way | | | | Mountain View | CA | 94043 | |
| 4996890 | Khullar, Vivek | Address on file | | | | | | | |
| 4935407 | KHURANA, RAHUL | 1816 NEWCASTLE DR | | | | LOS ALTOS | CA | 94024 | |
| 4993316 | Kibbe, Michele | Address on file | | | | | | | |
| 4936741 | KIBBLEWHITE, MARGO | 1395 ADOBE DR | | | | PACIFICA | CA | 94044 | |
| 4913235 | Kibunja, Oscar | Address on file | | | | | | | |
| 4923823 | KIC RETIREMENT PLAN | PO Box 5157 | | | | TAHOE CITY | CA | 96145 | |
| 4941059 | KICHUKOFF, EDITH | 1730 CHERRY HILLS DR | | | | BYRON | CA | 94505 | |
| 4992146 | Kick, Judy | Address on file | | | | | | | |
| 4923824 | KIDANGO INC | 44000 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | |
| 4998079 | Kidd, Gilbert | Address on file | | | | | | | |
| 4914733 | Kidd, Gilbert Coe | Address on file | | | | | | | |
| 5006983 | Kidd, Loran | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006984 | Kidd, Loran | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946717 | Kidd, Loran | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006985 | Kidd, Sandra | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006986 | Kidd, Sandra | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946718 | Kidd, Sandra | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944085 | Kidd, Shawna | 17875 Apricot Way | | | | Castro Valley | CA | 94546 | |
| 4938424 | Kidd, Steve | 23368 cove lane road | | | | Los gatos | CA | 95033 | |
| 4923825 | KIDDE SAFETY | WALTER KIDDE PORTABLE EQUIPMENT | 1016 CORPORATE PARK DR | | | MEBANE | NC | 27302 | |
| 4979955 | Kidder, Charles | Address on file | | | | | | | |
| 5003727 | Kidneigh, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011089 | Kidneigh, Michael | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4934092 | Kids First Daycare, Linda Branch | 3014 58th Avenue | | | | Oakland | CA | 94605 | |
| 4923826 | KIDSFIRST | 124 MAIN ST | | | | ROSEVILLE | CA | 95678 | |
| 5003253 | Kidson, Michael L. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010709 | Kidson, Michael L. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4943137 | Kidwell, Charles | 14950 S. Ponderosa Way | | | | Grass Valley | CA | 95949 | |
| 4914925 | Kidwell, Kurt | Address on file | | | | | | | |
| 4992852 | Kidwell, Robert | Address on file | | | | | | | |
| 4928216 | KIEFER, ROBIN | 461 SEELY AVE | | | | AROMAS | CA | 95004 | |
| 4911746 | Kiefhaber, Shannon | Address on file | | | | | | | |
| 4923828 | KIEFNER & ASSOCIATES INC | 26557 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4923827 | KIEFNER & ASSOCIATES INC | 4480 BRIDGEWAY AVE STE D | | | | COLUMBUS | OH | 43219 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 766 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923363 | KIEFNER, JOHN F | 4573 ARLINGATE DRIVE W | | | | COLUMBUS | OH | 43220 | |
| 4988793 | Kieft, John | Address on file | | | | | | | |
| 4993773 | Kiel, Bradley | Address on file | | | | | | | |
| 4998221 | Kielty, Sharon | Address on file | | | | | | | |
| 4983737 | Kiely, Jacqueline | Address on file | | | | | | | |
| 4978843 | Kiely, John | Address on file | | | | | | | |
| 4923829 | KIER & WRIGHT CIVIL ENGINEERS | AND SURVEYORS INC | 2850 COLLIER CANYON RD | | | LIVERMORE | CA | 94551-9201 | |
| 4991280 | Kierce, Douglas | Address on file | | | | | | | |
| 4938656 | Kieve, Kelley | PO Box 714 | | | | Gualala | CA | 95445 | |
| 4923830 | KIEWIT POWER CONSTRUCTORS CO | 1000 KIEWIT PLAZA | | | | OMAHA | NE | 68131-3374 | |
| 4923831 | KIEWIT POWER ENGINEERS COMPANY | 9401 RENNER BLVD | | | | LENEXA | KS | 66219 | |
| 4944244 | Kifle, Jacquelyn | 10051 Mission Ave | | | | Le Grand | CA | 95333 | |
| 4978427 | Kiger, Glynn | Address on file | | | | | | | |
| 4938302 | Kihara, Justin | 1805 Signet Ct. | | | | Rocklin | CA | 95765 | |
| 4924878 | KIHIRA, MASAYASU | NIHON BAY CLINIC | 40 N SAN MATEO DR | | | SAN MATEO | CA | 94401 | |
| 4935551 | Kikuchi, Masato | 1585 Vineyard Drive | | | | Los Altos | CA | 94024 | |
| 4976109 | KILBY, EDWARD | 0147 LAKE ALMANOR WEST DR | 242 W Evans Reimer Rd | | | Gridley | CA | 95948 | |
| 4941659 | KILEFNER, KEN | 720 CHERRY ST | | | | NOVATO | CA | 94945 | |
| 4984709 | Kiley, Margaret | Address on file | | | | | | | |
| 4974320 | Kiley, Thomas | Tax Matters Partner | 75 2nd Ave Ste 510 | | | Needham | MA | 02494 | |
| 4991505 | Kilgore, Willie | Address on file | | | | | | | |
| 4923832 | KILGOUR ASSET MANAGEMENT LLC | 929 STILLWATER RD | | | | WEST SACRAMENTO | CA | 95605 | |
| 4984570 | Kilian, Dorothy | Address on file | | | | | | | |
| 4942191 | kilian, starr | 4090 old railroad grade rd | | | | mckinleyville | CA | 95519 | |
| 4989153 | Kilkenny, Peter | Address on file | | | | | | | |
| 4934032 | kilkenny/barry orchard-kilkenny, dennis | p.o. box 796 | | | | winters | CA | 95694 | |
| 4993522 | Killebrew, Connie | Address on file | | | | | | | |
| 4985884 | Killebrew, Earl | Address on file | | | | | | | |
| 4938673 | Killian, Kathryn | 503 W. 12th St. | | | | Antioch | CA | 94509 | |
| 4941551 | KILLIAN, STEVE | 2386 S WHITNEY | | | | ROCKLIN | CA | 95677 | |
| 4990741 | Killian, Terry | Address on file | | | | | | | |
| 4999022 | Killion, Electra L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008618 | Killion, Electra L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999023 | Killion, Electra L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4993939 | Kilmer, Gene | Address on file | | | | | | | |
| 4945434 | KILN/RPS | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945435 | KILN/RPS | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5000339 | Kiloh, Jered | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000338 | Kiloh, Jered | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000340 | Kiloh, Jered | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4923833 | KILOWATT ENGINEERING INC | DBA KW ENGINEERING INC | 287 17TH ST STE 300 | | | OAKLAND | CA | 94612 | |
| 4981331 | Kilpatrick Jr., Ross | Address on file | | | | | | | |
| 4940170 | Kilson, Deaneatrice | 6718 Flora Street | | | | Oakland | CA | 94621 | |
| 4988710 | Kilty, Sean | Address on file | | | | | | | |
| 4938647 | Kim - Sugarhill Kitchen, Jeannie/Patrick | 1449 Lombard St | | | | San Francisco | CA | 94123 | |
| 5009097 | Kim (Amerman), Yong Sook | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009098 | Kim (Amerman), Yong Sook | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4942035 | Kim Morgan R.E.-Morgan, Kim | 22 Arguello Circle | | | | San Rafael | CA | 94901 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991142 | Kim, Aaron | Address on file | | | | | | | |
| 4937239 | Kim, Alex | 1561 Fillmore St | | | | San Francisco | CA | 94115 | |
| 4914870 | Kim, Angie H | Address on file | | | | | | | |
| 4933833 | Kim, Ben & Lauren | 398 Hawthrone Avenue | | | | Los Altos | CA | 94022 | |
| 4977119 | Kim, David | Address on file | | | | | | | |
| 4911835 | Kim, David | Address on file | | | | | | | |
| 4992294 | Kim, Derek | Address on file | | | | | | | |
| 4985871 | Kim, Esther | Address on file | | | | | | | |
| 4942082 | Kim, Ginni | 850 77th Ave. | | | | Oakland | CA | 94821-2538 | |
| 4936821 | Kim, Hee Chun | 775A Elm Ave | | | | Seaside | CA | 93955 | |
| 4913325 | Kim, James | Address on file | | | | | | | |
| 4914145 | Kim, James Hyun | Address on file | | | | | | | |
| 4914469 | Kim, Jason | Address on file | | | | | | | |
| 4933811 | Kim, Kummi | 12767 Cambridge Dr | | | | Saratoga | CA | 95070 | |
| 4928842 | KIM, SANG UP | 2554 S CHAPARRAL RD | | | | APACHE JUNCTION | AZ | 85119 | |
| 4943088 | Kim, Young | 10465 Glenview Ave | | | | Cupertino | CA | 95014 | |
| 4982585 | Kim, Young-Joo | Address on file | | | | | | | |
| 4936446 | Kimaw, Medical Center | 300 Tish Tang Road | | | | Hoopa | CA | 95546 | |
| 4948850 | Kimball, Adam | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007687 | Kimball, Adam | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4938651 | Kimball, Damien | 4200 Parkwood Ct. | | | | Bakersfield | CA | 93309 | |
| 4921463 | KIMBALL, GARY | 4005 SUGAR MAPLE DR | | | | DANVILLE | CA | 94506 | |
| 4977296 | Kimball, James | Address on file | | | | | | | |
| 5010711 | Kimball, Kathryn | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003255 | Kimball, Kathryn | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003254 | Kimball, Kathryn | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5010710 | Kimball, Kathryn | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4996805 | Kimberlin, Anita | Address on file | | | | | | | |
| 4912803 | Kimberlin, Anita Ione | Address on file | | | | | | | |
| 4923836 | KIMBERLITE CORPORATION | DBA SONITROL | 3621 W BEECHWOOD AVE | | | FRESNO | CA | 93711 | |
| 4923838 | KIMBERLY BONNEY AUD INC | GOLD COUNTRY HEARING CTR | 457 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |
| 4923839 | KIMBERLY BRANAGH 2012 IRREVOCABLE | TRUST | 50 ASHBURY TER | | | SAN FRANCISCO | CA | 94117 | |
| 4923840 | KIMBERLY CARE CENTER INC | SANTA MARIA CARE CENTER | 820 W COOK ST | | | SANTA MARIA | CA | 93458 | |
| 4914717 | Kimble, Jack L | Address on file | | | | | | | |
| 4977450 | Kimbrue, David | Address on file | | | | | | | |
| 4917116 | KIME, BRADLEY | PACIFIC NORTHWEST PHYSICALTHERAPY | 225 I ST | | | CRESCENT CITY | CA | 95531 | |
| 4915671 | KIMELMAN, ALAN B | MD PC | 1748 NOVATO BLVD STE 100 | | | NOVATO | CA | 94947 | |
| 4992904 | Kimes, Rickey | Address on file | | | | | | | |
| 4939462 | Kimiyaie, Michael | 5130 Mission St | | | | San Francisco | CA | 94112 | |
| 5006989 | Kimmel, Janet | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006990 | Kimmel, Janet | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946720 | Kimmel, Janet | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006987 | Kimmel, Joseph | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006988 | Kimmel, Joseph | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946719 | Kimmel, Joseph | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928255 | KIMMEL, ROGER H | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 4923843 | KIMOCHI INC | 1715 BUCHANAN ST | | | | SAN FRANCISCO | CA | 94115 | |
| 4912823 | Kimsey, Michael T | Address on file | | | | | | | |
| 4980974 | Kimura, Ada | Address on file | | | | | | | |
| 4986245 | Kimura, Nancy | Address on file | | | | | | | |
| 4983664 | Kimura, Thompson | Address on file | | | | | | | |
| 4923844 | KIMZEY WELDING WORKS INC | 164 KENTUCKY AVE | | | | WOODLAND | CA | 95695 | |
| 4941550 | KINAAN, MOHAMMED | 6909 GRANADA DR | | | | REDDING | CA | 96002 | |
| 4986962 | Kinard, Charlene | Address on file | | | | | | | |
| 4944511 | Kincade, Matthew & Gina | 5963 Pond Dr. | | | | Foresthill | CA | 95631 | |
| 4994045 | Kincade, Rebecca | Address on file | | | | | | | |
| 4990539 | Kincade, Tammi | Address on file | | | | | | | |
| 4975430 | Kincannon | 1124 PENINSULA DR | 7 Foxbriar Court | | | Hilton Head Island | SC | 29926 | |
| 4913438 | Kincheloe, Michael Keith | Address on file | | | | | | | |
| 4911686 | Kinder, Raymond Joseph | Address on file | | | | | | | |
| 4941011 | Kinder, Sandy | 16060 Jamison Creek | | | | Discovery Bay | CA | 94505 | |
| 4975896 | KINDIG | 3788 LAKE ALMANOR DR | 3788 Lake Almanor Drive West | | | Westwood | CA | 96137 | |
| 4923846 | KINECTRICS AES INC | 40 SHUMAN BLVD STE 340 | | | | NAPERVILLE | IL | 60563 | |
| 4923847 | KINEMETRICS INC | 222 VISTA AVE | | | | PASADENA | CA | 91107 | |
| 4932717 | Kinergy Marketing LLC | 400 Capitol Mall | Suite 2060 | | | Sacramento | CA | 95814 | |
| 4987901 | Kinert, Robert | Address on file | | | | | | | |
| 4923848 | KINESIS HAWAII INC | 152866 PAHOA VILLAGE RD | | | | PAHOA | HI | 96778 | |
| 4923849 | KINETIC DATA INC | 235 EAST SIXTH ST STE 400B | | | | SAINT PAUL | MN | 55101 | |
| 4923850 | KINETIC WELLNESS CENTER | DR GEORGE CHIROPRACTIC CORP | 6970 SANTA TERESA BLVD STE 10 | | | SAN JOSE | CA | 95119 | |
| 4923851 | KINETICA DB INC | ONE SANSOME ST STE 3440 | | | | SAN FRANCISCO | CA | 94104 | |
| 4923852 | KINETICORP LLC | 6070 GREENWOOD PLZ BLVD STE 2 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4923853 | KINETX REHAB INC | 719 CAMINO PLAZA | | | | SAN BRUNO | CA | 94066 | |
| 4923854 | KING & GARDNER FARMS LLC | 29341 KIMBERLINA RD | | | | WASCO | CA | 93280 | |
| 4923855 | KING CITY CHAMBER OF COMMERCE | AND AGRICULTURE | 200 BROADWAY ST STE 40 | | | KING CITY | CA | 93930 | |
| 4923856 | KING CITY POWER COMMUNITY POWER | 212 S VANDERHURST AVE | | | | KING CITY | CA | 93930 | |
| 4923857 | King City Service Center | Pacific Gas & Electric Company | 404 North 2nd Street | | | King City | CA | 93930 | |
| 4923858 | KING CITY UNION SCHOOL DISTRICT | 435 PEARL ST | | | | KING CITY | CA | 93930 | |
| 4923859 | KING CRANE SERVICE INC | 155 EL PUEBLO RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 4942335 | King Jr, Val | 1488 Black Rd | | | | Santa Maria | CA | 93458 | |
| 4977650 | King Jr., Henry | Address on file | | | | | | | |
| 4923861 | KING MECHANICAL SPECIALTY INC | 406 THIRD ST | | | | NEWBURGH | IN | 47629-0067 | |
| 4923862 | KING NUTRONICS CORP | WAYNE GILPIN | 6421 INDEPENDENCE AVE | | | WOODLAND HILLS | CA | 91367 | |
| 4939353 | King, Adrianne | 3590 Dormer Ave | | | | Concord | CA | 94519 | |
| 4944741 | King, Alana | 3834 Waller ave | | | | Richmond | CA | 94804 | |
| 4937701 | King, Andy | 785 Quintana Road @204 | | | | Morro Bay | CA | 93442 | |
| 4940940 | King, Andy | 785 Quintana Road # 204 | | | | Morry Bay | CA | 93442 | |
| 4984711 | King, Ann | Address on file | | | | | | | |
| 5006731 | King, Candice | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006732 | King, Candice | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945822 | King, Candice | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4943669 | King, Chris | 842 Oxford St | | | | Berkeley | CA | 94707 | |
| 4982570 | King, Christine | Address on file | | | | | | | |
| 4986275 | King, Christine L | Address on file | | | | | | | |
| 4991312 | King, Clayton | Address on file | | | | | | | |
| 4974670 | King, David | 216 Park Road | | | | Burlingame | CA | 94010 | |
| 4933827 | King, Eirene | 238 Coleman Drive | | | | San Rafael | CA | 94901 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 769 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 385
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920410 | KING, ELOIS INONA | 2030 W KEARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 4939403 | KING, ERIKA | 2348 PHELPS ST | | | | STOCKTON | CA | 95206 | |
| 4997496 | King, Geraldine | Address on file | | | | | | | |
| 4977174 | King, Harold | Address on file | | | | | | | |
| 4938641 | KING, HENRIETTA | PO BOX 627 | | | | GALT | CA | 95632 | |
| 4922625 | KING, ILLY C | 1102 VIA HISPANO | | | | NEWBURY PARK | CA | 91320 | |
| 4989445 | King, J | Address on file | | | | | | | |
| 4983283 | King, James | Address on file | | | | | | | |
| 4997512 | King, Janet | Address on file | | | | | | | |
| 4977497 | King, Jewell | Address on file | | | | | | | |
| 4985212 | King, Joellen | Address on file | | | | | | | |
| 4982802 | King, John | Address on file | | | | | | | |
| 4987988 | King, Kathleen | Address on file | | | | | | | |
| 4934019 | KING, KENNETH | 12167 E. JAHANT RD. | | | | ACAMPO | CA | 95220 | |
| 5007581 | King, Kyle | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007582 | King, Kyle | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948290 | King, Kyle | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4946225 | King, Lacy | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946226 | King, Lacy | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4940333 | King, Latasha | 1129 Scott Street | | | | Fairfield | CA | 94533 | |
| 4937118 | KING, LATRICE | 3167 MONTEREY BLVD | | | | OAKLAND | CA | 94602 | |
| 4993391 | King, Lilia | Address on file | | | | | | | |
| 4989078 | King, Lois | Address on file | | | | | | | |
| 4982028 | King, Marvin | Address on file | | | | | | | |
| 4984801 | King, Mary Ellen | Address on file | | | | | | | |
| 4913731 | King, Matthew J | Address on file | | | | | | | |
| 4944673 | KING, MELISSA | 20995 TODD VALLEY RD | | | | FORESTHILL | CA | 95631 | |
| 4994976 | King, Neal | Address on file | | | | | | | |
| 4940801 | King, Patricia | 8338 N/O Hwy 99 | | | | Stockton | CA | 95212 | |
| 4912101 | King, Richard | Address on file | | | | | | | |
| 4978914 | King, Rickey | Address on file | | | | | | | |
| 4943078 | King, Robert | 1529 Frederick St | | | | Santa Rosa | CA | 95401 | |
| 4928115 | KING, ROBERT A | PO Box 342 | | | | GRIDLEY | CA | 95943 | |
| 4943865 | KING, ROGER | 887 San Simeon Drive | | | | Concord | CA | 94518 | |
| 4981237 | King, Roy | Address on file | | | | | | | |
| 4985701 | King, Samuel | Address on file | | | | | | | |
| 4946227 | King, Stoney | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946228 | King, Stoney | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4997093 | King, Susan | Address on file | | | | | | | |
| 5006991 | King, Terri | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006992 | King, Terri | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946721 | King, Terri | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4985474 | King, Terri Sue | Address on file | | | | | | | |
| 4996119 | King, Thomas | Address on file | | | | | | | |
| 4994303 | King, Timothy | Address on file | | | | | | | |
| 4913139 | King, Vickie Sue | Address on file | | | | | | | |
| 4937079 | King, Victoria | 615 Furlong Road | | | | Sebastopol | CA | 95472 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001686 | King, Virginia | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001687 | King, Virginia | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001685 | King, Virginia | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4935620 | King, Wanda | 3908 Tuers Dr | | | | San Jose | CA | 95121 | |
| 5006283 | King, Weldon | Maranga Morgenstern | 5850 Canoga Avenue, Suite 600 | | | Woodland Hills | CA | 91367 | |
| 4984638 | King-Barker, Ruth | Address on file | | | | | | | |
| 4937135 | Kingdom Hall - Jehovahs Witness, Kamian, Richard | PO Box 367 | | | | Pollock Pines | CA | 95726 | |
| 4941445 | Kingman, Donald | 308 PARAISO DR | | | | DANVILLE | CA | 94526 | |
| 4923863 | KINGS CANYON WOOD PRODUCTS | 7797 E KINGS CANYON RD | | | | FRESNO | CA | 93727-9746 | |
| 4923864 | KINGS COMMUNITY ACTION | ORGANIZATION INC | 1130 N 11TH AVE | | | HANFORD | CA | 93230 | |
| 4923865 | KINGS CONSULTING INC | DBA ALLSTATE PLUMBING | 5485 HEMLOCK ST | | | SACRAMENTO | CA | 95841 | |
| 4923866 | KINGS COUNTY DEPT OF PUBLIC WORKS | 1400 W LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 4923867 | KINGS COUNTY EDC | 120 N IRWIN | | | | HANFORD | CA | 93230 | |
| 4923868 | KINGS COUNTY FARM BUREAU | 870 GREENFIELD | | | | HANFORD | CA | 93230 | |
| 4923869 | KINGS COUNTY HEALTH DEPT | 330 CAMPUS DR | | | | HANFORD | CA | 93230 | |
| 4923870 | Kings County Tax Collector | 1400 W. Lacey Blvd. | | | | Hanford | CA | 93230 | |
| 4923871 | KINGS EYE CENTER MEDICAL GRP INC | 1395 W LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 4923872 | KINGS INDUSTRIAL OCCUPATIONAL | MEDICAL CENTER INC | PO Box 189 | | | HANFORD | CA | 93232 | |
| 4936687 | King's Liquors-Letheule, Pierre | 8 41st Ave | | | | San Mateo | CA | 94403 | |
| 4974228 | Kings River Conservation District | 4886 East Jensen Ave. | | | | Fresno | CA | 93725 | |
| 4923873 | KINGS RIVER CONSERVATION DISTRICT | 4886 E JENSEN AVE | | | | FRESNO | CA | 93725 | |
| 4923874 | KINGS RIVER WATER ASSN | 4888 E. JENSEN AVE | | | | FRESNO | CA | 93725 | |
| 4923875 | KINGS VIEW RANCHES LP | 13138 S BETHEL AVE | | | | KINGSBURG | CA | 93631 | |
| 4923876 | KINGSBOROUGH ATLAS TREE SURGERY INC | DBA ATLAS TREE SURGERY INC | 1544 LUDWIG AVE | | | SANTA ROSA | CA | 95407 | |
| 4923877 | KINGSBURG CHAMBER OF COMMERCE | 1475 DRAPER ST | | | | KINGSBURG | CA | 93631-1908 | |
| 4923878 | KINGSBURY INC | 10385 DRUMMOND RD | | | | PHILADELPHIA | PA | 19178 | |
| 4988377 | Kingsley, Alan | Address on file | | | | | | | |
| 4946229 | Kingsley, Danielle | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946230 | Kingsley, Danielle | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4912410 | Kingsley, Douglas | Address on file | | | | | | | |
| 4984613 | Kingsley, Louisa | Address on file | | | | | | | |
| 4925230 | KINGSLEY, MICHAEL CHAD | MICHAEL CHAD KINGSLEY DO | 2440 SR MARY COLUMBA DR 300 | | | RED BLUFF | CA | 96080-4356 | |
| 4925231 | KINGSLEY, MICHAEL CHAD | MICHAEL CHAD KINGSLEY DO | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4993456 | Kingsley, Terry | Address on file | | | | | | | |
| 4977738 | Kingsley, Tommy | Address on file | | | | | | | |
| 4987346 | Kingsley, Wayne | Address on file | | | | | | | |
| 4912722 | Kingumba, Florence | Address on file | | | | | | | |
| 4986627 | Kinka Jr., Stanley | Address on file | | | | | | | |
| 4949851 | Kinkade, David | Shrader &Associates, LLP | Matthew McLeod, Esq. | 3900 Essex Lane, Ste. 390 | | Houston | TX | 77027 | |
| 4976141 | Kinkle | 0169 LAKE ALMANOR WEST DR | 2007 Alameda Avenue | | | Davis | CA | 95616 | |
| 4976142 | Kinkle | 0171 LAKE ALMANOR WEST DR | 2007 Alameda Ave. | | | Davis | CA | 95616 | |
| 4938481 | Kinner Ranch-Kinner, John Carl | P.O. Box 5 | | | | Big Bend | CA | 96011 | |
| 5010713 | Kinney, Edward | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5010712 | Kinney, Edward | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4985294 | Kinney, Larry | Address on file | | | | | | | |
| 4944607 | Kinney, Phil | 1386 High Noon Dr | | | | Plumas Lake | CA | 95961 | |
| 4943059 | KINNEY, WILLIAM | 271 ST JAMES DR | | | | PIEDMONT | CA | 94611 | |
| 4989154 | Kino, Ronald | Address on file | | | | | | | |
| 4939463 | Kinsale Insurance, Eileen Fairle | 2221 Edward Holland Dr, Suite 600 | | | | Richmond | VA | 23226 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 387
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992584 | Kinsella, Cynthia | Address on file | | | | | | | |
| 4923879 | KINSEY CONSULTING SERVICES | 711 ARLINGTON AVE | | | | BERKELEY | CA | 94707 | |
| 4980825 | Kinsey, George | Address on file | | | | | | | |
| 4992846 | KINTANAR, REBECCA | Address on file | | | | | | | |
| 4938565 | Kinther, Jay/Diane Mello | 934 Kains Avenue | | | | Albany | CA | 94706 | |
| 4991147 | Kinyon, Sandra | Address on file | | | | | | | |
| 4917815 | KIPP, CASSANDRA | 2172 GILL DR | | | | CONCORD | CA | 94521 | |
| 4991036 | Kipp, James | Address on file | | | | | | | |
| 5007369 | Kipp, Jay | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007370 | Kipp, Jay | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948079 | Kipp, Jay | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4915760 | KIPPERMAN MD, ALLAN L | 2857 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4939933 | Kir, Chun Pang | PO box 2088 | | | | San Mateo | CA | 94011 | |
| 5007145 | Kirby, Darlene | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007146 | Kirby, Darlene | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946833 | Kirby, Darlene | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4993695 | Kirby, Dessa | Address on file | | | | | | | |
| 4981262 | Kirby, James | Address on file | | | | | | | |
| 4988089 | Kirby, Jami K. | Address on file | | | | | | | |
| 4923799 | KIRBY, KEVIN A | KEVIN A KIRBY DPM INC | 107 SCRIPPS DR #200 | | | SACRAMENTO | CA | 95825 | |
| 4933753 | Kirby, Marc | PO Box 2957 | | | | Arnold | CA | 95223 | |
| 4942221 | KIRBY, MARY | PO BOX 7307 | | | | EUREKA | CA | 95502 | |
| 5007147 | Kirby, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007148 | Kirby, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946834 | Kirby, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982887 | Kirby, Robert | Address on file | | | | | | | |
| 4975468 | Kirby, Sparky | 0944 PENINSULA DR | 1186 Hunn Road | | | Yuba City | CA | 95991 | |
| 4984928 | Kirby, William | Address on file | | | | | | | |
| 4937771 | Kirchenberg, Kimberly | 655 Boronda Rd | | | | Salinas | CA | 93907 | |
| 5003441 | Kircher, Joan | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010819 | Kircher, Joan | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003442 | Kircher, Joan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003440 | Kircher, Joan | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010820 | Kircher, Joan | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4975335 | Kirchmeyer, Marie | 1300 PENINSULA DR | 6420 montego ct | | | sanjose | ca | 95120 | |
| 4981706 | Kirchner Jr., Burton | Address on file | | | | | | | |
| 4943575 | Kiriakis, Yyrianne | 8 Cedarwood Lane | | | | Mill Valley | CA | 94941 | |
| 4942158 | Kiriakopolos, John | 5800 Van Keppel | | | | Forestville | CA | 95436 | |
| 4923880 | KIRK A CHURUKIAN MD PSC | 2400 SAMARITAN DR STE 103 | | | | SAN JOSE | CA | 95124 | |
| 4991245 | Kirk, Gloria | Address on file | | | | | | | |
| 4994124 | Kirk, Grant | Address on file | | | | | | | |
| 4989466 | Kirk, Jill | Address on file | | | | | | | |
| 4977858 | Kirk, Leonard | Address on file | | | | | | | |
| 5007153 | Kirk, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007154 | Kirk, Mary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946837 | Kirk, Mary | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4979728 | Kirk, Rosalie | Address on file | | | | | | | |
| 4978575 | Kirk, Roy | Address on file | | | | | | | |
| 4938455 | Kirk, Sally and James | 21532 Jessie Way | | | | Los Gatos | CA | 95033 | |
| 5003256 | Kirk, Shirley M. | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010714 | Kirk, Shirley M. | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5007151 | Kirk, William | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007152 | Kirk, William | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946836 | Kirk, William | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4979360 | Kirkbride, Clifford | Address on file | | | | | | | |
| 4984662 | Kirkegaard, Ruth | Address on file | | | | | | | |
| 4997587 | Kirkendall, Carol | Address on file | | | | | | | |
| 4933447 | Kirkham, John | 2456 Hilgard Ave. #404 | | | | Berkeley | CA | 94709 | |
| 4923881 | KIRKLAND & ELLIS LLP | 300 N LASALLE ST | | | | CHICAGO | IL | 60654 | |
| 4948676 | Kirkland, Betty C. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948678 | Kirkland, Betty C. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948677 | Kirkland, Betty C. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948673 | Kirkland, Jerry M. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948675 | Kirkland, Jerry M. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948674 | Kirkland, Jerry M. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4911464 | Kirkland, Thomas | Address on file | | | | | | | |
| 4994304 | Kirkley, Janice | Address on file | | | | | | | |
| 4976184 | Kirkpatrick | 0223 LAKE ALMANOR WEST DR | 444 W. Ocean Blvd #1616 | | | Long Beach | CA | 90802 | |
| 4933731 | Kirkpatrick, Ilisha | 3325 Center Avenue | | | | Richmond | CA | 94034 | |
| 4911652 | Kirkpatrick, Ryan David | Address on file | | | | | | | |
| 4910014 | Kirkpatrick, Yvonne | Address on file | | | | | | | |
| 4941814 | Kirk's Jewelry-Daniels, Christine | 246 West 3rd Street | | | | Chico | CA | 95928 | |
| 4938128 | Kirkwood I HOA | 5450 Concord Blvd. | | | | Concord | CA | 94519 | |
| 4943863 | Kirmayer, Paul | P.O. Box 66 | | | | Shasta | CA | 96087 | |
| 4941932 | Kirmse, Andrew | 1632 CORDILLERAS RD | | | | Redwood City | CA | 94062 | |
| 4976659 | Kirsch, George | Address on file | | | | | | | |
| 4914546 | Kirschbaum, Benjamin W | Address on file | | | | | | | |
| 4975858 | Kirshenblatt | 3472 Big Srpings Road | 72 Weston Drive | | | Daly City | CA | 94015 | |
| 4945116 | Kirst, Janessa | 663 Moorpark Way | | | | Mountain View | CA | 94041 | |
| 4941781 | Kirsten, Shirley | 1607 Hopkins St. | | | | Berkeley | CA | 94707 | |
| 4914202 | Kirtley, Damone Lavelle | Address on file | | | | | | | |
| 4933570 | Kirtley, Lillian | PO Box 841 | | | | Meadow Vista | CA | 95722 | |
| 5002445 | Kirven, Brian | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green, Scott R. Montgomery | 100 Stony Point Road, Suite 2006 | | Santa Rosa | CA | 95401 | |
| 5002444 | Kirven, Ken | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green, Scott R. Montgomery | 100 Stony Point Rd, Suite 2006 | | Santa Rosa | CA | 95401 | |
| 4913201 | Kisch, Nina | Address on file | | | | | | | |
| 5006673 | Kiser, Dallas | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006674 | Kiser, Dallas | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945793 | Kiser, Dallas | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990975 | Kiser, Jack | Address on file | | | | | | | |
| 4988535 | Kiser, Louie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939288 | Kiser, Paul | 3090 Soda Canyon Road | | | | Napa | CA | 94558 | |
| 4980097 | Kiser, Richard | Address on file | | | | | | | |
| 5003638 | Kiser, Toby | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011000 | Kiser, Toby | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5000342 | Kiser, Toby | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000341 | Kiser, Toby | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000343 | Kiser, Toby | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4949834 | Kish, Eugene | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4992998 | Kish, Patricia | Address on file | | | | | | | |
| 4983687 | Kishida, Ralph | Address on file | | | | | | | |
| 4927033 | KISSEL, PHILLIP | MD | 699 CALIFORNIA BLVD STE A | | | SAN LUIS OBISPO | CA | 93401 | |
| 4991406 | Kissick, Daniel | Address on file | | | | | | | |
| 4987984 | Kissick, Shirley | Address on file | | | | | | | |
| 4990155 | Kissinger, Errol | Address on file | | | | | | | |
| 4923633 | KISSLER, KAREN | 77 ESTELLE AVE | | | | LARKSPUR | CA | 94939 | |
| 4915067 | Kissoon, Gerald Mcfathing | Address on file | | | | | | | |
| 4923883 | KISTERS NORTH AMERICA INC | 7777 GREENBACK LN #209 | | | | CITRUS HEIGHTS | CA | 95610-5800 | |
| 4982310 | Kistle, Franklin | Address on file | | | | | | | |
| 4944602 | Kistler, Cindy | 5 Orchard Lane/Road | | | | St. Helena | CA | 94574 | |
| 4988404 | Kitamura, Daniel | Address on file | | | | | | | |
| 4938756 | Kitayama Brothers Inc-Castro, Gil | 481 San Andreas Rd | | | | Watsonville | CA | 95076 | |
| 4935260 | Kitchel, Leah | 2860 Lilac Road | | | | Pollock Pines | CA | 95726 | |
| 4991497 | Kitchen, Carla | Address on file | | | | | | | |
| 4990816 | Kitchen, Claudia | Address on file | | | | | | | |
| 4990115 | Kitchen, Guadalupe | Address on file | | | | | | | |
| 4984782 | Kitchen, Linda | Address on file | | | | | | | |
| 4982861 | Kitchen, Luther | Address on file | | | | | | | |
| 4939894 | Kitchener Oakland-Chang, Sophia | 677 39th Street | | | | Oakland | CA | 94609 | |
| 4992163 | Kitchens, Cora | Address on file | | | | | | | |
| 4923884 | KITE POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4939238 | Kitna, Kristopher | 1830 Scenic Drive | | | | Fortuna | CA | 95540 | |
| 5010877 | Kitoko Vineyards, LLC | Cotchett, Pitre & McCarthy, LLP | Joseph W Cotchett, Alison E Cordova, Frank M Pitre | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010878 | Kitoko Vineyards, LLC | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Robert A Buccola | Catia G Saraiva | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5003536 | Kitoko Vineyards, LLC | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5010879 | Kitoko Vineyards, LLC | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94018 | |
| 4941626 | Kittredge, Paul | 3351 worth court | | | | walnut creek | CA | 94598 | |
| 4940953 | Kittrell, Nettie | 1602 Lincoln Avenue #A | | | | Richmond | CA | 94801 | |
| 4923885 | KITU SYSTEMS INC | 3760 CONVOY ST STE 230 | | | | SAN DIEGO | CA | 92111 | |
| 5010716 | Kitzerow, Paul | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003258 | Kitzerow, Paul | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003257 | Kitzerow, Paul | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5010715 | Kitzerow, Paul | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4923886 | KIVA MICROFUNDS | 875 HOWARD ST STE 340 | | | | SAN FRANCISCO | CA | 94103 | |
| 4975614 | Kiviat | 1215 DRIFTWOOD COVE ROAD | 14275 Windriver | | | Reno | NV | 89511 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983892 | Kivley, Kay | Address on file | | | | | | | |
| 4923887 | KIWANIS CLUB OF ATASCADERO | FOUNDATION | PO Box 370 | | | ATASCADERO | CA | 93423 | |
| 4923888 | KIWANIS CLUB OF OLD TOWN | CLOVIS FOUNDATION | PO Box 263 | | | CLOVIS | CA | 93613 | |
| 4923889 | KIWOBA CARES FOUNDATION | 34972 NEWARK BLVD. #182 | | | | NEWARK | CA | 94560 | |
| 4994238 | Kiyomura, Glenn | Address on file | | | | | | | |
| 4993709 | Kiyono, Edna | Address on file | | | | | | | |
| 4923890 | KIZAN INTERNATIONAL INC | DBA LOUIS RAPHAEL | 100 WEST HILL DR | | | BRISBANE | CA | 94005 | |
| 4989341 | Kizer, James | Address on file | | | | | | | |
| 4939833 | Kizor, Alan | 9 oak arbor rd | | | | orinda | CA | 94563 | |
| 4981506 | Kizzee, Marian | Address on file | | | | | | | |
| 4938711 | KJ Woods Construction Inc, Cunnane, John | 1485 Bayshore Blvd #149 | | | | San Francisco | CA | 94124 | |
| 4940421 | KJ Woods Construction-McBrien, Mark | 1485 Bayshore Blvd. #149 | | | | San Francisco | CA | 94124 | |
| 4911823 | Kjeldsen, Justin J. | Address on file | | | | | | | |
| 4924242 | KJELDSEN, LEIGH FULFORD | VALLEY AUDIOLOGY | 2415 HIGH SCHOOL AVE #300 | | | CONCORD | CA | 94520 | |
| 4992910 | Kjellund, Niels | Address on file | | | | | | | |
| 4988647 | Kjolberg, Marilyn Joan | Address on file | | | | | | | |
| 4923891 | KKP-KIM PROPERTIES LINCOLN LLC | 1731 E ROSEVILLE PKWY STE 270 | | | | ROSEVILLE | CA | 95661 | |
| 4912449 | Klaastad, Linda | Address on file | | | | | | | |
| 4947182 | Klackle, Joy L. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947183 | Klackle, Joy L. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947181 | Klackle, Joy L. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947185 | Klackle, Kurt | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947186 | Klackle, Kurt | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947184 | Klackle, Kurt | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4981178 | Klaesius, Karl | Address on file | | | | | | | |
| 4934935 | KLAMATH LAND & CATTLE-Difu, Steve | 576 Sasa Place | | | | Angels Camp | CA | 95222 | |
| 4943954 | KLANN, MICHAEL | 2902 E JOAQUIN PL | | | | FRESNO | CA | 93726 | |
| 4981530 | Klapp, Paul | Address on file | | | | | | | |
| 4923892 | KLARMANN RULINGS INC | 480 CHARLES BANCROFT HWY | | | | LITCHFIELD | NH | 03052 | |
| 4994257 | Klarr, James | Address on file | | | | | | | |
| 4986754 | Klassen, Randall | Address on file | | | | | | | |
| 4982475 | Klaucke, Darryll | Address on file | | | | | | | |
| 5002052 | Klauenburch, Erin | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002051 | Klauenburch, Erin | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5012222 | Klauser, Steven | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004127 | Klauser, Steven | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4983059 | Klausing, Helen | Address on file | | | | | | | |
| 4988931 | Klay, Erin | Address on file | | | | | | | |
| 4982040 | Klay, James | Address on file | | | | | | | |
| 5003262 | Klay, Kevin | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5003261 | Klay, Kevin | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5003263 | Klay, Kevin | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4923893 | KLD ENGINEERING PC | 1601 VETERANS MEML HWY STE 340 | | | | ISLANDIA | NY | 11749 | |
| 4946231 | Kleaver, Samantha | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946232 | Kleaver, Samantha | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4980289 | Klee, Kim | Address on file | | | | | | | |
| 4924078 | KLEEFELD, LARRY J | KLEEFELD CHIROPRACTIC | 2779 BECHELLI LN | | | REDDING | CA | 96002 | |
| 4935422 | Kleen Air Heating & Air Conditioning | 1657 Silica Avenue | | | | Sacramento | CA | 95815 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923894 | KLEEN H20 INC | DBA RAYNE OF THE HIGH DESERT | 9480 HESPERIA ROAD | | | HESPERIA | CA | 92345 | |
| 4916049 | KLEIBER, ANDREW | 2050 DRAKE DR | | | | OAKLAND | CA | 94611 | |
| 4981266 | Kleiman, Polina | Address on file | | | | | | | |
| 4930005 | KLEIMAN, STEVEN M | LAW OFFICES OF STEVEN M KLEIMAN | 533 AIRPORT BLVD STE 400 | | | BURLINGAME | CA | 94010 | |
| 4975966 | Klein | 5927 HIGHWAY 147 | 2415 5th Avenue | | | Oroville | CA | 95965 | |
| 4928246 | KLEIN MD, ROGER A | 1111 SONOMA AVENUE #106 | | | | SANTA ROSA | CA | 95405 | |
| 5006347 | Klein, Barbara | 5927 HIGHWAY 147 | 91 Canyon Drive | | | Oroville | CA | 95966 | |
| 4945210 | Klein, Erik | 1726 Don Ave | | | | San Jose | CA | 95124 | |
| 4982217 | Klein, Gail | Address on file | | | | | | | |
| 5010174 | Klein, Jennifer | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4924804 | KLEIN, MARLENE S | ACUPUNCTURE & HERB CENTER | 990 GROVE ST | | | HEALDSBURG | CA | 95448 | |
| 4926417 | KLEIN, OPHIR | 18 HOFFMAN AVE | | | | SAN FRANCISCO | CA | 94114 | |
| 4976035 | Klein, Robert | 3169 HIGHWAY 147 | 4995 Grosvenor Circle | | | GraniteBay | CA | 95746 | |
| 4989243 | Klein, Robert | Address on file | | | | | | | |
| 4986233 | Klein, Thomas | Address on file | | | | | | | |
| 4994149 | Klein, Timothy | Address on file | | | | | | | |
| 4938403 | KLEINBERG, SCOTT | 392 MANCHESTER DR. | | | | CAMPBELL | CA | 95008 | |
| 4944362 | Kleinecke, August | 150 Shelley Dr | | | | Mill Valley | CA | 94941-1580 | |
| 4948851 | Kleiner, Bruce | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007688 | Kleiner, Bruce | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4944731 | Kleiner, Lothar | P.O. Box 87 | | | | Los Altos | CA | 94023-0087 | |
| 4923896 | KLEINFELDER GROUP INC | KLEINFELDER INC | 550 W C ST STE 1200 | | | SAN DIEGO | CA | 92101 | |
| 4923895 | KLEINFELDER GROUP INC | KLEINFELDER WEST INC | 4670 WILLOW RD STE 100 | | | PLEASANTON | CA | 94588 | |
| 4923897 | KLEINFELDER INC | 550 W C ST STE 1200 | | | | SAN DIEGO | CA | 92101 | |
| 4979922 | Kleinfeldt, Glenda | Address on file | | | | | | | |
| 4975311 | KLEINHEINZ, PHIL | 1312 PENINSULA DR | 5029 Peach Blossom Lane | | | Oakdale | CA | 95361 | |
| 4990524 | Kleinhesselink, Darrel | Address on file | | | | | | | |
| 4923898 | KLEINSCHMIDT ASSOCIATES | PAPC | 141 MAIN ST | | | PITTSFIELD | ME | 04967 | |
| 4934282 | KLEINSCHMIDT, GARY | 17235 Shake Ridge Rd | | | | Sutter Creek | CA | 95685 | |
| 4940475 | kleis, jeffrey | 8627 Ospital Rd | | | | Valley Springs | CA | 95252 | |
| 4978945 | Kleist, Dani Marie | Address on file | | | | | | | |
| 5012602 | Klementz, Barbara | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4996007 | Klemm, Janice | Address on file | | | | | | | |
| 4989916 | Klemp, Joanne | Address on file | | | | | | | |
| 4923899 | KLENZOID EQUIPMENT CO | PO Box 444 | | | | WAYNE | PA | 19087 | |
| 4934030 | Klepper, Konja | 1924 King St | | | | SANTA ROSA | CA | 95404 | |
| 4949171 | Klepps, John | Matthews & Associates Law Firm | David P. Matthews | 290S Sackett St. | | Houston | TX | 77098 | |
| 4949170 | Klepps, John | The Belli Law Firm | Melvin C. Belli, Robert J.A. Fordiani | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 4975361 | Klett, William | 1255 LASSEN VIEW DR | 1296 Hagen Road | | | Napa | CA | 94558 | |
| 4914923 | Kliever, Kyle Jordan | Address on file | | | | | | | |
| 4912012 | Kliewer, Brandon | Address on file | | | | | | | |
| 4923177 | KLIMAN, JEFFREY S | 763 ALTOS OAKS DR SUITE 2 | | | | LOS ALTOS | CA | 94024 | |
| 4993393 | Klimczak, Richard | Address on file | | | | | | | |
| 4940518 | Klimek, Gail | 14842 Payton Ave | | | | San Jose | CA | 95124 | |
| 4995234 | Kline, Catherine | Address on file | | | | | | | |
| 4912782 | Kline, Kristofer Timothy | Address on file | | | | | | | |
| 4984475 | Kline, Ricki | Address on file | | | | | | | |
| 4929949 | KLINE, STEPHEN DUFFY | KLINES PLUMBING SERVICES | 2110 SPRUCE DR | | | HOLLISTER | CA | 95023 | |
| 4991022 | Kline, Steven | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923900 | KLINGBEIL MULTIFAMILY FUND VI LLC | 205 COUNTY ROAD H | | | | ELKHORN | WI | 53121 | |
| 4984373 | Klingenfuss, Betty | Address on file | | | | | | | |
| 4948913 | Klingenfuss, John | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007750 | Klingenfuss, John | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4988378 | Klinger, Amalia | Address on file | | | | | | | |
| 4923166 | KLINGER, JEFFREY | 4185 PARADISE DR | | | | TIBURON | CA | 94920 | |
| 4994939 | Klingerman, David | Address on file | | | | | | | |
| 4984138 | Klingman, Barbara | Address on file | | | | | | | |
| 4981198 | Klingmann, Jack | Address on file | | | | | | | |
| 4993178 | Klinker, Sheryl | Address on file | | | | | | | |
| 4945118 | Kloezeman, Mary Jo | 36 Gretel Ct. | | | | Redwood City | CA | 94061 | |
| 4932719 | Klondike Wind Power III LLC | 1125 NW Couch Street, Suite 700 | | | | Portland | OR | 97209 | |
| 4942565 | KLOPF, JODI | 3678 Alamo Drive | | | | Vacaville | CA | 95687 | |
| 4989964 | Kloppenburg, Patricia | Address on file | | | | | | | |
| 4994681 | Kloppenburg, Valeran | Address on file | | | | | | | |
| 4938069 | KLOTH, LORRAIN | 1117 SUNNYHILL CT | | | | SEASIDE | CA | 93955 | |
| 4911440 | Kloth, Terry Lee | Address on file | | | | | | | |
| 5003277 | Klotter, Bree | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010720 | Klotter, Bree | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003276 | Klotter, Kevin | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010719 | Klotter, Kevin | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4923901 | KLR INC | KG PHARMACY | 8956 ELLIS AVE | | | LOS ANGELES | CA | 90034 | |
| 4948505 | Klrin, Allison | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4976084 | KLUGE | 0101 LAKE ALMANOR WEST DR | 165 LAKE ALMANOR WEST DR | | | Chester | CA | 96020 | |
| 4976118 | KLUGE, GARY | 0165 LAKE ALMANOR WEST DR | 165 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4948852 | Klump, Jason | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007689 | Klump, Jason | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948853 | Klump, William | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007690 | Klump, William | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4976996 | Klumpp, Alan | Address on file | | | | | | | |
| 4935071 | Klussman, Nancy | 700 Lovell Ave | | | | Mill Valley | CA | 94941 | |
| 4923902 | KLUTE INC STEEL FABRICATION | 1313 ROAD G | | | | YORK | NE | 68467 | |
| 4989441 | Kluve, Richard | Address on file | | | | | | | |
| 4933277 | KM VENTURES | 8025 13th Street Suite 521 | | | | Silver Spring | MD | 20910 | |
| 4923903 | KM VENTURES LLC | DBA FREEDOM ENERGY | 8025 13TH ST STE 521 | | | SILVER SPRINGS | MD | 20910 | |
| 4932720 | KM Ventures, LLC dba Freedom Energy | 8025 13 Street Suite 521 | | | | Silver Spring | MD | 20910 | |
| 4979324 | Knaak, Hans | Address on file | | | | | | | |
| 4980647 | Knadler, Robert | Address on file | | | | | | | |
| 4993310 | Knaebel, Steven | Address on file | | | | | | | |
| 4941615 | Knaggs, Steve | 15010 Vista Grande Dr | | | | Bakersfield | CA | 93306 | |
| 4975023 | Knapp, Arby | 38954 Lake Shore Pt. | | | | Bass Lake | CA | 93604 | |
| 4993682 | Knapp, Barry | Address on file | | | | | | | |
| 4991671 | Knapp, Beth | Address on file | | | | | | | |
| 4992013 | Knapp, Gerry | Address on file | | | | | | | |
| 4987713 | Knapp, Joseph | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976540 | Knapp, Kevin | Address on file | | | | | | | |
| 4940407 | Knapp, Lauren | P.O. Box 850 | | | | Chowchilla | CA | 93610 | |
| 4936248 | Knapp, Stephanie | 2516 Audubon Court | | | | Camino | CA | 95709 | |
| 4984375 | Knauber, Irene | Address on file | | | | | | | |
| 4999036 | Knaus, Clara Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008625 | Knaus, Clara Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999037 | Knaus, Clara Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999040 | Knaus, David Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008627 | Knaus, David Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999041 | Knaus, David Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999030 | Knaus, Michael Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008622 | Knaus, Michael Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999031 | Knaus, Michael Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999038 | Knaus, Nicholas Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008626 | Knaus, Nicholas Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999039 | Knaus, Nicholas Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999026 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008620 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999027 | Knaus, Paul D.; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4977317 | Knaus, Richard | Address on file | | | | | | | |
| 4999034 | Knaus, Sarah Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008624 | Knaus, Sarah Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999035 | Knaus, Sarah Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999032 | Knaus, William Lakin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008623 | Knaus, William Lakin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999033 | Knaus, William Lakin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941104 | Knauss, Benjamin | 417 Plymouth Court | | | | Byron | CA | 94505 | |
| 4937145 | KNB Restaurants, Inc dba Pluto's-Bugas, Gerry | 2114 Lombard Street | | | | San Francisco | CA | 94123 | |
| 4978153 | Knebel, Robert | Address on file | | | | | | | |
| 4981474 | Knecht, Clifford | Address on file | | | | | | | |
| 4943618 | Kneer, Jim & Jane | P.O. Box 434 | | | | Shasta | CA | 96087 | |
| 4994513 | Knemeyer, John | Address on file | | | | | | | |
| 4979111 | Kneppel, Robert | Address on file | | | | | | | |
| 4923904 | KNF CONSULTING SERVICES LLC | KARL N FLEMING | 816 W FRANCIS AVE #454 | | | SPOKANE | WA | 99205 | |
| 4923905 | KNIFE RIVER CORPORATION | 32260 OLD HIGHWAY 34 | | | | TANGENT | OR | 97389 | |
| 4935211 | KNIFFIN, TOM | 346 HONEY RUN RD | | | | CHICO | CA | 95928 | |
| 4987869 | Knifton, Carl | Address on file | | | | | | | |
| 4923906 | KNIGHT BROADCASTING INC | 1101 S BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| 4976819 | Knight, Beverely | Address on file | | | | | | | |
| 4985598 | Knight, David | Address on file | | | | | | | |
| 4912424 | Knight, Dustin Charles | Address on file | | | | | | | |
| 4942997 | KNIGHT, DWAIN | 3642 COTTONWOOD ST | | | | CLEARLAKE | CA | 95422 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 778 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989342 | Knight, Gemmalyn | Address on file | | | | | | | |
| 4990170 | Knight, Homer | Address on file | | | | | | | |
| 4913079 | Knight, James | Address on file | | | | | | | |
| 4996975 | Knight, James | Address on file | | | | | | | |
| 4913944 | Knight, Jason Shane | Address on file | | | | | | | |
| 5002401 | Knight, Karl A. | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5010063 | Knight, Karl A. | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4936270 | Knight, Kathleen | 778 RACQUET CLUB CIR | | | | ROHNERT PARK | CA | 94928 | |
| 4990101 | Knight, Margaret | Address on file | | | | | | | |
| 4987003 | Knight, Michael | Address on file | | | | | | | |
| 4975304 | Knight, Peter | 1329 LASSEN VIEW DR | 7920 County Rd 29 | | | Glenn | CA | 95943 | |
| 4982848 | Knight, Rose | Address on file | | | | | | | |
| 4978255 | Knight, Sylvia | Address on file | | | | | | | |
| 4941151 | Knight, Thomas | 2467 Camino Diablo | | | | Byron | CA | 94514 | |
| 4979956 | Knight, Warren | Address on file | | | | | | | |
| 4911893 | Knight, William Brent | Address on file | | | | | | | |
| 4935604 | Knighten, Ami | PO BOX 648 | | | | MARIPOSA | CA | 95338 | |
| 4923907 | KNIGHTS PUMPING & PORTABLE | SERVICES INC | 1550 JAMES RD | | | BAKERSFIELD | CA | 93308 | |
| 4934343 | Knights Pumping & Portable, Kathryn Allen | 5555 S Union Avenue | | | | Bakersfield | CA | 93307 | |
| 4979766 | Knisely, Robert | Address on file | | | | | | | |
| 4995801 | Knisley, Beatrice | Address on file | | | | | | | |
| 4913871 | Knisley, Debbie L | Address on file | | | | | | | |
| 4988015 | Knisley, Jeffrey | Address on file | | | | | | | |
| 4923908 | KNK INVESTMENTS LP | PO Box 2367 | | | | FRESNO | CA | 93745 | |
| 4989686 | Knobbe, Harry | Address on file | | | | | | | |
| 4934066 | Knoblich, Grogory | 5022 Double Point Way | | | | Discovery Bay | CA | 94505 | |
| 4933431 | Knodabanden, Zubi | 7127 Cahen Drive | | | | San Jose | CA | 95120 | |
| 4993113 | Knoedler, Donald | Address on file | | | | | | | |
| 4940227 | KNOERNSCHILD, RONALD | 41715 RIVER FALLS RD | | | | OAKHURST | CA | 93644 | |
| 4913453 | Knoot, Peter Anton | Address on file | | | | | | | |
| 5005990 | Knorring, Michelle Von | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005991 | Knorring, Michelle Von | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5005992 | Knorring, Michelle Von | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012592 | Knorring, Michelle Von | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5005993 | Knorring, Per Von | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005994 | Knorring, Per Von | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5005995 | Knorring, Per Von | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012593 | Knorring, Per Von | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4975701 | Knotty Pine Resort | 0430 PENINSULA DR | 430 Peninsula Dr. | | | Westwood | CA | 96137 | |
| 4923909 | KNOWLEDGE RELAY LLC | 5836 CORPORATE AVE STE 130 | | | | CYPRESS | CA | 90630 | |
| 4923910 | KNOWLES SURGERY CENTER | 555 KNOWLES AVE STE 115 | | | | LOS GATOS | CA | 95032 | |
| 4999042 | Knowles, Barbara | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008628 | Knowles, Barbara | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999043 | Knowles, Barbara | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999044 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008629 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999045 | Knowles, Barbara Diane as trustee of the Barbara Knowles 2003 Separate Property Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005384 | Knowles, Caitlin | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012106 | Knowles, Caitlin | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005385 | Knowles, Caitlin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005383 | Knowles, Caitlin | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012107 | Knowles, Caitlin | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4949548 | Knowles, Holly | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949549 | Knowles, Holly | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949547 | Knowles, Holly | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4990019 | Knowles, Larry | Address on file | | | | | | | |
| 4949545 | Knowles, Linda | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949546 | Knowles, Linda | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949544 | Knowles, Linda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949554 | Knowles, Manny | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949555 | Knowles, Manny | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949553 | Knowles, Manny | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949044 | Knowles, Mary | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949045 | Knowles, Mary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949043 | Knowles, Mary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988794 | Knowles, Robert | Address on file | | | | | | | |
| 4949557 | Knowles, Shane | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949558 | Knowles, Shane | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949556 | Knowles, Shane | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949551 | Knowles, Velvet | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949552 | Knowles, Velvet | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949550 | Knowles, Velvet | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4980503 | Knowlton, William | Address on file | | | | | | | |
| 4923911 | KNOX ATTORNEY SERVICE INC | 2250 FOURTH AVE | | | | SAN DIEGO | CA | 92101 | |
| 4942807 | Knox, Brenda | 3619 Jewett Ave | | | | Bakersfield | CA | 93301 | |
| 5003278 | Knox, Thomas | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010721 | Knox, Thomas | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4982457 | Knox, William | Address on file | | | | | | | |
| 4993548 | Knox, Wilma | Address on file | | | | | | | |
| 4975885 | Knudsen | 3672 LAKE ALMANOR DR | 809 Arbutus Ave. | | | Chico | CA | 95926 | |
| 5006348 | Knudsen Family Trust | Knudsen, William & Nancy | 3672 LAKE ALMANOR DR | 809 Arbutus Ave. | | Chico | CA | 95926 | |
| 4990530 | Knudsen, Phyllis | Address on file | | | | | | | |
| 4983290 | Knudsen, Stewart | Address on file | | | | | | | |
| 4942359 | Knudsen's Ice Creamery-Knudsen, Shayanne | 3323 Castro Valley Blvd | | | | Castro Valley | CA | 94546 | |
| 4977425 | Knust Jr., Walter | Address on file | | | | | | | |
| 4990958 | Knust, Patricia | Address on file | | | | | | | |
| 4944995 | Knutson, Eric | 294 Saint Moritz Way | | | | Martinez | CA | 94553 | |
| 4976838 | Knutson, Janice | Address on file | | | | | | | |
| 4984420 | Knutson, Julia | Address on file | | | | | | | |
| 4994382 | Ko, Catherine | Address on file | | | | | | | |
| 4913633 | Ko, Connie | Address on file | | | | | | | |
| 4989220 | Ko, Ellen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4943394 | Ko, Eun Kyung & Kevin | 3607 Thornton Avenue | | | | Fremont | CA | 94536 | |
| 4993108 | Ko, Lisa | Address on file | | | | | | | |
| 4942466 | Ko, Oliver | 1510 Fashion Island Blvd. Ste. 200 | | | | San Mateo | CA | 94404 | |
| 4990825 | Ko, Selina | Address on file | | | | | | | |
| 4988379 | Kobara, Gordon | Address on file | | | | | | | |
| 4911592 | Kobase, Marie Ofelia | Address on file | | | | | | | |
| 4978602 | Kobely, Fred | Address on file | | | | | | | |
| 4935151 | Koble, Dennis | 10955 Northview Dr. | | | | Nevada City | CA | 95959 | |
| 4926813 | KOBZINEK, PAVEL | 9300 WINDING OAK DR | | | | FAIR OAKS | CA | 95628 | |
| 4923912 | KOCH AG & ENERGY LLC | 4111 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67220 | |
| 4933278 | KOCH ENERGY SVC | 4111 East 37th Street North | | | | Wichita | KS | 67220 | |
| 4932721 | Koch Supply & Trading, LP | 4111 E. 37th St. N. | | | | Wichita | KS | 67220 | |
| 5004648 | Koch, Alexandra | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004649 | Koch, Alexandra | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004647 | Koch, Alexandra | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003751 | Koch, Bob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011113 | Koch, Bob | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4975363 | Koch, David | 1265 LASSEN VIEW DR | 1267 Lassen View Drive | | | Westwood | CA | 96137 | |
| 5004645 | Koch, Donald | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004646 | Koch, Donald | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004644 | Koch, Donald | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4945125 | Koch, Eric | 16678 Topping Way | | | | Los Gatos | CA | 95032 | |
| 4994102 | Koch, Louella | Address on file | | | | | | | |
| 4984089 | Koch, Patricia | Address on file | | | | | | | |
| 4913694 | Koch, Shane J | Address on file | | | | | | | |
| 4915457 | KOCHANSKI, ADAM | 887 E NIGHTHAWK DR | | | | SANDY | UT | 84094 | |
| 4914687 | Koche, Jeff Robert | Address on file | | | | | | | |
| 4993472 | Kocher, Roger | Address on file | | | | | | | |
| 4937367 | KOCKLER, HAROLD E. | 178 BENBOW AVENUE | | | | SAN JOSE | CA | 95123 | |
| 4982164 | Kodani, Paul | Address on file | | | | | | | |
| 4940865 | Koegel, Brent | 14230 Lee Lane | | | | Nevada City | CA | 95959 | |
| 4932148 | KOEGLER, WILLIAM MATTHEW | 1001 TREMONTO RD | | | | SANTA BARBARA | CA | 93103 | |
| 4943349 | Koehler, Daniel | Hwy 70 | | | | Roseville | CA | 95678 | |
| 4985135 | Koehler, Danny R | Address on file | | | | | | | |
| 4927998 | KOEHLER, RICHARD | KOEHLER GEOHAZARDS LLC | 15105 DONNINGTON LN | | | TRUCKEE | CA | 96161 | |
| 4982674 | Koehn Jr., Walter | Address on file | | | | | | | |
| 4993396 | Koehn, John | Address on file | | | | | | | |
| 4924923 | KOEHN, MATTHEW L | 2057 RD D | | | | WILLOWS | CA | 95988 | |
| 4976242 | Koehnen | 0377 LAKE ALMANOR WEST DR | 3133 State Highway 45 | | | Glenn | CA | 95943 | |
| 4975462 | Koehnen, Helen | 0960 PENINSULA DR | 2619 Chantel Way | | | Chico | CA | 95973 | |
| 5006349 | Koehnen, Michael and Lori | 0802 PENINSULA DR | 4773 Welding Way | | | Chico | CA | 95973 | |
| 4978307 | Koenig, Myron | Address on file | | | | | | | |
| 4977827 | Koenig, Paul | Address on file | | | | | | | |
| 4912861 | Koenig, Stephen | Address on file | | | | | | | |
| 4931797 | KOENIG, WALTER DANIEL | 38601 E CARMEL VALLEY RD | | | | CARMEL VALLEY | CA | 93924 | |
| 4917027 | KOENITZER, BOB | DDS INC | 101 LYNCH CREEK WAY | | | PETALUMA | CA | 94954 | |
| 4991854 | Koens, Maryann | Address on file | | | | | | | |
| 4936649 | koepf, michael | 28280 Philo Greenwood Rd | | | | Elk | CA | 95432 | |
| 4981875 | Koeppe, Marjorie | Address on file | | | | | | | |
| 4922281 | KOEPPEL, HENRY | 11050 HIGHWAY 9 | | | | BEN LOMOND | CA | 95005 | |
| 4980138 | Koernig, Neil | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923913 | KOFAX INC | 15211 LAGUNA CANYON RD | | | | IRVINE | CA | 92618 | |
| 4989672 | Koffeld, Tamara | Address on file | | | | | | | |
| 4923914 | KOFFLER ELECTRICAL MECHANICAL | APPARATUS REPAIR INC | 527 WHITNEY ST | | | SAN LEANDRO | CA | 94577 | |
| 4913253 | Koford, Erik J. | Address on file | | | | | | | |
| 4935517 | Koh, Glenn | 308 Saint James Dr | | | | Piedmont | CA | 94611 | |
| 4934665 | KOHARA NURSERY INC | 2378 Alisal Road | | | | CORRAL DE TIERRA | CA | 93908 | |
| 4986522 | Kohl, Rickey | Address on file | | | | | | | |
| 4976953 | Kohl, Siegfried | Address on file | | | | | | | |
| 4948389 | Kohler, Angelina | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948390 | Kohler, Angelina | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948388 | Kohler, Angelina | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4986495 | Kohler, Ronald | Address on file | | | | | | | |
| 4976589 | Kohler, Ronald | Address on file | | | | | | | |
| 4949047 | Kohler, Weston | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949048 | Kohler, Weston | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949046 | Kohler, Weston | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4995437 | Kohlmann, Gerald | Address on file | | | | | | | |
| 4987554 | Kohn, Rose | Address on file | | | | | | | |
| 4986502 | Kohne, Robert | Address on file | | | | | | | |
| 4984923 | Koistinen, Ann Marie | Address on file | | | | | | | |
| 4980114 | Kojima, Takasumi | Address on file | | | | | | | |
| 4912375 | Kokalla, Radhika | Address on file | | | | | | | |
| 4936155 | kokes, jon | 1111 railroad ave | | | | yuba city | CA | 95991 | |
| 4980432 | Kokka, Harvey | Address on file | | | | | | | |
| 4946233 | Kolacz, Cora | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946234 | Kolacz, Cora | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4923916 | KOLB CLARE & ARNOLD PSC | 8914 STONE GREEN WAY | | | | LOUISVILLE | KY | 40220 | |
| 4921452 | KOLB MD, GARRY R | 695 MORRO AVENUE | | | | MORRO BAY | CA | 93442 | |
| 4921451 | KOLB, GARRY R | MD | 695 MORRO AVE | | | MORRO BAY | CA | 93442 | |
| 4934028 | Kolbeh Kabob, Ali Liaghat | 8700 Greenback Lane | | | | Orangevale | CA | 95662 | |
| 4934641 | Kolda, Marie | 814 mulberry lane | | | | Sunnyvale | CA | 94087 | |
| 4976757 | Kole, Patricia | Address on file | | | | | | | |
| 4992855 | Kolesnikov, Frantisek | Address on file | | | | | | | |
| 4943249 | Kolich, Carl | 928 Russell Ave | | | | Los Altos | CA | 94024 | |
| 4939169 | Kolka, Lawrence | 2011 Ellington Terri | | | | Pleasant Hill | CA | 94523 | |
| 4923917 | KOLL INTEREAL BAY AREA | PO Box 511468 | | | | LOS ANGELES | CA | 90051 | |
| 4995707 | Kolnowski, Kevin | Address on file | | | | | | | |
| 5007155 | Kolodziejczk, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007156 | Kolodziejczk, Richard | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946838 | Kolodziejczk, Richard | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4942427 | Kolsky, Pamela | P.O. Box 434 | | | | Camino | CA | 95709 | |
| 4912850 | Kolster, Michael | Address on file | | | | | | | |
| 4977306 | Koltunov, Sophia | Address on file | | | | | | | |
| 4944237 | Komanecki, Chris | 24 Muller Place | | | | San Jose | CA | 95126 | |
| 5001836 | Komar, Susan | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001834 | Komar, Susan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001835 | Komar, Susan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4923918 | KOMIR INC | 10 ROLLINS RD STE 217 | | | | MILLBRAE | CA | 94030 | |
| 4932722 | Kompogas SLO LLC | 4300 Old Santa Fe Rd. | | | | San Luis Obispo | CA | 93401 | |
| 4915756 | KONCE, ALLAN A | CONNECTICUT STREET MEDICAL GROUP | 2 CONNECTICUT ST 2ND FL | | | SAN FRANCISCO | CA | 94107 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996035 | Kondo, Mark | Address on file | | | | | | | |
| 4911991 | Kondo, Mark | Address on file | | | | | | | |
| 4996639 | Kondrasheff, Barbara | Address on file | | | | | | | |
| 4923919 | KONECRANES INC | 5637-B LA RIBERA ST | | | | LIVERMORE | CA | 94550 | |
| 4923920 | KONECRANES NUCLEAR | EQUIPMENT & SERVICES LLC | 5300 S EMMER DR | | | NEW BERLIN | WI | 53151 | |
| 4992810 | Kong, Albert | Address on file | | | | | | | |
| 4933599 | Kong, Ming | 273 Santos St | | | | San Francisco | CA | 94134 | |
| 4942861 | Kong, Monita | 1326 46th Ave | | | | San Francisco | CA | 94122 | |
| 4999048 | Konietzny, William J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008631 | Konietzny, William J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999049 | Konietzny, William J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941314 | Konik, Elisa | 2433 Browning St | | | | Berkeley | CA | 94702 | |
| 4924272 | KONKIN MD, LESLIE A | PO Box 576158 | | | | MODESTO | CA | 95357 | |
| 4942575 | konkin, taylor | 4550 angelena way | | | | chico | CA | 95973 | |
| 5006410 | Konkin, Taylor and Rebecca | 3628 LAKE ALMANOR DR | 4550 Angelena Way | | | Chico | CA | 95973 | |
| 4923921 | KONOCTI UNIFIED SCHOOL DISTRICT | PO Box 759 | | | | LOWER LAKE | CA | 95457 | |
| 4923922 | KONTEK INDUSTRIES INC | 805 MCCOMBS AVE | | | | KANNAPOLIS | NC | 28083 | |
| 4923923 | KONTRON AMERICA | DEPT 9073 | | | | LOS ANGELES | CA | 90084-9073 | |
| 4996363 | Konze, Donna | Address on file | | | | | | | |
| 4993053 | Konzem, Karen | Address on file | | | | | | | |
| 4996508 | Konzem, Kevin | Address on file | | | | | | | |
| 4912498 | Konzem, Kevin | Address on file | | | | | | | |
| 4946235 | Konzen, Patrick | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946236 | Konzen, Patrick | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4981023 | Koo, Ming | Address on file | | | | | | | |
| 4939685 | Kooiman, Christina | 3698 W. Persimmon Lane | | | | Fresno | CA | 93711 | |
| 4992282 | Koomjan, Daniel | Address on file | | | | | | | |
| 4996548 | Koons, Linda | Address on file | | | | | | | |
| 4992149 | Koons, Rocky | Address on file | | | | | | | |
| 4913444 | Koontz, Kathleen | Address on file | | | | | | | |
| 4997142 | Koontz, Kathleen | Address on file | | | | | | | |
| 4982929 | Koontz, Michael | Address on file | | | | | | | |
| 4990959 | Koop, Michael | Address on file | | | | | | | |
| 4989157 | Koop, Stephen | Address on file | | | | | | | |
| 4942405 | Koot, Norman | 608 Henry St. | | | | Vallejo | CA | 94591 | |
| 4983001 | Kope, Charlene | Address on file | | | | | | | |
| 4999052 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008633 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999053 | Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4928286 | KOPITZKE, RON L | SIERRA ORTHO& ATHLETIC REHAB CLINIC | 4300 GOLDEN CENTER DR STE B-2 | | | PLACERVILLE | CA | 95667 | |
| 4916045 | KOPP, ANDREW J | 1305 FRANKLIN ST STE 412 | | | | OAKLAND | CA | 94612-3223 | |
| 4981448 | Kopp, Laurence | Address on file | | | | | | | |
| 4911781 | Koppinger, Lori Marie | Address on file | | | | | | | |
| 4944405 | Koppy, Stephen | 2120 Jennings ave | | | | Santa Rosa | CA | 95401 | |
| 4983396 | Kopriva, James | Address on file | | | | | | | |

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 399 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996395 | Kopriva, John | Address on file | | | | | | | |
| 4912278 | Kopriva, John Joseph | Address on file | | | | | | | |
| 4990466 | Kopriva, Juanita | Address on file | | | | | | | |
| 4923925 | KOREAN AMERICAN COMMUNITY | FOUNDATION OF SAN FRANCISCO | 55 EAST 3RD AVE | | | SAN MATEO | CA | 94401 | |
| 4942979 | KORFF, PHIL | 110 E LUCHESSA BLDG 1A | | | | GILROY | CA | 95020 | |
| 4938466 | Korfike, Shane | 20380 Gist Rd. | | | | LOS GATOS | CA | 95033 | |
| 4990166 | Korin-Darby, Rebecca | Address on file | | | | | | | |
| 4993883 | Korman II, Charles | Address on file | | | | | | | |
| 4923926 | KORN FERRY HAY GROUP INC | 33 S SIXTH ST STE 4900 | | | | MINNEAPOLIS | MN | 55402 | |
| 4983569 | Korn, John | Address on file | | | | | | | |
| 5010175 | Korn, Tim | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4987618 | Kornberg, David | Address on file | | | | | | | |
| 4936197 | Kornhauser, Robert | 4452 W FM 515 | | | | Quitman | TX | 75783 | |
| 4921232 | KORNOFF, FRED PHILIP | 2264 VIRAZON DR | | | | LA HABRA HEIGHTS | CA | 90631 | |
| 4923927 | KORNREICH DESIGN ASSOCIATES INC | 730 PACIFIC STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4913824 | Korodini, Misha T | Address on file | | | | | | | |
| 4942486 | KOROS, STEVEN | 141 Birch Way | | | | San Rafael | CA | 94903 | |
| 4939799 | KORSAK, MICHAEL | 1499 FALLEN LEAF DR | | | | LIVERMORE | CA | 94551 | |
| 4943227 | Korstanje, Robert | P.O. Box 463 | | | | Carmel Valley | CA | 93924 | |
| 4923928 | KORTICK MANUFACTURING CO | 2261 CARION CT | | | | PITTSBURG | CA | 94565 | |
| 5006993 | Korton, Terrence | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006994 | Korton, Terrence | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946722 | Korton, Terrence | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978901 | Korus Jr., Walter | Address on file | | | | | | | |
| 4923929 | KOSAREFF FARMS | 4714 DUNFORD RD | | | | BUTTONWILLOW | CA | 93206 | |
| 4933927 | Kosher, Louis | 13072 Greenhorn Road | | | | Grass Valley | CA | 95945 | |
| 4996486 | Koshevatsky, Galina | Address on file | | | | | | | |
| 4992601 | Koski, Douglas | Address on file | | | | | | | |
| 4923930 | KOSLOW SCIENTIFIC COMPANY | 172 WALKER LANE | | | | ENGLEWOOD | NJ | 07631 | |
| 5001193 | Koslowsky, Robert | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001192 | Koslowsky, Robert | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001191 | Koslowsky, Robert | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009497 | Koslowsky, Robert | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001196 | Koslowsky, Yvonne | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001195 | Koslowsky, Yvonne | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001194 | Koslowsky, Yvonne | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009498 | Koslowsky, Yvonne | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4941186 | Koss, Tim | 4429 Clipper Dr. | | | | Discovery Bay | CA | 94505 | |
| 4935105 | Kossick, Mary | 29 Mandalay Place | | | | S San Francisco | CA | 94080 | |
| 4986040 | Kossow, David | Address on file | | | | | | | |
| 4979644 | Kosta, Demetrious | Address on file | | | | | | | |
| 4944030 | KOSTINBORDERS, KIM | 985 CHELEBROOKE CT | | | | NAPA | CA | 94559 | |
| 4941772 | Kostrikin, Vassili | 4440 Oak Valley Dr. | | | | Auburn | CA | 95602 | |
| 4981677 | KOT, WILLIAM E | Address on file | | | | | | | |
| 4944068 | Kotak, Chetan | 2842 Taymouth Way | | | | Gilroy | CA | 95020 | |
| 4934654 | Kothari, Muder | 19244 BOUNTIFUL ACRES | | | | SARATOGA | CA | 95070 | |
| 4991120 | Kothari, Suman | Address on file | | | | | | | |
| 5012220 | Kothgassner, Marc | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004125 | Kothgassner, Marc | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4991867 | Kotimanusvanij, Duangpon | Address on file | | | | | | | |
| 4942283 | Kotkiewicz, Erica | 5325 Brophy Dr. | | | | Fremont | CA | 94536 | |
| 4939499 | Kotobuki Japanese Restaurant-Ting, Keh Chyn | 6111 La Salle Ave | | | | Oakland | CA | 94611 | |
| 4913124 | Kottenstette, Andrew | Address on file | | | | | | | |
| 4994247 | Kotula, Tina | Address on file | | | | | | | |
| 4987832 | Kouns, Stephan | Address on file | | | | | | | |
| 4915093 | Kouns, Stephen Walker | Address on file | | | | | | | |
| 4946237 | Kountz, Brenda | Baron & Budd, P.C. | Scott Summry, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946238 | Kountz, Brenda | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4979872 | Kourumalos, Dina | Address on file | | | | | | | |
| 5005387 | Koutsouradis, Michail | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012108 | Koutsouradis, Michail | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005388 | Koutsouradis, Michail | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005386 | Koutsouradis, Michail | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012109 | Koutsouradis, Michail | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4999054 | Kovach, Carol Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008634 | Kovach, Carol Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999055 | Kovach, Carol Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999056 | Kovach, John Alexander | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008635 | Kovach, John Alexander | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999057 | Kovach, John Alexander | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4942855 | Kovacic, Bruno | PO Box 3157 | | | | Walnut Creek | CA | 94598 | |
| 4938936 | Kovacs, Timothy | 2139 Pillsburg Rd. | | | | Manteca | CA | 95337 | |
| 4933493 | Kovalenko, Andrey | 171 Erica Way | | | | Portola Valley | CA | 94028 | |
| 5003289 | Koven, Bonnie | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003288 | Koven, Bonnie | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5003287 | Koven, Bonnie | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003292 | Koven, Robert | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5003291 | Koven, Robert | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5003290 | Koven, Robert | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4978115 | Kovnas, Joseph | Address on file | | | | | | | |
| 4934605 | Kowshik, Vikram | 10467 Anson Avenue | | | | Cupertino | CA | 95013 | |
| 4923931 | KOY BUILDERS INC | 1875 SARAGOSSA ST | | | | POMONA | CA | 91768 | |
| 5003085 | Kozar, Fauka | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010656 | Kozar, Fauka | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003086 | Kozar, Fauka | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003084 | Kozar, Fauka | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003087 | Kozar, Fauka | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010655 | Kozar, Fauka | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4946239 | Kozicki, Bob | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 785 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946240 | Kozicki, Bob | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4923932 | KP ENVIRONMENTAL INC | 2160 OXFORD AVE | | | | CARDIFF | CA | 92007 | |
| 4940918 | KP Group, Inc.-Leslie, Andrea | 7673 Braid Ct. | | | | Gilroy | CA | 95020 | |
| 4923933 | KPI PARTNERS INC | 39899 BALENTINE DR STE 212 | | | | NEWARK | CA | 94560 | |
| 4923934 | KPMG LLP DEPT 0922 | PO Box 120001 | | | | DALLAS | TX | 75312-0922 | |
| 4974571 | KPR Properties/Poletti Realty | Jeannine Stambaugh and Richard Poletti | 333 El Camino Real | | | South San Francisco | CA | 94080 | |
| 4933792 | KQBM Radio | P O BOX 574 | | | | West Point | CA | 95255 | |
| 4976077 | Kraatz Family Trust | 6283 HIGHWAY 147 | 6 Anna Ct. | | | Chico | CA | 95928 | |
| 4977010 | Kraemer, Anton | Address on file | | | | | | | |
| 4937070 | Kraemer, Kathy | 27418 Sales Creek Rd | | | | Clovis | CA | 93619 | |
| 4944522 | Kraft, Maryanne | 3151 HWY 128 | | | | CALISTOGA | CA | 94515 | |
| 4914466 | Kraft, Sabrina | Address on file | | | | | | | |
| 4995096 | Krahmer, Gary | Address on file | | | | | | | |
| 4942643 | Krail, Mark | 7193 Cahen Drive | | | | San Jose | CA | 95120 | |
| 4978883 | Kral, Jerry | Address on file | | | | | | | |
| 4977349 | Krall, Fred | Address on file | | | | | | | |
| 4946571 | Kramer, Barbara | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946570 | Kramer, Barbara | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946572 | Kramer, Barbara | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4981444 | Kramer, Frederick | Address on file | | | | | | | |
| 5006909 | Kramer, Judy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006910 | Kramer, Judy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946680 | Kramer, Judy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4946574 | Kramer, Lester | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946573 | Kramer, Lester | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946575 | Kramer, Lester | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4913843 | Kramer, Nicholas | Address on file | | | | | | | |
| 4938645 | Kramerpugh, Wendi | 307 Sidesaddle Cricle | | | | Scotts Valley | CA | 95066 | |
| 4934439 | Kramm, lisa | 395 Military East | | | | Benicia | CA | 94510 | |
| 4981409 | Kranich, Raymond | Address on file | | | | | | | |
| 4923935 | KRANKEMANN PETERSEN LLP | 519 S SCHOOL ST | | | | UKIAH | CA | 95482 | |
| 4942397 | Kranz, Dwayne | 4492 SOLANO RD | | | | FAIRFIELD | CA | 94533 | |
| 5000877 | Krasilsa Pacific Farms LLC | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000876 | Krasilsa Pacific Farms LLC | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000878 | Krasilsa Pacific Farms LLC | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4915130 | Krasnov, Oleksandr A | Address on file | | | | | | | |
| 5003327 | Krause, Bernard | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010743 | Krause, Bernard | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003328 | Krause, Bernard | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003326 | Krause, Bernard | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010744 | Krause, Bernard | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4978160 | Krause, Jack | Address on file | | | | | | | |
| 5003324 | Krause, Katherine | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010741 | Krause, Katherine | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003325 | Krause, Katherine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003323 | Krause, Katherine | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010742 | Krause, Katherine | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4981944 | Krause, Kenneth | Address on file | | | | | | | |
| 4986797 | Krause, Kenneth | Address on file | | | | | | | |
| 4974402 | Krause, Larry dba Wind River Honey Company | P.O. Box 1625 | | | | Riverton | WY | 82501 | |
| 4981271 | Krause, Manfred | Address on file | | | | | | | |
| 4930463 | KRAUSE, TERRY L | 1551 E EIGHT MILE RD | | | | LODI | CA | 95242 | |
| 4923936 | KRAUSS APPRAISAL LLC | 3093 CITRUS CIRCLE #160 | | | | WALNUT CREEK | CA | 94598 | |
| 4940062 | KRAUSS, DENISE | 4715 GANNS CORRAL RD | | | | MARIPOSA | CA | 95338 | |
| 4942905 | Krauss, Gabe | 17110 Highway 12 | | | | Sonoma | CA | 95476 | |
| 4943959 | kravchuk, maks | 3128 timberlane pl | | | | antelope | CA | 95843 | |
| 4923937 | KRAZAN & ASSOCIATES INC | 215 W DAKOTA AVE | | | | CLOVIS | CA | 93612 | |
| 4923938 | KRC SAFETY CO INC | PO Box 6356 | | | | VISALIA | CA | 93290 | |
| 4923939 | KRE 1330 BROADWAY VENTURE LLC | 9 W 57TH ST STE 4200 | | | | NEW YORK | NY | 10019 | |
| 4994398 | Krebs, John | Address on file | | | | | | | |
| 4911667 | Krebs, Jonathan Frederick | Address on file | | | | | | | |
| 5004250 | Krebs, Richard | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004249 | Krebs, Richard | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4984917 | KREBS, WALTER E | Address on file | | | | | | | |
| 4923463 | KREGER, JONATHAN B | UKIAH PODIATRY GROUP | 172 WASHINGTON AVE STE A | | | UKIAH | CA | 95482-6319 | |
| 4938857 | Kreibom, Olivia | 5353 Brookfield Circle | | | | Rocklin | CA | 95666 | |
| 4983910 | Krein, Linelle | Address on file | | | | | | | |
| 4945074 | Krell, Bruce E | 1455 S Whitehall Lane | | | | St. Helena | CA | 94574 | |
| 4919436 | KREMER, DARBY | CORNING CHIROPRACTIC OFFICE | 1518 SOLANO ST | | | CORNING | CA | 96021 | |
| 4993524 | Krenn, Sally | Address on file | | | | | | | |
| 4923940 | KRENZ & CO INC | W190 N11333 CARNEGIE DR | | | | GERMANTOWN | WI | 53022 | |
| 4977460 | Kress Jr., Lawrence | Address on file | | | | | | | |
| 4987450 | Krettecos, Nancy | Address on file | | | | | | | |
| 4996152 | Kreun, Patty | Address on file | | | | | | | |
| 4941127 | Krey, Adam | 524 Stirling Ct | | | | Discovery Bay | CA | 94505 | |
| 4997239 | Krick, Aileen | Address on file | | | | | | | |
| 4993696 | Krieg, Elizabeth | Address on file | | | | | | | |
| 4943006 | Krieger, Bart | P.O. Box 520 | | | | Fowler | CA | 93625 | |
| 4987808 | Krieger, Donna Louise | Address on file | | | | | | | |
| 4994305 | Krieger, Kurtis | Address on file | | | | | | | |
| 4924128 | KRIEGER, LAUREL K | DIRK A KRIEGER | 545 ROCKY WAY | | | WOODSIDE | CA | 94062 | |
| 4938283 | Krifuks, Galina | 643 Sylvan Ave | | | | Daly City | CA | 94080 | |
| 4996012 | Krigbaum, James | Address on file | | | | | | | |
| 4990729 | Krinsky, Howard | Address on file | | | | | | | |
| 4938703 | Krishna Mountain View INC-Patel, Dilip | 390 Moffett Blvd | | | | Mountain View | CA | 94043 | |
| 4925263 | KRISMAN JR, MICHAEL J | 4165 QUAIL HILL CT | | | | IONE | CA | 95640 | |
| 4938686 | KRISTENSEN, CARSTEN | 9101 SODA SPRINGS RD | | | | SODA SPRINGS | CA | 95728 | |
| 4983397 | Kristensen, Paul | Address on file | | | | | | | |
| 4923942 | KRISTI YAMAGUCHI ALWAYS DREAM | FOUNDATION | 125 RAILROAD AVE STE 203 | | | DANVILLE | CA | 94526 | |
| 5011575 | Kristina Olson, d/b/a Apples N Carrots Tack | Levin Simes LLP | Laurel L Simes, William A Levin | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 4938833 | Kristina's Natural Market-Cotrupi, Christina | PO Box 9102 | | | | Weston | CA | 02493 | |
| 4914605 | Kristovich, Megan Lynn | Address on file | | | | | | | |
| 4921415 | KRIVAN, GAIL P | MD LTD | 707 N MINNESOTA ST STE B | | | CARSON CITY | NV | 89703 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 787 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921416 | KRIVAN, GAIL P | MD LTD | PO Box 60045 | | | RENO | NV | 89506-0001 | |
| 4923945 | KROEKER INC | 4627 S CHESTNUT AVE | | | | FRESNO | CA | 93725 | |
| 4934694 | KROEKER, JOHN | 20549 CANYONVIEW DR | | | | TUOLUMNE | CA | 95379 | |
| 4989446 | Kroger, Larry | Address on file | | | | | | | |
| 4940573 | KROHN, JUDY | 70 CLOUD VIEW RD | | | | SAUSALITO | CA | 94965 | |
| 4981319 | Krois, Donald | Address on file | | | | | | | |
| 4989242 | Krol, Diane | Address on file | | | | | | | |
| 4937953 | Krolick, Caroline | 155 Corral de Tierra Road | | | | Salinas | CA | 93908 | |
| 4923946 | KROLL ASSOCIATES INC | PO Box 847509 | | | | DALLAS | TX | 75284 | |
| 4986105 | Kroll, Jerry | Address on file | | | | | | | |
| 4980306 | Krolop, Linda | Address on file | | | | | | | |
| 4979224 | Krone, Michael | Address on file | | | | | | | |
| 4933051 | Kronenberg Law, P.C. | 1 Kaiser Plaza Suite 1675 | | | | Oakland | Ca | 94612 | |
| 5004230 | Kronick, Lynette Gaye | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004229 | Kronick, Lynette Gaye | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4977871 | Kropelnicki, Alex | Address on file | | | | | | | |
| 4997931 | Kroupa, Donna | Address on file | | | | | | | |
| 4988871 | Krovious, Leslie | Address on file | | | | | | | |
| 4913699 | Krovious, Patrick James | Address on file | | | | | | | |
| 4914535 | Kruckewitt, Thomas William | Address on file | | | | | | | |
| 4923948 | KRUEGER BROTHERS BUILDERS INC | PO Box 3826 | | | | NAPA | CA | 94558 | |
| 4998117 | Krueger, Kim | Address on file | | | | | | | |
| 4914562 | Krueger, Rolf Steve | Address on file | | | | | | | |
| 4980161 | Krueger, Rudolf | Address on file | | | | | | | |
| 4986783 | Krug, John | Address on file | | | | | | | |
| 4994554 | Krum, Wanda | Address on file | | | | | | | |
| 4983638 | Krunosky, Mark | Address on file | | | | | | | |
| 4992907 | Krupens, Donald | Address on file | | | | | | | |
| 4975373 | KRUSE | 1250 PENINSULA DR | 1833 Iron Point Road, #180 | | | Folsom | CA | 95630 | |
| 4933882 | Kruse, Robert | 1306 Johnson Ave | | | | Marysville | CA | 95901 | |
| 4998134 | Kruse, Robyn | Address on file | | | | | | | |
| 4940868 | Kruse, Winona | 2109 Darby Court | | | | Walnut Creek | CA | 94596 | |
| 5007373 | Krusell, Gerald | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007374 | Krusell, Gerald | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948081 | Krusell, Gerald | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984890 | Krusi Sr., Peter | Address on file | | | | | | | |
| 4923949 | KRUSS SCIENTIFIC INSTRUMENTS INC | KRUSS USA | 1020 CREWS RD STE K | | | MATTHEWS | NC | 28105 | |
| 4987877 | Kryla, Larry | Address on file | | | | | | | |
| 4939570 | Kryski, Charles | 4293 Schwartz Road | | | | Yuba City | CA | 95993 | |
| 4946241 | Krzanich, Michael | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4947458 | Krzanich, Michael | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946242 | Krzanich, Michael | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4947457 | Krzanich, Michael | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947459 | Krzanich, Michael | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4923950 | KS HOLDINGS II INC | JH DRUM & ASSOCIATES | 23890 COPPER HILL DR STE 305 | | | VALENCIA | CA | 91354 | |
| 4923951 | KSB INC | 19234 FLIGHTPATH WAY | | | | BAKERSFIELD | CA | 93308 | |
| 4923952 | KSBY COMMUNICATIONS LLC | 1772 CALLE JOAQUIN | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4974306 | KT Jenkins / Principal Subcontracts Admin | One Cyclotron Road M/S 971-PROC | | | | Berkeley | CA | 94720 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 788 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 404 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923953 | KTA-TATOR INC | 115 TECHNOLOGY DR | | | | PITTSBURGH | PA | 15275 | |
| 4923954 | K-TEK CORP | 18321 SWAMP RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5010338 | Kubacak, Coleen | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002622 | Kubacak, Coleen | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4935871 | Kubiak, Matthew | 60051 Cascadel Drive South | | | | North Fork | CA | 93643 | |
| 4995511 | Kubin, Richard | Address on file | | | | | | | |
| 4987082 | Kubitz, Kermit | Address on file | | | | | | | |
| 4986496 | Kubo, Bob | Address on file | | | | | | | |
| 4980762 | Kubo, Carol | Address on file | | | | | | | |
| 5003518 | Kubota, Evan | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5003521 | Kubota, Julia | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5003519 | Kubota, Katherine | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5003520 | Kubota, Keira | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4987020 | Kucera Jr., Frank | Address on file | | | | | | | |
| 4922251 | KUCERA, HEIDI MARIE | 39 VALLEY RD | | | | ATHERTON | CA | 94027 | |
| 4919761 | KUCICH, DIANE | 1978 KOKANEE WAY | | | | SO LAKE TAHOE | CA | 96150 | |
| 4920657 | KUCKENBECKER, ERICH | 3553 DOUBLETREE WAY | | | | MADERA | CA | 93637 | |
| 4975707 | Kuckowski | 0406 PENINSULA DR | 5491 TIP TOP RD | | | Mariposa | CA | 95338 | |
| 4936367 | Kuddes, Mike | 28328 Burroughs north rd | | | | Tollhouse | CA | 93667 | |
| 4943998 | KUDUM, HARSHA | 353 PURDUE CT | | | | FAIRFIELD | CA | 94534 | |
| 4992811 | Kuebler, Anthony | Address on file | | | | | | | |
| 4984942 | Kuebler, Laura J | Address on file | | | | | | | |
| 4979422 | Kuechau, Hertha-Maria | Address on file | | | | | | | |
| 4942847 | Kuechler, Alice | 101 Britton Avenue | | | | Atherton | CA | 94027 | |
| 4991698 | Kuegle, James | Address on file | | | | | | | |
| 4942149 | Kuehl, Francis | 8744 WOODLAND HEIGHTS LN | | | | PRUNEDALE | CA | 93907 | |
| 4991421 | Kuehnau, Renee | Address on file | | | | | | | |
| 4914801 | Kuelper, Kristofer Stuart | Address on file | | | | | | | |
| 4923955 | KUENZ AMERICA INC | 9321 FOCAL POINT #8 | | | | RALEIGH | NC | 27617 | |
| 4979269 | Kuhl Jr., James | Address on file | | | | | | | |
| 4933981 | Kuhl, Barry | 115 Crest Road | | | | Woodside | CA | 94062 | |
| 4981637 | Kuhl, Carolyn | Address on file | | | | | | | |
| 5000880 | Kuhl, Christopher | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000879 | Kuhl, Christopher | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000881 | Kuhl, Christopher | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000540 | Kuhlmeyer, Ron William | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000541 | Kuhlmeyer, Ron William | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000539 | Kuhlmeyer, Ron William | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5007245 | Kuhn, Gerald | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007246 | Kuhn, Gerald | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946883 | Kuhn, Gerald | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4986455 | Kuhn, James | Address on file | | | | | | | |
| 5004386 | Kuhn, John | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004385 | Kuhn, John | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004388 | Kuhn, Nancy | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004387 | Kuhn, Nancy | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4927607 | KUHN, RAE E | 17891 COUNTY ROAD 97 | | | | WOODLAND | CA | 95695 | |
| 4928116 | KUHN, ROBERT A | TEMP EASEMENT | 4610 IBIS LANE | | | PASO ROBLES | CA | 93446 | |
| 4990525 | Kuhnle, Gerald | Address on file | | | | | | | |
| 4984349 | Kuhns, Barbara | Address on file | | | | | | | |
| 4993523 | Kuhns, James | Address on file | | | | | | | |
| 4937913 | Kujawski, Anthony | 97 Castro St | | | | Salinas | CA | 93906 | |
| 4937758 | Kuk, Griselda | 2529 Colonial Cir. | | | | Royal Oaks | CA | 95076 | |
| 4937289 | Kuker, Donna | 317 29TH STREET NO 207 | | | | San Francisco | CA | 94131 | |
| 5003522 | Kukic, Brana | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010871 | Kukic, Brana | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003525 | Kukic-Potrebic, Ilidor | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010874 | Kukic-Potrebic, Ilidor | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003524 | Kukic-Potrebic, Mitra | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010873 | Kukic-Potrebic, Mitra | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4914905 | Kukkonen, Michael Scott | Address on file | | | | | | | |
| 4930742 | KULA JR MD, THOMAS A | A MEDICAL CORPORATION | 777 KNOWLES DR STE #2 | | | LOS GATOS | CA | 95032 | |
| 4928985 | KULAT, SCOTT DOUGLAS | DBA INSERVICE ENGINEERING LLC | 1250 WALLEN PL | | | DOWNERS GROVE | IL | 60515 | |
| 4942593 | KULHARI, AJAY | 5591 RIDGEWOOD DRIVE | | | | FREMONT | CA | 94555 | |
| 5004214 | Kulick, Heidi | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004213 | Kulick, Heidi | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4925272 | KULICK, MICHAEL | MD | 450 SUTTER ST STE 2620 | | | SAN FRANCISCO | CA | 94108 | |
| 4994682 | Kulikowski, Andy | Address on file | | | | | | | |
| 4934001 | Kullar, Sukhjit | 8 Williams Drive | | | | Moraga | CA | 94556 | |
| 4939124 | KULLMAN, JERRY | 1654 ALISON AVE | | | | SANTA MARIA | CA | 93458 | |
| 4934537 | kuluva Armijo & Garcian Attorneys at Law, Ranch Oil Company | 555 South Flower Streer Ste. 600 | | | | Bakersfield | CA | 93308 | |
| 4940807 | KUMAGAI, LORENE | 301 MOSCOW ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5003246 | Kumar, Aarav | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5003245 | Kumar, Aarav | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003244 | Kumar, Aarav | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5003240 | Kumar, Ami | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5003239 | Kumar, Ami | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003238 | Kumar, Ami | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5003249 | Kumar, Arein | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5003248 | Kumar, Arein | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003247 | Kumar, Arein | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4938701 | kumar, Ashok | 5630 W Decatur Ave | | | | Fresno | CA | 93722 | |
| 4935052 | Kumar, Baljeet | 4773 Versailles Pk Ct | | | | Fremont | CA | 94538 | |
| 5003243 | Kumar, Normal | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5003242 | Kumar, Normal | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003241 | Kumar, Normal | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4990963 | Kumar, Pradeep | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003252 | Kumar, Pratima | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5003251 | Kumar, Pratima | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003250 | Kumar, Pratima | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4931675 | KUMAR, VIJAY | 3907 STOCKTON BLVD | | | | SACRAMENTO | CA | 95820 | |
| 4984781 | Kump, Valerie | Address on file | | | | | | | |
| 4949253 | Kun, Jian Li | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949255 | Kun, Jian Li | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949254 | Kun, Jian Li | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4977746 | Kunath, Ronnie | Address on file | | | | | | | |
| 4933648 | KUNDICH, BERNARD | 1776 LAURENTIAN AY | | | | SUNNYVALE | CA | 94087 | |
| 4944500 | Kuner, William & Gloria | P.O. Box 115 | | | | Somerset | CA | 95684 | |
| 4993426 | Kunert, R | Address on file | | | | | | | |
| 4941325 | Kung, Fiu | 915 Silliman St | | | | San Francisco | CA | 94134 | |
| 4921204 | KUNG, FRANK | 1 KNOLL VISTA | | | | ATHERTON | CA | 94027 | |
| 4937210 | Kung, Richard | P.O. Box 210308 | | | | San Francisco | CA | 94121 | |
| 4977612 | Kung, Sherry | Address on file | | | | | | | |
| 4983720 | Kunitake, Henry | Address on file | | | | | | | |
| 4974648 | Kunitani, Kazuo & Suzu | 1239 Tilia Street | | | | San Mateo | CA | 94402 | |
| 4974649 | Kunitani, Mike | 475 Montecito Drive | | | | Corte Madera | CA | 94925 | |
| 4995087 | Kunkel, Dennis | Address on file | | | | | | | |
| 4912792 | Kunst, Anita K | Address on file | | | | | | | |
| 4993711 | Kunst, Michael | Address on file | | | | | | | |
| 4985293 | Kunstal, John | Address on file | | | | | | | |
| 4981188 | Kunstal, Kathleen | Address on file | | | | | | | |
| 4980453 | Kuntz, Rosemarie | Address on file | | | | | | | |
| 4979893 | Kunz, Eugene | Address on file | | | | | | | |
| 4983649 | Kunz, Jack | Address on file | | | | | | | |
| 4995818 | Kunz, Jeffery | Address on file | | | | | | | |
| 4911524 | Kunz, Jeffery Michael | Address on file | | | | | | | |
| 4940327 | Kunz, Michael | 1180 Lerwick Ct | | | | Sunnyvale | CA | 94087 | |
| 4978300 | Kunz, Michael | Address on file | | | | | | | |
| 4983937 | Kunz, Sharon | Address on file | | | | | | | |
| 4935118 | Kuo, Sharon | 1 Mandalay Place Unit 1806 | | | | South San Francisco | CA | 94080 | |
| 4933598 | kuo, ya hui | 3051 mattos ave | | | | san jose | CA | 95132 | |
| 4912626 | Kupiec, Mike A | Address on file | | | | | | | |
| 4912195 | Kupp, Travis Burr | Address on file | | | | | | | |
| 4984948 | Kupstas, Elizabeth M | Address on file | | | | | | | |
| 4990020 | Kurfurst, Rodger | Address on file | | | | | | | |
| 4914389 | Kurihara, Charlotte M | Address on file | | | | | | | |
| 4979568 | Kurihara, Frank | Address on file | | | | | | | |
| 4983676 | Kurihara, Masami | Address on file | | | | | | | |
| 4997944 | Kurihara, Ruth | Address on file | | | | | | | |
| 4923056 | KURKJIAN PHD, JAMES W | 13851 EAST 14TH ST #203 | | | | SAN LEANDRO | CA | 94578 | |
| 4923957 | KURLANDER & BURTON | FRED L KURLANDER & ROBERT G BURTON | 100 BUSH ST STE 2150 | | | SAN FRANCISCO | CA | 94104 | |
| 4921229 | KURLANDER, FRED L | KURLANDER & BURTON | 100 BUSH ST STE 2150 | | | SAN FRANCISCO | CA | 94104 | |
| 4992657 | Kurlish, Dennis | Address on file | | | | | | | |
| 4991216 | Kurppa, Marja | Address on file | | | | | | | |
| 4941209 | Kursa, Korina | PO Box 553 | | | | Clearlake Oaks | CA | 95423 | |
| 4977853 | Kurt, William | Address on file | | | | | | | |
| 4976114 | KURTELA, STEPHEN | 0157 LAKE ALMANOR WEST DR | 803 W California Way | | | Woodside | CA | 94062 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976115 | Kurtela, Steve | 0159 LAKE ALMANOR WEST DR | 803 W California Way | | | Woodside | CA | 94062-4058 | |
| 4975987 | Kurtz, Cornell | 5323 HIGHWAY 147 | 75-650 Huaai St | | | KailuaKona | HI | 96740 | |
| 4937694 | Kury, Sandra | PO Box 13232 | | | | San Jose | CA | 95138 | |
| 4913293 | Kuryla, David Frank | Address on file | | | | | | | |
| 4977354 | Kurz, Heinz | Address on file | | | | | | | |
| 4995483 | Kurzberg, Richard | Address on file | | | | | | | |
| 5005390 | Kurzfeld, David | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012110 | Kurzfeld, David | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005391 | Kurzfeld, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005389 | Kurzfeld, David | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012111 | Kurzfeld, David | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4994058 | Kushner, Eliot | Address on file | | | | | | | |
| 4941023 | Kutchera, Michael | 4501 Briones Valley Road | | | | Brentwood | CA | 94513 | |
| 4996110 | Kutsal, Mehmet | Address on file | | | | | | | |
| 4911840 | Kutsal, Mehmet D | Address on file | | | | | | | |
| 4936715 | Kutsenko, Eugenia | 19425 Montevina Road | | | | Los Gatos | CA | 95033 | |
| 5009289 | Kutsuris, Gregory | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009288 | Kutsuris, Gregory | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000483 | Kutsuris, Gregory | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4936989 | Kuttin up salon-Lawson, Rachelle | 2094 Lincoln ave | | | | San jose | CA | 95125 | |
| 4989718 | Kuttler, Betty | Address on file | | | | | | | |
| 4976181 | Kutz | 0217 LAKE ALMANOR WEST DR | P. O. Box 3297 | | | Chico | CA | 95927-3297 | |
| 4948854 | Kuusisto, Marianne | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007691 | Kuusisto, Marianne | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4941828 | Kuvara Law Firm-Barros, Angel | 491 Willow Road | | | | Menlo Park | CA | 94025 | |
| 4983069 | Kuwatani, Yaeko | Address on file | | | | | | | |
| 4925463 | KUZDOVICH, MIYUKI | 1646 BERKELEY WAY #3 | | | | BERKELEY | CA | 94703 | |
| 4976187 | Kuznik, Douglas | 0229 LAKE ALMANOR WEST DR | 101 Monte Verde Drive | | | Vacaville | CA | 95688 | |
| 4923958 | KV SIERRA VISTA LLC | 3445 AMERICAN RIVER DR STE A | | | | SACRAMENTO | CA | 95864 | |
| 4910830 | kV Structures, Inc. | P.O. Box 400 | | | | Cedar Ridge | CA | 95924 | |
| 4910830 | kV Structures, Inc. | Robert McCollum | Vice President | 13515 Pleasant Lane | | Grass Valley | CA | 95945 | |
| 4976658 | Kvidera, Genevieve | Address on file | | | | | | | |
| 4982904 | Kvist, Sharon | Address on file | | | | | | | |
| 4923960 | KW CURTIS ENTERPRISES INC | WHITS TURN TREE CARE | PO Box 1784 | | | TEMPLETON | CA | 93465 | |
| 5005396 | Kwan, Audrey | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012114 | Kwan, Audrey | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005397 | Kwan, Audrey | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005395 | Kwan, Audrey | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012115 | Kwan, Audrey | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005402 | Kwan, Brenda | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012118 | Kwan, Brenda | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005403 | Kwan, Brenda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005401 | Kwan, Brenda | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012119 | Kwan, Brenda | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005399 | Kwan, Jennifer | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012116 | Kwan, Jennifer | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005400 | Kwan, Jennifer | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005398 | Kwan, Jennifer | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012117 | Kwan, Jennifer | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4993693 | Kwan, Regina | Address on file | | | | | | | |
| 4935642 | KWAN, TOMMY | 1626 ALBEMARLE WAY | | | | BURLINGAME | CA | 94010 | |
| 5005393 | Kwan, William | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012112 | Kwan, William | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005394 | Kwan, William | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005392 | Kwan, William | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012113 | Kwan, William | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4937605 | Kwid, Thomas | 1400 6th Street | | | | LOS OSOS | CA | 93402 | |
| 4996476 | Kwik, Han-Bien | Address on file | | | | | | | |
| 4989158 | Kwok, Clifton | Address on file | | | | | | | |
| 4982170 | Kwok, Francis | Address on file | | | | | | | |
| 4935449 | Kwok, Ka | 14 Holloway Ave | | | | San Francisco | CA | 94112 | |
| 4924415 | KWOK, LLOYD | 6170 SKYLINE BLVD | | | | BURLINGAME | CA | 94010 | |
| 4996107 | Kwok, Warren | Address on file | | | | | | | |
| 4995099 | Kwok, William | Address on file | | | | | | | |
| 4943900 | Kwong, Hanson | 409 Myra Way | | | | San Francisco | CA | 94127 | |
| 4992655 | Kwong, Melvin | Address on file | | | | | | | |
| 4939282 | Kwong, Shirley | 358 Madison Street | | | | San Francisco | CA | 94134 | |
| 4923961 | KWPH ENTERPRISES | AMERICAN AMBULANCE | 2911 E TULARE | | | FRESNO | CA | 93721-1502 | |
| 5003526 | Kyalami LLC | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4981830 | Kyaw, George | Address on file | | | | | | | |
| 4925291 | KYLE, MICHAEL S | 4349 OLD SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4947464 | Kyle, Richard | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947463 | Kyle, Richard | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947465 | Kyle, Richard | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4997035 | Kyle, Velva | Address on file | | | | | | | |
| 4944129 | Kyler, Aaron | 20425 spring garden rd | | | | foresthill | CA | 95631 | |
| 4975931 | Kynett | 4861 HIGHWAY 147 | P. O. BOX 394 | | | Westwood | CA | 96137 | |
| 5006350 | Kynett, Leslie and Joann | 4861 HIGHWAY 147 | P. O. BOX 394 | | | Genoa | NV | 89411 | |
| 5009568 | Kyntl, Jana | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009567 | Kyntl, Jana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001324 | Kyntl, Jana | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009566 | Kyntl, Josef | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009565 | Kyntl, Josef | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001323 | Kyntl, Josef | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009570 | Kyntl, Patrick | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009569 | Kyntl, Patrick | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001325 | Kyntl, Patrick | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4933823 | Kyong, Kim | 32428 Almaden Blvd #91 | | | | Fremont | CA | 94587 | |
| 4986620 | Kyou, Yu | Address on file | | | | | | | |
| 4923964 | L & A RUSSELL LTD PARTNERSHIP | 1753 WOODSIDE DR | | | | WOODLAND | CA | 95695 | |
| 4923965 | L & J ENGINEERING | 5911 BUTTERFIELD RD | | | | HILLSIDE | IL | 60162 | |
| 4933573 | L & J Farms-Flores, Kek | PO Box Drawer H | | | | Gonzales | CA | 93926 | |
| 4934342 | L & L Santa Cruz LLC-Lane Bess, Lane Bess | 725 Mockingbird Ridge Rd | | | | Watsonville | CA | 95076 | |
| 4923966 | L & M RENNER INC | 1200 RAILROAD AVE. | | | | EUREKA | CA | 95501 | |
| 4923967 | L & S ELECTRIC INC | 5101 MESKER ST | | | | SCHOFIELD | WI | 54476 | |
| 4923968 | L B FOSTER CO | PO Box 643343 | | | | PITTSBURGH | PA | 15264-3343 | |
| 4923969 | L B FOSTER COMPANY | 415 HOLIDAY DR | | | | PITTSBURGH | PA | 94587 | |
| 4923970 | L C ACTION | POLICE SUPPLY | 1088 N 1ST STREET | | | SAN JOSE | CA | 95112 | |
| 4923971 | L D STROBEL CO INC | 1022 SHARY CIRCLE STE 9 | | | | CONCORD | CA | 94518 | |
| 4923973 | L N D INC | 3230 LAWSON BLVD | | | | OCEANSIDE | NY | 11532 | |
| 5009809 | L. Bar Lazy S. Ranch LLC | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4923974 | L.D. MCFARLAND CO | PO Box 19535 | | | | PALATINE | IL | 60055-9535 | |
| 4947791 | L.Gore, James | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947792 | L.Gore, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947790 | L.Gore, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4923975 | L.N. CURTIS & SONS | 1800 PERALTA | | | | OAKLAND | CA | 94607-1603 | |
| 4932723 | L.P. Reinhard | 29281 Russ Road | | | | Hayward | CA | 94544 | |
| 4923976 | L-3 MAPPS INC | 8565 COTE DE LIESSE | | | | MONTREAL | QC | H4T 1G5 | CANADA |
| 4923977 | L401 Bethany Comp Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4923978 | L401 Burney Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4923979 | L401 Delevan Comp Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4923980 | L401 Gerber Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4923981 | L401 Kettleman Comp Station | Pacific Gas & Electric Company | 34453 Plymouth Avenue | | | Avenal | CA | 93204 | |
| 4994113 | La Bash, Nancy | Address on file | | | | | | | |
| 4939405 | La Cabana De Suisun INC, Ramses Solis | 325 Main Street | | | | Suisun City | CA | 94585 | |
| 4992299 | La Caze, Thelma | Address on file | | | | | | | |
| 4994683 | La Chapelle, Dennis | Address on file | | | | | | | |
| 4923982 | LA COCINA INC | 2948 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4944197 | La Costena Market, LLC-Alawdi, Nawaf M. | 1170 23rD. Street | | | | Richmond | CA | 94804 | |
| 4986320 | La Cross, Maryann | Address on file | | | | | | | |
| 4935666 | LA DELLE, SHIRLEY | PO BOX 441 | | | | HOPLAND | CA | 95449 | |
| 4985290 | La Due Sr., Donald | Address on file | | | | | | | |
| 4982868 | La Faver, Lyle | Address on file | | | | | | | |
| 4939852 | La Favorita 2 Inc, Super | 1950 N Texas Street | | | | Fairfield | CA | 94533 | |
| 4923983 | LA FAVORITE INDUSTRIES INC | ERIC HAGUE | 33 SHADY ST | | | PATERSON | NJ | 07524 | |
| 4934405 | La Finca Soly Mar Resaurant, Beatrice Valdez | 1036 S Center | | | | Stockton | CA | 95206 | |
| 4990021 | La Flash, Harold | Address on file | | | | | | | |
| 4983653 | La Forest, Nancy | Address on file | | | | | | | |
| 4982596 | La Frank, Joseph | Address on file | | | | | | | |
| 4914684 | La Fuente, Timothy | Address on file | | | | | | | |
| 4923984 | LA JOLLA COVE LLC | 1 MAUCHLY | | | | IRVINE | CA | 92618 | |
| 4992658 | La Luz, William | Address on file | | | | | | | |
| 4986286 | La Mar, Cornell | Address on file | | | | | | | |
| 4923985 | LA MARCHE MANUFACTURING CO INC | 106 BRADROCK DR | | | | DES PLAINES | IL | 60018 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913203 | La Mere, Philip | Address on file | | | | | | | |
| 4935681 | La Mesa Vineyards LLC-Lague, Come | 722 Steiner St | | | | San Francisco | CA | 94117 | |
| 4937048 | La Mexicana Resturant, Victor Fernandez | 7495 El Camino Real | | | | Atascadero | CA | 93422 | |
| 4934014 | La Miche Bakery, Salvador Lopez | 1107 West El Camino Real | | | | Sunnyvale | CA | 94087 | |
| 4934499 | La Milpa LLC DBA Cala Restaurant, Emma Rosenbush | 149 Fell Street | | | | San Francisco | CA | 94122 | |
| 4932724 | La Paloma Generating Company | 1760 West Skyline Road | | | | McKittrick | CA | 93251 | |
| 4986845 | La Pan, Thomas | Address on file | | | | | | | |
| 4987097 | La Pask, Jack | Address on file | | | | | | | |
| 4987157 | La Pask, Pamela Sue | Address on file | | | | | | | |
| 4990329 | La Pena, Ben | Address on file | | | | | | | |
| 4923986 | LA PERLA MARKET AND DELI INC | 1138 W CHURCH ST | | | | SANTA MARIA | CA | 93458 | |
| 4989486 | La Plant, David | Address on file | | | | | | | |
| 4923987 | LA QUINTA HOLDINGS INC | LQ MANAGEMENT LLC | 46200 LANDING PARKWAY | | | FREMONT | CA | 94538 | |
| 4984817 | La Riviere, Jill | Address on file | | | | | | | |
| 4976588 | La Riviere, Robert | Address on file | | | | | | | |
| 5009446 | La Rochelle, David F. | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001020 | La Rochelle, David F. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001019 | La Rochelle, David F. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5009447 | La Rochelle, Margaret S. | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001022 | La Rochelle, Margaret S. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001021 | La Rochelle, Margaret S. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4980098 | La Rose, Lester | Address on file | | | | | | | |
| 4986406 | La Rue Jr., R Jack | Address on file | | | | | | | |
| 4923988 | LA SUPPLY CO | DBA LABEL HOUSE | 18005 SKY PARK CIRCLE STE A | | | IRVINE | CA | 92614 | |
| 4937481 | La Tapatia, Ruiz, Gildardo & Dolores | 2329 San Miguel Canyon Road | | | | Prunedale | CA | 93907 | |
| 4934868 | La Terra Fina-Joiner, David | 1300 Atlantic Street | | | | Union City | CA | 94587 | |
| 4939492 | La Tortilla Factory Inc | 3300 Westwind Blvd | | | | Santa Risa | CA | 95403 | |
| 4936285 | La Val's Pizza Albany-Bhullar, Satnam | 751 san pablo ave | | | | Albany | CA | 94706 | |
| 4936794 | La Velle, Edward | 14225 Big Canyon Road | | | | Middletown | CA | 95461 | |
| 4923989 | LA VISIONARIA GUILD | 9300 VALLEY CHILDRENS PL | | | | MADERA | CA | 93636 | |
| 4923990 | LA VITA E BELLA LP | 212 S STOCKTON BLVD | | | | RIPON | CA | 95366 | |
| 4933516 | La, Anh | 716 Westbrook Ct | | | | Danville | CA | 94506 | |
| 4921466 | LAABS, GARY | 2780 ALUM ROCK AVE | | | | SAN JOSE | CA | 95127 | |
| 4976839 | Laabs-Mc Arthur, Marion | Address on file | | | | | | | |
| 4923991 | LAB SAFETY SUPPLY INC | 401 SOUTH WRIGHT RD | | | | JANESVILLE | WI | 53547 | |
| 4923992 | LAB ZERO INNOVATIONS INC | 77 BATTERY ST STE 400 | | | | SAN FRANCISCO | CA | 94111 | |
| 4922062 | LABABEDY, HAKMAT MATT | 8756 ROYSTER CT | | | | ELK GROVE | CA | 95624 | |
| 4988475 | Labatt, Vicki | Address on file | | | | | | | |
| 4941821 | Laboratories, Anresco | 1375 Van Dyke Ave | | | | San Francisco | CA | 94124 | |
| 4934169 | Laboratories, INC, Abbott | 2302 COURAGE DR | | | | FAIRFIELD | CA | 94533 | |
| 4923993 | LABORATORY CORP OF AMERICA | PO Box 2270 | | | | BURLINGTON | NC | 27216-2270 | |
| 4923994 | LABORATORY CORPORATION OF | AMERICA HOLDINGS | PO Box 12190 | | | BURLINGTON | NC | 27216-2190 | |
| 4923995 | LABORATORY CORPORATION OF | AMERICA HOLDINGS | PO Box 2270 | | | BURLINGTON | NC | 27216 | |
| 4943545 | LABORERS LOCAL 270-Cotrupi, Christina | 9 Riverside Road | | | | Weston | CA | 02493 | |
| 4979162 | Laborte, Tasia | Address on file | | | | | | | |
| 4923996 | LAB-PRO INC | 1290 ANVILWOOD CT | | | | SUNNYVALE | CA | 94089 | |
| 4923997 | LABRADOR REGULATED INFORMATION | TRANSPARENCY INC | 530 MEANS ST STE 410 | | | ATLANTA | GA | 30318 | |
| 4997946 | Labranche, Alan | Address on file | | | | | | | |
| 4993559 | Labs, Marlene | Address on file | | | | | | | |
| 4925070 | LABUGUEN, MELINDA D | MD INC | 5700 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614-1509 | |
| 4911774 | Lacayo, Vilma E | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 795 of 1610

Case: 19-30088   Doc# 471-1   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 411
of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975390 | LACC | 1224 DRIFTWOOD COVE ROAD | 32 Rose Creek Lane | | | Reno | NV | 89511 | |
| 4975679 | LACC #21 | 0713 LASSEN VIEW DR | 749 Peninsula Dr. | | | Westwood | CA | 96137 | |
| 4975690 | LACC #21 | 0749 LASSEN VIEW DR | Po Box 2776 | | | Lake Almanor | CA | 96137 | |
| 4981420 | Lace, Ronald | Address on file | | | | | | | |
| 4911526 | Lace, Steven Gerald | Address on file | | | | | | | |
| 4986638 | Lacey, Georgann | Address on file | | | | | | | |
| 4913873 | Lacey, Joseph L | Address on file | | | | | | | |
| 4976553 | Lacey, Lois | Address on file | | | | | | | |
| 4992443 | Lacey, Stanley | Address on file | | | | | | | |
| 4991856 | LaChapelle, Dale | Address on file | | | | | | | |
| 4982510 | Lachini, Ronald | Address on file | | | | | | | |
| 4935045 | Lack, Dennis | 2327 Calloway | | | | Bakersfield | CA | 93312 | |
| 4943961 | Lack, Robert & Beverly | 23635 Cone Grove Rd | | | | Red Bluff | CA | 96080 | |
| 4995697 | Lackey, Betty | Address on file | | | | | | | |
| 4974880 | Lackey, Clarence A. | Trustee | 3581 W. Conejo | | | CARUTHERS | CA | 93609 | |
| 4981064 | Lackey, Eugene | Address on file | | | | | | | |
| 4985154 | Lackey, Larry W | Address on file | | | | | | | |
| 5000195 | Lackey, Susan | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009182 | Lackey, Susan | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4976851 | Lacombe, Jackson | Address on file | | | | | | | |
| 4983020 | Lacombe, Josephine | Address on file | | | | | | | |
| 4923998 | LACROIX DAVIS LLC | 2150 E BIDWELL ST | | | | FOLSOM | CA | 95630 | |
| 4995885 | LaCross, Marc | Address on file | | | | | | | |
| 4982358 | Lacy, Danny | Address on file | | | | | | | |
| 4985319 | Lacy, Katherine A | Address on file | | | | | | | |
| 4990882 | Lacy, Patrick | Address on file | | | | | | | |
| 4914337 | Lacy, Paul Brian | Address on file | | | | | | | |
| 4995194 | Ladd, John | Address on file | | | | | | | |
| 4990140 | Ladenberger, Susan | Address on file | | | | | | | |
| 4998183 | Ladendorff, Janice | Address on file | | | | | | | |
| 4914240 | Ladrech, Andre Marcel | Address on file | | | | | | | |
| 4948682 | Ladrini, Carol | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948684 | Ladrini, Carol | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948683 | Ladrini, Carol | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948679 | Ladrini, James | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948681 | Ladrini, James | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948680 | Ladrini, James | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4911822 | Ladson, Veldena P. | Address on file | | | | | | | |
| 4942882 | Laemmlen, Nathan | 5050 Avenue 408 | | | | Reedley | CA | 93654 | |
| 4937333 | Laetz, David | 25085 Baronet Road | | | | Salinas | CA | 93908 | |
| 4991633 | LaFaille, Christine | Address on file | | | | | | | |
| 4923999 | LAFAYETTE & KUMAGAI LLP | 1300 CLAY ST STE 810 | | | | OAKLAND | CA | 94612 | |
| 4924000 | LAFAYETTE CHAMBER OF COMMERCE | 251 LAFAYETTE CIR STE 150 | | | | LAFAYETTE | CA | 94549 | |
| 4924001 | LAFAYETTE COMMUNITY FOUNDATION | PO Box 221 | | | | LAFAYETTE | CA | 94549 | |
| 4943461 | Lafayette Pediatrics-Steelman, Maria | 3249 Mount Diablo Court | | | | Lafayette | CA | 94549 | |
| 4924002 | LAFAYETTE SCHOOL DISTRICT | 3477 SCHOOL ST | | | | LAFAYETTE | CA | 94549 | |
| 4935507 | LaFayette, Richard | 412 Clearwood Dr. | | | | Oakley | CA | 94561 | |
| 4992499 | Lafever, David | Address on file | | | | | | | |
| 4992763 | LaFever, Kathleen | Address on file | | | | | | | |
| 4990328 | Lafferty, Chyrl | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 412 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011493 | Lafferty, Claudia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004064 | Lafferty, Claudia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011492 | Lafferty, James Patrick | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004063 | Lafferty, James Patrick | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4913815 | Lafland, Steven C | Address on file | | | | | | | |
| 4944875 | LaFleur, Tim | PO Box 2791 | | | | Kings Beach | CA | 96143 | |
| 5003530 | Lafon, Charles | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003531 | Lafon, Charles | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5003532 | Lafon, Charles | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5010875 | Lafon, Charles | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5003533 | Lafon, Inocencia | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003534 | Lafon, Inocencia | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5003535 | Lafon, Inocencia | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5010876 | Lafon, Inocencia | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4919883 | LAFOUNTAIN, DOLORES A | 5725 DISTRICT BLVD | | | | LOS ANGELES | CA | 90058 | |
| 4923388 | LAFOUNTAIN, JOHN | 44530 GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| 4923502 | LAFOUNTAIN, JOSEPH G | 5725 DISTRICT BLVD | | | | LOS ANGELES | CA | 90058 | |
| 4974293 | LaFreniere, Tim | Director of Operations | 1380 Kifer Road | | | Sunnyvale | CA | 94086 | |
| 4913897 | Lafuente, Cody R | Address on file | | | | | | | |
| 4996974 | Lafuente, Enrique | Address on file | | | | | | | |
| 4935255 | LAGA Incorp.-DeSantiago, Manuel | 3815 La Miranda Pl | | | | Pittsburg | CA | 94565 | |
| 4990156 | Lagan, Byron | Address on file | | | | | | | |
| 4997499 | Lagan, Roxanne | Address on file | | | | | | | |
| 4979980 | Lage, Robert | Address on file | | | | | | | |
| 4923235 | LAGGE, JERRY M | PO Box 211 | | | | HERALD | CA | 95638 | |
| 4991765 | Lagge, Lyle | Address on file | | | | | | | |
| 4975546 | Lagier | 0664 PENINSULA DR | 21515 Sexton Road | | | Escalon | CA | 95320 | |
| 4942653 | Lagiss, James | 25140 Pine Hills Dr. | | | | Carmel | CA | 93923 | |
| 4941473 | Lagmay, Harold & Margie | 1044 Monte Vista Ave | | | | Los Banos | CA | 93635 | |
| 4939182 | Lago, Lee | 1701 5th street | | | | Alameda | CA | 94501 | |
| 4993648 | Lagomarsino, Deborah | Address on file | | | | | | | |
| 4984318 | Lagomarsino, Delida | Address on file | | | | | | | |
| 4976761 | Lagomarsino, Willa | Address on file | | | | | | | |
| 4924003 | LAGORIO BROTHERS INC | 18600 TOBACCO RD | | | | LINDEN | CA | 95236 | |
| 4924004 | LAGS SPINE SPORTS CARE | 135 CARMEN LN | | | | SANTA MARIA | CA | 93454 | |
| 5001842 | Laguens, Richard | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001840 | Laguens, Richard | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001841 | Laguens, Richard | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4974863 | Laguna on the Beach Properties LLC | Christine Haneline, Member | 655 Brooks Street | | | Laguna Beach | CA | 90036-3037 | |
| 4913841 | Laguna, Lorie Lynn | Address on file | | | | | | | |
| 4912571 | Laguna, Ricky | Address on file | | | | | | | |
| 4934337 | LAGUNAS, MARCIAL | 2537 KENTUCKY ST | | | | BAKERSFIELD | CA | 93306 | |
| 4978458 | Laheney, Brian | Address on file | | | | | | | |
| 4990960 | Lahr, Delbert | Address on file | | | | | | | |
| 4996721 | Lai, Eunice | Address on file | | | | | | | |
| 4911886 | Lai, Fifian | Address on file | | | | | | | |
| 4989608 | Lai, Leland | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983668 | Lai, Peter P | Address on file | | | | | | | |
| 4977056 | Laico, Eugene | Address on file | | | | | | | |
| 4943465 | Laidig, Jonathan | 1195 Simmons Ln | | | | Novato | CA | 94945 | |
| 4924005 | LAIER & KANTOCK | 1080 AIRPORT BLVD | | | | SANTA ROSA | CA | 95403-1005 | |
| 4989550 | Lainas, Lucy | Address on file | | | | | | | |
| 4924006 | LAING & KEIL | 726 W BARSTOW AVE STE 103 | | | | FRESNO | CA | 93704 | |
| 4989127 | Laird, Catherine | Address on file | | | | | | | |
| 4923725 | LAIRD, KENNETH E | DAMAGE SETTLEMENT | 5211 BIG RANCH RD | | | NAPA | CA | 94558 | |
| 4940635 | Laird, Lea | 383 Applegate Way | | | | Arroyo Grande | CA | 93420 | |
| 4994869 | Laird, Timothy | Address on file | | | | | | | |
| 4949268 | Lairol, Shannon | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949270 | Lairol, Shannon | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949269 | Lairol, Shannon | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4938434 | Laiterman, Lee | 18459 Las Cumbres Rd. | | | | Los Gatos | CA | 95033 | |
| 4936341 | Lak Chan, Kathenno | 138 E. Third Ave | | | | San Mateo | CA | 94401 | |
| 4936241 | Lakamp, Charles | 536 Judah Street | | | | San Francisco | CA | 94122 | |
| 4975695 | Lake Almanor Assoc | NONE / SOUTH OF BAILEY | 1680 Dell Ave | | | Campbell | CA | 95008-6901 | |
| 4975694 | Lake Almanor Assoc | NONE / SOUTH OF BAILEY CR | 1680 Dell Ave | | | Campbell | CA | 95008-6901 | |
| 4975693 | Lake Almanor Associates LP | NONE NORTH OF BAILEY CR. | 1680 Dell Ave | | | Campbell | CA | 95008-6901 | |
| 4975438 | Lake Almanor Country Club | 1100 PENINSULA DR | 501 PENINSULA DRIVE | | | Lake Almanor | CA | 96137 | |
| 4975135 | Lake Almanor Country Club | 501 Peninsula Drive | | | | Lake Almanor | CA | 96137 | |
| 4976229 | Lake Almanor Home Trust | 0353 LAKE ALMANOR WEST DR | 3001 HILLSIDE DRIVE | | | Burlingame | CA | 94010 | |
| 4976230 | Lake Almanor Home Trust | 0355 LAKE ALMANOR WEST DR | 3001 Hillside Drive | | | Burlingame | CA | 94010 | |
| 4975812 | Lake Almanor Partners | 2694 BIG SPRINGS ROAD | 1770 Fourth Avenue | | | San Diego | CA | 92102 | |
| 4924007 | LAKE ALPINE WATER CO | 301 Schimke Rd | | | | BearValley | CA | 95223 | |
| 5012785 | LAKE ALPINE WATER CO | PO Box 5013 | | | | BEAR VALLEY | CA | 95223 | |
| 4924008 | LAKE AREA ROTARY CLUB ASSOCIATION | PO Box 2921 | | | | CLEARLAKE | CA | 95422 | |
| 4924009 | LAKE COUNTY | 255 N. FORBES ST | | | | LAKEPORT | CA | 95453 | |
| 4924010 | LAKE COUNTY | AIR QUALITY MANAGEMENT DISTRICT | 2617 S MAIN ST | | | LAKEPORT | CA | 95453 | |
| 4924011 | LAKE COUNTY | FAIR FOUNDATION- LCFF | 401 MARTIN ST | | | LAKEPORT | CA | 95453 | |
| 4924012 | LAKE COUNTY FARM BUREAU | 65 SODA BAY RD | | | | LAKEPORT | CA | 95453 | |
| 4924013 | LAKE COUNTY HELPING HAND | 5732 LILLIAN DR | | | | KELSEYVILLE | CA | 95451 | |
| 4924014 | LAKE COUNTY SILVER FOUNDATION | 10750 PINGREE RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4924015 | LAKE COUNTY SPECIAL DISTRICTS | 230 N MAIN ST | | | | LAKEPORT | CA | 95453-4816 | |
| 4934852 | Lake County Subway, LLC-Patel, Chirayu | 4302 Redwood Hwy | | | | San Rafael | CA | 94903 | |
| 4924016 | Lake County Tax Collector | 255 North Forbes Street, Room 215 | | | | Lakeport | CA | 95453-4743 | |
| 4924017 | LAKE COUNTY VECTOR CONTROL DISTRICT | 410 ESPALANADE | | | | LAKEPORT | CA | 95453 | |
| 4924018 | LAKE COUNTY WINE ALLIANCE | 3825 MAIN ST | | | | KELSEYVILLE | CA | 95451 | |
| 4924019 | LAKE COUNTY WINEGRAPE COMMISSION | PO Box 877 | | | | LAKEPORT | CA | 95453 | |
| 4935577 | LAKE FRONT-GAMMILL, DONNA | 5545 OLD HWY 53 | | | | CLEARLAKE | CA | 95422 | |
| 4924020 | LAKE HAVASU BAPTIST CHURCH | 2101 PALO VERDE BLVD N | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 4924021 | LAKE OLBAZ LLC | 314 CENTER ST STE 202 | | | | HEALDSBURG | CA | 95448 | |
| 4924022 | LAKE OROVILLE LITTLE LEAGUE | PO Box 2489 | | | | OROVILLE | CA | 95965 | |
| 4975151 | Lake Pillsbury Homesite Association | c/o Dean Joyner | 1550 Mt View Ave | | | Petaluma | CA | 94952 | |
| 4975152 | Lake Pillsbury Resort, Inc. | c/o Mark Parnell | 2756 Kapranos Road | | | Potter Valley | CA | 95469 | |
| 4994055 | Lake, John | Address on file | | | | | | | |
| 4987417 | Lake, William | Address on file | | | | | | | |
| 4974601 | Lakehaven LLC | David Finkbeiner | P. O. Box 1564 | | | Lake Almanor | CA | 96137 | |
| 4976058 | Lakehouse Rentals (Lavoie) | 2861 HIGHWAY 147 | 3472 Paseo Tranquilo | | | Lincoln | CA | 95648 | |
| 4986875 | Lakeman, Allan | Address on file | | | | | | | |
| 4983599 | Lakeman, Allen | Address on file | | | | | | | |
| 4924023 | LAKEPORT DISPOSAL CO INC | 501 N. Main Street | Suite A | | | Lakeport | CA | 95453 | |

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 414 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012813 | LAKEPORT DISPOSAL CO INC | PO Box 294 | | | | LAKEPORT | CA | 95453 | |
| 4924024 | LAKEPORT REGIONAL CHAMBER | OF COMMERCE | 875 LAKEPORT BLVD | | | LAKEPORT | CA | 95453 | |
| 4924025 | Lakeport Service Center | Pacific Gas & Electric Company | 1575 High Street | | | Lakeport | CA | 95453 | |
| 4924026 | LAKESHORE DAIRY | 1721 N NAPA DR | | | | HANFORD | CA | 93230 | |
| 4924027 | LAKESHORE HOMES ASSOC | 907 UNDERHILLS RD | | | | OAKLAND | CA | 94610 | |
| 4924028 | LAKESHORE LIONS FOUNDATION | PO Box 397 | | | | CLEAR LAKE | CA | 95422 | |
| 4924029 | LAKESIDE ORGANIC GARDENS LLC | 25 SAKATA LANE | | | | WATSONVILLE | CA | 95076 | |
| 4924030 | LAKESIDE ORTHOPEDIC INSTITUTE LLC | 25 RIVIERA BLVD | | | | LAKE HAVASU | AZ | 86403 | |
| 4924031 | LAKESIDE PROPERTY MANAGEMENT | 901 BRUCE RD STE 130 | | | | CHICO | CA | 95928 | |
| 4924032 | LAKESIDE SCHOOL COMMUNITY | FOUNDATION | 19621 BLACK RD | | | LOS GATOS | CA | 95033 | |
| 4915022 | Lakew, Fesseha | Address on file | | | | | | | |
| 4942616 | LAKEWOOD SHELL-NIJJAR, SUKHJINDERPAL | 1101 N LAWRENCE EXPY | | | | SUNNYVALE | CA | 94089 | |
| 4999028 | Lakin, David K. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008621 | Lakin, David K. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999029 | Lakin, David K. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986104 | Lakjer Jr., Edward | Address on file | | | | | | | |
| 4943550 | Lakritz, Herbert & Joyce | 15 Woodview Lane | | | | Novato | CA | 94945 | |
| 5005405 | Lal, David | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012120 | Lal, David | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005406 | Lal, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005404 | Lal, David | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012121 | Lal, David | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005408 | Lal, Shareen | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012122 | Lal, Shareen | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005409 | Lal, Shareen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005407 | Lal, Shareen | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012123 | Lal, Shareen | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4944917 | Lalla Grill-Ottone, Patrick | 474 Alvarado Street | | | | Monterey | CA | 93940 | |
| 4944992 | Lalla Oceanside Grill-Ottone, Patrick | 474 Alvarado Street | | | | Monterey | CA | 93940 | |
| 4941768 | Lalley, Jeanette | 10370 Briggs Road | | | | Red Bluff | CA | 96080-9203 | |
| 4938488 | Lally, Don | 10 Penny Lane | | | | Fairfax | CA | 94930 | |
| 4924033 | LALONDE & ASSOC INC | 2-768 WESTGATE RD | | | | OAKVILLE | ON | L6L 5N2 | CANADA |
| 4986023 | Lalonde, Michael | Address on file | | | | | | | |
| 5001522 | LaLonde-Berg, Gerard | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001523 | LaLonde-Berg, Gerard | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4935966 | LALYE, CHETAN | 422 TIMOR TERRACE | | | | SUNNYVALE | CA | 94089 | |
| 4914230 | Lam Jr., Hector | Address on file | | | | | | | |
| 4933730 | Lam, Albert | 19699 Road 24 | | | | Madera | CA | 93638 | |
| 4914293 | Lam, Curtis C | Address on file | | | | | | | |
| 4942110 | Lam, Ellie | 13260 Columbet Ave | | | | San Martin | CA | 95046 | |
| 4936594 | Lam, Fong | 460 Avalon Dr | | | | South San Francisco | CA | 94080 | |
| 4921469 | LAM, GARY MAN | GARY MAN LAM MD | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4933732 | Lam, George | 3 Paradise Court | | | | Hillsborough | CA | 94010 | |
| 5003749 | Lam, Jacob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011111 | Lam, Jacob | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934891 | Lam, Jason | 6429 Hagen Blvd. | | | | El Cerrito | CA | 94530 | |
| 4914098 | Lam, Lisa | Address on file | | | | | | | |
| 4976613 | Lam, Mai | Address on file | | | | | | | |
| 4939016 | LAM, MIKE | 2230 N MACARTHUR DR | | | | TRACY | CA | 95376 | |
| 4984075 | Lam, Shuk | Address on file | | | | | | | |
| 4979461 | Lamantia, Donald | Address on file | | | | | | | |
| 4975185 | Lamar Advertising | Jeff Berry | 3737 Alken Street | | | Bakersfield | CA | 93308 | |
| 4988711 | Lamar, Boncille | Address on file | | | | | | | |
| 4997745 | Lamar, Kirk | Address on file | | | | | | | |
| 4981662 | Lamas, Robert | Address on file | | | | | | | |
| 4982363 | Lamb, Karen | Address on file | | | | | | | |
| 4978331 | Lamb, Keith | Address on file | | | | | | | |
| 4994790 | Lamb, Kent | Address on file | | | | | | | |
| 4992844 | Lamb, Ljudmilla | Address on file | | | | | | | |
| 4997062 | Lamb, William | Address on file | | | | | | | |
| 4913207 | Lamb, William Douglas | Address on file | | | | | | | |
| 5006995 | Lambach, Steve | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006996 | Lambach, Steve | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946723 | Lambach, Steve | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4924538 | LAMBERT GILBANK, CARYL CAROL | 53230 TIMBERVIEW RD | | | | NORTH FORK | CA | 93643 | |
| 4993774 | Lambert, Danny | Address on file | | | | | | | |
| 4997914 | Lambert, Elisa | Address on file | | | | | | | |
| 4914859 | Lambert, Elisa Ann | Address on file | | | | | | | |
| 4946243 | Lambert, Gary | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946244 | Lambert, Gary | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4923280 | LAMBERT, JO LYNN | LAMBERT LAW | 300 E STATE ST STE 600 | | | REDLANDS | CA | 92373 | |
| 4988195 | Lambert, John | Address on file | | | | | | | |
| 4943772 | lambert, michelle | 16601 comanche trail | | | | clearlake oaks | CA | 95423 | |
| 4989707 | Lambert, R | Address on file | | | | | | | |
| 5003754 | Lambert, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011116 | Lambert, Richard | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4980219 | Lambert, Robert | Address on file | | | | | | | |
| 4986858 | Lambert, Roger | Address on file | | | | | | | |
| 4987232 | Lambert, Sean | Address on file | | | | | | | |
| 4938425 | Lambert, Susan | 17300 Debbie Rd | | | | Los Gatos | CA | 95033 | |
| 4985245 | Lambert, Terry D | Address on file | | | | | | | |
| 4988449 | Lambert, Valerie | Address on file | | | | | | | |
| 4987604 | Lambert, William | Address on file | | | | | | | |
| 5007914 | Lamberts, Martha | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007915 | Lamberts, Martha | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949641 | Lamberts, Martha | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007379 | Lamberts, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007380 | Lamberts, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948084 | Lamberts, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938173 | LAMBERTSON, ESTHER | 230 DOVE CT LOT 23 | | | | ARROYO GRANDE | CA | 93420 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991582 | Lamboy, May | Address on file | | | | | | | |
| 4987941 | Lamee, Nathan | Address on file | | | | | | | |
| 4982495 | Lamey, Daniel | Address on file | | | | | | | |
| 4924034 | LAMINAR ENERGY SERVICES INC | 1535 FARMERS LN STE 339 | | | | SANTA ROSA | CA | 95405 | |
| 4924035 | LAMONS GASKET COMPANY-TSPC INC | 7300 AIRPORT BLVD | | | | HOUSTON | TX | 77061 | |
| 4924036 | LAMONS-POWER ENGINEERING | 189 ARTHUR RD | | | | MARTINEZ | CA | 94553 | |
| 4993787 | Lamont, Christopher | Address on file | | | | | | | |
| 4933618 | Lamoreaux, Mark | 205 Mesa Verde Dr | | | | Watsonville | CA | 95076 | |
| 4993929 | Lamorena, Constantino | Address on file | | | | | | | |
| 4924037 | LAMORINDA ARTS COUNCIL | PO Box 121 | | | | ORINDA | CA | 11111 | |
| 4934011 | Lamorinda pizza-mcgrath, john | 382 park street | | | | moraga | CA | 94556 | |
| 4940600 | Lamour, Kristie | 217 Princeton Ave | | | | Mill Valley | CA | 94941 | |
| 4983123 | Lamoureux, Guy | Address on file | | | | | | | |
| 4995672 | LAMP, RANDALL | Address on file | | | | | | | |
| 4934127 | Lampe, Patricia | 4520 St Andrews Ct | | | | Fairfield | CA | 94534 | |
| 4923095 | LAMPEL, JASON | 2100 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4986977 | Lampert, David | Address on file | | | | | | | |
| 4978128 | Lampert, Larry | Address on file | | | | | | | |
| 4980224 | Lamperti, Gerald | Address on file | | | | | | | |
| 4992926 | Lamport, Keith | Address on file | | | | | | | |
| 4923192 | LAMPREY, JENNIE WATSON | DBA WATSON LAMPREY CONSULTING | 1818 SAN LORENZO AVE | | | BERKELEY | CA | 94707 | |
| 4933795 | LAMPS, CURTIS | 423 Fucusia Lane | | | | Daly City | CA | 94014 | |
| 4939925 | Lanahan, Suzanne | 2360 Mendocino Ave | | | | Santa Rosa | CA | 95403 | |
| 4936841 | Lancaster, Amanda | 22217 Parrotts Ferry Road | | | | Sonora | CA | 95370 | |
| 4911914 | Lancaster, Barbara L | Address on file | | | | | | | |
| 4984994 | Lancaster, Lawrence | Address on file | | | | | | | |
| 5006352 | Lancaster, Tommie Gerald and Janet | 0369 LAKE ALMANOR WEST DR | HC 65 Box 500 | | | Austin | NV | 89310 | |
| 4924038 | LANCE G RENSHAW INC | PROTECTION ENGINEERING | 2201 HARBOR ST STE C | | | PITTSBURG | CA | 94565 | |
| 4924039 | LANCE SOARES INC | CLEAN SWEEP ENVIRONMENTAL | 6910 28TH ST | | | NORTH HIGHLANDS | CA | 95660 | |
| 4985333 | Lance, Sterling | Address on file | | | | | | | |
| 4978119 | Lancieri, John | Address on file | | | | | | | |
| 4912695 | Lancieri, Michael J | Address on file | | | | | | | |
| 4924040 | LANCS INDUSTRIES | 12704 NE 124TH ST #36 | | | | KIRKLAND | WA | 98034 | |
| 4924041 | LAND GROUP LLC | 1335 MONTECITO AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4935404 | Land Management, Inc.-Brown, Jackie | 33909 S. Bird Road | | | | Tracy | CA | 95304 | |
| 4935048 | Land, Andrew | 4178 Delbert Ave | | | | Fresno | CA | 93722 | |
| 4979093 | Land, Darryl | Address on file | | | | | | | |
| 4986075 | Land, Dennis | Address on file | | | | | | | |
| 4927984 | LAND, RICHARD E | RICHARD E LAND DO INC | 5151 N PALM AVE STE 400 | | | FRESNO | CA | 93704 | |
| 4936387 | Land, Tara | 135 Fumasi Dr | | | | Galt | CA | 95632 | |
| 4994868 | Landa, Richard | Address on file | | | | | | | |
| 4912522 | Landa, Santhiswaroop | Address on file | | | | | | | |
| 4999069 | Landavazo, Francisco | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008641 | Landavazo, Francisco | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999070 | Landavazo, Francisco | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999065 | Landavazo, Ricardo (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008639 | Landavazo, Ricardo (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999066 | Landavazo, Ricardo (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4924042 | LANDERON LLC | 3977 COFFEE RD STE A | | | | BAKERSFIELD | CA | 93308 | |
| 4994757 | Landers Jr., Odell | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974671 | Landers, Bobbie | 25 La Cuesta | | | | Orinda | CA | 94563 | |
| 4938194 | Landers, Scott | 660 Verde Pl | | | | Arroyo Grande | CA | 93420 | |
| 4989354 | Landers, Stephen | Address on file | | | | | | | |
| 4987777 | Landes, David | Address on file | | | | | | | |
| 4924043 | LANDFILL MANAGEMENT INC | 159 TERRACE AVE | | | | SAN RAFAEL | CA | 94901 | |
| 4988827 | Landgraf, Robert | Address on file | | | | | | | |
| 4997689 | Landgraff, Dorothy | Address on file | | | | | | | |
| 4914279 | Landgraff, Dorothy Laverne | Address on file | | | | | | | |
| 4937344 | Landi, Brian | 6635 Crystal Springs Drive | | | | San Jose | CA | 95120 | |
| 5003005 | Landi, Emma | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010616 | Landi, Emma | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003006 | Landi, Emma | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003004 | Landi, Emma | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003007 | Landi, Emma | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010615 | Landi, Emma | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4993526 | Landi, Lou Anne | Address on file | | | | | | | |
| 4987506 | Landingham, Hubert | Address on file | | | | | | | |
| 4913147 | Landingham, Mary Elizabeth | Address on file | | | | | | | |
| 4924044 | LANDIS ECOLOGIC ANALYTICS LLC | FKA ECOLOGIC ANALYTICS LLC | 1650 W 82ND ST STE 1100 | | | BLOOMINGTON | MN | 55431 | |
| 4924045 | LANDIS GYR INC | 30000 MILL CREEK AVE | | | | ALPHARETTA | GA | 30022 | |
| 4924046 | LANDIS GYR TECHNOLOGY INC | 30000 MILL CREEK AVE STE 100 | | | | ALPHARETTA | GA | 30022 | |
| 4924047 | LANDIS+GYR INC | ATTN LISA STUDEBAKER | 2800 DUNCAN RD | | | LAFAYETTE | IN | 47904-5012 | |
| 4985740 | Land-Karnitz, Robin | Address on file | | | | | | | |
| 4988524 | Landman, Edward | Address on file | | | | | | | |
| 4933187 | LANDMARK | 2 Greenway Plaza Suite 720 | | | | Houston | TX | 77046 | |
| 5006627 | Landmark American Insurance Company | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4924048 | LANDMARK AVIATION FBO HOLDINGS LLC | PIEDMONT HAWTHORNE AVIATION LLC | 1500 CITYWEST BLVD STE 600 | | | HOUSTON | TX | 77042 | |
| 4944745 | Landmark Dental Dowtown-Postgate, John | 2200 Chester Ave | | | | Bakersfield | CA | 93301 | |
| 4938460 | Landmark Equities-Lam, Lawrence | 610 MANZANITA WAY | | | | WOODSIDE | CA | 94062 | |
| 4924049 | LANDMARK MEDIA ENTERPRISES LLC | DBA DATAONE | 325 JOHN KNOX RD BLDG L-200 | | | TALLAHASSEE | FL | 32303 | |
| 4932726 | Landmark Power Exchange, Inc. | 2 Greenway Plaza | # 720 | | | Houston | TX | 77046 | |
| 4924050 | LANDMARK RESEARCH GROUP LLC | 33971 SELVA RD STE 230 | | | | DANA POINT | CA | 92629 | |
| 4988026 | Lando, Annemarie Helene | Address on file | | | | | | | |
| 5000883 | Lando, Richard E.S. | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000882 | Lando, Richard E.S. | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000884 | Lando, Richard E.S. | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4939592 | Lando, Sam & Jennifer | 8508 Trione Circle | | | | Windsor | CA | 95492 | |
| 4930873 | LANDO, TODD C | XMR FIRE EMERGENCY SVCS CONSULTING | 46 OAK GROVE AVE | | | WOODACRE | CA | 94973 | |
| 4930874 | LANDO, TODD C | XMR FIRE EMERGENCY SVCS CONSULTING | PO Box 1146 | | | WOODACRE | CA | 94973-1146 | |
| 4984165 | Landof, Benigna | Address on file | | | | | | | |
| 4941356 | Landon Investment Co, Inc DBA Dennys, Store 6216 | 2415 E Ashlan | | | | Fresno | CA | 93726 | |
| 4988190 | Landon Ross, Gwen | Address on file | | | | | | | |
| 4924051 | LANDPATHS | 618 4TH ST STE 217 | | | | SANTA ROSA | CA | 95404 | |
| 4984703 | Landreth, Lois | Address on file | | | | | | | |
| 4942055 | LANDRY, ANITA | 2484 BATON ROUGE DR | | | | SAN JOSE | CA | 95133 | |
| 4974968 | Landry, ESQ, Edward A. | 215 Via San Remo | | | | Newport Beach | CA | 92663 | |
| 4999067 | Landry, Kim Irene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008640 | Landry, Kim Irene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 802 of 1610

Case: 19-30088    Doc# 471-1    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 418 of 422

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999068 | Landry, Kim Irene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4924052 | LANDSBERG | PO Box 101144 | | | | PASADENA | CA | 91189 | |
| 4914339 | Landsiedel, Rosaline Anne | Address on file | | | | | | | |
| 4977474 | Landstorfer, Franz | Address on file | | | | | | | |
| 4982053 | Landucci, Jeannette | Address on file | | | | | | | |
| 4990213 | Landucci, Richard | Address on file | | | | | | | |
| 5003739 | Landwehr, Erik | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011101 | Landwehr, Erik | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4940028 | Landy, Jenna | PO Box 1033 | | | | Mariposa | CA | 95338 | |
| 4944240 | LANE SPLITTER HARLEY DAVIDSON-RENTERIA, LYNETTE | 1551 PARKMOOR AVE | | | | SAN JOSE | CA | 95128 | |
| 4947647 | Lane, Alysha | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947648 | Lane, Alysha | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947646 | Lane, Alysha | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4940222 | Lane, Curtis | 910 University CT | | | | Merced | CA | 95348 | |
| 4982974 | Lane, Donald | Address on file | | | | | | | |
| 4943556 | LANE, DORSEY | PO BOX 3090 | | | | EUREKA | CA | 95502 | |
| 4979354 | Lane, Everett | Address on file | | | | | | | |
| 4979119 | Lane, Kerry | Address on file | | | | | | | |
| 5003858 | Lane, Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011220 | Lane, Kevin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4981343 | Lane, Larry | Address on file | | | | | | | |
| 4982551 | Lane, Mattie | Address on file | | | | | | | |
| 4988712 | Lane, Milton | Address on file | | | | | | | |
| 4988205 | Lane, Natalia | Address on file | | | | | | | |
| 4944441 | Lane, Nicholas | 7100 Lakewood Drive | | | | Pollock Pines | CA | 95726 | |
| 4926789 | LANE, PAUL J | 1480 W STATE HIGHWAY 20 | | | | UPPER LAKE | CA | 95485 | |
| 4944334 | Lane, Richard | PO Box 1392 | | | | Healdsburg | CA | 95448 | |
| 4934768 | Lane, Robert | 402 Donaldson | | | | Pacifica | CA | 94044 | |
| 4944517 | Lane, Robert | PO Box 1204 | | | | Pioneer | CA | 95666 | |
| 4992652 | LANE, ROBERT | Address on file | | | | | | | |
| 4991962 | Lane, Thomas | Address on file | | | | | | | |
| 4981717 | Laner, George | Address on file | | | | | | | |
| 4980213 | Laney, John | Address on file | | | | | | | |
| 4939398 | Laney, Martin | 163 Sierra Place | | | | Sonoma | CA | 95476 | |
| 4921683 | LANG MD, GILBERT H | 406 1/2 SUNRISE AVENUE #230 | | | | ROSEVILLE | CA | 95661 | |
| 4981694 | Lang, Alfons | Address on file | | | | | | | |
| 4987108 | Lang, Daniel | Address on file | | | | | | | |
| 4980981 | Lang, David | Address on file | | | | | | | |
| 4988473 | Lang, Doris | Address on file | | | | | | | |
| 4989494 | Lang, Douglas | Address on file | | | | | | | |
| 4994699 | Lang, Jayne | Address on file | | | | | | | |
| 4948392 | Lang, Jr., Alonzo | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948393 | Lang, Jr., Alonzo | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948391 | Lang, Jr., Alonzo | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4923598 | LANG, KAARSTEN | MD | 1835 W REDLANDS BLVD | | | REDLANDS | CA | 92373 | |
| 4998124 | Lang, Karen | Address on file | | | | | | | |
| 4988380 | Lang, Michael | Address on file | | | | | | | |
| 4946993 | Lang, Susan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946994 | Lang, Susan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946992 | Lang, Susan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4978755 | Langaman, Adela | Address on file | | | | | | | |
| 4924053 | LANGAN ENGINEERING & ENVIRONMENTAL | SERVICES INC | 555 MONTGOMERY ST STE 1300 | | | SAN FRANCISCO | CA | 94111 | |
| 5006997 | Langdon, Diane | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006998 | Langdon, Diane | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946724 | Langdon, Diane | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4912448 | Lange, Brian | Address on file | | | | | | | |
| 4936697 | Lange, Cheryl | PO Box 465 | | | | Bethel Island | CA | 94511 | |
| 4993135 | Lange, Elaine | Address on file | | | | | | | |
| 4945132 | Lange, Jeffrey | 1524 Sharon Pl | | | | San Mateo | CA | 94401 | |
| 4926334 | LANGE, OLAF | PO Box 22277 | | | | CARMEL | CA | 93922 | |
| 4993760 | LANGELIER, KELLY | Address on file | | | | | | | |
| 4923703 | LANGELIER, KELLY SUE | CINDERELLA CLEANING SERVICES | 23471 FORTRESS WAY | | | PIONEER | CA | 95666 | |
| 4989561 | Langfeldt, Valerie | Address on file | | | | | | | |
| 4944556 | Langford, Jessica | 2820 Blair road | | | | Pollock pines | CA | 95726 | |
| 4949505 | Langford, Stuart | Matthews & Associates | Pedro Peter de la Cerda, of Counsel | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 4990489 | Langham, Barbara | Address on file | | | | | | | |
| 4942153 | LANGHAUSER, CAROL | 946 CONTRA COSTA DR | | | | EL CERRITO | CA | 94530 | |
| 4979737 | Langiano, Terry | Address on file | | | | | | | |
| 4979110 | Langie, Louis | Address on file | | | | | | | |
| 4991797 | Langill, Dorothy | Address on file | | | | | | | |
| 4924055 | LANGLADE MEM HOSP OF ST JOSEPH DIEU | LANGLADE HOSPITAL GENERAL CLINIC | 112 E 5TH AVE | | | ANTIGO | WI | 54409 | |
| 4935813 | Langley Enterprises DBA Harvey's-Porter, Steve | PO Box 14517 | | | | San Francisco | CA | 94114 | |
| 4923038 | LANGLEY, JAMES P | LANGLEY ASSOCIATES LLC | 3118 WILLIAMS GLEN DR | | | SUGAR LAND | TX | 77479 | |
| 4936120 | Langley, Judith | 3328 G Street | | | | Eureka | CA | 95503 | |
| 4991172 | Langley, Lori | Address on file | | | | | | | |
| 4941774 | Langley, Stacia | 1608 Cypress lane | | | | Davis | CA | 95616 | |
| 4924056 | LANGLOIS MEDICAL CORPORATION | PO Box 22710 | | | | BAKERSFIELD | CA | 93390-2710 | |
| 5010880 | Langner, Philippe | Cotchett, Pitre & McCarthy, LLP | Joseph W Cotchett, Alison E Cordova, Frank M Pitre | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010881 | Langner, Philippe | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Robert A Buccola | Catia G Saraiva | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5003537 | Langner, Philippe | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5010882 | Langner, Philippe | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94018 | |
| 4994283 | Langnese, Martha | Address on file | | | | | | | |
| 4995150 | Langone, Jan | Address on file | | | | | | | |
| 4981345 | Langrell, Jerry | Address on file | | | | | | | |
| 4942179 | Langs, Teri | 137 Hidden Valley Rd | | | | Bayside | CA | 95524 | |
| 4991515 | Langton, Corey | Address on file | | | | | | | |
| 4944308 | Langtry Farms, LLC-Bradshaw, AMANDA | 22000 Butts Canyon Road #12 | | | | Middletown | CA | 95461 | |
| 4924057 | LANGUAGE LINE SERVICES INC | LANGUAGE LINE SOLUTIONS | ONE LOWER RAGSDALE DR BLDG 2 | | | MONTEREY | CA | 93940 | |
| 4924058 | LANGUAGE LOGIC LLC | 600 VINE ST STE 2020 | | | | CINCINNATI | OH | 45202 | |
| 4924059 | LANGUAGE SERVICES ASSOCIATES INC | 455 BUSINESS CENTER DR STE 100 | | | | HORSHAM | PA | 19044 | |
| 4982061 | Langum, Paul | Address on file | | | | | | | |
| 4913964 | Langworthy, Gary L | Address on file | | | | | | | |
| 4914558 | Lanham, Keith | Address on file | | | | | | | |
| 4924060 | LANIER WORLDWIDE INC | Deleted 20120405 by CMJ3 | PO Box 105533 | | | ATLANTA | GA | 30348 | |
| 4995348 | Lanier, Geraldine | Address on file | | | | | | | |
| 4913862 | Lanier, Rex Warren | Address on file | | | | | | | |
| 4993733 | Lannan, Maureen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936145 | Lanoy, Robert | 4080 woodhaven lane | | | | Oakley | CA | 94561 | |
| 4997808 | Lansberry, Melinda | Address on file | | | | | | | |
| 4938970 | Lansburgh, Richard | 640 Wildwood Way | | | | Woodland | CA | 95695 | |
| 4989815 | Lansche, Margaret | Address on file | | | | | | | |
| 4993965 | Lansdon, Grace | Address on file | | | | | | | |
| 4990601 | Lanse, Elizabeth | Address on file | | | | | | | |
| 4980166 | Lansing, Gene | Address on file | | | | | | | |
| 4982009 | Lantia, Clovis | Address on file | | | | | | | |
| 4924061 | LANTZ MEDICAL INC | 7750 ZIONSVILLE RD STE 800 | | | | INDIANAPOLIS | IN | 46268 | |
| 4937242 | Lanza, Brittany | PO Box 353 | | | | Orick | CA | 95555 | |
| 4915546 | LANZA, DAVID W | 710 THIRD ST | | | | MARYSVILLE | CA | 95901 | |
| 4988879 | Lanza, Richard | Address on file | | | | | | | |
| 4914688 | Lanzara, Ed | Address on file | | | | | | | |
| 4982841 | LANZARIN, BENJAMIN JOSE | Address on file | | | | | | | |
| 4984151 | Lanzarin, Esther | Address on file | | | | | | | |
| 4993463 | Lanzarin, Rigoberto | Address on file | | | | | | | |
| 4941426 | Lanzi, Sandy | PO Box 286 | | | | Palo Cedro | CA | 96073 | |
| 4935660 | Lanzon, Cathy | 1059 El Paseo Street | | | | Turlock | CA | 95321 | |
| 4924062 | LAO FAMILY COMMUNITY DEVELOPMENT | INC | 1551 23RD AVE | | | OAKLAND | CA | 94606 | |
| 4924063 | LAO KHMU ASSOCIATION INC | 1044 N EL DORADO ST | | | | STOCKTON | CA | 95202 | |
| 4912295 | Lapane, George H | Address on file | | | | | | | |
| 4998142 | Lapant, Janice | Address on file | | | | | | | |
| 4944800 | Lape, Robin | 3801 Lakeside Drive #B101 | | | | Richmond | CA | 94806 | |
| 4994756 | Lapenna, Joseph | Address on file | | | | | | | |
| 4994527 | Lapera, Laura | Address on file | | | | | | | |
| 4979330 | Lapham, Denny | Address on file | | | | | | | |
| 4919408 | LAPIN, DANIEL L | DANIEL L LAPIN ATTORNEY AT LAW | 2005 DE LA CRUZ BLVD STE 216 | | | SANTA CLARA | CA | 95050 | |
| 4933741 | LaPira, Giuseppe | 1458 Sweet Juliet Lane | | | | Lincoln | CA | 95648 | |
| 4924064 | LAPP INSULATOR | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4924065 | LAPP INSULATORS LLC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4936955 | L'Appart, Oliver Criado | 636 San Anselmo Avenue | | | | San Anselmo | CA | 94960 | |
| 4944396 | LARA ALVAREZ, PAOLA | 2748 ROCHELE ST | | | | SANTA ROSA | CA | 95403 | |
| 4934490 | LARA, ABNER | 9180 JEAN ST | | | | LIVE OAK | CA | 95953 | |
| 4992503 | Lara, Eileen | Address on file | | | | | | | |
| 4934340 | LARA, INEZ | 1407 HAVENSCOURT BLVD | | | | OAKLAND | CA | 94621 | |
| 4942266 | Lara, Joanna | 10900 W. Clover Rd | | | | Tracy | CA | 95376 | |
| 4937486 | Lara, Jose | 18673 Northridge Dr | | | | Salinas | CA | 93906 | |
| 4942803 | Lara, Luis | 2392 Sierra Springs Court | | | | Atwater | CA | 95301 | |
| 4991875 | Lara, Michael | Address on file | | | | | | | |
| 4912284 | Lara, Michael Anthony | Address on file | | | | | | | |
| 4949923 | Lara, Rosario | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd, Suite 216 | | | San Mateo | CA | 94402 | |
| 4982792 | Larcina, Pedro | Address on file | | | | | | | |
| 4986860 | Larcom, Barbara | Address on file | | | | | | | |
| 4987909 | Lardizabal, Galzuende | Address on file | | | | | | | |
| 4980646 | Lardner, Jon | Address on file | | | | | | | |
| 4976151 | Lares, Craig | 0132 KOKANEE LANE | 13 Arminta Ct. | | | Chico | CA | 95928 | |
| 4983934 | Large, Bernice | Address on file | | | | | | | |
| 4911923 | Larioni, Lawrence | Address on file | | | | | | | |
| 4996106 | Larioni, Lawrence | Address on file | | | | | | | |
| 4980272 | Larionoff, Alexis | Address on file | | | | | | | |
| 5001082 | Larios, Ana | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001081 | Larios, Ana | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001083 | Larios, Ana | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4981036 | Larios, Susana | Address on file | | | | | | | |
| 4975948 | LaRiviere | 6969 HIGHWAY 147 | 560 Wood Duck Court | | | Susanville | CA | 96130 | |
| 5006353 | LaRiviere, Robert and Theresa | 6969 HIGHWAY 147 | 710 Gregory Way | | | Sparks | NV | 89431 | |
| 4924067 | LARK AVENUE LLC | 985 UNIVERSITY AVE STE 12 | | | | LOS GATOS | CA | 95030 | |
| 4924068 | LARKFIELD CONGREGATION OF JEHOVAHS | WITNESSES SANTA ROSA CA INC | 184 URSULINE RD | | | SANTA ROSA | CA | 95403 | |
| 4941302 | Larkin Corner Market-Qare, Salim | 1496 Larkin St | | | | San Francisco | CA | 94109 | |
| 4924069 | LARKIN STREET YOUTH SERVICES | 134 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 5003538 | Larkins, Lisa | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010883 | Larkins, Lisa | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4924070 | LARKSPUR POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4949271 | Larmore, Cheryl | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949273 | Larmore, Cheryl | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949272 | Larmore, Cheryl | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4949274 | Larmore, Michael | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949276 | Larmore, Michael | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949275 | Larmore, Michael | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4937180 | Larmour, John | P.O. Box 471 | | | | Arnold | CA | 95223 | |
| 4912436 | Larmour, Kim | Address on file | | | | | | | |
| 4924071 | LARON INCORPORATED | 4255 SANTA FE DR | | | | KINGMAN | AZ | 86401 | |
| 4989447 | Larose, Betty | Address on file | | | | | | | |
| 4976512 | Larose, Pierre | Address on file | | | | | | | |
| 4980403 | Larralde, Manuel | Address on file | | | | | | | |
| 4982316 | Larribas, Daniel | Address on file | | | | | | | |
| 4985246 | Larrieu, Rene J | Address on file | | | | | | | |
| 4924074 | LARRY D HERRON MD INC | LARRY D HERRON MD | 1304 ELLA ST STE B | | | SAN LUIS OBISPO | CA | 93401-4165 | |
| 4924076 | LARRY H WOODCOX DPM DC | 1624 FRANKLIN ST #510 | | | | OAKLAND | CA | 94612 | |
| 4924077 | LARRY H WOODCOX DPM DC | 3 SANTA MARIA WAY | | | | ORINDA | CA | 94563 | |
| 4924079 | LARRY M TSUTSUI D C | 2023 N VAN NESS BLVD | | | | FRESNO | CA | 93704 | |
| 4924080 | LARRY MEYER | SPINNAKER CONSULTING LLC | 5510 N OCEAN DR APT 14B | | | RIVIERA BEACH | FL | 33404 | |
| 4924082 | LARRY R VENTURI | DOREEN R VENTURI | 2151 TAN OAK DR | | | UKIAH | CA | 95482 | |
| 4924083 | LARRY ROTHSTEIN LAW OFFICE | DEANNA STAUFFER | 220 MONTGOMERY ST STE 910 | | | SAN FRANCISCO | CA | 94104 | |
| 4917171 | LARSEN, BRIAN L | LAW OFFICES | 530 JACKSON ST 2ND FL | | | SAN FRANCISCO | CA | 94133 | |
| 4979453 | Larsen, Carl | Address on file | | | | | | | |
| 4978724 | Larsen, Dale | Address on file | | | | | | | |
| 4986097 | Larsen, Erik | Address on file | | | | | | | |
| 5010885 | Larsen, Georgene | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4999073 | Larsen, Gregory | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008643 | Larsen, Gregory | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999074 | Larsen, Gregory | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4990384 | Larsen, Holly | Address on file | | | | | | | |
| 5010884 | Larsen, Ib | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4999075 | Larsen, Jacqueline | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008644 | Larsen, Jacqueline | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |