| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999076 | Larsen, Jacqueline | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987640 | Larsen, Joyce | Address on file | | | | | | | |
| 5005411 | Larsen, Julie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012124 | Larsen, Julie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005412 | Larsen, Julie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005410 | Larsen, Julie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012125 | Larsen, Julie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4982915 | Larsen, Lanny | Address on file | | | | | | | |
| 4988562 | Larsen, Lynn | Address on file | | | | | | | |
| 4979822 | Larsen, Marvin | Address on file | | | | | | | |
| 5002146 | Larsen, Ronald | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5002147 | Larsen, Ronald | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5002148 | Larsen, Ronald | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009936 | Larsen, Ronald | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4928984 | LARSEN, SCOTT C | 4483 N CANYON RD | | | | CAMINO | CA | 95709 | |
| 4975549 | Larson | 0658 PENINSULA DR | 5916 Pine View Dr | | | Sioux City | IA | 51106 | |
| 4915683 | LARSON, ALAN | SAFETY MANAGEMENT CONSULTATION SVCS | 1469 BUTTE HOUSE RD STE B | | | YUBA CITY | CA | 95993 | |
| 5007383 | Larson, Amanda | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007384 | Larson, Amanda | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948086 | Larson, Amanda | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007381 | Larson, Brian | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007382 | Larson, Brian | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948085 | Larson, Brian | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944781 | Larson, David | 80 Cerritos Ave | | | | San Francisco | CA | 94127 | |
| 4991682 | Larson, Duane | Address on file | | | | | | | |
| 4979011 | Larson, Erick | Address on file | | | | | | | |
| 4980016 | Larson, Floyd | Address on file | | | | | | | |
| 5003694 | Larson, Gary | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011056 | Larson, Gary | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4982711 | Larson, Glenn | Address on file | | | | | | | |
| 4936071 | Larson, Jessica | 654 Luna Way | | | | Soledad | CA | 93960 | |
| 4991586 | Larson, Kathleen | Address on file | | | | | | | |
| 4935825 | Larson, Kit | 8309 Lucienne Drive | | | | Stockton | CA | 95212 | |
| 4937985 | larson, laura | 200 Bachelder Ranch Rd | | | | Santa Cruz | CA | 95065 | |
| 4994617 | Larson, Lyle | Address on file | | | | | | | |
| 5004440 | Larson, Maribel Perez | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004439 | Larson, Maribel Perez | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4989761 | Larson, Michael | Address on file | | | | | | | |
| 4939634 | LARSON, PAUL | 6468 Washington Street Spc 81 | | | | Yountville | CA | 94599 | |
| 4980454 | Larson, Richard | Address on file | | | | | | | |
| 4978384 | Larson, Robert | Address on file | | | | | | | |
| 4977954 | Larson, Royce | Address on file | | | | | | | |
| 4938563 | Larson, Ruth | 22260 Copper Court | | | | Volcano | CA | 95689 | |
| 4977851 | Larson, Steven | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936126 | Larson, Susan | 8 Sage Grouse Road | | | | Novato | CA | 94949 | |
| 4990961 | Larue, Edward | Address on file | | | | | | | |
| 4943557 | Larue, roderick | 12322 fiori lane | | | | sebastopol | CA | 95472 | |
| 4924086 | LARUS CORP | 894 FAULSTICH CT | | | | SAN JOSE | CA | 95112 | |
| 4913517 | Larvin, Kerrie Ryan | Address on file | | | | | | | |
| 4944208 | LARZELERE, JENNIFER | 143 Bennett St. | | | | Grass Valley | CA | 95945 | |
| 4924087 | LAS ANIMAS CONCRETE & BLDG SUPPLY | INC | 146 ENCINAL STREET | | | SANTA CRUZ | CA | 95061 | |
| 4924088 | LAS ANIMAS CONCRETE LLC | PO Box 517 | | | | SANTA CRUZ | CA | 95061 | |
| 4924089 | LAS GALLINAS VALLEY SANITARY DIST | 300 SMITH RANCH ROAD | | | | SAN RAFEAL | CA | 94903 | |
| 4924090 | LAS POSITAS COLLEGE FOUNDATION | 3000 CAMPUS HILL DR | | | | LIVERMORE | CA | 94551 | |
| 4940461 | LASA, MARGARET | 42 Alta Way | | | | Corte Madera | CA | 94925 | |
| 4985295 | Lasagna, Linda | Address on file | | | | | | | |
| 4924091 | LASEN INC | 300 N TELSHOR BLVD STE 400 | | | | LAS CRUCES | NM | 88011 | |
| 4924092 | LASER AGE | Deleted 20120405 by CMJ3 | PO Box 7008 | | | CITRUS HEIGHTS | CA | 95621 | |
| 4934262 | LASGOITY CO., John | 2310 CAMDEN WAY | | | | MADERA | CA | 93637 | |
| 4991743 | Lashkari, Dinyar | Address on file | | | | | | | |
| 4928909 | LASHLEY, SARA T | 1140 JACKSON GATE RD | | | | JACKSON | CA | 95642 | |
| 4928910 | LASHLEY, SARA T | PO Box 1096 | | | | SAN ANDREAS | CA | 95249 | |
| 4984755 | Lasiter, Frances | Address on file | | | | | | | |
| 5010889 | Lasker, Benjamin | The Arns Law Firm , A Professional Corporation | Jonathan E Davis, Robert S Arns | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5010887 | Lasker, Deborah | The Arns Law Firm , A Professional Corporation | Jonathan E Davis, Robert S Arns | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5010886 | Lasker, Howard | The Arns Law Firm , A Professional Corporation | Jonathan E Davis, Robert S Arns | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5010888 | Lasker, Natalie | The Arns Law Firm , A Professional Corporation | Jonathan E Davis, Robert S Arns | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 4912220 | Lasko, Toni Lee | Address on file | | | | | | | |
| 4984343 | Lasky, Elizabeth | Address on file | | | | | | | |
| 5003824 | Lasnover, Michael S. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011186 | Lasnover, Michael S. | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4924093 | LASR LLC | FIRST RECORDS RETRIEVAL | PO Box 749469 | | | LOS ANGELES | CA | 90074-9469 | |
| 5000207 | Lassa, Barbara | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009194 | Lassa, Barbara | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5000206 | Lassa, Ralph | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009193 | Lassa, Ralph | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4915649 | LASSAGA, AL | 3839 OSTROM RD | | | | WHEATLAND | CA | 95692 | |
| 4924094 | LASSEN COUNTY ENVIRONMENTAL HEALTH | 1445 PAUL BUNYUN RD #B | | | | SUSANVILLE | CA | 96130 | |
| 4924095 | LASSEN COUNTY FARM BUREAU | 713 COTTAGE ST | | | | SUSANVILLE | CA | 96130 | |
| 4924096 | LASSEN COUNTY FIRE SAFE COUNCIL INC | PO Box 816 | | | | SUSANVILLE | CA | 96130 | |
| 4945283 | Lassen County Office of the District Attorney | Attn: Melyssah Rios | 2950 Riverside Dr. | Suite 102 | | Susanville | CA | 96130 | |
| 4924097 | Lassen County Tax Collector | 220 So. Lassen Street, Suite 3 | | | | Susanville | CA | 96130 | |
| 4924098 | LASSEN MEDICAL GROUP INC | PO Box 15334 | | | | BELFAST | ME | 4915 | |
| 4924099 | LASSEN PARK FOUNDATION | PO Box 33 | | | | ANDERSON | CA | 11111 | |
| 4924100 | LASSEN STATION HYDRO | PO Box 19415 | | | | SEATTLE | WA | 98109 | |
| 4932728 | Lassen Station Hydroelectric, LP | 7829 Center BLVD SE; 100 | | | | Snoqualmie | WA | 98065 | |
| 5010339 | Lassen, Daniel | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002623 | Lassen, Daniel | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010340 | Lassen, Kaiden | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002624 | Lassen, Kaiden | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010341 | Lassen, Makenna | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002625 | Lassen, Makenna | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5007159 | Lassonde, Cynthia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007160 | Lassonde, Cynthia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946840 | Lassonde, Cynthia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007157 | Lassonde, Ronald | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007158 | Lassonde, Ronald | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946839 | Lassonde, Ronald | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4924101 | LASSOTOVITCH RANCH LP | 620 PORTER | | | | REEDLEY | CA | 93654 | |
| 4993398 | Lassus, Randall | Address on file | | | | | | | |
| 4983265 | Laster, Philip | Address on file | | | | | | | |
| 4987989 | Laszlo, Janos | Address on file | | | | | | | |
| 4912389 | Lat, Argie Lim | Address on file | | | | | | | |
| 4924102 | LATARA ENTERPRISE INC | FOUNDATION LABORATORY | 1716 WEST HOLT AVE | | | POMONA | CA | 91768 | |
| 4980574 | Laterreur, Norma | Address on file | | | | | | | |
| 4924104 | LATHAM & WATKINS | PO Box 894256 | | | | LOS ANGELES | CA | 90096-4256 | |
| 4924103 | LATHAM & WATKINS | PO Box 894256 | | | | LOS ANGELES | CA | 90189-4256 | |
| 4933054 | Latham & Watkins LLP | 355 South Grand Avenue Suite 100 | | | | Los Angeles | CA | 90071-1560 | |
| 4924105 | LATHAM & WATKINS LLP | 555 11TH ST NW STE 1000 | | | | WASHINGTON | DC | 20004 | |
| 4979281 | LATHAM, CLAUDE J | Address on file | | | | | | | |
| 4943243 | Latham, Lori | 188 San Fernando St. | | | | San Pablo | CA | 94806 | |
| 4991760 | Lathan, Stephen | Address on file | | | | | | | |
| 4924106 | LATHROP CHAMBER OF COMMERCE | PO Box 313 | | | | LATHROP | CA | 95330 | |
| 4913340 | Lathrop, Christine | Address on file | | | | | | | |
| 4985003 | Lathrop, Frank | Address on file | | | | | | | |
| 4914376 | Lathrop, Gary M | Address on file | | | | | | | |
| 4924107 | LATHROP-MANTECA FIRE DISTRICT | FIRE PREVENTION BUREAU | 800 EAST J STREET | | | LATHROP | CA | 95330 | |
| 4924108 | LATIF ZIYAR MD INC | 1702 E UTAH AVE | | | | FRESNO | CA | 93720 | |
| 4996212 | Latifi, Mitra | Address on file | | | | | | | |
| 4995595 | Latigue Jr., Le Roy | Address on file | | | | | | | |
| 4985720 | Latigue, Gary | Address on file | | | | | | | |
| 4987195 | Latimer, Floyd | Address on file | | | | | | | |
| 4935460 | Latin, Rodney | 721 E Hammer Lane, Apt 174 | | | | Stockton | CA | 95210 | |
| 4924109 | LATINA COALITION OF SILICON VALLEY | 1346 THE ALAMEDA #7-293 | | | | SAN JOSE | CA | 95126 | |
| 4924110 | LATINAS LEAD CALIFORNIA | 3605 LONG BEACH BLVD STE 426 | | | | LONG BEACH | CA | 90807 | |
| 4924111 | LATINO BUSINESS CHAMBER OF GREATER | LOS ANGELES FOUNDATION INC | 801 S GRAND AVE STE 400 | | | LOS ANGELES | CA | 90017 | |
| 4924112 | LATINO CENTER OF ART AND CULTURE | 2700 FRONT ST | | | | SACRAMENTO | CA | 95818 | |
| 4924113 | LATINO COMMUNITY FOUNDATION | 235 MONTGOMERY ST STE 1160 | | | | SAN FRANCISCO | CA | 94104 | |
| 4924114 | LATINO CORPORATE DIRECTORS | EDUCATION FOUNDATION | 1220 L ST NW STE 701 | | | WASHINGTON | DC | 20005 | |
| 4924115 | LATINO EMERGENCY COUNCIL | 1314 H ST | | | | MODESTO | CA | 95354 | |
| 4924116 | LATINO LEADERS NETWORK INC | 1101 17TH ST NW STE 607 | | | | WASHINGTON | DC | 20036-4001 | |
| 4924117 | LATINO LEADERSHIP & POLICY | FOUNDATION | 30101 TOWN CENTER DR STE 204 | | | LAGUNA NIGUEL | CA | 92677 | |
| 4924118 | LATINO OUTREACH COUNCIL INC | PO Box 15960 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4924119 | LATINO ROTARY CLUB OF FRESNO INC | PO Box 5554 | | | | FRESNO | CA | 11111 | |
| 4938499 | Latitude Subrogation, Mim Gould | PO Box 7932 | | | | Bloomfield Hills | MI | 48302-7932 | |
| 4984685 | Latorraca, Sally | Address on file | | | | | | | |
| 5000709 | Latorre, Jaime | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000708 | Latorre, Jaime | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009385 | Latorre, Jaime | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5001977 | Latosa, Coleen | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001975 | Latosa, Coleen | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001976 | Latosa, Coleen | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001974 | Latosa, Rene | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001972 | Latosa, Rene | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001973 | Latosa, Rene | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4981055 | Latta, Patricia | Address on file | | | | | | | |
| 4924120 | LAU CHIROPRACTIC OFFICE | 2335 IRVING ST STE 100 | | | | SAN FRANCISCO | CA | 94122-1620 | |
| 4916826 | LAU MD, BENJAMIN C K | BENJAMIN CK LAU MD | 4306 GEARY BLVD STE 201 | | | SAN FRANCISCO | CA | 94118 | |
| 4919410 | LAU, DANIEL | 41669 COVINGTON DR | | | | FREMONT | CA | 94539 | |
| 4991676 | Lau, David | Address on file | | | | | | | |
| 4912007 | Lau, Donna Y | Address on file | | | | | | | |
| 4915061 | Lau, Hang Lam | Address on file | | | | | | | |
| 4991540 | Lau, Kenneth | Address on file | | | | | | | |
| 4989442 | Lau, Pamela | Address on file | | | | | | | |
| 4981523 | Lau, Sarah | Address on file | | | | | | | |
| 4912004 | Lau, Sherman C J | Address on file | | | | | | | |
| 4989161 | Lau, Sylvia | Address on file | | | | | | | |
| 4946245 | Laub, Victoria | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946246 | Laub, Victoria | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4923044 | LAUCHLAND, JAMES R | 700 E ARMSTRONG RD | | | | LODI | CA | 95242 | |
| 4928145 | LAUCHLAND, ROBERT EDWARD | 3855 W TURNER RD | | | | LODI | CA | 95242 | |
| 4986936 | Laucirica, Joseph | Address on file | | | | | | | |
| 4975803 | Lauck | 2752 BIG SPRINGS ROAD | 280 Northgate Ave | | | Daly City | CA | 94015 | |
| 4984290 | Laudenslayer, Francine | Address on file | | | | | | | |
| 4995279 | Lauderbaugh, Larry | Address on file | | | | | | | |
| 4990838 | Lauderdale, Clorinda | Address on file | | | | | | | |
| 4943449 | Lauer, Kathleen | 93 Sequoia Dr. | | | | Vacaville | CA | 95657 | |
| 4993546 | Laufenberg, Edward | Address on file | | | | | | | |
| 4940462 | Laugh Lines-Davidson, Jan | 7320 Santos road | | | | Lompoc | CA | 93436 | |
| 4977868 | Laughlin, John | Address on file | | | | | | | |
| 4936220 | Laughlin, Leland | 5568 Greenoaks Drive | | | | Riverbank | CA | 95367 | |
| 4912620 | Laughlin, Leslie Alan | Address on file | | | | | | | |
| 4912944 | Laughlin, Lindsay | Address on file | | | | | | | |
| 4924121 | LAUNA TAYLOR | DBA SCENIC LANDSCAPE AND DESIGN | 791 PRICE ST STE 172 | | | PISMO BEACH | CA | 93449 | |
| 4936114 | Launderland-Khosla, Pari | 995 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 4941597 | Launderland-Khosla, Parikshit | 995 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 4935267 | launderland-saephanh, kaopoo | 3828 macdonald ave | | | | Richmond | CA | 94805 | |
| 4938855 | LAUNER, DANA | 1140 N CEDAR ST | | | | CHICO | CA | 95926 | |
| 4924122 | LAUPPE & SON | 7339 PACIFIC AVE | | | | PLEASANT GROVE | CA | 95668 | |
| 4924124 | LAURA A TIMMERMAN M D | PO Box 30294 | | | | WALNUT CREEK | CA | 94598 | |
| 4940716 | Laurel Dental San Carlos-Wu, Jean | 1267 Laurel Street | | | | San Carlos | CA | 94070 | |
| 4924126 | LAUREL ENVIRONMENTAL GROUP LLC | 4040 CALLE PLATINO STE 120 | | | | OCEANSIDE | CA | 92056 | |
| 4924127 | LAUREL HILL GIS INC | 307 BROSS ST | | | | LONGMONT | CO | 80501 | |
| 4924129 | LAURENCE OF OAKLAND | 6001 TELEGRAPH AVE | | | | OAKLAND | CA | 94609 | |
| 4986537 | Laureno, Clifford | Address on file | | | | | | | |
| 4986593 | Laureno, Corrine Mary | Address on file | | | | | | | |
| 4982115 | Laureno, Joseph | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975525 | Laurenson, Charles | 0728 PENINSULA DR | 1801 Lagoon View Dr. | | | Tiburon | CA | 94920 | |
| 4942748 | Lauretta, Joseph | 135 Merced Ave. | | | | San Francisco | CA | 94127 | |
| 4924134 | LAURITS R CHRISTENSEN ASSOC INC | DBA CHRISTENSEN ASSOC ENERGY | 800 UNIVERSITY BAY DR STE 400 | | | MADISON | WI | 53705-2299 | |
| 4975723 | Lauritsen, Donna | 0252 PENINSULA DR | 1226 Hagen Rd | | | Napa | CA | 94558 | |
| 4936750 | Lauritzen, Mia | 2 Dead Horse Canyon Road | | | | Lafayette | CA | 94549 | |
| 4988821 | Lauritzen, Terry | Address on file | | | | | | | |
| 4981669 | Laursen, Verner | Address on file | | | | | | | |
| 4915120 | Laushway, Christina Marie | Address on file | | | | | | | |
| 4984734 | Laustrup, Brenda | Address on file | | | | | | | |
| 4992738 | Lautoa Jr., Lautoa | Address on file | | | | | | | |
| 4994469 | Lautt, Gloria | Address on file | | | | | | | |
| 4924135 | LAV CONSULTING & ENGINEERING INC | 5401 BUSINESS PARK SOUTH 204 | | | | BAKERSFIELD | CA | 93309 | |
| 4934963 | Lava Lounge-Chow, Kenneth | 527 Bryant Street | | | | San Francisco | CA | 94107 | |
| 4941236 | Lavagnino, Mario | 11706 Murietta Ct. | | | | Dublin | CA | 94568 | |
| 4999077 | Lavagnino, Shari | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4999078 | Lavagnino, Shari L. | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4979311 | Laval, Raymond | Address on file | | | | | | | |
| 4943680 | Lavares, Bernard | 521 old river Ct | | | | Vallejo | CA | 94589 | |
| 4915684 | LAVASSE, ALAN | 15 BIG BEND CT | | | | OAKLEY | CA | 94561 | |
| 4923389 | LAVASSE, JOHN | 1609 RIO VISTA CT | | | | OAKLEY | CA | 94561 | |
| 4913697 | Lavelle, Randall Joseph | Address on file | | | | | | | |
| 4913004 | Lavender, Kevin | Address on file | | | | | | | |
| 4992911 | Lavering, Barbara | Address on file | | | | | | | |
| 4935362 | Lavering, Barbara/Ryan | 1620 Geyser Cir | | | | Antioch | CA | 94509 | |
| 4985157 | Lavering, Dona M | Address on file | | | | | | | |
| 4913071 | Lavering, Randy Allan | Address on file | | | | | | | |
| 4977902 | Laverty, Ross | Address on file | | | | | | | |
| 4993285 | Lavezzo, Colleen | Address on file | | | | | | | |
| 4989674 | Lavigne, Henry | Address on file | | | | | | | |
| 5006721 | Lavigne, Shane | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006722 | Lavigne, Shane | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945817 | Lavigne, Shane | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4913361 | Lavinson, Melissa A | Address on file | | | | | | | |
| 4994528 | Laviolette, Vicki | Address on file | | | | | | | |
| 4923378 | LAVORGNA, JOHN J | MD ORTHOPEDIC SURGERY | 2300 SUTTER ST #304 | | | SAN FRANCISCO | CA | 94115 | |
| 4937089 | Lavrenov, Andrey | 25531 SOQUEL SAN JOSE RD | | | | Los Gatos | CA | 95033 | |
| 4924137 | LAW OFFICE OF ADAM GRUEN | 1791 SOLANO AVE D-1 | | | | BERKELEY | CA | 94707 | |
| 4933055 | Law Office of Borah and Shaffer | 20111 Stevens Creek Boulevard Suite 230 | | | | Cupertino | CA | 95014 | |
| 4924138 | LAW OFFICE OF BORAH AND SHAFFER | 20111 STEVENS CREEK BLVD STE 2 | | | | CUPERTINO | CA | 95014 | |
| 4924139 | LAW OFFICE OF BRADLEY J HILL | MARILYN LEVEQUE AND HER ATTORNEY | 575 PRICE ST STE 104 | | | PISMO BEACH | CA | 93449 | |
| 4924140 | LAW OFFICE OF CRAIG W MORRISON | PC CRAIG W MORRISON | 235 MONTGOMERY ST STE 612 | | | SAN FRANCISCO | CA | 94104 | |
| 4924141 | LAW OFFICE OF DONALD C SCHWARTZ | SHOU HWA YEAH | 7960-B SOQUEL DR NO 291 | | | APTOS | CA | 95003 | |
| 4924142 | LAW OFFICE OF FREDERICK J GIBBONS | PO DRAWER 1512 | | | | MARYSVILLE | CA | 95901-5915 | |
| 4924143 | LAW OFFICE OF FRIEZE & PAUL | 3117 DWIGHT RD #300 | | | | ELK GROVE | CA | 95758-6475 | |
| 4924144 | LAW OFFICE OF HARLEY MERRITT | 1280 E 9TH STREET STE D | | | | CHICO | CA | 95928 | |
| 4924145 | LAW OFFICE OF J DREW PAGE | 11622 EL CAMINO REAL STE 100 | | | | SAN DIEGO | CA | 92130 | |
| 4924146 | LAW OFFICE OF JAMES FARINARO | TRUST ACCOUNT | 852 E 14TH ST | | | SAN LEANDRO | CA | 94577 | |
| 4933039 | Law Office of Jeremy D. Weinstein | 1512 Bonanza Street | | | | Walnut Creek | CA | 94596 | |
| 4924147 | LAW OFFICE OF JOHN COGAN | 608 BRIDGE ST | | | | YUBA CITY | CA | 95991 | |
| 4924148 | LAW OFFICE OF KOLLITZ & KOLLITZ LLP | 150 S LOS ROBLES AVE STE 920 | | | | PASADENA | CA | 91101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933050 | Law Office of Kollitz & Kollitz, LLP | 150 South Los Robles Avenue Suite 920 | | | | Pasadena | CA | 91101 | |
| 4924149 | LAW OFFICE OF LAWRENCE | A ORGAN | 407 SAN ANSELMO AVE STE 201 | | | SAN ANSELMO | CA | 94960 | |
| 4933068 | Law Office of Lisa Nicol | 5214F Diamond Heights Boulevard #320 | | | | San Francisco | CA | 94131 | |
| 4933056 | Law Office of Mario A. Moya | 1300 Clay Street Suite 600 | | | | Oakland | CA | 94612 | |
| 4924150 | LAW OFFICE OF MICHAEL J HURLEY | 313 JUDAH ST STE 3 | | | | ROSEVILLE | CA | 95678 | |
| 4924151 | LAW OFFICE OF MICHELLE D BRODIE | MICHELLE D BRODIE | 1390 MARKET ST STE 818 | | | SAN FRANCISCO | CA | 94102 | |
| 4924152 | LAW OFFICE OF RANDY THOMAS | JOANNE MORESCO AND DAVID MORESCO | PO Box 717 | | | WOODBRIDGE | CA | 95258 | |
| 4924153 | LAW OFFICE OF ROBERT J GUARRASI | ROBERT J GUARRASI | 5245 LANGFORD LANE | | | LAKE OSWEGO | OR | 97035 | |
| 4933120 | Law Office of Ryan Mau PC | 333 Bush Street 21st Floor | | | | San Francisco | CA | 94104 | |
| 4924154 | LAW OFFICE OF S C WINTER | SC WINTER APC | 110 BLUE RAVINE RD #103 | | | FOLSOM | CA | 95630 | |
| 4924155 | LAW OFFICE OF SPENCER SMITH | PC SMITH PATTEN | 888 S FIGUEROA ST STE 2030 | | | LOS ANGELES | CA | 90017 | |
| 4935850 | Law Office of Theresa A. Baumgartner-Driscoll, Stephen | 1630 North Main Street # 346 | | | | Walnut Creek | CA | 94596 | |
| 4924156 | LAW OFFICE OF WILLIAM R ORR | PO Box 340819 | | | | SACRAMENTO | CA | 95834 | |
| 4924157 | LAW OFFICES KENNETH W TURNER | 2057 FOREST AVE STE 3 | | | | CHICO | CA | 95928 | |
| 4924159 | LAW OFFICES OF | ROBERT A STUTMAN PC | 500 OFFICE CTR DR STE 301 | | | FORT WASHINGTON | PA | 19034 | |
| 4924160 | LAW OFFICES OF ANTHONY CASELLI | 1541 THE ALAMEDA SAN | | | | SAN JOSE | CA | 95032 | |
| 4933057 | Law Offices of Bosquez and Siemens, A Professional Corporation | 906 N Street Suite 110 | | | | Fresno | CA | 93721 | |
| 4924162 | LAW OFFICES OF BRIAN A OSBORNE | ATTORNEY CLIENT TRUST ACCOUNT | 674 COUNTY SQUARE DR STE 310 | | | VENTURA | CA | 93003 | |
| 4924163 | LAW OFFICES OF CARLSON & JOHNSON LLP | 472 S GLASSELL ST | | | | ORANGE | CA | 92866 | |
| 4924164 | LAW OFFICES OF CRAIG W MORRISON | PC | 235 MONTGOMERY ST STE 612 | | | SAN FRANCISCO | CA | 94104 | |
| 4924165 | LAW OFFICES OF DAVID KESTNER & | ASSOCIATES APC | 529 S BROADWAY STE 304 | | | LOS ANGELES | CA | 90013 | |
| 4924166 | LAW OFFICES OF DONALD A COCQUYT | PO Box 5429 | | | | VENTURA | CA | 93005 | |
| 4924167 | LAW OFFICES OF GARY J HILL | 2444 MAIN ST #170 | | | | FRESNO | CA | 93721 | |
| 4924168 | LAW OFFICES OF GLEASON & CAMACHO | 727 18TH ST | | | | MODESTO | CA | 95354 | |
| 4924169 | LAW OFFICES OF GREGORY CATTERMOLE | CLIENT TRUST FUND FOR | 477 NINTH AVE STE 101 | | | SAN MATEO | CA | 94402-1854 | |
| 4924170 | LAW OFFICES OF GREGORY J HOUT | GJH CLIENT TRUST ACCOUNT | 12396 WORLD TRADE DR STE 206 | | | SAN DIEGO | CA | 92128 | |
| 4933019 | Law Offices of Guy Allen Medford | 306 E. Main Street Ste. 304 | | | | Stockton | CA | 95202 | |
| 4924171 | LAW OFFICES OF HINDEN & BRESLAVSKY | 4661 WEST PICO BLVD | | | | LOS ANGELES | CA | 90019 | |
| 4933038 | Law Offices of Jennifer L. Dodge Inc. | 2512 Artesia Blvd. Suite 300D | | | | Redondo Beach | CA | 90278 | |
| 4933058 | Law Offices of Jeremy K. Lusk, Inc. | 7473 N Ingram Avenue Suite 108 | | | | Fresno | CA | 93711 | |
| 4933044 | Law Offices of John Kagel | PO Box 50787 | | | | Palo Alto | CA | 94303 | |
| 4924173 | LAW OFFICES OF JONATHAN BRAND | LADONNA D POWELL | 1777 BOTELHO DR STE 220 | | | WALNUT CREEK | CA | 94596 | |
| 4924174 | LAW OFFICES OF JOSEPH F MAYEN | DBA LAW OFFICES OF MAYEN & HERRERA | 300 S FIRST ST STE 319 | | | SAN JOSE | CA | 95113 | |
| 4933059 | Law Offices of Joseph F. Mayen (dba Law Offices of Mayen & Herrera) | 300 South First Street Suite 319 | | | | San Jose | CA | 95113 | |
| 4939037 | Law Offices of Kenneth W. Turner, Erik Lundgren | 1702 Enterprise Drive | | | | Fairfield | CA | 94539 | |
| 4934471 | Law Offices of Kenneth W. Turner, Stephen Worden | 2057 Forest Ave Ste 3 | | | | Sea Ranch | CA | 95497 | |
| 4924175 | LAW OFFICES OF KEVIN C BOYLE | CLIENT TRUST ACCOUNT | 24007 VENTURA BLVD STE 260 | | | CALABASAS | CA | 91302 | |
| 4933053 | Law Offices of Larry S. Buckley | 1660 Humboldt Road Suite 5 | | | | Chico | CA | 95928 | |
| 4924176 | LAW OFFICES OF LEONARD S BECKER | TRUST ACCOUNT | 1728 B ST | | | HAYWARD | CA | 94541 | |
| 4933071 | Law Offices of Lucinda L. Storm, Esq. | 720 Lombard Street | | | | San Francisco | CA | 94133 | |
| 4933075 | Law Offices of Martha J. Simon | 22 Battery Street Suite 888 | | | | San Francisco | CA | 94111 | |
| 4941749 | Law Offices of Michael C. Cohen | 1814 Franklin Street, Suite 900 | | | | Oakland | CA | 94612 | |
| 4933060 | Law Offices of Michael L. Gallo | 417 Village Drive | | | | El Cerrito | CA | 94530 | |
| 4924178 | LAW OFFICES OF NAIR & LEVIN PC | 707 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002 | |
| 4933061 | Law Offices of Nicholas K. Lowe | 1515 River Park Drive Suite 175 | | | | Sacramento | CA | 95815 | |
| 4924179 | LAW OFFICES OF NICHOLAS SHEEDY INC | NICHOLAS J SHEEDY | 1900 POINT WEST WAY STE 104 | | | SACRAMENTO | CA | 95815 | |
| 4924180 | LAW OFFICES OF PAUL R BURNS | TRUST ACCOUNT | 1114 STATE ST STE 213 | | | SANTA BARBARA | CA | 93101 | |
| 4940884 | Law Offices of Prussak, Welch & Avila | 175 S. C. Street 2nd Floor | | | | Tustin | CA | 92780 | |
| 4942409 | Law offices of Raymond Ghermezian, Gezell Mazidus Jones | 3435 Wilshire Blvd. Suite 1800 | | | | Los Angeles | CA | 90010 | |
| 4924181 | LAW OFFICES OF SEAN MUSGROVE | 75 NATOMA ST STE A | | | | FOLSOM | CA | 95630 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933062 | Law Offices of Sharon F Cohen, Inc. | 1385 Ridgewood Drive Suite 110 | | | | Chico | CA | 95973 | |
| 4924182 | LAW OFFICES OF SHAWN E CAINE | APC | 1221 CAMINO DEL MAR | | | DEL MAR | CA | 92014 | |
| 4924183 | LAW OFFICES OF STEPHEN M FUERCH | ROBERT M BRENT | 7901 STONERIDGE DR STE 401 | | | PLEASANTON | CA | 94588 | |
| 4924184 | LAW OFFICES OF SUSAN RUBENSTEIN | 2720 BRODERICK ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4924185 | LAW OFFICES OF T MAE YOSHIDA | 711 14TH ST | | | | MODESTO | CA | 95354 | |
| 4940720 | Law Offices of Thomas McDonnell - Wade, Patricia | 185 Linden Ave | | | | Auburn | CA | 95603 | |
| 4924186 | LAW OFFICES OF THOMAS W J PURTELL | TRUSTEE FOR VICKIE RICE | 534 PACIFIC AVE STE 200 | | | SAN FRANCISCO | CA | 94133 | |
| 4924187 | LAW OFFICES OF WALTERS & ZINN | MICHAEL S WALTERS | 1024 IRON POINT RD STE 100 | | | FOLSOM | CA | 95630 | |
| 4924188 | LAW OFFICES OF ZACHARY W TAYLOR | ZACHARY W TAYLOR | 10835 SHELDON WOODS WAY | | | ELK GROVE | CA | 95624 | |
| 4924189 | LAW OFICE OF ZACHARY W TAYLOR | 10835 SHELDON WOODS WAY | | | | ELK GROVE | CA | 95624 | |
| 4988795 | Law, David | Address on file | | | | | | | |
| 4920266 | LAW, EDWARD | DPM | 151 N SUNRISE AVE STE 1409 | | | ROSEVILLE | CA | 95661 | |
| 4986765 | Law, Eric | Address on file | | | | | | | |
| 4989404 | Law, Joanne | Address on file | | | | | | | |
| 4992489 | Lawhon, William | Address on file | | | | | | | |
| 4994949 | Lawicki, Patricia | Address on file | | | | | | | |
| 4987066 | Lawler, Allan | Address on file | | | | | | | |
| 4942412 | Lawler, Mark | 5351 Stagg Hill | | | | Paso Robles | CA | 93446 | |
| 4975054 | Lawler, Michael B. & Pamela | 8235 Rees Street | | | | Playa Del Rey | CA | 90293 | |
| 4975030 | Lawler, Timothy | 7907 Cowan Ave | | | | Los Angeles | CA | 90045 | |
| 4995396 | Lawless Jr., Harold | Address on file | | | | | | | |
| 4915176 | Lawless Jr., Harold Ralph | Address on file | | | | | | | |
| 4924192 | LAWRENCE FOGEL M D | 628 CALIFORNIA BLVD STE A3 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4974647 | Lawrence Jr., Robert I. | 2434 Fulton Road | | | | Santa Rosa | CA | 95403 | |
| 4924194 | LAWRENCE LIVERMORE NATIONAL | SECURITY LLC | 7000 EAST AVE L-435 | | | LIVERMORE | CA | 94550 | |
| 4924195 | LAWRENCE M GUITTARD DDS | 5960 W MALL STE A | | | | ATASCADERO | CA | 93422 | |
| 4924196 | LAWRENCE PROPERTIES | 5740 WINDMILL WAY STE 11 | | | | CARMICHAEL | CA | 95608 | |
| 4924199 | LAWRENCE SCOTT SKINNER | STACEY SKINNER HANSON | 1269 W I ST | | | LOS BANOS | CA | 93620 | |
| 4991670 | Lawrence, Barbara | Address on file | | | | | | | |
| 4994126 | Lawrence, David | Address on file | | | | | | | |
| 4981589 | Lawrence, Doris | Address on file | | | | | | | |
| 4985448 | Lawrence, Dorthea Ann | Address on file | | | | | | | |
| 5004252 | Lawrence, Edward Miller | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004251 | Lawrence, Edward Miller | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4993757 | Lawrence, Gail | Address on file | | | | | | | |
| 4984804 | Lawrence, Helen | Address on file | | | | | | | |
| 4977051 | Lawrence, Johnny | Address on file | | | | | | | |
| 5005414 | Lawrence, Marina | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012126 | Lawrence, Marina | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005415 | Lawrence, Marina | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005413 | Lawrence, Marina | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012127 | Lawrence, Marina | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4983924 | Lawrence, Marva | Address on file | | | | | | | |
| 4940553 | Lawrence, Mary | 2550 Fairview Rd. | | | | Hollister | CA | 95023 | |
| 4935188 | Lawrence, Mary & William | 207 Vakian Court | | | | San Jose | CA | 95119 | |
| 4941099 | Lawrence, Michael | 2305 Hampshire Dr | | | | Discovery Bay | CA | 94505 | |
| 4934724 | Lawrence, Michelle | 1878 St George | | | | Danville | CA | 94526 | |
| 4986611 | Lawrence, Patricia | Address on file | | | | | | | |
| 4979879 | Lawrence, Richard | Address on file | | | | | | | |
| 4993460 | Lawrence, Timothy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994032 | Lawrie, Sandra | Address on file | | | | | | | |
| 4979291 | Laws, Dolores | Address on file | | | | | | | |
| 4939682 | Laws, Lanelle | 2301 Westholme Blvd, Apt #C | | | | Bakersfield | CA | 93309 | |
| 4936976 | Lawson Property Management-Olson, Heather | 413 Court Street | | | | Woodland | CA | 95695 | |
| 4983420 | Lawson, Allan | Address on file | | | | | | | |
| 4983439 | Lawson, Arthur | Address on file | | | | | | | |
| 4941668 | Lawson, Carol | 6230 Ostrom Rd | | | | Marysville | CA | 95692 | |
| 4979067 | Lawson, Charles | Address on file | | | | | | | |
| 4939279 | lawson, charlie | 3231 verdant way | | | | san jose | CA | 95117 | |
| 4913387 | Lawson, Christopher Mark | Address on file | | | | | | | |
| 5004865 | Lawson, Donald Edward | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004864 | Lawson, Donald Edward | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4996850 | Lawson, Douglas | Address on file | | | | | | | |
| 4912965 | Lawson, Douglas Byron | Address on file | | | | | | | |
| 4980199 | Lawson, Guindell | Address on file | | | | | | | |
| 4998729 | Lawson, Heidi L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008443 | Lawson, Heidi L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998730 | Lawson, Heidi L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4988697 | Lawson, Janet | Address on file | | | | | | | |
| 4996998 | Lawson, Jeanine | Address on file | | | | | | | |
| 4983780 | Lawson, Jeanne | Address on file | | | | | | | |
| 4991100 | Lawson, John | Address on file | | | | | | | |
| 4995393 | Lawson, Joseph | Address on file | | | | | | | |
| 4991095 | Lawson, Karen | Address on file | | | | | | | |
| 4978927 | Lawson, Kenton | Address on file | | | | | | | |
| 4987443 | Lawson, Linda | Address on file | | | | | | | |
| 4993684 | Lawson, Michael | Address on file | | | | | | | |
| 4913455 | Lawson, Michael Lee | Address on file | | | | | | | |
| 4941269 | Lawson, Stephen | 315 Pacheco Ave | | | | Santa Cruz | CA | 95062 | |
| 4993004 | Lawson, Terry | Address on file | | | | | | | |
| 4991455 | Lawson, Willie | Address on file | | | | | | | |
| 4994755 | Lawton, Arlen | Address on file | | | | | | | |
| 4989355 | Lawton, David | Address on file | | | | | | | |
| 4940272 | LAWTON, GRETCHEN | 1489 Kearney Street | | | | Saint Helena | CA | 94574 | |
| 4914549 | Lawton, Theodore | Address on file | | | | | | | |
| 4937702 | Lawton, Thomas | 4213 Polaris Ave. | | | | Lompoc | CA | 93436 | |
| 4974319 | Lawton, Tom | CEO | 925 Canal Street | | | Bristol | PA | 19007 | |
| 4984563 | Lawver, Helene | Address on file | | | | | | | |
| 4924201 | LAWYERS COMMITTEE FOR CIVIL RIGHTS | OF THE SAN FRANCISCO BAY AREA | 131 STEUART ST #400 | | | SAN FRANCISCO | CA | 94105 | |
| 4924202 | LAWYERS FOR ONE AMERICA | ONE HARBOR DR STE 300 | | | | SAUSALITO | CA | 94965 | |
| 4978015 | Lay, Bruce | Address on file | | | | | | | |
| 4991624 | Lay, Christine | Address on file | | | | | | | |
| 4939736 | Layeghi, Sara | 3335 Farrell Road | | | | Vacaville | CA | 95688 | |
| 4943879 | Layfield, Joelle | 1959 Alabama Street | | | | Vallejo | CA | 94590 | |
| 4924203 | LAYLINE AUTOMATION INC | 6 SWIFT CT | | | | MILL VALLEY | CA | 94941 | |
| 4991602 | Layman, Kim | Address on file | | | | | | | |
| 4990070 | Layne, Ralph | Address on file | | | | | | | |
| 4983444 | Layne, Robert | Address on file | | | | | | | |
| 4986662 | Layous, Joseph | Address on file | | | | | | | |
| 4914606 | Layton, Mitchell Ryan | Address on file | | | | | | | |
| 4987510 | Layugan, Esther | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993775 | Layus, Arthur | Address on file | | | | | | | |
| 4913141 | Layus, Susan Sauter | Address on file | | | | | | | |
| 4979543 | Lazaneo, George | Address on file | | | | | | | |
| 4923522 | LAZAR, JOSHUA AARON | LAWGUY911.COM | 1021 CHESTER AVENUE | | | BAKERSFIELD | CA | 93301 | |
| 4924204 | LAZARD FRERES & CO LLC | 30 ROCKELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 4913572 | Lazarevich, Paul N | Address on file | | | | | | | |
| 4942304 | Lazaro, Deborah & Michael | 2485 Ross Dr. | | | | Auburn | CA | 95602 | |
| 4994720 | Lazarus, Judith | Address on file | | | | | | | |
| 4938054 | Lazcano, Lydia | 2316 north main st | | | | Salinas | CA | 93906 | |
| 4987476 | Lazenby, Joyce | Address on file | | | | | | | |
| 5000345 | Lazewski, Jennifer | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000344 | Lazewski, Jennifer | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000346 | Lazewski, Jennifer | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4975715 | Lazezzo, Angela | 0336 PENINSULA DR | 3030 Mountain View Dr. | | | Sacramento | Ca | 95821 | |
| 4942187 | Lazy Dog Restaurant-Polston, Chris | 1961 Diamond Blvd | | | | Concord | CA | 94520 | |
| 4939883 | Lazzareschi, Shirley | 123 Grande Oak Drive | | | | Oroville | CA | 95966 | |
| 4999080 | Lazzeri, Richard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008645 | Lazzeri, Richard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999081 | Lazzeri, Richard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4974889 | Lazzerini Jr., William K. | P.O. Box 9517 | | | | Bakersfield | CA | 93389 | |
| 4924205 | LB LIGHTSWEST INC | 2488 MAGGIO CIR | | | | LODI | CA | 95240 | |
| 4924206 | LC STUBBLEFIELD FAMILY CHIRO INC | LEWIS C STUBBLEFIELD DC | 870 W ONSTOTT FRONTAGE RD STE | | | YUBA CITY | CA | 95991 | |
| 4924207 | L-COM INC | L-COM GLOBAL CONNECTIVITY | 45 BEECHWOOD DR | | | NORTH ANDOVER | MA | 01845 | |
| 4938296 | LCs Tools & Things-Royer, Fremeliza | 10481 MERRITT ST | | | | CASTROVILLE | CA | 95012 | |
| 4975123 | LDS Recreation Properties LLC | Lane Archibald | CPB Real Estate/Real Estate Management | 50 E. North Temple, 12th Floor | | Salt Lake City | UT | 84150 | |
| 4924208 | LDVF1 RUTHERFORD LLC | ZINFANDEL LDVF1 RUTHERFORD LLC | PO Box 5098 | | | NEW YORK | NY | 10185 | |
| 4981587 | Le Baron, Walter | Address on file | | | | | | | |
| 4976908 | Le Blanc, Lawrence | Address on file | | | | | | | |
| 4990756 | Le Boeuf, Robert | Address on file | | | | | | | |
| 4913583 | Le Coze, Guerric M | Address on file | | | | | | | |
| 4981284 | Le Donne, Edward | Address on file | | | | | | | |
| 4984868 | Le Donne, Robert W | Address on file | | | | | | | |
| 4981479 | Le Donne, Ronald | Address on file | | | | | | | |
| 4942390 | LE DOUX, GERALD | 818 CAMERON CT | | | | VACAVILLE | CA | 95687 | |
| 4987807 | Le Mar, Arden | Address on file | | | | | | | |
| 4987663 | Le Mar, Rue | Address on file | | | | | | | |
| 4995111 | Le Masters, EUGENE | Address on file | | | | | | | |
| 4981605 | Le May, Susanna | Address on file | | | | | | | |
| 4981883 | Le May, William | Address on file | | | | | | | |
| 4982826 | Le Messurier, Sheridan | Address on file | | | | | | | |
| 4938669 | Le Ngoc, Dahn | 1548 Johnson Avenue | | | | Saratoga | CA | 95070 | |
| 4924209 | LE PLASTRIER CONSULTING GROUP INC | 100 BAYVIEW CRICLE STE 240 | | | | NEWPORT BEACH | CA | 92660 | |
| 4977353 | Le Roy, Florence | Address on file | | | | | | | |
| 4986011 | Le Roy, Michael | Address on file | | | | | | | |
| 4915058 | Le, Albert Honganho | Address on file | | | | | | | |
| 4936002 | LE, DANIELLE | 5845 FLORA CMN | | | | LIVERMORE | CA | 94551 | |
| 4939437 | le, jack | 2225 e 20th st | | | | oakland | CA | 94606 | |
| 4913927 | Le, Minmin | Address on file | | | | | | | |
| 4912438 | Le, Richard Q | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 9 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4912229 | Lea, Erik | Address on file | | | | | | | |
| 4975615 | LEABMAN, LEROY | 1217 DRIFTWOOD COVE ROAD | 2227 Ashbourne Dr. | | | San Ramon | CA | 94583 | |
| 4935012 | Leach, Beverly | 37603 Peterson Road | | | | Auberry | CA | 93602 | |
| 4981047 | Leach, Dorothy | Address on file | | | | | | | |
| 5006354 | Leach, Elizabeth | 0859 LASSEN VIEW DR | 9699 Fimple Rd | | | Chico | CA | 95928 | |
| 4990962 | Leach, Kenneth | Address on file | | | | | | | |
| 4983033 | Leach, Richard | Address on file | | | | | | | |
| 4935487 | Leach, Ronald | P.O. Box 375 | | | | Inverness | CA | 94937 | |
| 4936980 | Leach, Stephen | 521 Bagado Ct | | | | San Ramon | CA | 94583 | |
| 4980178 | Leadbeter, Peter | Address on file | | | | | | | |
| 5003670 | Leadbetter, Lois | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011032 | Leadbetter, Lois | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4912248 | Leader, Josiah | Address on file | | | | | | | |
| 4924210 | LEADERSHIP ASSOCIATION OF VALLEJO | 425 A VIRGINIA ST | | | | VALLEJO | CA | 94590 | |
| 4924211 | LEADERSHIP CAMPBELL | 595 MILLICH DR STE 215 | | | | CAMPBELL | CA | 95008 | |
| 4924212 | LEADERSHIP FOR URBAN RENEWAL | NETWORK | 553 S CLARENCE ST | | | LOS ANGELES | CA | 90033 | |
| 4924213 | LEADERSHIP MORGAN HILL | PO Box 1316 | | | | MORGAN HILL | CA | 95038 | |
| 4924214 | LEADERSHIP NAPA VALLEY FOUNDATION | 1556 FIRST ST | | | | NAPA | CA | 94559-0636 | |
| 4924215 | LEADERSHIP SANTA CRUZ COUNTY | PO Box 588 | | | | CAPITOLA | CA | 95010 | |
| 4942630 | Leadwell Global Properties LLC-Harms, Don | 999 California Street | | | | San Francisco | CA | 94108 | |
| 4924217 | LEAGUE OF CALIFORNIA CITIES | 1400 K ST | | | | SACRAMENTO | CA | 95814 | |
| 4924218 | LEAGUE OF UNITED LATIN AMERICAN CITIZENS | PO Box 1396 | | | | SALINAS | CA | 93903 | |
| 4924219 | LEAGUE OF VOLUNTEERS | OF NEWARK CALIFORNIA INC | 8440 CENTRAL AVE STE A B | | | NEWARK | CA | 94560 | |
| 4991453 | Leah-Davis, Marion | Address on file | | | | | | | |
| 5005417 | Leal, Dave | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012128 | Leal, Dave | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005418 | Leal, Dave | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005416 | Leal, Dave | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012129 | Leal, Donald Francis | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914758 | Leal, Donald Francis | Address on file | | | | | | | |
| 4936273 | LEAL, IRMA | 1742 BRIDGEVIEW ST | | | | PITTSBURG | CA | 94565 | |
| 4988992 | Leal, Kathleen | Address on file | | | | | | | |
| 5005420 | Leal, Kay | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012130 | Leal, Kay | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005421 | Leal, Kay | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005419 | Leal, Kay | Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012131 | Leal, Kay | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4942147 | Leal, Kurt | 485 Stewart St. | | | | Boulder Creek | CA | 95006 | |
| 4980094 | Leal, Leslie | Address on file | | | | | | | |
| 4939971 | Leal, Lorianna | 75 farrell ave | | | | Gilroy | CA | 95020 | |
| 4981257 | Leal, Manuel | Address on file | | | | | | | |
| 4927686 | LEAL, RAYMOND J | PO Box 2308 | | | | MARTINEZ | CA | 94553 | |
| 4977748 | Leal, Robert | Address on file | | | | | | | |
| 4989163 | Leal, Rudy | Address on file | | | | | | | |
| 4914191 | Lealao, Saitunoa | Address on file | | | | | | | |
| 4924220 | LEAN STARTUP CO | 340 S AIRPORT AVE # 2197 | | | | WALNUT | CA | 91789 | |
| 4939048 | Leandro, Irene | 1069 S. Airport Way | | | | Manteca | CA | 95337 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 816 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924221 | LEAPFROG PLUMBING & | 2158 N MAIN ST STE F | | | | WALNUT CREEK | CA | 94596 | |
| 4924222 | LEAPFROG POWER INC | 25 TAYLOR ST | | | | SAN FRANCISCO | CA | 94102 | |
| 5007385 | Leard, Adele | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007386 | Leard, Adele | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948087 | Leard, Adele | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978312 | Leard, John | Address on file | | | | | | | |
| 4984770 | Leard, Margaret | Address on file | | | | | | | |
| 4983078 | Leard, Sharon | Address on file | | | | | | | |
| 4924223 | LEARN IT | 33 NEW MONTGOMERY ST #300 | | | | SAN FRANCISCO | CA | 94105 | |
| 4984419 | Learn, Melba | Address on file | | | | | | | |
| 4995278 | Leary, Brian | Address on file | | | | | | | |
| 4981167 | Leary, David | Address on file | | | | | | | |
| 4989393 | Leary, Mark | Address on file | | | | | | | |
| 4994874 | Leatherman, Aaron | Address on file | | | | | | | |
| 4925249 | LEATON, MICHAEL G | MD | 160 GREEN VALLEY RD #101 | | | FREEDOM | CA | 95019 | |
| 4925250 | LEATON, MICHAEL G | MD | PO Box 7096 | | | STOCKTON | CA | 95267-0096 | |
| 4984042 | Leavitt, Emma | Address on file | | | | | | | |
| 4980376 | Leavitt, Larry | Address on file | | | | | | | |
| 5007387 | Leavitt, Ramona | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007388 | Leavitt, Ramona | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948088 | Leavitt, Ramona | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4934503 | Leavitt, Terrill | 2434 Clear View Circle | | | | Benicia | CA | 94510 | |
| 4945097 | Leavy, Declan | 821 Orion Way | | | | Livermore | CA | 94550 | |
| 4943859 | Leavy, Keshia | 1115 W Simpson Ave, Apt #R | | | | Fresno | CA | 93705 | |
| 4997535 | Lebario, Carlos | Address on file | | | | | | | |
| 4976055 | Lebaron | 2885 HIGHWAY 147 | P. O. Box 5 | | | Canyon Dam | CA | 95923 | |
| 4936323 | LeBarre, Christopher | 54 Eucalyptus Drive | | | | Watsonville | CA | 95076 | |
| 4936588 | Lebeau, Jeremy | 78 mountain view Road | | | | Fairfax | CA | 94930 | |
| 4988880 | Lebeau, Nicole | Address on file | | | | | | | |
| 4995479 | Lebirk, Greig | Address on file | | | | | | | |
| 4995965 | Lebirk, Kathy | Address on file | | | | | | | |
| 4924224 | LEBLANC ASSOCIATES INC | GOLDEN GATE OFFICE SOLUTIONS | 927 HOWARD ST | | | SAN FRANCISCO | CA | 94103 | |
| 5006789 | Leblanc, Gail | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006790 | Leblanc, Gail | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945851 | Leblanc, Gail | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006999 | Leblanc, Sheila | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007000 | Leblanc, Sheila | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946725 | Leblanc, Sheila | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4926951 | LEBLOND, PETER C | DBA LEBLOND AND ASSOCIATES LLC | 424 RIDGEWOOD LN | | | LIBERTYVILLE | IL | 60048 | |
| 4980283 | Lecat, Gerald | Address on file | | | | | | | |
| 4924225 | LECG LLC | PO Box 952423 | | | | ST LOUIS | MO | 63195 | |
| 4912696 | Lechner, Daniel | Address on file | | | | | | | |
| 4937785 | Lechner, Tami | 115 Toledo st #B | | | | Santa Cruz | CA | 95060 | |
| 4936889 | LeChuga, Salomon | PO Box 404 | | | | Victor | CA | 95253 | |
| 4924226 | LECIDA INC | 2120 UNIVERSITY AVE | | | | BERKELEY | CA | 94704 | |
| 4984118 | Leclert, Peggy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000889 | Lecour, Raymond | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000888 | Lecour, Raymond | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000890 | Lecour, Raymond | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4941856 | LeCouve, Stephen | 14817 Orange Blossom Rd | | | | Oakdale | CA | 95361 | |
| 4924227 | LECTRODRYER LLC | 135 QUALITY DR | | | | RICHMOND | KY | 40475 | |
| 4924228 | LECTRODRYER MANAGEMENT INCORPORATED | 135 QUALITY DR | | | | RICHMOND | KY | 40475 | |
| 4988116 | Ledbetter, Anna | Address on file | | | | | | | |
| 4977161 | Ledbetter, Dennis | Address on file | | | | | | | |
| 4988021 | Ledbetter, Diane Marie | Address on file | | | | | | | |
| 4987911 | Ledbetter, Wayne | Address on file | | | | | | | |
| 4937890 | Ledcor-Ferguson, Amanda | 19040 Karen dr | | | | Salinas | CA | 93907 | |
| 4913557 | Ledebuhr, Judy | Address on file | | | | | | | |
| 4992225 | Leder, Susan | Address on file | | | | | | | |
| 4996434 | Lederer, Sandra | Address on file | | | | | | | |
| 4924455 | LEDERHOS, LOREN | 33728 DRESSER AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4937641 | Ledesma, Katelyn | 478 Aberdeen Way | | | | Vacaville | CA | 95687 | |
| 4982376 | Ledesma, Mansueta | Address on file | | | | | | | |
| 4935266 | Ledesma, Ruben | PO BOX 989 | | | | Blue Lake | CA | 95525 | |
| 4937929 | ledesma, tiffany | 1185 Monroe St | | | | Salinas | CA | 93906 | |
| 4934619 | Ledger, Ryan | 456 Harvard Ave. | | | | Clovis | CA | 93612 | |
| 4944429 | LeDonne, Vince | 37569 Rd 425C | | | | Corsegold | CA | 93614 | |
| 4988846 | Leduc, Vivian | Address on file | | | | | | | |
| 4989072 | Ledutt, Linda | Address on file | | | | | | | |
| 4940739 | Lee (Atty Rep), Aaron | 2450 Stanwell Drive | | | | Concord | CA | 94520 | |
| 4924230 | LEE HECHT HARRISON LLC | 2301 LUCIEN WAY STE 325 | | | | MAITLAND | FL | 32751 | |
| 4933063 | Lee Law Offices | 1700 S. El Camino Real Suite 450 | | | | San Mateo | CA | 94402 | |
| 4918050 | LEE MD, CHARLES K | CHARLES K LEE MD INC | 2250 HAYES ST STE 508 | | | SAN FRANCISCO | CA | 94117 | |
| 4918051 | LEE MD, CHARLES K | CHARLES K LEE MD INC | PO Box 5825 | | | BELFAST | ME | 04915-5800 | |
| 4922992 | LEE PHD, JAMES BRANDON | THE LEE GROUP LLC | 20660 STEVENS CREEK BLVD #381 | | | CUPERTINO | CA | 95014 | |
| 4924231 | LEE SCAZIGHINI | HC 3 BOX 98 LOS GATOS CANYON RD | | | | COALINGA | CA | 93210-9301 | |
| 4924232 | LEE TRAN & LIANG LLP | LTL ATTORNEYS | 601 S FIGUEROA ST STE 3900 | | | LOS ANGELES | CA | 90017 | |
| 4997559 | Lee, Alan | Address on file | | | | | | | |
| 4937786 | Lee, Albert | P.O. Box 7584 | | | | Spreckles | CA | 93962 | |
| 5009732 | Lee, Albert C. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001616 | Lee, Albert C. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5001615 | Lee, Albert C. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4991857 | Lee, Alvin | Address on file | | | | | | | |
| 4946247 | Lee, Amber | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946248 | Lee, Amber | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4914439 | Lee, Andrew H | Address on file | | | | | | | |
| 4940762 | Lee, Anna | 2510 Ramona Court | | | | West Sacramento | CA | 95691 | |
| 4992878 | Lee, Annie | Address on file | | | | | | | |
| 5010893 | Lee, Arlen | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4994223 | Lee, Arlene | Address on file | | | | | | | |
| 4992699 | Lee, Arthur | Address on file | | | | | | | |
| 4978187 | Lee, Been-Yong | Address on file | | | | | | | |
| 4977394 | Lee, Benjamin | Address on file | | | | | | | |
| 4978496 | Lee, Bernice | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981999 | Lee, Blossom | Address on file | | | | | | | |
| 4943360 | Lee, Bryan | 15 Harold Ave | | | | San Francisco | CA | 94112 | |
| 4985929 | Lee, Carl | Address on file | | | | | | | |
| 4911770 | Lee, Carol P | Address on file | | | | | | | |
| 5011282 | Lee, Charlotte | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4918079 | LEE, CHERYL | DBA A ADVANCE BODY CONCEPT | 9198 GREENBACK LANE #208 | | | ORANGEVALE | CA | 95662 | |
| 4990769 | Lee, Chi | Address on file | | | | | | | |
| 4989484 | Lee, Chih-Hung | Address on file | | | | | | | |
| 4912769 | Lee, Choon-Wing | Address on file | | | | | | | |
| 4975543 | Lee, Christopher | 0670 PENINSULA DR | 536 N. Greencraig Road | | | Los Angeles | CA | 90049 | |
| 4912724 | Lee, Christopher Anthony | Address on file | | | | | | | |
| 4984946 | Lee, Constance | Address on file | | | | | | | |
| 4994754 | Lee, Cornell | Address on file | | | | | | | |
| 4919420 | LEE, DANIEL S | LAW OFFICES OF DANIEL S LEE | PO Box 13666 | | | SACRAMENTO | CA | 95853 | |
| 4989975 | Lee, Darlene | Address on file | | | | | | | |
| 4912573 | Lee, Darren | Address on file | | | | | | | |
| 4939703 | Lee, David | 2305 Sisteron Court | | | | Bakersfield | CA | 93311 | |
| 4981002 | Lee, David | Address on file | | | | | | | |
| 4912936 | Lee, David | Address on file | | | | | | | |
| 4996871 | Lee, David | Address on file | | | | | | | |
| 4987296 | Lee, David | Address on file | | | | | | | |
| 4981151 | Lee, Delano | Address on file | | | | | | | |
| 4992636 | Lee, Denise | Address on file | | | | | | | |
| 4992500 | Lee, Dennis | Address on file | | | | | | | |
| 4986917 | Lee, Donald | Address on file | | | | | | | |
| 4994470 | Lee, Donna | Address on file | | | | | | | |
| 4919961 | LEE, DOUA CHERTA | 3193 N ARROYO AVE | | | | FRESNO | CA | 93727 | |
| 4983271 | Lee, Edmond | Address on file | | | | | | | |
| 4980835 | Lee, Elaine | Address on file | | | | | | | |
| 4942049 | Lee, Elizabeth | 232 Brighton Drive | | | | Vallejo | CA | 94591 | |
| 4993507 | Lee, Elizabeth | Address on file | | | | | | | |
| 4992557 | Lee, Ellen | Address on file | | | | | | | |
| 4949803 | Lee, Emily Reese | Law Offices of Ara Jabagchourian, P.C. | Ara Jabagchourian | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 5003637 | Lee, Erin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010999 | Lee, Erin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4996838 | Lee, Evelyn | Address on file | | | | | | | |
| 4911986 | Lee, Evelyn Fong | Address on file | | | | | | | |
| 4988382 | Lee, Fanny | Address on file | | | | | | | |
| 4911596 | Lee, Fawn J | Address on file | | | | | | | |
| 4988165 | Lee, Frank | Address on file | | | | | | | |
| 4942376 | Lee, Gary | 1825 weir dr | | | | Hayward | CA | 94541 | |
| 4979807 | Lee, Gary | Address on file | | | | | | | |
| 4938862 | Lee, George | 42 Portsmouth | | | | Piedmont | CA | 94610 | |
| 5010890 | Lee, George | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4936063 | Lee, Georgia | 407 Russell Park Apt 1 | | | | Davis | CA | 95616 | |
| 4994723 | Lee, Gladys | Address on file | | | | | | | |
| 4982651 | Lee, Harold | Address on file | | | | | | | |
| 4988613 | Lee, Helen | Address on file | | | | | | | |
| 4912147 | Lee, Helen C | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 819 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 13
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941198 | Lee, Hojune | 2459 Del Mar Ct | | | | Discovery Bay | CA | 94505 | |
| 4922462 | LEE, HOWARD | 9831 OAKWOOD CIRCLE | | | | VILLA PARK | CA | 92861 | |
| 4913176 | Lee, HyunJung | Address on file | | | | | | | |
| 5010892 | Lee, Ian | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4979443 | Lee, Ida | Address on file | | | | | | | |
| 4987687 | Lee, Jack | Address on file | | | | | | | |
| 4941905 | Lee, James | 718 Barneson Ave | | | | San Mateo | CA | 94402 | |
| 4991190 | Lee, Jane | Address on file | | | | | | | |
| 4999084 | Lee, Janet H. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008647 | Lee, Janet H. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999085 | Lee, Janet H. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4989203 | Lee, Janice | Address on file | | | | | | | |
| 4911711 | Lee, Janine Fung Hing | Address on file | | | | | | | |
| 4923191 | LEE, JENNIE | LAW OFFICES OF JENNIE LEE | 10 CORTE AZUL | | | MORAGA | CA | 94556 | |
| 4991828 | Lee, Jennifer | Address on file | | | | | | | |
| 4923206 | LEE, JENNY I | MD | 1313 LAUREL ST STE 106 | | | SAN CARLOS | CA | 94070-5013 | |
| 4936941 | Lee, jingyuan | 1142 Littleoak Circle | | | | San Jose | CA | 95129 | |
| 4981920 | Lee, John | Address on file | | | | | | | |
| 4912710 | Lee, Joseph Eui | Address on file | | | | | | | |
| 4942684 | LEE, JUANITA | 2425 O ST | | | | BAKERSFIELD | CA | 93301 | |
| 4984717 | Lee, Judith | Address on file | | | | | | | |
| 4979921 | Lee, Judy | Address on file | | | | | | | |
| 4994700 | Lee, Judy | Address on file | | | | | | | |
| 4995277 | Lee, Judy | Address on file | | | | | | | |
| 5007583 | Lee, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007584 | Lee, Karen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948291 | Lee, Karen | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4948506 | Lee, Karen | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4991215 | Lee, Karen | Address on file | | | | | | | |
| 4923637 | LEE, KARL | MD | 333 GELLERT BLVD #160 | | | DALY CITY | CA | 94015 | |
| 4923660 | LEE, KATHRYN M | 7373 DOC ADAMS RD | | | | MARYSVILLE | CA | 95901 | |
| 4975951 | Lee, Keith | 6941 HIGHWAY 147 | 1941 Rolling Brook Lane | | | Reno | NV | 89509 | |
| 4912835 | Lee, Kenneth K | Address on file | | | | | | | |
| 4985670 | Lee, Keum | Address on file | | | | | | | |
| 4994865 | Lee, Lana | Address on file | | | | | | | |
| 4913733 | Lee, Lance M | Address on file | | | | | | | |
| 4980081 | Lee, Larry | Address on file | | | | | | | |
| 4986867 | Lee, Linda | Address on file | | | | | | | |
| 4974991 | Lee, Linda S. | P.O. Box 488 | | | | Corcoran | CA | 93212 | |
| 4935421 | Lee, Linstun | 1616 N Main | | | | Salinas | CA | 93906 | |
| 5003752 | Lee, Lisa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011114 | Lee, Lisa | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4988408 | Lee, Loretta | Address on file | | | | | | | |
| 4937178 | Lee, Lorraine | 8326 Juglaus Dr | | | | Orangevale | CA | 95662 | |
| 4988559 | Lee, Lyman | Address on file | | | | | | | |
| 4980105 | Lee, Mabel | Address on file | | | | | | | |
| 4983363 | Lee, Marie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4996918 | Lee, Marilyn | Address on file | | | | | | | |
| 4982846 | Lee, Marjorie | Address on file | | | | | | | |
| 4914670 | Lee, Mark Emery | Address on file | | | | | | | |
| 4936611 | Lee, Mary | 1526 26th Avenue | | | | San Francisco | CA | 94122 | |
| 4976881 | Lee, Maysanna | Address on file | | | | | | | |
| 4939281 | LEE, MICHAEL | 1825 Felton Street | | | | San Francisco | CA | 94134 | |
| 4981794 | Lee, Michael | Address on file | | | | | | | |
| 4914798 | Lee, Michelle H. | Address on file | | | | | | | |
| 4988881 | Lee, Mildred | Address on file | | | | | | | |
| 4981535 | Lee, Ming | Address on file | | | | | | | |
| 4935316 | Lee, Moo | 1201 Golden Gate Ave, # 305 | | | | San Francisco | CA | 94115 | |
| 4976901 | Lee, Ning | Address on file | | | | | | | |
| 4991757 | Lee, Octavio | Address on file | | | | | | | |
| 4926674 | LEE, PAMELA J | ACUPUNCTURE CENTER FOR HEALTH | 939 OAK ST | | | PASO ROBLES | CA | 93446 | |
| 5010342 | Lee, Patricia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002626 | Lee, Patricia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4989357 | Lee, Patricia | Address on file | | | | | | | |
| 4938889 | Lee, Patrick | 2788 Park Blvd | | | | Oakland | CA | 94606 | |
| 4911947 | Lee, Peter Bock | Address on file | | | | | | | |
| 4938818 | LEE, PHILIP | 9 MORNINGSIDE DR | | | | DALY CITY | CA | 94015 | |
| 4995276 | Lee, Raymond | Address on file | | | | | | | |
| 4978229 | Lee, Rita | Address on file | | | | | | | |
| 4913915 | Lee, Robert E | Address on file | | | | | | | |
| 4988065 | Lee, Roderick | Address on file | | | | | | | |
| 4996082 | Lee, Ronald | Address on file | | | | | | | |
| 4980116 | Lee, Ronald | Address on file | | | | | | | |
| 4990330 | Lee, Ronald | Address on file | | | | | | | |
| 4935886 | Lee, Ronna | 5315 Barrenda Avenue | | | | Atascadero | CA | 93422 | |
| 4987942 | Lee, Rose | Address on file | | | | | | | |
| 4990157 | Lee, Roy | Address on file | | | | | | | |
| 4977295 | Lee, Roy | Address on file | | | | | | | |
| 5003541 | Lee, Russel | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5003540 | Lee, Russel | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003539 | Lee, Russel | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4936893 | LEE, SABRINA | 1503 BRALY AVE | | | | MILPITAS | CA | 95035 | |
| 4940234 | Lee, Sara | 321 Sunkist Lane | | | | Los Altos | CA | 94022 | |
| 4937220 | LEE, SHAO JUN | 19500 Pruneridge Avenue Apt 8028 | | | | Cupertino | CA | 95014 | |
| 4941176 | lee, shirley | 546 fulton way | | | | Danville | CA | 94526 | |
| 4995481 | Lee, Spencer | Address on file | | | | | | | |
| 4940696 | Lee, Stella | 3239 Clement Street | | | | San Francisco | CA | 94121 | |
| 5007585 | Lee, Steven | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007586 | Lee, Steven | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948292 | Lee, Steven | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978756 | Lee, Steven | Address on file | | | | | | | |
| 4993208 | Lee, Sue | Address on file | | | | | | | |
| 4987103 | Lee, Susan | Address on file | | | | | | | |
| 4993525 | Lee, Susan | Address on file | | | | | | | |
| 4979840 | Lee, Susan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997653 | Lee, Susie | Address on file | | | | | | | |
| 4986728 | Lee, Suzanne | Address on file | | | | | | | |
| 4981014 | Lee, Toby | Address on file | | | | | | | |
| 4989114 | Lee, Veda | Address on file | | | | | | | |
| 4935062 | Lee, Wendy | 6240 Weebeelee Lane | | | | Placerville | CA | 95667 | |
| 4975604 | Lee, William | 0508 PENINSULA DR | 333 Torrano Ct. | | | Hollister | CA | 95023 | |
| 4975603 | Lee, William | 0510 PENINSULA DR | 333 Torrano Ct. | | | Hollister | CA | 95023 | |
| 4948911 | Lee, William | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007748 | Lee, William | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4988882 | Lee, William | Address on file | | | | | | | |
| 4993109 | Lee, William | Address on file | | | | | | | |
| 4940586 | Lee, Yen | 545 Crestlake Drive | | | | San Francisco | CA | 94132 | |
| 4934638 | Leeds, Elizabeth | 1579 St. Helena Way S | | | | St Helena | CA | 94574 | |
| 4994205 | Leedy, Reba | Address on file | | | | | | | |
| 4977037 | Leekins, William | Address on file | | | | | | | |
| 4933511 | Leene, Frank | PO Box 216 | | | | Point Arena | CA | 95468 | |
| 4923424 | LEEPER, JOHN S | LEEP | 529 ROCK FORGE LOOP | | | ANGELS CAMP | CA | 95222 | |
| 4991631 | Leeper, Patrick | Address on file | | | | | | | |
| 4977049 | Lees, Anthony | Address on file | | | | | | | |
| 4981755 | Lees, Bobby | Address on file | | | | | | | |
| 4994275 | Leese, Diane | Address on file | | | | | | | |
| 4949947 | Leeson, Lilia | Mezzetti Law Firm, Inc. | 31 East Julian Street | | | San Jose | CA | 95112 | |
| 4975385 | Leete II, John H. | 1229 LASSEN VIEW DR | 5 Canterbury Cir | | | Chico | CA | 95926 | |
| 5006733 | Lefebvre, Linda | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006734 | Lefebvre, Linda | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945823 | Lefebvre, Linda | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4945170 | Leff, Elaine | 630 Covington Road | | | | Los Altos | CA | 94024 | |
| 4980985 | Leffen Jr., Everett | Address on file | | | | | | | |
| 4944013 | Lefler, Ronald | 107 BURNS CT | | | | PLEASANT HILL | CA | 94523 | |
| 4999341 | Lefler, Sahara (through GAL Felicity Morton) (Coleman) | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5001199 | Lefman, Jeffrey | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001198 | Lefman, Jeffrey | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001197 | Lefman, Jeffrey | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009499 | Lefman, Jeffrey | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001202 | Lefman, Sheri | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001201 | Lefman, Sheri | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001200 | Lefman, Sheri | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009500 | Lefman, Sheri | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4935328 | Left Romero, Craig | PO Box 4531 | | | | Santa Rosa | CA | 95402 | |
| 4924233 | LEGACY EMPLOYEE RESOURCE GROUP | 245 MARKET ST N7S | | | | SAN FRANCISCO | CA | 94105 | |
| 4924234 | LEGACY LA YOUTH | DEVELOPMENT CORPORATION | 1350 N SAN PABLO ST | | | LOS ANGELES | CA | 90033 | |
| 4924235 | LEGAL AID AT WORK | 180 MONTGOMERY ST STE 600 | | | | SAN FRANCISCO | CA | 94104 | |
| 4913110 | Legaspi, Francis | Address on file | | | | | | | |
| 4993777 | Leger, Michael | Address on file | | | | | | | |
| 4914025 | Leger, Michael Ernest | Address on file | | | | | | | |
| 5002408 | Legg, Ashton | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010071 | Legg, Ashton | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002407 | Legg, Ashton | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002410 | Legg, Brianna | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010072 | Legg, Brianna | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002409 | Legg, Brianna | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4914886 | Leggins, Doug | Address on file | | | | | | | |
| 4941306 | Legnon, Eleanor | 2274 Orlando Dr. | | | | San Jose | CA | 95122 | |
| 4939678 | Legorreta, erin | 24 Claremont St | | | | Watsonville | CA | 95076 | |
| 4932328 | LEGUYADER, YANNICK M | MD | 1720 EL CAMINO REAL STE 116 | | | BURLINGAME | CA | 94010 | |
| 4978732 | Lehfeldt, Thomas | Address on file | | | | | | | |
| 4924237 | LEHIGH SOUTHWEST CEMENT COMPANY | 12667 ALCOSTA BLVD STE 400 | | | | SAN RAMON | CA | 94583 | |
| 4924238 | LEHIGH TESTING LABORATORIES INC | 308 W BASIN RD | | | | NEW CASTLE | DE | 19720-0903 | |
| 4915207 | Lehman Brothers Inc. | 745 Seventh Avenue | | | | New York | NY | 10019 | |
| 4941498 | Lehman, Bruce | 1230 McCann Ct | | | | Concord | CA | 94518 | |
| 4990708 | Lehman, David | Address on file | | | | | | | |
| 4984798 | Lehman, Doris | Address on file | | | | | | | |
| 4982682 | Lehman, Edward | Address on file | | | | | | | |
| 4985734 | Lehman, Grace | Address on file | | | | | | | |
| 4980938 | Lehman, Jack | Address on file | | | | | | | |
| 4933609 | Lehman, Kathryn | 10333 Newton Road | | | | Nevada City | CA | 95959 | |
| 4940493 | Lehman, Richard | 4100 Folsom Blvd 7B | | | | Sacramento | CA | 95819 | |
| 4984516 | Lehman-Corbin, Marietta | Address on file | | | | | | | |
| 4986439 | Lehne, Imelda | Address on file | | | | | | | |
| 4942717 | Lehnert, Alexandra | 1371 E Foxhill Drive, Apt #261 | | | | Fresno | CA | 93720 | |
| 4980033 | Lehnertz, Thomas | Address on file | | | | | | | |
| 4919611 | LEHR, DELBERT H | 4310 THOMPSON ST | | | | TAYLORVILLE | CA | 95983 | |
| 4914727 | Lehr, Steven Allen | Address on file | | | | | | | |
| 5010345 | Lehrer, Jacob | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002629 | Lehrer, Jacob | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010343 | Lehrer, Melissa | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002627 | Lehrer, Melissa | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010344 | Lehrer, Sawyer | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002628 | Lehrer, Sawyer | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4978327 | Lehto, Gordon | Address on file | | | | | | | |
| 4982657 | Lehto, Harold | Address on file | | | | | | | |
| 4944015 | Lehto, Linda | 27 Rocca Dr. | | | | Petaluma | CA | 94952-2207 | |
| 4990298 | Lei, Alice | Address on file | | | | | | | |
| 4933705 | Lei, Kyle | West Side of Park St., Near Cherrywood Ave., San Leandro, Ca. 94577 | | | | San Leandro | CA | 94577 | |
| 4912745 | Lei, Wendy M. | Address on file | | | | | | | |
| 4944867 | LEI, YAN RUI | 801 FRANKLIN ST APT 208 | | | | OAKLAND | CA | 94607 | |
| 4993267 | Leiber, Jamie | Address on file | | | | | | | |
| 4983226 | Leibnitz, Larry | Address on file | | | | | | | |
| 4924239 | LEICA GEOSYSTEMS INC | 5051 PEACHTREE CORNERS CIR 250 | | | | NORCROSS | GA | 30092 | |
| 4934165 | Leidigh, James & Patricia | 9845 Spyglass Circle | | | | Soda Springs | CA | 95728 | |
| 4924240 | LEIDOS ENGINEERING LLC | PO Box 223058 | | | | PITTSBURGH | PA | 15251 | |
| 4924241 | LEIDOS INC | 11951 FREEDOM DR | | | | RESTON | VA | 20190 | |
| 4994024 | Leifur, Steve | Address on file | | | | | | | |
| 4941665 | Leigh, Jeneva | 198 Maureen Circle | | | | Bay Point | CA | 94565 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990839 | Leijten, Sybil | Address on file | | | | | | | |
| 4984185 | Leikam, Helen | Address on file | | | | | | | |
| 5003283 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010724 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5003282 | Leilani Kohlruss dba Holiday Island Mobile Home Park | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4912509 | Leimer, David B. | Address on file | | | | | | | |
| 4983058 | Leimone, Lawrence | Address on file | | | | | | | |
| 4999090 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008650 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999091 | Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999086 | Leininger, Genesis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008648 | Leininger, Genesis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999087 | Leininger, Genesis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999088 | Leininger, Steve | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008649 | Leininger, Steve | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999089 | Leininger, Steve | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999092 | Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008651 | Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999093 | Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4975660 | Leinwander, Mark | 0831 LASSEN VIEW DR | 341 Prewett Drive | | | Folsom | CA | 95639 | |
| 4913478 | Leinweber, Vicki D | Address on file | | | | | | | |
| 4919507 | LEIPPE, DAVID L | 4061 FLYING C RD | | | | CAMERON PARK | CA | 95682 | |
| 4942394 | Leipsic, David | 139 Du Bois | | | | San Rafael | CA | 94901 | |
| 5010347 | Leisen, Corrie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004672 | Leisen, Corrie | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004673 | Leisen, Corrie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002631 | Leisen, Corrie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004671 | Leisen, Corrie | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5010346 | Leisen, Janet | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004675 | Leisen, Janet | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004676 | Leisen, Janet | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002630 | Leisen, Janet | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004674 | Leisen, Janet | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4917241 | LEISER, BRYAN K | LAW OFFICES OF BRYAN K LEISER | PO Box 16249 | | | FRESNO | CA | 93755 | |
| 4917162 | LEISHMAN, BRET W | 16644 COUNTY RD 98B | | | | WOODLAND | CA | 95695 | |
| 4940671 | Leisure Hotel Group, LLC-Tumber, Daljit | 1050 Burnett Ave | | | | Concord | CA | 94520 | |
| 4919981 | LEISZ, DOUGLAS | 2399 KINGSGATE RD | | | | PLACERVILLE | CA | 95667 | |
| 4989733 | Leith, Melynda | Address on file | | | | | | | |
| 4944797 | Lejay, Diane | 3811 Lakeshore Dr. Apt. C107 | | | | Richmond | CA | 94806 | |
| 4913830 | LeJeune, David B | Address on file | | | | | | | |
| 4984947 | Lejsek, Shari A | Address on file | | | | | | | |
| 4924243 | LELAND HIGH SIERRA SNOWPLAY INC | 34033 LELAND MEADOW RD | | | | STRAWBERRY | CA | 95375 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4924244 | LELAND SAYLOR & ASSOCIATES INC | 2121 N CALIFORNIA BLVD STE 620 | | | | WALNUT CREEK | CA | 94596 | |
| 4997697 | Leland, Richard | Address on file | | | | | | | |
| 4925312 | LELEVIER, MICHELLE | 800 H ST CT REPORTERS OFFICE | | | | SACRAMENTO | CA | 95814 | |
| 4924245 | LELY PUMP | 211 E WALKER ST | | | | ORLAND | CA | 95963 | |
| 4991868 | Lely, Sydne | Address on file | | | | | | | |
| 4919924 | LEMA, DONALD | 1985 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 4978903 | Lema, George | Address on file | | | | | | | |
| 4975290 | LeMaire, William | 1336 PENINSULA DR | 5595 Amend Road | | | El Sobrante | CA | 94803 | |
| 4920136 | LEMAR, EARL B | ROSALIE P LEMAR | 897 RAINTREE CT | | | SAN JOSE | CA | 95129 | |
| 4985614 | Lemas, Darryl | Address on file | | | | | | | |
| 4990824 | LeMay, Diane | Address on file | | | | | | | |
| 4923490 | LEMAY, JOSEPH A | DBA AQUATIC TESTING LABORATORIES | 4350 TRANSPORT ST UNIT 107 | | | VENTURA | CA | 93003 | |
| 4976531 | Lemelin-Boutin, Sally Marie | Address on file | | | | | | | |
| 4937304 | Lemen, Lyle & Julie | 630 Venice Rd. | | | | Templeton | CA | 93465 | |
| 4929144 | LEMIEUX, SHANNON NICOLE | MEMORIAL FUND | 1127 BROADMOOR DR | | | NAPA | CA | 94558 | |
| 4924246 | LEMIRE TRACTOR INC | 40698 GRIFFIN DR | | | | AHWAHNEE | CA | 93601 | |
| 4991058 | Lemire, Doreen | Address on file | | | | | | | |
| 4935226 | Lemke, Ilse | 21 Privateer Dr | | | | Corte Madera | CA | 94925 | |
| 4979820 | Lemley, David | Address on file | | | | | | | |
| 4939244 | Lemley, Michelle | 9178 Riverwood Dr. | | | | Placerville | CA | 95667 | |
| 4993005 | Lemmage, Steven | Address on file | | | | | | | |
| 4944061 | Lemmelet, Robert | 14850 Austin Rd | | | | CLEARLAKE | CA | 95422 | |
| 4939563 | Lemon, Josephine | 3354 Melodye Court | | | | Rescue | CA | 95672 | |
| 4990030 | Lemons, Catherine | Address on file | | | | | | | |
| 4983368 | Lemons, Jimmy | Address on file | | | | | | | |
| 4924247 | LEMOORE CHAMBER OF COMMERCE | 300 E ST | | | | LEMOORE | CA | 93245 | |
| 4932729 | Lemoore PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 4924248 | Lemoore Service Center | Pacific Gas & Electric Company | 980 19th Ave. | | | Lemoore | CA | 93245 | |
| 4924249 | LEMOORE UNION HIGH SCHOOL DISTRICT | FOUNDATION FOR EDUCATIONAL EXCELLEN | 5 POWELL AVE | | | LEMOORE | CA | 93245 | |
| 4984148 | Lemos, Frances | Address on file | | | | | | | |
| 4991117 | Lemos, Karlon | Address on file | | | | | | | |
| 4936027 | Lemos, Mary Anne | 328 Kinlock Court | | | | Stockton | CA | 95210 | |
| 4982361 | Lemos, Ray | Address on file | | | | | | | |
| 4983005 | Lemos, Shirley | Address on file | | | | | | | |
| 4935946 | LemosSilva, Mary Ann | 16859 Train Station Court | | | | Lathrop | CA | 95330 | |
| 4933948 | Lemstra Cattle Co.-Lemstra, David | 20803 Rd . 28 | | | | Tulare | CA | 93274 | |
| 4937301 | Lemuria Rising-Porter, Starr | 611 Ridge Road | | | | BELVEDERE TIBURON | CA | 94920 | |
| 4922890 | LEMUS, ISMAEL | 5440 NICOLE WAY | | | | GILROY | CA | 95020 | |
| 4990022 | Lemus, Maria | Address on file | | | | | | | |
| 4924252 | LENAPE FORGED PRODUCTS | CORPORATION | 1334 LENAPE ROAD | | | WEST CHESTER | PA | 19382 | |
| 4924251 | LENAPE FORGED PRODUCTS | CORPORATION | 4126 RELIABLE PKY | | | CHICAGO | IL | 60686-4126 | |
| 5010895 | Lenchner, David | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010896 | Lenchner, David | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003545 | Lenchner, David | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5010897 | Lenchner, Ellen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010898 | Lenchner, Ellen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003546 | Lenchner, Ellen | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010901 | Lenchner, Nicholas | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010902 | Lenchner, Nicholas | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003548 | Lenchner, Nicholas | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5010899 | Lenchner, Skyler | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010900 | Lenchner, Skyler | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003547 | Lenchner, Skyler | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4924253 | LEND A HAND FOUNDATION INC | OF NORTHERN CALIFORNIA | 7730 PARDEE LANE | | | OAKLAND | CA | 94621 | |
| 4919592 | LENDAHL, DEBBY | 873 SANTA SUSANA WAY | | | | PITTSBURG | CA | 94565 | |
| 4946249 | Lende, Chellsee | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946250 | Lende, Chellsee | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4975792 | Lengsfelder | 2522 BIG SPRINGS ROAD | 870 Winsor Way | | | Santa Barbara | CA | 93105 | |
| 4975793 | Lengsfelder | 2528 BIG SPRINGS ROAD | 870 Winsor Way | | | Santa Barbara | CA | 93105 | |
| 4988883 | Lenhares, Michael | Address on file | | | | | | | |
| 4935771 | Lenhart, Gerald & Coleen | 121 Pleasant Place | | | | Antioch | CA | 94509 | |
| 4938438 | LENKERT, ERIKA | 836 FLAXBERRY LN | | | | SAN RAFAEL | CA | 94903 | |
| 4944437 | Lennon, Michael | 1006 Washington St. | | | | Calistoga | CA | 94515 | |
| 4978882 | Lenoir, Edward | Address on file | | | | | | | |
| 4924255 | LENOVO UNITED STATES INC | 1009 THINK PL | | | | MORRISVILLE | NC | 27560 | |
| 4928155 | LENT, ROBERT H | 10551 W STOCKTON BLVD | | | | ELK GROVE | CA | 95757 | |
| 5003550 | Lenta, Gina | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010905 | Lenta, Gina | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4991496 | Lentz, Ralph | Address on file | | | | | | | |
| 4976687 | Lenzi, Beulah | Address on file | | | | | | | |
| 4924257 | LEO E ACQUISTAPACE | 8721 FOXEN CANYON RD | | | | SANTA MARIA | CA | 93454 | |
| 4935897 | Leo Michel & Sons, Jerry Michel | 1155 Lee Road | | | | Nicolaus | CA | 95659 | |
| 4990093 | Leo, Christine | Address on file | | | | | | | |
| 4935575 | LEO, JENNIE | 1304 CARDOSO AVE, | | | | CORCORAN | CA | 93212 | |
| 4949890 | Leon Family et al. | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4937573 | LEON- soliz, Maria | 920 Salinas Road | | | | Watsonville | CA | 95076 | |
| 4937475 | Leon, Abelardo | 2188 Brutus Street | | | | Salinas | CA | 93906 | |
| 4943472 | Leon, Adriana | 378 Madrid St. | | | | San Francisco | CA | 94112 | |
| 4940268 | Leon, Angelica | 403 Occidental Court | | | | Merced | CA | 95348 | |
| 4913521 | Leon, Daniel | Address on file | | | | | | | |
| 4978558 | Leon, Feliza | Address on file | | | | | | | |
| 4935919 | Leon, Gloria | 235 Frankfort Street | | | | Daly City | CA | 94014 | |
| 4942511 | Leon, Jeffrey | 4 Skyland Way | | | | Ross | CA | 94957 | |
| 4915005 | Leon, Nery | Address on file | | | | | | | |
| 4941066 | LEON, ROSALINA | 13800 BYRON HWY | | | | BYRON | CA | 94514 | |
| 4992162 | Leon, Ruben | Address on file | | | | | | | |
| 4992479 | Leon, Sylvia | Address on file | | | | | | | |
| 4979586 | Leonard, George | Address on file | | | | | | | |
| 5000072 | Leonard, Gregory | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000070 | Leonard, Gregory | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000073 | Leonard, Gregory | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000071 | Leonard, Gregory | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937454 | Leonard, Julia | 3330 Del Monte Boulevard | | | | Marina | CA | 93933 | |
| 4913744 | Leonard, Laura Lee | Address on file | | | | | | | |
| 4937002 | Leonard, Lawrence | 20702 Keeley Drive | | | | Sonora | CA | 95370 | |
| 4983657 | Leonard, Leilani | Address on file | | | | | | | |
| 5000076 | Leonard, Linda | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000074 | Leonard, Linda | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000077 | Leonard, Linda | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000075 | Leonard, Linda | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4912832 | Leonard, Mark Barry | Address on file | | | | | | | |
| 4979894 | Leonard, Oscar | Address on file | | | | | | | |
| 4987973 | Leonard, Robert | Address on file | | | | | | | |
| 4912798 | Leonard, Zackary J. | Address on file | | | | | | | |
| 4928287 | LEONARDI, RON | MYOFASCIAL THERAPIES CTR | 87O MARKET ST #883 | | | SAN FRANCISCO | CA | 94102 | |
| 4934645 | Leonardini Family Winery LLC-Leonardini, Thomas | 1563 St Helena Hwy | | | | St Helena | CA | 94574 | |
| 4989031 | Leonardo II, Constance | Address on file | | | | | | | |
| 4924264 | LEONARDO LOGGING & CONST INC | 604 L ST | | | | FORTUNA | CA | 95540 | |
| 4981003 | Leonardo, Emelita | Address on file | | | | | | | |
| 5010907 | Leonardo, Gina | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010906 | Leonardo, Gina | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003551 | Leonardo, Gina | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4992083 | Leonardo, Janet | Address on file | | | | | | | |
| 4990858 | Leonardo, Joseph | Address on file | | | | | | | |
| 4978928 | Leonardo, Marco | Address on file | | | | | | | |
| 4943977 | Leonardo's Case Work & Design-Leonardo, William | 2975 Dutton Ave Ste E | | | | Santa Rosa | CA | 95407 | |
| 4997485 | Leon-Cardona, Abimael | Address on file | | | | | | | |
| 4982586 | Leong, Annie | Address on file | | | | | | | |
| 4980117 | Leong, Corrine | Address on file | | | | | | | |
| 4981228 | Leong, Fred | Address on file | | | | | | | |
| 4986553 | Leong, George | Address on file | | | | | | | |
| 4990331 | Leong, Guy | Address on file | | | | | | | |
| 4993570 | Leong, Joey | Address on file | | | | | | | |
| 4979314 | Leong, Judson | Address on file | | | | | | | |
| 4991354 | Leong, Kyi | Address on file | | | | | | | |
| 4989073 | Leong, May | Address on file | | | | | | | |
| 4979901 | Leong, Stephen | Address on file | | | | | | | |
| 4990351 | Leong, Virginia | Address on file | | | | | | | |
| 4926964 | LEONI, PETER V | MD | 1116 B ST | | | PETALUMA | CA | 94562-4054 | |
| 4921674 | LEONIO, GIANCARLO | 2101 VALLEYWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 4934979 | LEONOR, MOISES | 5 STENDER AVE | | | | WATSONVILLE | CA | 95076 | |
| 4924266 | LEOPOLD & MURPHY DDS INC | 878 WALNUT ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4993183 | Leopold, Danya | Address on file | | | | | | | |
| 4992923 | Leopold, Gary | Address on file | | | | | | | |
| 4942499 | Leos, Otela | PO Box 4749 | | | | Stockton | CA | 95204 | |
| 4935101 | Leotta, Sebastian | 1 Mandalay Place | | | | So San Francisco | CA | 94080 | |
| 4937491 | Lepe, Gabriel | 571 Strawberry Canyon Road | | | | Royal Oaks | CA | 95076 | |
| 5002279 | Lepe, Jesus | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002280 | Lepe, Jesus | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002278 | Lepe, Jesus | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4940973 | Lepes Foods-Kaufmann, Julie - Century Insurance | 3659 Standish Ave | | | | Santa Rosa | CA | 95407 | |
| 5002395 | Lepez, Juan | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010046 | Lepez, Juan | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4975422 | Lepori, Frank | 1200 PENINSULA DR | 7530 Briargate Court | | | Reno | NV | 89523 | |
| 4944072 | Lepper, Ron | 18078 Stonehaven | | | | Salinas | CA | 93908 | |
| 4978021 | Leppke, Myron | Address on file | | | | | | | |
| 4924268 | LERA GLASS INC | 1245 SAN MATEO AVE | | | | SAN BRUNO | CA | 94066 | |
| 4983566 | Lera, Emanuela | Address on file | | | | | | | |
| 4911655 | Lerch, Terri Lynne | Address on file | | | | | | | |
| 4922167 | LERCHIN, HARVEY A | MD | 250 BEL MARIN KEYS BLVD STE B4 | | | NOVATO | CA | 94949 | |
| 5003553 | Lerdahl, Jeffrey | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010909 | Lerdahl, Jeffrey | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003552 | Lerdahl, Tracye | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010908 | Lerdahl, Tracye | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4995482 | Lerma, Carolyn | Address on file | | | | | | | |
| 4980924 | Lerma, Joseph | Address on file | | | | | | | |
| 5006428 | Lerma, Paul | Coren & Coren | 5345 N. El Dorado Street, #7 | | | Stockton | CA | 95207 | |
| 4913195 | Lerma, Paul Vincent | Address on file | | | | | | | |
| 4940522 | LERMA, RAY | 1539 PARTRIDGE ST. | | | | SALINAS | CA | 93905 | |
| 4915099 | Lerma, Yolanda | Address on file | | | | | | | |
| 4977124 | Lerman, Joshua | Address on file | | | | | | | |
| 5007003 | Lerner, Carie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007004 | Lerner, Carie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946727 | Lerner, Carie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4921408 | LERNER, GABE | PO Box 33 | | | | BLUE LAKE | CA | 95525 | |
| 4988213 | Lerner, Jeffrey | Address on file | | | | | | | |
| 4936264 | Lerohl, Magdelena | 1101 Grand Teton Drive | | | | Pacifica | CA | 94044 | |
| 4949992 | Leroux, Genevieve | ADAMSKI MOROSKI MADDEN CUMBERLAND & GREEN LLP | Joshua M. George | P.O. Box 3835 | | San Luis Obispo | CA | 93403-3835 | |
| 4949991 | Leroux, Genevieve | Harris Personal Injury Lawyers, Inc. (San Luis Obispo) | 1025 Farmhouse Lane, Second Floor | | | San Luis Obispo | CA | 93401 | |
| 4942907 | Leroy A. Vincent, Estate of | 2659 Garden Avenue | | | | Corcord | CA | 94520 | |
| 4991289 | Leroy, Gary | Address on file | | | | | | | |
| 4990681 | LeRoy, Martha | Address on file | | | | | | | |
| 4934980 | Les Clos-Bright, Mark | 234 Townsend Street | | | | San Francisco | CA | 94107 | |
| 4914067 | Lesch, Steve W. | Address on file | | | | | | | |
| 4979836 | Leshaa, Mounir | Address on file | | | | | | | |
| 4943430 | Lesky, Shawn | 401 Nevada St | | | | Vallejo | CA | 94590 | |
| 4924275 | LESLIE CONTROLS INC | DEPT AT 952357 | | | | ATLANTA | GA | 31192-2357 | |
| 4924276 | LESLIE LTD | 41270 AUBERRY RD | | | | AUBERRY | CA | 93602 | |
| 4942300 | Leslie, Brad | 18949 Villa Drive #113 | | | | Sonora | CA | 95370 | |
| 4934214 | Leslie, Cheral | P.O Box 2061 | | | | Castro Valley | CA | 94546 | |
| 4981577 | Leslie, William | Address on file | | | | | | | |
| 4930894 | LESSANI, TONIA M | 1501 TROUSDALE DR | | | | BURLINGAME | CA | 94010-4506 | |
| 4930895 | LESSANI, TONIA M | PO Box 7304 | | | | MENLO PARK | CA | 94026 | |
| 4998754 | Lessaos, Janet, individually and as successor in interest for Chris Fulton (Campbell) | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4994864 | Lessard, Dale | Address on file | | | | | | | |
| 4923023 | LESSENGER, JAMES | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4913917 | Lessi, Clem J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913840 | Lessi, Darren James | Address on file | | | | | | | |
| 4937149 | Lessley, Catrina | Po Box 16 | | | | Pollock Pines | CA | 95726 | |
| 4923024 | LESTE, JAMES | NORTH STATE WELDING | 176 LOWER GRASS VALLEY RD | | | NEVADA CITY | CA | 95959 | |
| 4924279 | LESTER ENTERPRISES NORTHSTATE INC | 176 LOWER GRASS VALLEY RD | | | | NEVADA CITY | CA | 95959 | |
| 4980991 | Lester, Aaron | Address on file | | | | | | | |
| 4982208 | Lester, Frank | Address on file | | | | | | | |
| 4979307 | Lester, John | Address on file | | | | | | | |
| 5003187 | Lestrange, James | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003186 | Lestrange, James | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4934683 | Letap Group Inc, Subway 62564 | PO Box 640900 | | | | San Francisco | CA | 94164 | |
| 4939691 | Leto, Myra | po box 23712 | | | | Oakland | CA | 94623 | |
| 4941585 | LETSCH, MARY | 63 STONETREE LN | | | | NOVATO | CA | 94945 | |
| 4923379 | LETTICE, JOHN J | MD | 777 KNOWLES DR STE 2 | | | LOS GATOS | CA | 95032 | |
| 4934643 | LETTIERE, LE ROY | 6832 TUSTIN RD | | | | SALINAS | CA | 93907 | |
| 4924281 | LETTIS CONSULTANTS INTL INC | 1981 N BROADWAY STE 330 | | | | WALNUT CREEK | CA | 94596 | |
| 4994753 | Lettmann, Jerry | Address on file | | | | | | | |
| 4993916 | Letzer, Linda | Address on file | | | | | | | |
| 4924282 | LEUKEMIA & LYMPHOMA SOCIETY INC | 3 INTERNATIONAL DR STE 200 | | | | RYE BROOK | NY | 10573 | |
| 4915079 | Leung, Albert | Address on file | | | | | | | |
| 4916076 | LEUNG, ANGELA | DDS ANGELA LEUNG DDS PC | 1131 MISSION RD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4990023 | Leung, Benjamin | Address on file | | | | | | | |
| 4989946 | Leung, Elaine | Address on file | | | | | | | |
| 4941840 | Leung, Emily | 1220 Tuolumne Rd | | | | Millbrae | CA | 94030 | |
| 4943613 | Leung, Francis | 3102 Erla Way | | | | Richmond | CA | 94806 | |
| 4991494 | Leung, Henry | Address on file | | | | | | | |
| 4990637 | Leung, Kenneth | Address on file | | | | | | | |
| 4915121 | Leung, Kevin Hint | Address on file | | | | | | | |
| 4924632 | LEUNG, MAN KONG | INC MD | 4466 BLACK AVE STE A | | | PLEASANTON | CA | 94566-6130 | |
| 4913796 | Leung, Renee Catherine | Address on file | | | | | | | |
| 4980043 | Leung, Russell | Address on file | | | | | | | |
| 4982383 | Leung, Steven | Address on file | | | | | | | |
| 4930101 | LEUNG, SUK TAK | 586 MCKINLEY COURT | | | | SAN LEANDRO | CA | 94577 | |
| 4977568 | Leung, Tit | Address on file | | | | | | | |
| 4942485 | Leung, Tom | 5398 Blairmore Place | | | | Dublin | CA | 94568 | |
| 4934372 | Leung, Wai | 562 41th Avenue | | | | San Francisco | CA | 94121 | |
| 4914173 | Leung, Wyn | Address on file | | | | | | | |
| 4912330 | Leung, Yonnie Yuen-Ting | Address on file | | | | | | | |
| 4983456 | Leutholtz, Sidney | Address on file | | | | | | | |
| 4991999 | Leutza, Jeanne | Address on file | | | | | | | |
| 4941158 | LEVADA, MICHELE | 4852 SOUTH PT | | | | DISCOVERY BAY | CA | 94505 | |
| 4925069 | LEVAN, MEL | 23912 DORY | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4925076 | LEVAN, MELVIN DON | PE | 23912 DORY DR | | | LAGUNA NIGUEL | CA | 92677 | |
| 4936709 | Levantian, Narine | 3060 Longview Dr | | | | San Bruno | CA | 94066 | |
| 4995989 | Levas, Stephanie | Address on file | | | | | | | |
| 4914473 | Leveille, Robert R | Address on file | | | | | | | |
| 4924284 | LEVEL 3 COMMUNICATIONS LLC | 100 CenturyLink Drive | | | | Monroe | LA | 71203 | |
| 4924283 | LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| 5012814 | LEVEL 3 COMMUNICATIONS LLC | PO Box 910182 | | | | DENVER | CO | 80291-0182 | |
| 4924285 | LEVEL ACCESS INC | 1600 SPRING HILL RD STE 400 | | | | VIENN | VA | 22182 | |
| 4911456 | Leverant, Kalvina | Address on file | | | | | | | |
| 4936262 | Leverett, Kelven | 1551 Virginia Ave. | | | | West Sacramento | CA | 95691 | |
| 4977360 | Levesque, Jacques | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988409 | Levey, Roddy | Address on file | | | | San Francisco | CA | 94122 | |
| 4933688 | levi, jerry | 1638 38th Ave | | | | San Francisco | CA | 94122 | |
| 4924287 | LEVI, RAY & SHOUP, INC. | 2401 WEST MONROE | | | | SPRINGFIELD | IL | 62704 | |
| 4979841 | Levias, Ronald | Address on file | | | | | | | |
| 5003555 | Levie, Gail | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010911 | Levie, Gail | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5003554 | Levie, Mark | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010910 | Levie, Mark | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4921833 | LEVIN MD, GORDON L | GORDON LEVIN MD MEDICAL CORPORATION | 14901 NATIONAL AVE #101 | | | LOS GATOS | CA | 95032 | |
| 5001241 | Levin, Fred | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001240 | Levin, Fred | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001239 | Levin, Fred | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009513 | Levin, Fred | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001244 | Levin, Jeanne | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001243 | Levin, Jeanne | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001242 | Levin, Jeanne | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009514 | Levin, Jeanne | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4977299 | Levin, Paul | Address on file | | | | | | | |
| 4985739 | Levin, Robert | Address on file | | | | | | | |
| 4942587 | LEVIN, STEVE | 51 BROADVIEW DR | | | | SAN RAFAEL | CA | 94901 | |
| 4933064 | Levine, Blaszak, Block & Boothby, LLP | 2001 L Street NW Suite 900 | | | | Washington | DC | 20036 | |
| 5010000 | Levine, Charles Ganeless | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4995475 | Levine, Jewell | Address on file | | | | | | | |
| 4940780 | Levine, Joshua | 6037 San Pablo Ave | | | | Oakland | CA | 94608 | |
| 5000231 | Levine, Larry | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009218 | Levine, Larry | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4940157 | Levine, Lisa | 14884 Del Oro Drive | | | | Magalia | CA | 95954 | |
| 5010001 | Levine, Sara Ganeless | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4977585 | Levingston, Curtis | Address on file | | | | | | | |
| 4983979 | Levingston, Paulette | Address on file | | | | | | | |
| 4991903 | Levins, William | Address on file | | | | | | | |
| 5003265 | Levinson, Mary | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5003264 | Levinson, Mary | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5003266 | Levinson, Mary | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4980175 | Levitt, Keith | Address on file | | | | | | | |
| 4993397 | Levulett, Neil | Address on file | | | | | | | |
| 4924288 | LEVVEL HOLDINGS LLC | 550 S CALDWELL ST FL 17 | | | | CHARLOTTE | NC | 28202 | |
| 4920887 | LEVY, FARRON | TRUE IMPACT | 74 KENT ST #10 | | | BROOKLINE | MA | 02245 | |
| 4975424 | Levy, Michael | 1204 PENINSULA DR | 2228 Brewster Ave | | | Redwood City | CA | 94062 | |
| 4993829 | Levy, Michael | Address on file | | | | | | | |
| 4980799 | Levy, Robert | Address on file | | | | | | | |
| 4912115 | Lew, Dennis Allen | Address on file | | | | | | | |
| 4996187 | Lew, Harry | Address on file | | | | | | | |
| 4987547 | Lew, Helen | Address on file | | | | | | | |
| 4998049 | Lew, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994529 | Lew, Jeanette | Address on file | | | | | | | |
| 4978796 | Lew, Peter | Address on file | | | | | | | |
| 4987674 | Lew, Ronald | Address on file | | | | | | | |
| 4981471 | Lew, Sandy W | Address on file | | | | | | | |
| 4996038 | Lew, Walter | Address on file | | | | | | | |
| 4914040 | Lewallen, James Neal | Address on file | | | | | | | |
| 4937663 | Lewallen, Michele | 8651 Woodland Heights Court | | | | Salinas | CA | 93907 | |
| 4912638 | Lewallen, Neal Edmound | Address on file | | | | | | | |
| 4975186 | Lewandowski, Michael & Kristin | Maier, Donald & Kurt | 3370 Southampton Drive | | | Reno | NV | 89509 | |
| 4991852 | Lewark, Susan | Address on file | | | | | | | |
| 4941731 | Lewellen, Robert | 3237 E International Ave | | | | Clovis | CA | 93619 | |
| 4912485 | Lewelling, Vernon J | Address on file | | | | | | | |
| 4939242 | Lewenz, Tom | 2022 Villa Drive, Apt #207 | | | | Pittsburg | CA | 94565 | |
| 4981225 | Lewetzow, Kenneth | Address on file | | | | | | | |
| 5007472 | Lewin, William | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948184 | Lewin, William | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948183 | Lewin, William | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4924289 | LEWIS & TIBBITTS INC | 1470 INDUSTRIAL AVE | | | | SAN JOSE | CA | 95112 | |
| 4912955 | Lewis Dragon, Wanda Marie | Address on file | | | | | | | |
| 4981141 | Lewis III, Leon | Address on file | | | | | | | |
| 4977405 | Lewis Jr., Eugene | Address on file | | | | | | | |
| 4994650 | Lewis Jr., Ray | Address on file | | | | | | | |
| 4924820 | LEWIS MD, MARSHALL S | A PROFESSIONAL CORPORATION | 2619 F ST | | | BAKERSFIELD | CA | 93301 | |
| 4911817 | Lewis Miller, Jennifer K | Address on file | | | | | | | |
| 4942951 | Lewis, Andre | 3088 west ashlan avenue | | | | fresno | CA | 93722 | |
| 4936420 | Lewis, Andrew | 3017 Hughes Canyon | | | | Bakersfield | CA | 93304 | |
| 4912211 | Lewis, Anitra R | Address on file | | | | | | | |
| 4911572 | Lewis, Ann | Address on file | | | | | | | |
| 4911514 | Lewis, Annette Patterson | Address on file | | | | | | | |
| 4979904 | Lewis, Arthur | Address on file | | | | | | | |
| 4984163 | Lewis, Barbara | Address on file | | | | | | | |
| 4981148 | Lewis, Barbara | Address on file | | | | | | | |
| 4939825 | Lewis, Barbara Shapiro & Mark | 1055 Lassen Drive | | | | Menlo Park | CA | 94025 | |
| 4990788 | Lewis, Benjamin | Address on file | | | | | | | |
| 4940510 | LEWIS, BETTY | 846 N DUVALL RD | | | | TAFT | CA | 93268 | |
| 4975396 | Lewis, Bill | 1229 DRIFTWOOD COVE ROAD | P.O. Box 1009 | | | Durham | CA | 95938-1009 | |
| 4987548 | Lewis, Bruce | Address on file | | | | | | | |
| 4942418 | Lewis, Charles | 675 Count Fleet Ct. | | | | Morgan Hill | CA | 95037 | |
| 4990943 | Lewis, Charles | Address on file | | | | | | | |
| 4993545 | Lewis, Charles | Address on file | | | | | | | |
| 4940436 | Lewis, CHRISTOPHER | 11190 Karen Court | | | | Smartsville | CA | 95977 | |
| 4992239 | Lewis, Daniel | Address on file | | | | | | | |
| 4939859 | Lewis, Darren | 1217 13 st | | | | Wasco | CA | 93280 | |
| 4998529 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008333 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998530 | Lewis, Dayton, (A Minor, By And Through His Guardian Ad Litem, Breanne Conder) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4994703 | Lewis, Dennis | Address on file | | | | | | | |
| 5012548 | Lewis, Dixie | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4993906 | Lewis, Donald | Address on file | | | | | | | |
| 4982593 | Lewis, Frank | Address on file | | | | | | | |
| 4943539 | Lewis, Hilary | 5783 El Capitan | | | | Mariposa | CA | 95338 | |
| 4993681 | Lewis, Howard | Address on file | | | | | | | |
| 4985717 | Lewis, Jeffry | Address on file | | | | | | | |
| 4942931 | Lewis, Jennifer G | 1537 W Vassar Avenue | | | | Fresno | CA | 93705 | |
| 4936879 | Lewis, John | 18976 Lilac Street | | | | Woodbridge | CA | 95258 | |
| 4992286 | Lewis, John | Address on file | | | | | | | |
| 4986641 | Lewis, Kathleen | Address on file | | | | | | | |
| 4979729 | Lewis, Ken | Address on file | | | | | | | |
| 4924261 | LEWIS, LEONA MAY | PO Box 217 | | | | TRES PINOS | CA | 95075 | |
| 4986751 | Lewis, Louella | Address on file | | | | | | | |
| 4993214 | Lewis, Lynda | Address on file | | | | | | | |
| 4990526 | Lewis, Marilyn | Address on file | | | | | | | |
| 4911916 | Lewis, Martin Clay | Address on file | | | | | | | |
| 4936444 | LEWIS, MATTHEW | Tish Tong Road | | | | Hoopa | CA | 95546 | |
| 4914894 | Lewis, Matthew Howard | Address on file | | | | | | | |
| 5006429 | Lewis, Michael | 1030 Detroit Avenue | | | | Concord | CA | 94520 | |
| 4912707 | Lewis, Michael | Address on file | | | | | | | |
| 4925591 | LEWIS, MOSHE | MOSHE LEWIS MD | 1213 EATON AVE STE 6 | | | SAN CARLOS | CA | 94070 | |
| 4990402 | Lewis, Nancy | Address on file | | | | | | | |
| 4984360 | Lewis, Ophelia | Address on file | | | | | | | |
| 4991302 | Lewis, Patrick | Address on file | | | | | | | |
| 4989368 | Lewis, Paula | Address on file | | | | | | | |
| 4986836 | Lewis, Ray | Address on file | | | | | | | |
| 4996352 | Lewis, Robert | Address on file | | | | | | | |
| 4976964 | Lewis, Robert | Address on file | | | | | | | |
| 4912094 | Lewis, Robert F | Address on file | | | | | | | |
| 4986746 | Lewis, Roy | Address on file | | | | | | | |
| 4941504 | LEWIS, SANDRA | 57 Cabrillo St | | | | Watsonville | CA | 95076 | |
| 4990514 | Lewis, Susan | Address on file | | | | | | | |
| 4990451 | Lewis, Susan | Address on file | | | | | | | |
| 4935301 | Lewis, Ted | PO BOX 1268 | | | | Lower Lake | CA | 95457 | |
| 4985620 | Lewis, Teiko | Address on file | | | | | | | |
| 4991740 | Lewis, Thomas | Address on file | | | | | | | |
| 5008652 | Lewis, Timothy C. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008653 | Lewis, Timothy C. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4930834 | LEWIS, TIMOTHY E | 10287 ATLANTIS DR | | | | ELK GROVE | CA | 95624 | |
| 4993215 | Lewis, Valerie | Address on file | | | | | | | |
| 4990176 | Lewis, Wanda | Address on file | | | | | | | |
| 4975576 | LEWIS, WILLIAM | 0606 PENINSULA DR | P. O. Box 1025 | | | Carmel | CA | 93921 | |
| 4939129 | Lewis, William | 199 Malet Street | | | | Sonoma | CA | 95476 | |
| 4942628 | Lewis, William | 24024 S Bear Clover Court | | | | Sonora | CA | 95370 | |
| 4987708 | Lewis, William | Address on file | | | | | | | |
| 4977572 | Lewis, William | Address on file | | | | | | | |
| 4981543 | Lewis, William | Address on file | | | | | | | |
| 4949223 | Lewis-Aris, Helen M. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949225 | Lewis-Aris, Helen M. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949224 | Lewis-Aris, Helen M. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4924294 | LEWIS-GOETZ AND COMPANY INC | PO Box 644819 | | | | PITTSBURGH | PA | 15264-4819 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 832 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 26
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924295 | LEWMAN LAW APC | WILLIAM ISAACKS III | 373 N L ST | | | LIVERMORE | CA | 94551 | |
| 5010912 | Lewman, James | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5010913 | Lewman, Joanne | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4933557 | Lexer, Elaine | 1745 San Jose Drive | | | | Antioch | CA | 94509 | |
| 4999966 | Lexington Insurance Company | Brian J. Ferber, Casey A. Reagan | 5611 Fallbrook Avenue | | | Woodland Hills | CA | 91367 | |
| 4945495 | Lexington Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4924296 | LEXINGTON TECHNOLOGY INC | 18021 SKY PARK CIR BLDG 68 STE E | | | | IRVINE | CA | 92614 | |
| 4924297 | LEXIS NEXIS | RISK SOLUTIONS BUREAU | 28544 NETWORK PL | | | CHICAGO | IL | 60673-1285 | |
| 4924298 | LEXIS NEXIS | RISK SOLUTIONS BUREAU LLC | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| 4924299 | LEXMARK ENTERPRISE SOFTWARE | USA INC | 15211 LAGUNA CANYON RD | | | IRVINE | CA | 92618 | |
| 4935136 | Leyh Insurance Agency-Wesson, Larry | 331 Trinity Ave. | | | | Chowchilla | CA | 93610 | |
| 4912681 | Leyva, Carolina | Address on file | | | | | | | |
| 4944600 | Leyva, Fernando | PO Box 352 | | | | Mountain Ranch | CA | 95246 | |
| 4914437 | Leyva, Gina | Address on file | | | | | | | |
| 4938333 | Leznik, Anna | 21550 Madrone Drive | | | | Los Gatos | CA | 95033 | |
| 5000886 | Lf Wines, Llc | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000885 | Lf Wines, Llc | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000887 | Lf Wines, Llc | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4924300 | LG CHEM | LG TWIN TOWERS-128 YEOUI-DAERO | | | | SEOUL | | 150-721 | SOUTH KOREA |
| 4924301 | LGBTQ VICTORY INSTITUTE | 1225 I ST NW STE 525 | | | | WASHINGTON | DC | 20005 | |
| 4924302 | LGRE LLC | 18631 LLOYD LN | | | | ANDERSON | CA | 96007 | |
| 4976012 | LHALA, LLC | 3747 HIGHWAY 147 | 190 Stags Leap Cir | | | Sparks | NV | 89441 | |
| 4974613 | Lhala, LLC | Sharon Waldren | 190 Stags Leap Circle | | | Sparks | NV | 89441 | |
| 4914658 | Li Sr., bingling | Address on file | | | | | | | |
| 4937193 | Li, Alice | 6125 Old Quarry Loop | | | | Oakland | CA | 94605 | |
| 4999094 | Li, Alvin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008656 | Li, Alvin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999095 | Li, Alvin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4940468 | LI, BRIAN | 160 ALMADEN AVE | | | | MILPITAS | CA | 95035 | |
| 4917768 | LI, CARMEN K | 2206 20TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4979426 | Li, Charles | Address on file | | | | | | | |
| 4079962 | Li, Chung-Miao | Address on file | | | | | | | |
| 4933851 | Li, Dingjun | 685 Palomino Drive | | | | Pleasanton | CA | 94566 | |
| 4936731 | LI, FULI | 1855 SUNSHINE VALLEY RD | | | | MOSS BEACH | CA | 94038 | |
| 4940555 | Li, Gavin | 55 Fairmount Ave | | | | oakland | CA | 94611 | |
| 4984342 | Li, Grace | Address on file | | | | | | | |
| 4914496 | Li, Guang Ru | Address on file | | | | | | | |
| 4943234 | Li, Hongshen (Atty Rep) | 100 Drakes Landing Road, Suite 160 | | | | Greenbrae | CA | 94904 | |
| 4914793 | Li, Jason Zheng | Address on file | | | | | | | |
| 4981978 | Li, Karen | Address on file | | | | | | | |
| 4949250 | Li, Lang Giu | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949252 | Li, Lang Giu | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949251 | Li, Lang Giu | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4933974 | Li, Ming | 15500 Quail Run Ct | | | | Saratoga | CA | 95070 | |
| 4944206 | Li, Sherwin | 780 Sea Spray Lane | | | | Foster City | CA | 94404 | |
| 4911498 | Li, Wilson | Address on file | | | | | | | |
| 4941713 | Li, Yiyang | 37590 Shelter Road | | | | Newark | CA | 94560 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993060 | LI, YU-HUA | Address on file | | | | | | | |
| 4936641 | Li, Zi Qi | 10 Canyon Drive | | | | San Francisco | CA | 94112 | |
| 5004737 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004738 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004739 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011734 | Liam Reyda, by and through his Guardian ad Litem Glenna Kurisu | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4933794 | Liana, Irene | 1021 Hewitt Drive | | | | San Carlos | CA | 94070 | |
| 4942005 | Liang, Benjamin | 903 Martin Luther King Jr. Way | | | | Oakland | CA | 94607 | |
| 4934429 | Liang, Cindy | 4302 Redwood Hwy | | | | san rafael | CA | 94903 | |
| 4981353 | Liang, Douglas | Address on file | | | | | | | |
| 4985258 | Liang, Joan L | Address on file | | | | | | | |
| 4943041 | Liang, Qi | 175 De Soto Street | | | | San Francisco | CA | 94127 | |
| 4942005 | Lianides, James | 941 Glennan Drive | | | | Redwood City | CA | 94061 | |
| 4928020 | LIAO, RICHARD Y | 1200 MT DIABLO BLVD #202 | | | | WALNUT CREEK | CA | 94596 | |
| 4941771 | Libaire, Beverly | 1829 San Ramon Ave | | | | Berkeley | CA | 94707 | |
| 4938248 | Libardo, CYnthia | 1185 Monroe Street #74 | | | | Salinas | CA | 93906 | |
| 4992062 | Libbey, Steven | Address on file | | | | | | | |
| 4974906 | Libenson, Trustee, Richard M. and Claudia C. | Pizzuto, Trustee, Robert P. | P.O. Box 181877 | | | Coronado | CA | 92178 | |
| 4943540 | Liberato, Melinda & Albert | 840 La Contenta Drive | | | | Valley Springs | CA | 95252 | |
| 4994151 | Liberg, Kevin | Address on file | | | | | | | |
| 4939111 | Liberman, Eric | 15 Rocklyn Ct | | | | Corte Madera | CA | 94925 | |
| 4324033 | LIBERTY COMPOSTING INC | 1241 HOLLOWAY RD | | | | LOST HILLS | CA | 93249 | |
| 4924304 | LIBERTY HILL FOUNDATION | 6420 WILSHIRE BLVD STE 700 | | | | LOS ANGELES | CA | 90048 | |
| 4945436 | Liberty Insurance Corporation | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945437 | Liberty Insurance Corporation | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4999967 | Liberty Insurance Corporation | Daniel T. Schmaeling | 2180 Harvard Street, Suite 375 | | | Sacramento | CA | 95815 | |
| 4976392 | Liberty Mutual Fire Insurance | Pamela Savera | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 4945484 | Liberty Mutual Fire Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945485 | Liberty Mutual Fire Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4934201 | Liberty Mutual Insurance | PO Box 7214 | | | | London | KY | 40742 | |
| 4939490 | Liberty Mutual Insurance | PO Box 9102 | | | | Weston | CA | 02493 | |
| 5006213 | Liberty Mutual Insurance Company | 100 Liberty Way | | | | Dover | NH | 03820 | |
| 4945503 | Liberty Mutual Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4938826 | Liberty Mutual Insurance, Kristina's Natural Market | PO Box 9102 | | | | Weston | CA | 02493 | |
| 4943381 | Liberty Mutual Insurance-Skeele, Ashley | PO Box 515097 | | | | Los Angeles | CA | 90051 | |
| 4940180 | Liberty Mutual, For Buckhorns Steak and Roadhouse | 2 Main Street | | | | WInters | CA | 95694 | |
| 4939131 | Liberty Mutual, Matlack | 5050 W. Tilghman St | | | | Allentown | PA | 18104 | |
| 4940145 | Liberty Mutual/, Jaclyn Gordillo | PO Box 515097 | | | | Los Angeles | CA | 90051 | |
| 4976371 | Liberty Surplus Insurance Company | Amber Townsend | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 4976361 | Liberty Surplus Insurance Corporation | Amber Townsend | 175 Berkeley Street | | | Boston | MA | 02116 | |
| 4924305 | LIBERTY UTILITIES CO | 933 ELOISE AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4943940 | Liberty Valley Doors, Inc.-Quayle, Chris | 6005 Gravenstein Hwy. | | | | Cotati | CA | 94931 | |
| 4923410 | LIBEU, JOHN P | 969 YORKSHIRE CT | | | | LAFAYETTE | CA | 94549 | |
| 4982864 | Libhart, Kenneth | Address on file | | | | | | | |
| 4982655 | Libs, Thomas | Address on file | | | | | | | |
| 4996306 | Licea, Salvador | Address on file | | | | | | | |
| 4912863 | Lichti, Daniel Henry | Address on file | | | | | | | |
| 4976513 | Lichti, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982942 | Lichti, Margaret | Address on file | | | | | | | |
| 4975557 | Lichti, Robert | 0642 PENINSULA DR | 15941 W. Clear Canyon Road | | | Surprise | AZ | 96137-9556 | |
| 4944907 | LICHTI, THEODORE | 21170 HWY 36 | | | | CARLOTTA | CA | 95528 | |
| 4991168 | Licon, Elia | Address on file | | | | | | | |
| 4993579 | Licon, George | Address on file | | | | | | | |
| 4948565 | Liddiard, Donald E. | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948566 | Liddiard, Donald E. | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948567 | Liddiard, Jacquelene | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948568 | Liddiard, Jacquelene | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4912859 | Liddicoat III, Albert Austin | Address on file | | | | | | | |
| 4976547 | Liddington, Katherine | Address on file | | | | | | | |
| 4996919 | Lideros, Alicia | Address on file | | | | | | | |
| 4988410 | Lideros, Bernard | Address on file | | | | | | | |
| 4924307 | LIEB AND ASSOCIATES LLC | 705 SAN ANSELMO AVE STE A | | | | SAN ANSELMO | CA | 94960 | |
| 4993399 | Lieb, Randolph | Address on file | | | | | | | |
| 4939086 | Liebe, Loree | 4827 Barton Rd. | | | | Loomis | CA | 95650 | |
| 4928997 | LIEBENOW, SCOTT W | 26737 VINA RD | | | | VINA | CA | 96092 | |
| 4984392 | Lieber, Cheryl | Address on file | | | | | | | |
| 4989489 | Lieber, Kenneth | Address on file | | | | | | | |
| 4975427 | Lieberman et al | 1114 PENINSULA DR | P. O. BOX 8333 | | | Rancho Santa Fe | CA | 92067 | |
| 4928299 | LIEBERMAN, RONALD E | DPM | 1011 DEVONSHIRE DR STE F | | | ENCINITAS | CA | 92024-5136 | |
| 4924308 | LIEBERS INDUSTRIES INC | SAN DIEGO CRANE & HOIST COMPANY | PO Box 2451 | | | NATIONAL CITY | CA | 91951-2451 | |
| 4984413 | Liebscher, Betty | Address on file | | | | | | | |
| 5010915 | Liems, Pamela | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5010914 | Liems, Robert | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4943427 | Lien, Alex | 1138 Caballo Ct | | | | San Jose | CA | 95132 | |
| 4994420 | Lien, Dorothy | Address on file | | | | | | | |
| 4984623 | Lienau, Joy | Address on file | | | | | | | |
| 4979730 | Liess, Robert | Address on file | | | | | | | |
| 4993685 | Lieu, Lisa | Address on file | | | | | | | |
| 4913049 | Lieu, Nicole | Address on file | | | | | | | |
| 4981982 | Lieu, Rita | Address on file | | | | | | | |
| 5010917 | Lieurance, Nancy | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003557 | Lieurance, Nancy | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003556 | Lieurance, Nancy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5010916 | Lieurance, Nancy | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4919442 | LIEW, DARRELL VAN | 7300 AMES RD | | | | MARYSVILLE | CA | 95901 | |
| 4924309 | LIFE ELDERCARE INC | 3300 CAPITOL AVE | | | | FREMONT | CA | 94538 | |
| 4924310 | LIFE INSURANCE COMPANY | OF NORTH AMERICA | PO Box 8500-5045 | | | PHILADELPHIA | PA | 19178-5045 | |
| 4976316 | Life Insurance Company of North America (CIGNA) | 1601 Chestnut Street | 2 Liberty Place | | | Philadelphia | PA | 19192-2235 | |
| 4924311 | LIFE STEPS FOUNDATION INC | 5757 W CENTURY BLVD STE 880 | | | | LOS ANGELES | CA | 90045 | |
| 4924312 | LIFEBRITE LABORATORIES LLC | 9 CORPORATE BLVD NE STE 150 | | | | ATLANTA | GA | 30329-1908 | |
| 4924313 | LIFEMOVES | OF SAN MATEO COUNTY | 181 CONSTITUTION DR | | | MENLO PARK | CA | 94025 | |
| 4934875 | Lifepoints Church-Lytle, Ian | 7736 Sunset Ave | | | | Fair Oaks | CA | 95628 | |
| 4924314 | LIFESTYLE COMMUNITY INVESTMENTS | LLC | 2025 K ST | | | MERCED | CA | 95340 | |
| 4924315 | LIFESTYLE COMMUNITY INVESTMENTS LLC | DAMAGE SETTLEMENT | 2025 K ST | | | MERCED | CA | 95340 | |
| 4924316 | LIFETOUCH NATIONAL SCHOOL | STUDIOS INC | 11000 VIKING DR 4E | | | EDEN PRAIRIE | MN | 55344 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924317 | LIFFEY THAMES GROUP LLC | DISCOVIA | 465 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| 4924318 | LIFFEY THAMES GROUP LLC | DISCOVIA | DEPT LA 24291 | | | PASADENA | CA | 91185 | |
| 4924319 | LIFT SYSTEMS INC | 1505 7TH ST | | | | EAST MOLINE | IL | 61244 | |
| 4924320 | LIFT-IT MANUFACTURING CO INC | 1603 WEST SECOND ST | | | | POMONA | CA | 91766 | |
| 4995705 | Lifto, Colleen | Address on file | | | | | | | |
| 4995844 | Lifto, Kevin | Address on file | | | | | | | |
| 4911537 | Lifto, Kevin L | Address on file | | | | | | | |
| 4983329 | Liggett, Joseph | Address on file | | | | | | | |
| 4979353 | Liggett, Raymond | Address on file | | | | | | | |
| 4989905 | Light, Carin | Address on file | | | | | | | |
| 5000892 | Light, Lydia | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000891 | Light, Lydia | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000893 | Light, Lydia | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4947878 | Light, Mark | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947879 | Light, Mark | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947877 | Light, Mark | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4914378 | Lightell, Michael Patrick | Address on file | | | | | | | |
| 4978218 | Lightfoot, Eugene | Address on file | | | | | | | |
| 4939720 | LIGHTFOOT, JAN | 6672 DUSTY TRL | | | | VACAVILLE | CA | 95688 | |
| 4944859 | Lightfoot, Perry & Glenda | 180 Marlow Dr. | | | | Oakland | CA | 94605 | |
| 4939726 | LIGHTFOOT, RALPH | 6670 DUSTY TRL | | | | VACAVILLE | CA | 95688 | |
| 4924321 | LIGHTHOUSE CHRISTIAN CHURCH | 170 ANDRIEUX ST | | | | SONOMA | CA | 95476 | |
| 4924322 | LIGHTHOUSE COUNSELING AND | FAMILY RESOURCE CENTER | 427 A ST STE 400 | | | LINCOLN | CA | 95648 | |
| 4924323 | LIGHTHOUSE FOR THE BLIND & | VISUALLY IMPAIRED | 1155 MARKET ST 10TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 4924324 | LIGHTHOUSE PUBLIC AFFAIRS LLC | 857 MONTGOMERY ST | | | | SAN FRANCICO | CA | 94133 | |
| 4924325 | LIGHTING ANALYSTS INC | 10268 CENTENNIAL RD STE 202 | | | | LITTLETON | CO | 80127 | |
| 4924326 | LIGHTRIVER TECHNOLOGIES INC | 2150 JOHN GLEN DR STE 200 | | | | CONCORD | CA | 94520 | |
| 4924327 | LIGHTTRACKER | 1717 BLUEBELL AVE | | | | BOULDER | CO | 80302 | |
| 4995023 | Lighty, Gene | Address on file | | | | | | | |
| 4983423 | Ligon, Landers | Address on file | | | | | | | |
| 4936206 | LIGURIA BAKERY-SORACCO, MIKE | 1700 STOCKTON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 5003863 | Likens Lovelady, Charles Shane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011225 | Likens Lovelady, Charles Shane | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4946251 | Liles, David | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946252 | Liles, David | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4943096 | Lilian/Atty Rep, Nancy | 2950 Buskirk Avenue, Ste 300 | | | | Walnut Creek | CA | 94597 | |
| 4988412 | Lilienthal, Joseph | Address on file | | | | | | | |
| 4980347 | Liljedahl, Richard | Address on file | | | | | | | |
| 4941006 | Lillard, Ray | 4425 Clipper Drive | | | | Discovery Bay | CA | 94505 | |
| 4978646 | Lillehaugen, Linda | Address on file | | | | | | | |
| 4977918 | Lillehaugen, Vern | Address on file | | | | | | | |
| 4999082 | Lillian, Individually And Dba Lazzeri Family Vineyards | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008646 | Lillian, Individually And Dba Lazzeri Family Vineyards | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999083 | Lillian, Individually And Dba Lazzeri Family Vineyards | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4989360 | Lillie, Don | Address on file | | | | | | | |
| 4924329 | LILLIPUT CHILDRENS SERVICES | 8391 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4981095 | Lillis, Louis | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 836 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 30 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978381 | Lilly, Jack | Address on file | | | | | | | |
| 4939352 | lily H Siu, DMD Professional Corp | 380 West Portal Avenue | | | | San Francisco | CA | 94127 | |
| 4999004 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008601 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999001 | Lily Rose Elizabeth Porto (related to Elizabeth Beaufils) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4943594 | Lim, Ervan | 845 Market Street, Suite 480 | | | | San Francisco | CA | 94103 | |
| 4985599 | Lim, Estrellita | Address on file | | | | | | | |
| 4987917 | Lim, Gerald | Address on file | | | | | | | |
| 4983178 | Lim, Howard | Address on file | | | | | | | |
| 4938505 | LIM, JIAJUN | 201 VALENCIA DR | | | | MILLBRAE | CA | 94030 | |
| 4987135 | Lim, Lucy | Address on file | | | | | | | |
| 4978178 | Lim, Marcelino | Address on file | | | | | | | |
| 4984253 | Lim, Marian | Address on file | | | | | | | |
| 4990515 | Lim, Susanna | Address on file | | | | | | | |
| 4988614 | Lim, Trevina | Address on file | | | | | | | |
| 4993483 | Lim, Vialito | Address on file | | | | | | | |
| 4982647 | Lima, Henry | Address on file | | | | | | | |
| 4934640 | Lima, Jose | 2520 Folsom St | | | | San Francisco | CA | 94110 | |
| 4992204 | Lima, Maria | Address on file | | | | | | | |
| 5006737 | Lima, Natale | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006738 | Lima, Natale | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945825 | Lima, Natale | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937172 | Lima, Patricia | 1561 Rose Anna Dr | | | | San Jose | CA | 95118 | |
| 4914691 | Limandibhratha, Nathalie Bridgit | Address on file | | | | | | | |
| 4947002 | Limbaugh, Davis | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947003 | Limbaugh, Davis | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947001 | Limbaugh, Davis | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946999 | Limbaugh, Malorie | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947000 | Limbaugh, Malorie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946998 | Limbaugh, Malorie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946996 | Limbaugh, Wendy | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946997 | Limbaugh, Wendy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946995 | Limbaugh, Wendy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5006182 | Limited Creditors' Liquidating Trust (LSC Wind Down, LLC) | ASK LLP | Joseph L. Steinfeld, Jr. | 2600 Eagan Woods Drive, Suite 400 | | St. Paul | MN | 55121 | |
| 5006181 | Limited Creditors' Liquidating Trust (LSC Wind Down, LLC) | Bayard, P.A. | Justin R. Alberto | 600 North King Street, Suite 400 | P.O. Box 25130 | Wilmington | DE | 19899 | |
| 4980557 | Limjoco, Augusto | Address on file | | | | | | | |
| 4976125 | Limmex, Kemp | 0113 KOKANEE LANE | 12721 Merritt Horning Rd | | | Chico | CA | 95926 | |
| 4924330 | LIMNEXUS LLP | 707 WILSHIRE BLVD 46TH FL | | | | LOS ANGELES | CA | 90017 | |
| 4933065 | LimNexus LLP | 707 Wilshire Blvd. 46th Floor | | | | Los Angeles | CA | 90017 | |
| 4941578 | Limon, Valentina | 6961 Heaton Moor Dr. | | | | San Jose | CA | 95119 | |
| 4924331 | LIN CO COMMUNITY HEALTH CENTER | 320 EAST SECOND ST | | | | LIBBY | MT | 59923-2010 | |
| 4924332 | LIN HO MD INC | PACIFIC MEDICAL CENTER | 2340 CLAY STREET #610 | | | SAN FRANCISCO | CA | 94115 | |
| 4920247 | LIN MD, EDUARDO | 6155 STONERIDGE DRIVE STE 101 | | | | PLEASANTON | CA | 94588 | |
| 4935081 | Lin, Alec | 3779 Acapulco Dr | | | | Campbell | CA | 95008 | |
| 4914331 | Lin, Anthony Shiaw Shu | Address on file | | | | | | | |
| 4912577 | Lin, Diana Ching-Din | Address on file | | | | | | | |
| 4938437 | Lin, Huihui | 35 Old Orchard Road | | | | Los Gatos | CA | 95033 | |
| 4979235 | Lin, I-Kuan | Address on file | | | | | | | |
| 4942839 | Lin, Isaac | 373 So. Monroe St., SR 303 | | | | San Jose | CA | 95128 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924384 | LIN, LISA | LIN ACUPUNCTURE | 3121 PARK AVE STE J | | | SOQUEL | CA | 95073 | |
| 4982745 | Lin, Maria | Address on file | | | | | | | |
| 4926867 | LIN, PENG XIANG | 799 PORTUGAL WAY | | | | SACRAMENTO | CA | 95831 | |
| 4942857 | LIN, QUN & NANCY | 1243 47th Avenue | | | | San Francisco | CA | 94122 | |
| 4930096 | LIN, SUE Y | 417 N SAN MATEO DR | | | | SAN MATEO | CA | 94401 | |
| 4935605 | Lin, Victor | 488 San Mateo Ave | | | | San Bruno | CA | 94066 | |
| 4936171 | Lin, Wen | 2159 106th Ave | | | | Oakland | CA | 94603 | |
| 4943364 | Lin, Wendy | 4399 Ingot St. | | | | Fremont | CA | 94538 | |
| 4915072 | Lin, Ye | Address on file | | | | | | | |
| 4936480 | Lin, Ying Pu | 3521 Ashbourne Circle | | | | San Ramon | CA | 94583 | |
| 4975722 | Linam, Richard | 0254 PENINSULA DR | 95 MACKIE DRIVE | | | Martinez | CA | 94553 | |
| 4982014 | Linares, Joe | Address on file | | | | | | | |
| 4980584 | Linares-Larimer, Mary | Address on file | | | | | | | |
| 4914638 | Linarez, Justin Curtis | Address on file | | | | | | | |
| 4924335 | LINCARE INC | 105 GOLDFIELD AVE | | | | YERINGTON | NV | 89447-2294 | |
| 4924334 | LINCARE INC | 19387 US 19 N | | | | CLEARWATER | FL | 33764 | |
| 4924336 | LINCOLN | 1266 14TH ST | | | | OAKLAND | CA | 94607 | |
| 4924337 | LINCOLN AREA CHAMBER OF COMMERCE | 540 F ST | | | | LINCOLN | CA | 95648 | |
| 4924338 | LINCOLN BRAND FEEDS INC | 702 MARTIS PEAK | | | | INCLINE VILLAGE | NV | 89451 | |
| 4924339 | LINCOLN COMMUNITY FOUNDATION | 600 SIXTH ST | | | | LINCOLN | CA | 95648 | |
| 4942832 | Lincoln Hills Golf Club-Wolf, Jason | 1405 E Joiner Pkwy | | | | Lincoln | CA | 95678 | |
| 4924340 | LINCOLN ROTARY CLUB FOUNDATION | PO Box 663 | | | | LINCOLN | CA | 95648 | |
| 4924341 | LINCOLN STRUCTURAL SOLUTIONS LLC | 11005 E CIRCLE | | | | OMAHA | NE | 68137 | |
| 4924342 | LINCOLN VOLUNTEER CENTER | PO Box 1295 | | | | LINCOLN | CA | 95648 | |
| 4919486 | LINCOLN, DAVID E | 1400 N DUTTON AVE STE 13 | | | | SANTA ROSA | CA | 95401 | |
| 4924343 | LINCUS INC | 8950 S 52ND ST STE 415 | | | | TEMPE | AZ | 85284 | |
| 4924344 | LIND BROTHERS | PO Box 930 | | | | WALNUT GROVE | CA | 95690 | |
| 4924345 | LIND MARINE INC | 100 EAST D ST | | | | PETALUMA | CA | 94592 | |
| 4989549 | Lind, Anita | Address on file | | | | | | | |
| 4935661 | Lind, David | 4258 W Sargent Rd | | | | Lodi | CA | 95242 | |
| 4938700 | Lind, Katie | 22456 Rhine River Dr | | | | Sonora | CA | 95386 | |
| 4935453 | LIND, ROBERT | 18 buena vista ter | | | | san francisco | CA | 94117 | |
| 4924346 | LINDA ALATIK | LINDA ALATIK CONSULTING | 741 CAPP ST | | | SAN FRANCISCO | CA | 94110 | |
| 4933781 | Linda Boutique-Lee, Selena | 157 Mariposa Ave | | | | Daly City | CA | 94015 | |
| 4939750 | Linda Church of Christ, Foster, Steve | 1470 Sartori Ave | | | | Marysville | CA | 95901 | |
| 4924351 | LINDA L AVERY & ASSOCIATES PT INC | 3017 TELEGRAPH AVE STE 330 | | | | BERKELEY | CA | 94705 | |
| 4924352 | LINDA POST NO 807 THE AMERICAN | LEGION | 5477 FEATHER RIVER BLVD | | | OLIVEHURST | CA | 95961 | |
| 4924353 | LINDA ROGERS & ASSOCIATES INC | 92 TWIN BUTTES DR | | | | FOLSOM | CA | 95630 | |
| 4977489 | Lindahl, Gerald | Address on file | | | | | | | |
| 4939007 | LINDAHL, HOLLI | 612 DOUGLAS ST APT C | | | | BAKERSFIELD | CA | 93308 | |
| 4997131 | Lindbeck, Deborah | Address on file | | | | | | | |
| 4913347 | Lindbeck, Deborah | Address on file | | | | | | | |
| 5007163 | Lindberg, Eric | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007164 | Lindberg, Eric | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946842 | Lindberg, Eric | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007165 | Lindberg, Sandra | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007166 | Lindberg, Sandra | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946843 | Lindberg, Sandra | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4939218 | LINDBERG, STEVE | 1711 MISSION DR . | | | | SOLVANG | CA | 93463 | |
| 4913193 | Lindblom, Amy | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 838 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 32
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998212 | Lindblom, Cindy | Address on file | | | | | | | |
| 4913192 | Lindblom, Ryan | Address on file | | | | | | | |
| 4924356 | LINDCO INC | PO Box 3437 | | | | SALINAS | CA | 93912 | |
| 4924358 | LINDE GAS NORTH AMERICA LLC | ELECTRONIC & SPECIALTY GASES DIV | 200 SOMERSET CORPORATE BLVD #7 | | | BRIDGEWATER | NJ | 08807 | |
| 4924357 | LINDE GAS NORTH AMERICA LLC | ELECTRONIC & SPECIALTY GASES DIV | 88299 EXPEDITE WAY | | | CHICAGO | IL | 60695 | |
| 4980501 | Lindemann, Rodney | Address on file | | | | | | | |
| 4924359 | LINDEN COUNTY WATER DISTRICT | 18243 E Highway 26 | | | | Linden | CA | 95236 | |
| 5012777 | LINDEN COUNTY WATER DISTRICT | PO Box 595 | | | | LINDEN | CA | 95236 | |
| 4995364 | Linden, Leif | Address on file | | | | | | | |
| 4913800 | Linden, Leif Arne | Address on file | | | | | | | |
| 4936224 | LINDER, BETSY | 2140 PACIFIC AVE APT 401 | | | | SAN FRANCISCO | CA | 94115 | |
| 4930763 | LINDER, THOMAS J | LINDER CONSULTING | PO Box 7250 | | | BERKELEY | CA | 94707 | |
| 5002865 | Linderman, Michelle | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010546 | Linderman, Michelle | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002866 | Linderman, Michelle | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002864 | Linderman, Michelle | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002867 | Linderman, Michelle | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010545 | Linderman, Michelle | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4990736 | Lindh, Frank | Address on file | | | | | | | |
| 4943335 | Lindheimer, Claudia | 2113 New Long Valley Road | | | | Clearlake oaks | CA | 95423 | |
| 4978048 | Lindley, Jerry | Address on file | | | | | | | |
| 4917869 | LINDO, CELITO | F & F MULTI PRINT | 414 4TH ST STE E | | | WOODLAND | CA | 95695 | |
| 4992266 | Lindquist, Gary | Address on file | | | | | | | |
| 4989789 | Lindquist, Glenda | Address on file | | | | | | | |
| 4938139 | Lindquist, Louisa | 1031 La Vida Ln | | | | Arroyo Grande | CA | 93420 | |
| 4949854 | Lindquist, Mark | Aaron & Wilson, LLP | 150 Post Street, Suite 400 | | | San Francisco | CA | 94108 | |
| 4930755 | LINDQUIST, THOMAS EUGENE | 4141 N SPERRY RD | | | | DENAIR | CA | 95316 | |
| 4981426 | Lindquist, William | Address on file | | | | | | | |
| 4924361 | LINDSAY WILDLIFE MUSEUM | 1931 FIRST AVE | | | | WALNUT CREEK | CA | 94596 | |
| 4983130 | Lindsay, Donna | Address on file | | | | | | | |
| 4997511 | Lindsay, Dorothy | Address on file | | | | | | | |
| 4987654 | Lindsay, Lorraine | Address on file | | | | | | | |
| 4984585 | Lindsay, Maudeen | Address on file | | | | | | | |
| 4912795 | Lindsay, Regina M | Address on file | | | | | | | |
| 4984505 | Lindsay, Ruthanne | Address on file | | | | | | | |
| 4933066 | Lindsey How-Downing | 3060 El Cerrito Plaza #175 | | | | El Cerrito | CA | 94530 | |
| 4924363 | LINDSEY MANUFACTURING CO | 760 N GEORGIA AVE | | | | AZUSA | CA | 91702 | |
| 4924362 | LINDSEY MANUFACTURING CO | MAYDWELL & HARTZEL INC | 2236 DAVIS COURT | | | HAYWARD | CA | 94545 | |
| 4911532 | Lindsey, George Bradford | Address on file | | | | | | | |
| 4933430 | Lindsey, Joseph | 1498 O'Conner Way | | | | San Luis Obispo | CA | 93405 | |
| 4993527 | Lindsey, Stephen | Address on file | | | | | | | |
| 4991871 | Lindsley, Grace | Address on file | | | | | | | |
| 4923011 | LINEBACK, JAMES F | A MEDICAL CORPORATION | 703 LARKSPUR | | | CORONA DEL MAR | CA | 92625 | |
| 4924364 | LINER LLP | 1100 GLENDON AVE 14TH FLR | | | | LOS ANGELES | CA | 90024 | |
| 4924365 | LINES UP INC | 3033 WILSON BLVD STE 700 | | | | ARLINGTON | VA | 22201 | |
| 4916830 | LING MD, BENJAMIN | ALTERNATIVE ORTHOPEDICS & | 2021 SMITH FLAT RD STE A | | | PLACERVILLE | CA | 95667 | |
| 4987703 | LING, FRANCIS | Address on file | | | | | | | |
| 4941909 | ling, john | 4493 juneberry ct | | | | concord | CA | 94521 | |
| 4978336 | Ling, Philip | Address on file | | | | | | | |
| 4912365 | Lingad, Alan F. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981828 | Lingad, Silvestre | Address on file | | | | | | | |
| 4944841 | Lingenfelter, Ashtin | 141 W Jordan Ave | | | | Clovis | CA | 93611 | |
| 4976094 | Lingle, David & Donna | 1281 Bon Rea Way | | | | Reno | NV | 89503 | |
| 4983095 | Lingner, Ona | Address on file | | | | | | | |
| 4983086 | Lingo, Gerald | Address on file | | | | | | | |
| 4987057 | Lingo, Vicki | Address on file | | | | | | | |
| 4979591 | Linhares, Richard | Address on file | | | | | | | |
| 4986360 | Linhares, Robert | Address on file | | | | | | | |
| 4924366 | LINK ASSOCIATES INC | 25401 CABOT RD STE 210 | | | | LAGUNA HILLS | CA | 92653-5511 | |
| 4982267 | Link, Catherine | Address on file | | | | | | | |
| 4934731 | Link, Justin | 1825 Petaluma Blvd North B | | | | Petaluma | CA | 94952 | |
| 4999096 | Link, Kenneth W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008657 | Link, Kenneth W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999097 | Link, Kenneth W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4991016 | Link, Wilma | Address on file | | | | | | | |
| 4924367 | LINKED LEARNING ALLIANCE | 1107 9TH ST STE 500 | | | | SACRAMENTO | CA | 95814 | |
| 4924368 | LINKEDIN CORPORATION | 2029 STIERLIN CT | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4924369 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0622 | |
| 4981310 | Linker, Mike | Address on file | | | | | | | |
| 4924370 | LINKS FOUNDATION INC | 1200 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20005 | |
| 4924371 | LINKS TECHNOLOGY SOLUTIONS INC | 440 E STATE PKWY STE 220 | | | | SCHAUMBURG | IL | 60173 | |
| 4924372 | LINKSOURCE TECHNOLOGIES LLC | 9281 SIERRA COLLEGE BLVD | | | | ROSEVILLE | CA | 95661 | |
| 5010918 | Linn, Julia | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4995024 | Linnenbrink, Bart | Address on file | | | | | | | |
| 4995218 | Linnenbrink, Sandra | Address on file | | | | | | | |
| 4934255 | Lins Oil Inc DBA First Street Shell-Lin wong, Yusen | 4212 First Street | | | | Pleasanton | CA | 94566 | |
| 4939950 | Linsky, Jeannene | 3107 Linden Avenue | | | | Bakersfield | CA | 93305 | |
| 4924373 | LINTEC CORPORATION | 527 CROWN PARK AVE | | | | GAITHERSBURG | MD | 20878 | |
| 4944575 | Linton, Dan | 13988 Arrowhead Road | | | | Clearlake | CA | 95422 | |
| 4944847 | Linton, Donna | 7050 Sayre Drive | | | | Oakland | CA | 94611 | |
| 4983941 | Linton, Faye | Address on file | | | | | | | |
| 4985189 | Linton, Loretta | Address on file | | | | | | | |
| 4998002 | Linton, Mila | Address on file | | | | | | | |
| 4977199 | Linton, Wayne | Address on file | | | | | | | |
| 4930758 | LINVILL, THOMAS GRIMES | LINVILL ASSOCIATES | PO Box 8463 | | | SAN JOSE | CA | 95155 | |
| 4988413 | Linzy, Betty | Address on file | | | | | | | |
| 4948848 | Linzy, Terry | Address on file | | | | | | | |
| 4944268 | Lion Farms LLC | PO Box 1350 | | | | Selma | CA | 93662-1350 | |
| 4924374 | LION INDUSTRIAL PROPERTIES LP | LIT INDUSTRIAL LIMITED PARTNERSHIP | PO Box 6216 | | | HICKSVILLE | NY | 11802-6216 | |
| 4924375 | LIONAKIS | 1919 19TH ST | | | | SACRAMENTO | CA | 95811 | |
| 4934821 | Liongosari, Suity | 234 Wildwood Way | | | | Salinas | CA | 93908 | |
| 4924376 | LIOS TECHNOLOGY INC | 3514 N VANCOUVER AVE STE 310 | | | | PORTLAND | OR | 97227 | |
| 4979574 | Liotta, Leonard | Address on file | | | | | | | |
| 4990350 | Liou, Ruey-Chorng | Address on file | | | | | | | |
| 4913888 | Lipari, Aaron | Address on file | | | | | | | |
| 4913724 | Lipari, Michael | Address on file | | | | | | | |
| 4913700 | Lipari, Vincent James | Address on file | | | | | | | |
| 4991419 | Lipe, Carol | Address on file | | | | | | | |
| 4977008 | Lipovetsky, Eugene | Address on file | | | | | | | |
| 4935356 | Lippold, Stephanie | 1209 Iowa Ave | | | | Los Banos | CA | 93635 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944494 | Lippolis, Ruth | 355 Tobin Ave | | | | Angwin | CA | 94508 | |
| 4986073 | Lipps, Dorothy | Address on file | | | | | | | |
| 4992414 | Lipps, Ronald | Address on file | | | | | | | |
| 4928002 | LIPSCOMB, RICHARD LEE | PO Box 686 | | | | WILLOW CREEK | CA | 95573 | |
| 4990739 | Lipscomb, Robert | Address on file | | | | | | | |
| 4935907 | Lipscomb, Wilmer & Yvonne | P. O Box 938 | | | | Upper Lake | CA | 95485 | |
| 4944128 | Lipsky, Hannah | 2925 El Monte Ave | | | | Oakland | CA | 94605 | |
| 4938608 | lipsky, renee | po box 30201 | | | | oakland | CA | 94624 | |
| 4976633 | Lipson, Merek | Address on file | | | | | | | |
| 4985112 | Lipson, Merek | Address on file | | | | | | | |
| 4924377 | LIPTON ENVIRONMENTAL GRP LLC | PO Box 966 | | | | HEALDSBURG | CA | 95448 | |
| 4946577 | Liptrap, Latisha | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946576 | Liptrap, Latisha | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946578 | Liptrap, Latisha | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4949853 | Liptrot, John | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4911854 | Liput, Giulia | Address on file | | | | | | | |
| 5008064 | Liquori, Charles | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008065 | Liquori, Charles | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949716 | Liquori, Charles | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4989361 | Lira, Robert | Address on file | | | | | | | |
| 4986337 | Lira, Rosendo | Address on file | | | | | | | |
| 4993921 | Liscano, Arthur | Address on file | | | | | | | |
| 4914797 | Lisenbey, John robert | Address on file | | | | | | | |
| 4943140 | Lisetski and Stolyarchuk, Paul & Lana | Jang & Assoc.,LLP; attn Sally Noma | | | | Walnut Creek | CA | 94596 | |
| 4946253 | Liska, Justin | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946254 | Liska, Justin | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4978764 | Liskey, Betty | Address on file | | | | | | | |
| 4997873 | Liskey, John | Address on file | | | | | | | |
| 4914512 | Liskey, John William | Address on file | | | | | | | |
| 4946255 | Lisle, Bryan | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946256 | Lisle, Bryan | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4934882 | Lissjos, Caroline | Glommengata 99 | | | | Kongsvinger | | 2211 | Norway |
| 4934881 | Lissjos, Niklas | Hallosbacken 39 | | | | Malung | | 782 33 | Sweden |
| 4924393 | LISTA INTERNATIONAL CORP | 106 LOWLAND ST | | | | HOLLISTON | MA | 01746 | |
| 4997036 | Listman, Claudia | Address on file | | | | | | | |
| 4943644 | LISTON, DONNA | 13905 TRINITY MOUNTAIN RD UNIT 56 | | | | FRENCH GULCH | CA | 96033 | |
| 4977216 | Liston, Francis | Address on file | | | | | | | |
| 4975519 | LISTON, PAUL | 0716 PENINSULA DR | 93 Clarewood Ln. | | | Oakland | CA | 94618 | |
| 4933571 | LIT, PETER | 30995 Greenwood Road | | | | Elk | CA | 95432 | |
| 4979351 | Litchfield, Clyde | Address on file | | | | | | | |
| 4933512 | Litchfield, William | 9 Harold Drive | | | | Moraga | CA | 94556 | |
| 4924394 | LITE ON THE LAND INC | STEVE LAWSHE | 35846 POWERHOUSE RD | | | AUBERRY | CA | 93602 | |
| 4924395 | LITERACY LAB | 120A LINDEN ST | | | | OAKLAND | CA | 94607 | |
| 4924396 | LITERACYWORKS | 625 SECOND ST STE 107 | | | | PETALUMA | CA | 94952 | |
| 4924397 | LITHIA SEASIDE INC | BMW OF MONTEREY | 1 GEARY PLAZA | | | SEASIDE | CA | 93955 | |
| 4924398 | LITIGATION-TECH LLC | PO Box 342 | | | | CLAYTON | CA | 94517 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939521 | LITT, ROBIN LITT | 238 FLAMINGO RD | | | | MILL VALLEY | CA | 94941 | |
| 4983856 | Litten, Mary | Address on file | | | | | | | |
| 4975763 | Little | 0168 PENINSULA DR | 168 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 4949830 | Little Arthur Creek Land Co. | Fenton & Keller | 2801 Monterey-Salinas Highway, P.O. Box 971 | | | Monterey | CA | 93942-0791 | |
| 4924399 | LITTLE DIVERSIFIED ARCHITECTURAL | CONSULTING INC | 615 COLLEGE ST STE 1600 | | | CHARLOTTE | NC | 28202 | |
| 4934570 | Little Gem Belgian Waffles, llc-WONG, JANELLE | 2468 Telegraph Ave | | | | Berkeley | CA | 94704 | |
| 4943915 | Little Investigators Preschool-Edwards, Candice | 1195 W 11th Street | | | | Tracy | CA | 95377 | |
| 4924400 | LITTLE LEAGUE BASEBALL INC | 2061 EAGLE WAY | | | | FAIRFIELD | CA | 94533 | |
| 4975702 | Little Norway Partners | 0432 PENINSULA DR | 525 Sycamore Valley Road West | | | Danville | CA | 95126 | |
| 4974582 | Little Norway Partners | 525 Sycamore Valley Road West | | | | Danville | CA | 94526 | |
| 4936049 | Little Skillet-Geis, Chandre | 360 Ritch St | | | | San Francisco | CA | 94107 | |
| 4988888 | Little, Darlene | Address on file | | | | | | | |
| 4975537 | Little, David | 0678 PENINSULA DR | 678 PENINSULA DR | | | Westwood | CA | 96137 | |
| 4919598 | LITTLE, DEBRA | 502B FACTORY ST | | | | NEVADA CITY | CA | 95959 | |
| 4919599 | LITTLE, DEBRA | PO Box 2183 | | | | NEVADA CITY | CA | 95959 | |
| 4913669 | Little, Dwyane Gwendolyn | Address on file | | | | | | | |
| 4943612 | Little, Erin | 11303 Cactus Lane | | | | Redding | CA | 96003 | |
| 4921481 | LITTLE, GARY W | 1215 BLOCK RD | | | | GRIDLEY | CA | 95948 | |
| 4997019 | Little, James | Address on file | | | | | | | |
| 4943103 | LITTLE, JEFF | 12201 Trinity River drive | | | | Bakersfield | CA | 93312 | |
| 4991094 | Little, Jerry | Address on file | | | | | | | |
| 4936797 | Little, Jessica | 504 Seacliff Dr | | | | Aptos | CA | 95003 | |
| 4992064 | Little, John | Address on file | | | | | | | |
| 4996885 | Little, Jonathan | Address on file | | | | | | | |
| 4912927 | Little, Jonathan David | Address on file | | | | | | | |
| 4980679 | Little, Kenneth | Address on file | | | | | | | |
| 4991819 | Little, Linda | Address on file | | | | | | | |
| 4985586 | Little, Mack | Address on file | | | | | | | |
| 4996811 | Little, Mary | Address on file | | | | | | | |
| 4976729 | Little, Patricia | Address on file | | | | | | | |
| 4981805 | Little, Steven | Address on file | | | | | | | |
| 4950026 | Little, Swyane | Christopher Whelan Inc. | 11246 Gold Express Drive, Suite 100 | | | Gold River | CA | 95670 | |
| 4913057 | Littlefield Jr., Steve | Address on file | | | | | | | |
| 4980466 | Littlefield, Jack | Address on file | | | | | | | |
| 4983355 | Littlefield, Marion | Address on file | | | | | | | |
| 4987896 | Littlefield, Verdena Joan | Address on file | | | | | | | |
| 4936696 | Littlefield-Clark, Amber | PO Box 914 | | | | Alta | CA | 95701 | |
| 4910734 | Littlejohn III, Ben | Address on file | | | | | | | |
| 4948855 | Littlejohn, Marcus | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007692 | Littlejohn, Marcus | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948856 | Littlejohn, Patty | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007693 | Littlejohn, Patty | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4924401 | LITTLER MENDELSON PC | 2301 MCGEE ST 8TH FL | | | | KANSAS CITY | MO | 64108 | |
| 4933069 | Littler Mendelson, P.C. | 333 Bush Street 34th Floor | | | | San Francisco | CA | 94104 | |
| 4983983 | Littleton, Bonnie | Address on file | | | | | | | |
| 4995618 | Littlewood, Clelis | Address on file | | | | | | | |
| 4976536 | Littlewood, John | Address on file | | | | | | | |
| 4984902 | Littlewood, Trinidad | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939275 | Littrell, Ann | 14559 Kathy Lane | | | | Pioneer | CA | 95666 | |
| 4947467 | Litty, Marilyn | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947466 | Litty, Marilyn | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947468 | Litty, Marilyn | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4988219 | Litvin, Joseph | Address on file | | | | | | | |
| 4982933 | Litz, Mardella | Address on file | | | | | | | |
| 4943363 | Litzky, Sharon | 1172 Valencia St. | | | | San Francisco | CA | 94110 | |
| 4913607 | Liu, Chang Chiang | Address on file | | | | | | | |
| 4913876 | Liu, Clark | Address on file | | | | | | | |
| 4914764 | Liu, Eileen | Address on file | | | | | | | |
| 4933905 | LIU, HO KUO | 7628 Alexandria Place | | | | Stockton | CA | 95207 | |
| 4944706 | Liu, Hui | 37828 Mosswood Dr | | | | Fremont | CA | 94536 | |
| 4943553 | Liu, Jian Ming | 2719 42nd Ave. | | | | San Francisco | CA | 94116 | |
| 4945091 | Liu, Jinging | 695 San Mateo Ave | | | | San Bruno | CA | 94066 | |
| 4976829 | Liu, Kwan | Address on file | | | | | | | |
| 4924333 | LIU, LINAN | 2 WANDA LANE | | | | ORINDA | CA | 94563 | |
| 4989800 | Liu, Loretta | Address on file | | | | | | | |
| 4912155 | Liu, Lucy | Address on file | | | | | | | |
| 4939285 | Liu, Shi Kuan | 381 Madison St | | | | San Francisco | CA | 94134 | |
| 4987863 | Liu, Victor | Address on file | | | | | | | |
| 4940829 | Liu, Yongge | 140 Del Rio Court | | | | Vacaville | CA | 95687 | |
| 4914261 | Liu, Yun | Address on file | | | | | | | |
| 5008113 | Liuzza, Frank | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008112 | Liuzza, Frank | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949779 | Liuzza, Frank | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4974486 | Live Nation, c/o Matt Prieshoff | 1 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |
| 4932730 | Live Oak Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 4924402 | LIVE OAK LTD | PO Box 2511 | | | | HOUSTON | TX | 77252-2511 | |
| 4924403 | LIVERMORE AUTO GROUP INC | 2266 KITTY HAWK RD | | | | LIVERMORE | CA | 94551 | |
| 4924404 | LIVERMORE CHAMBER OF COMMERCE | 2157 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| 4939926 | Livermore Gas & Shop-Shrestha, Bijaya | 1045 Airport Blvd | | | | South San Francisco | CA | 94080 | |
| 4926058 | LIVERMORE III MD, NORMAN B | 120 LA CASA VIA #206 | | | | WALNUT CREEK | CA | 94598 | |
| 4924405 | LIVERMORE SANITATION | 7000 NATIONAL DR | | | | LIVERMORE | CA | 94550 | |
| 4924406 | Livermore Service Center | Pacific Gas & Electric Company | 3797 First Street | | | Livermore | CA | 94550 | |
| 4941179 | Livermore, Jason | 420 superior way | | | | discovery bay | CA | 94505 | |
| 4924407 | LIVERMORE-PLEASANTON | ROD & GUN CLUB | 4000 DAGNINO RD | | | LIVERMORE | CA | 94551 | |
| 4924408 | LIVERMORE-PLEASANTON FIRE DEPT | 3560 NEVADA ST | | | | PLEASANTON | CA | 94566 | |
| 4924409 | LIVESAFE INC | 1400 KEY BLVD STE 800 | | | | ARLINGTON | VA | 22209 | |
| 5006360 | Livesay, Michael and Susan | 4703 HIGHWAY 147 | 3725 Albury Ave | | | Long Beach | CA | 90808 | |
| 4975359 | Livesay, Richard | 1268 PENINSULA DR | 55 Wandel Drive | | | Moraga | CA | 94556-1820 | |
| 4974729 | Livestock, Cardoza | 1243 4th Street | | | | Los Banos | CA | 93635 | |
| 4924410 | LIVINGSTON ENERGY INNOVATIONS, LLC | JONATHAN LIVINGSTON | 70 MOUNTAIN VIEW AVE | | | MILL VALLEY | CA | 94941 | |
| 4912653 | Livingston, Brenda Gail | Address on file | | | | | | | |
| 4990387 | Livingston, Eunice | Address on file | | | | | | | |
| 4995205 | Livingston, Randal | Address on file | | | | | | | |
| 5005423 | Livingston, Shelton | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012132 | Livingston, Shelton | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 843 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 37
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005424 | Livingston, Shelton | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005422 | Livingston, Shelton | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012133 | Livingston, Shelton | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4989960 | Livingstone, Charles | Address on file | | | | | | | |
| 4992397 | Livingstone, Mike | Address on file | | | | | | | |
| 4990711 | Livingston-Nunley, Grace | Address on file | | | | | | | |
| 4924411 | LIVINGSTONS CONCRETE SERVICE INC | 5416 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660-5097 | |
| 4984867 | Liwanag, Florante | Address on file | | | | | | | |
| 4988894 | Liwanag, Rebecca | Address on file | | | | | | | |
| 4985684 | Lizak, Patricia Stanik | Address on file | | | | | | | |
| 4936898 | Lizaola, Maria | 18477 Northridge Dr | | | | Salinas | CA | 93906 | |
| 4987393 | Lizardo, Alberto | Address on file | | | | | | | |
| 4995092 | Lizarraga, Armando | Address on file | | | | | | | |
| 4924412 | LJ WELDING & MACHINE | 4747 76 AVE | | | | EDMONTON | AB | T6B 0A3 | CANADA |
| 4924413 | LK GOODWIN COMPANY | FS INDUSTRIES | PO Box 72659 | | | PROVIDENCE | RI | 02907 | |
| 4985772 | Llacuna, Frank | Address on file | | | | | | | |
| 4982407 | Llacuna, Joe | Address on file | | | | | | | |
| 4995476 | Llacuna, Theresa | Address on file | | | | | | | |
| 4985012 | Llacuna, Vera Marie | Address on file | | | | | | | |
| 4997753 | Llamas, Carmen | Address on file | | | | | | | |
| 4978150 | Llamas, Donaciano | Address on file | | | | | | | |
| 4986907 | Llamas, Jesus | Address on file | | | | | | | |
| 4982116 | Llamas, Richard | Address on file | | | | | | | |
| 4979566 | Llanes, Robert | Address on file | | | | | | | |
| 4989495 | Llapitan, Jacinto | Address on file | | | | | | | |
| 4912557 | Llarena, Bianca | Address on file | | | | | | | |
| 4976326 | Lloyd of London Barbican Syndicate | Robert Barnes | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| 4942555 | LLOYD, ERIC | 55 VALLE VISTA AVE | | | | Vallejo | CA | 94590 | |
| 4996258 | Lloyd, G | Address on file | | | | | | | |
| 4912132 | Lloyd, G Scott | Address on file | | | | | | | |
| 4988786 | Lloyd, Karolyn | Address on file | | | | | | | |
| 4974311 | Lloyd, Rick | 1200 Arcy Lane | | | | Pittsburg | CA | 94565 | |
| 4976331 | Lloyds of London Hiscox (Alpha) | Robert Barnes | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| 4976322 | Lloyds of London Munich Re | Andreas Schlayer | One Lime Street | | | London | | EC3M 7MA | United Kingdom |
| 4976384 | Lloyd's of London Syndicates | Lloyds Building | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| 4924417 | LLOYDS REGISTER NORTH AMERICA INC | 1330 ENCLAVE PKWY STE 200 | | | | HOUSTON | TX | 77077 | |
| 4924418 | LLOYD'S REGISTER QUALITY ASSURANCE | LRQA INC | 1330 ENCLAVE PKWY STE 200 | | | HOUSTON | TX | 77077 | |
| 4924419 | LMC EMERYVILLE I INVESTOR LLC | SWACE LLC | 95 ENTERPRISE STE 200 | | | ALISO VIEJO | CA | 92656 | |
| 4924420 | LMCHAO LLC | 5609 STINE RD | | | | BAKERSFIELD | CA | 93313 | |
| 4984014 | Lo Bue, Doris | Address on file | | | | | | | |
| 4988418 | Lo Curto, Marino | Address on file | | | | | | | |
| 4935229 | Lo, George | 4090 Cranford Circle | | | | San Jose | CA | 95124-3303 | |
| 4987993 | Lo, George | Address on file | | | | | | | |
| 4933631 | Lo, James | 2873 Galleon Road | | | | Pebble Beach | CA | 93953 | |
| 4941712 | Lo, Jimmy | 1398 Glenmoor Way | | | | San Jose | CA | 95129 | |
| 4913246 | Lo, Shirley | Address on file | | | | | | | |
| 4930846 | LO, TIMOTHY S | MD MPH DABPN | 2300 SUTTER ST STE 304 | | | SAN FRANCISCO | CA | 94115 | |
| 5002543 | Lo, Yvonne | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010257 | Lo, Yvonne | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4981628 | Loades Jr., John | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 844 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 38
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993919 | Loanzon, Maria | Address on file | | | | | | | |
| 4984642 | Loban, Anastasia | Address on file | | | | | | | |
| 4986610 | Lobao, Michael | Address on file | | | | | | | |
| 4938178 | Lobato, Alfonso | 2265 Silver Stone St. | | | | Royal Oaks | CA | 95076 | |
| 4979576 | LoBaugh, Kenneth | Address on file | | | | | | | |
| 4935039 | lobaugh, matthew | 48633 Sunset Pines Lane | | | | Coarsegold | CA | 93614 | |
| 4988031 | Loberg, Arline | Address on file | | | | | | | |
| 4976057 | LOBITZ, JAMES R | 2865 HIGHWAY 147 | 6372 Tamarind Ct. | | | Oak Park | CA | 91377 | |
| 4978507 | Lobodovsky, Barbara | Address on file | | | | | | | |
| 4924421 | LOCAL GOVERNMENT COMMISSION | 980 9TH ST STE 1700 | | | | SACRAMENTO | CA | 95814 | |
| 4913894 | Locarnini, Frank C | Address on file | | | | | | | |
| 4914101 | Locascio Jr., Peter Michael | Address on file | | | | | | | |
| 4919411 | LOCATELLI, DANIEL | 858 WESTAN DR | | | | SANTA CRUZ | CA | 95060 | |
| 5002961 | Locatelli, Ronald | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010594 | Locatelli, Ronald | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002962 | Locatelli, Ronald | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002960 | Locatelli, Ronald | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002963 | Locatelli, Ronald | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010593 | Locatelli, Ronald | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5007167 | Lochner, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007168 | Lochner, Matthew | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946844 | Lochner, Matthew | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4945077 | LOCICIERO, HEIDI | 1135 GALVEZ DR | | | | PACIFICA | CA | 94044 | |
| 4938273 | Lockamy, Matthew | 1185 monroe street | | | | Salinas | CA | 93906 | |
| 4936569 | Locke, Kathleen | 2036 Elkhorn Road | | | | Castroville | CA | 95012 | |
| 4948507 | Locke, Kevin | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4999098 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008658 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999099 | Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4985211 | Locke, Richard F | Address on file | | | | | | | |
| 4999100 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008659 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999101 | Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4943517 | Locker, Paul | 2810 Olive St. | | | | Selma | CA | 93662 | |
| 5001857 | Lockerbie, David | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001855 | Lockerbie, David | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001856 | Lockerbie, David | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001860 | Lockerbie, Laarni | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001858 | Lockerbie, Laarni | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001859 | Lockerbie, Laarni | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5006431 | Lockett, David | 2670 E. Nees Avenue #128 | | | | Fresno | CA | 93720 | |
| 4914344 | Lockett, David Kevin | Address on file | | | | | | | |
| 4940773 | LOCKETT, GEORGE | 1318 SERENO DR | | | | VALLEJO | CA | 94589 | |
| 5005426 | Lockhart, Amber | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012134 | Lockhart, Amber | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005427 | Lockhart, Amber | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005425 | Lockhart, Amber | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012135 | Lockhart, Amber | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4941943 | Lockhart, Anthony | 8715 Fobes Dr | | | | Antelope | CA | 95843 | |
| 4979995 | Lockhart, Carolyn | Address on file | | | | | | | |
| 4988415 | Lockhart, Debbie | Address on file | | | | | | | |
| 5005429 | Lockhart, James | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012136 | Lockhart, James | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005430 | Lockhart, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005428 | Lockhart, James | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012137 | Lockhart, James | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4990792 | Lockhart, Ronald | Address on file | | | | | | | |
| 4924422 | LOCKHEED MARTIN ASPEN SYSTEMS CORP | 2339 RT 70 WEST-2ND FL-ACCTS REC | | | | CHERRY HILL | NJ | 08002-3315 | |
| 4924423 | LOCKHEED MARTIN CORPORATION | 5600 SAND LAKE ROAD MP 264 | | | | ORLANDO | FL | 32819-8907 | |
| 4924424 | LOCKHEED MARTIN SERVICES INC | 200 LOCKHEED MARTIN BLVD | | | | ORLANDO | FL | 32819-8907 | |
| 4983376 | Locklin, Tommy | Address on file | | | | | | | |
| 4924425 | LOCK-N-STITCH INC | 1015 S SODERQUIST RD | | | | TURLOCK | CA | 95380 | |
| 4920716 | LOCKS, ETHAN E | 6770 BINGHAMTON RD | | | | DIXON | CA | 95620 | |
| 4927888 | LOCKS, RENEE | ATELIERRENEE | 325 RICHARDSON WAY | | | MILL VALLEY | CA | 94941 | |
| 4981934 | Locks, Roger | Address on file | | | | | | | |
| 4994752 | Lockwood, Bryan | Address on file | | | | | | | |
| 4986870 | Lockwood, Dennis | Address on file | | | | | | | |
| 4987961 | Lockwood, Shelley Corleen | Address on file | | | | | | | |
| 4991720 | Lockwood, Timothy | Address on file | | | | | | | |
| 4937659 | Lockyer, Steve | 1230 Corberosa Drive | | | | Arroyo Grande | CA | 93420 | |
| 4944702 | Loco Rojo Vineyards, Mary Ann Ransler | 7701 Dorado Canyon | | | | Somerset | CA | 95684 | |
| 4983245 | Lococo, Peter | Address on file | | | | | | | |
| 4924426 | LOCUS TECHNOLOGIES | 299 FAIRCHILD DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4924427 | LOCUSVIEW SOLUTIONS | 626 W RANDOLPH ST STE C-100 | | | | CHICAGO | IL | 60661 | |
| 4978278 | Lodge, Jerry | Address on file | | | | | | | |
| 4974874 | Lodge, Mareka G. | 53690 Road 432 | | | | Bass Lake | CA | 93607-9713 | |
| 5010920 | Lodhi, Sanam | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010919 | Lodhi, Sanam | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003558 | Lodhi, Sanam | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4916021 | LODHIA, ANANT K | MD INC ANANT K LODHIA MD | PO Box 3130 | | | ORANGEVALE | CA | 95662 | |
| 4941640 | Lodi Airport Management Corp-Kupka, Robert | P.O. Box 10 | | | | Acampo | CA | 95220 | |
| 4924428 | LODI BOYS & GIRLS CLUB INC | 275 POPLAR ST | | | | LODI | CA | 95240 | |
| 4924429 | LODI DISTRICT CHAMBER OF COMMERCE | 35 S SCHOOL ST | | | | LODI | CA | 95240-2114 | |
| 4933320 | LODI GAS STORAGE LLC | 400, 607-8th Ave. SW Attn: Contracts/Legal | | | | Calgary | AB | T2P 0A7 | CANADA |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924430 | LODI GAS STORAGE LLC | ONE GREENWAY PLZ #600 6TH FL | | | | HOUSTON | TX | 77046 | |
| 4924431 | LODI GRAPE FESTIVAL | PO Box 848 | | | | LODI | CA | 95241 | |
| 4924432 | LODI IRON WORKS INC | 820 S SACRAMENTO ST | | | | LODI | CA | 95240 | |
| 4924433 | LODI MEMORIAL HOSPITAL | ASSOCIATION INC | 975 S FAIRMONT AVE | | | LODI | CA | 95240-1908 | |
| 4924434 | LODI PAIN CLINIC INC | HARMANJEET C DHALIWAL MD | 580 E PLUMB LANE | | | RENO | NV | 89502 | |
| 4924435 | LODI PODIATRY GROUP SHOCK THOMAS | GEN PARTNER | 1300 W LODI AVE #W | | | LODI | CA | 95242 | |
| 4924436 | LODI PUBLIC LIBRARY FOUNDATION | 201 W LOCUST ST | | | | LODI | CA | 95240 | |
| 4944742 | Lodike, Elizabeth & Gary | 1020 Ygnacio Valley Rd. #11 | | | | Walnut Creek | CA | 94598 | |
| 4984338 | Lodin, Dorothy | Address on file | | | | | | | |
| 4997208 | Lodolo, Lawrence | Address on file | | | | | | | |
| 5007247 | Loebel-Begelman, Dylan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007248 | Loebel-Begelman, Dylan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946884 | Loebel-Begelman, Dylan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4977389 | Loechner, Richard | Address on file | | | | | | | |
| 4982158 | Loeffler, Susan | Address on file | | | | | | | |
| 4994589 | Loer, James | Address on file | | | | | | | |
| 4938293 | Loera, Lola | 581 Avalani Avenue | | | | San jose | CA | 95133 | |
| 4994519 | Loewen, Nanette | Address on file | | | | | | | |
| 4985760 | Loewen, Roger | Address on file | | | | | | | |
| 4937256 | Loewen, Sylvie and Dennis | 631 Redwood Road | | | | Felton | CA | 95018 | |
| 4935728 | LOFFELBEIN, DEE | 2195 ARBUTUS ST | | | | EUREKA | CA | 95503 | |
| 4942460 | LOFGREN, MIMI | 155 Flood Road | | | | AUBURN | CA | 95603 | |
| 4975791 | LOFGREN, PAUL S. | 2534 BIG SPRINGS ROAD | 12931 Gray Lane | | | Nevada City | CA | 95959 | |
| 4980189 | Lofing, Glen | Address on file | | | | | | | |
| 4976665 | Lofing, Lynette | Address on file | | | | | | | |
| 4937317 | Loftin, Pritchett | 927 Virgenia Avenue | | | | Olivehurst | CA | 95461 | |
| 4994020 | Logaburn, Gregory | Address on file | | | | | | | |
| 4924437 | LOGAN HOPPER ASSOCIATES | 1103 THE ALAMEDA | | | | BERKELEY | CA | 94707 | |
| 4947005 | Logan MD, James | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947006 | Logan MD, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947004 | Logan MD, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988951 | Logan, Gary | Address on file | | | | | | | |
| 4935129 | Logan, Hugh | 3596 Emereff Lane | | | | Valley Springs | CA | 95252 | |
| 4987987 | Logan, Janet | Address on file | | | | | | | |
| 4996155 | Logan, Jevita | Address on file | | | | | | | |
| 4993196 | Logan, Kristy | Address on file | | | | | | | |
| 4987721 | Logan, Michael Angelo | Address on file | | | | | | | |
| 4988188 | Logan, Odest | Address on file | | | | | | | |
| 4997054 | Logan, Pamela | Address on file | | | | | | | |
| 4992444 | Logan, Paul | Address on file | | | | | | | |
| 4928141 | LOGAN, ROBERT E | 1113 ALBION PLACE | | | | SANTA ROSA | CA | 95401 | |
| 4986749 | Loger, Monica | Address on file | | | | | | | |
| 4924438 | LOGGERS UNLIMITED INC | PO Box 411 | | | | CEDAR RIDGE | CA | 95924 | |
| 4988181 | Loggins, Robert | Address on file | | | | | | | |
| 4924439 | LOGICAL OPERATIONS INC | 3535 WINTON PL | | | | ROCHESTER | NY | 14623 | |
| 4937862 | Logie, Arlyn | 850 Salinas Road | | | | Royal Oaks | CA | 95076 | |
| 4934679 | LOGRASSO, SADIE J | 13041 LINCOLN WAY | | | | AUBURN | CA | 95603 | |
| 4995448 | Logsdon, Judy | Address on file | | | | | | | |
| 4944347 | logsdon, william | po box 825 | | | | weimar | CA | 95736 | |
| 4936589 | LOH, ROGER | 1811 IPSWICH LN | | | | DALY CITY | CA | 94014 | |
| 4924440 | LOHMAN HELICOPTER LLC | 406 BURRELL AVE N23 | | | | LEWISTON | ID | 83501 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991404 | Lohr, Michael | Address on file | | | | | | | |
| 4991304 | Lohr, Richard | Address on file | | | | | | | |
| 4985768 | Lohr, Timothy | Address on file | | | | | | | |
| 4943232 | Loi, Wendy | 2420 Taraval Street | | | | San Francisco | CA | 94116 | |
| 5003559 | Lojowsky, Jaime | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010921 | Lojowsky, Jaime | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003560 | Lojowsky, Macadam | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010922 | Lojowsky, Macadam | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4980683 | Lok, Anthony | Address on file | | | | | | | |
| 4940538 | Lok, Cheng Cheng | 5629 Melodia Circle | | | | Dublin | CA | 94568 | |
| 4992510 | Loke, Bruce | Address on file | | | | | | | |
| 4942495 | Loker, Savannah | 1235 Nipomo St | | | | San Luis Obispo | CA | 93401 | |
| 4990861 | Lokteff V, Alia | Address on file | | | | | | | |
| 4924441 | LOLETA UNION SCHOOL DISTRICT | 700 LOLETA DR | | | | LOLETA | CA | 95551 | |
| 4993948 | Lolmaugh, Danny | Address on file | | | | | | | |
| 4989697 | Lolmaugh, Norma | Address on file | | | | | | | |
| 5003853 | Lomas, Amber Tamera | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011215 | Lomas, Amber Tamera | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003561 | Lomas, Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010923 | Lomas, Charles | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4986322 | Lomas, Joanna | Address on file | | | | | | | |
| 5011238 | Lomax, Carolyn | Cutter Law P.C. | John Roussas, C Brooks Cutter, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5011237 | Lomax, J. Scott | Cutter Law P.C. | John Roussas, C Brooks Cutter, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4984767 | Lomazzi, Ida | Address on file | | | | | | | |
| 4991878 | Lomba, Aires | Address on file | | | | | | | |
| 4941664 | Lombard Hospitality Group-Metheny, John | 1979 Union Street | | | | San Francisco | CA | 94123 | |
| 5007025 | Lombard, Frank | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007026 | Lombard, Frank | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946738 | Lombard, Frank | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4975834 | Lombard, Howe | Trust | 3022 BIG SPRINGS ROAD | 10527 Foxmead Lane | | Truckee | CA | 96161 | |
| 4989610 | Lombardi, Dennis | Address on file | | | | | | | |
| 4980852 | Lombardi, Joseph | Address on file | | | | | | | |
| 4993480 | Lombardi, Scott | Address on file | | | | | | | |
| 4924442 | LOMBARDO DIAMOND CORE DRILLING CO | INC | 2225 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| 4938396 | Lombardo, Daria | 214 FOREST PARK CT | | | | PACIFIC GROVE | CA | 93950 | |
| 4985136 | Lombardo, Mary A | Address on file | | | | | | | |
| 4976955 | Lombardo, Robert | Address on file | | | | | | | |
| 4991960 | Lombre, Marc | Address on file | | | | | | | |
| 4936600 | lomeli, ismael | p.obox243 | | | | bodega bay | CA | 94923 | |
| 4940162 | Lomeli, Saul | 1648 151st Avenue | | | | San Leandro | CA | 94578 | |
| 5000348 | Lomelino, Sheri | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000347 | Lomelino, Sheri | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000349 | Lomelino, Sheri | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924443 | LOMPOC VALLEY MEDICAL CENTER | 1515 E OCEAN AVE | | | | LOMPOC | CA | 93436 | |
| 5003875 | Londo, Bryan | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5003877 | Londo, Skyler | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5003876 | Londo, Tracy | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4997802 | Londo, Tracy | Address on file | | | | | | | |
| 4937835 | London, Rick | 707 Highland Hills Rd. | | | | San Luis Obispo | CA | 93444 | |
| 4931703 | LONDON, VIRGINIA | 2206 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 4984074 | Lone, Debra | Address on file | | | | | | | |
| 4935285 | Lone, Todd | 26 Crescent Drive | | | | Scotts Valley | CA | 95066 | |
| 4944220 | lonergan, william | 393 HAWTHORNE AVE | | | | LOS ALTOS | CA | 94022 | |
| 4924444 | LONESTAR WEST SERVICES LLC | 1225 GRACE AVE | | | | SACRAMENTO | CA | 95838 | |
| 4939382 | Long, Alexis | po box 160 | | | | zamora | CA | 95698 | |
| 4948800 | Long, Alisha | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007737 | Long, Alisha | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4997105 | Long, Carol | Address on file | | | | | | | |
| 5003883 | Long, Caroline | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011253 | Long, Caroline | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4996835 | Long, Cheri | Address on file | | | | | | | |
| 4912962 | Long, Cheri | Address on file | | | | | | | |
| 4942131 | LONG, CHRISTOPHER | 2321 HONEY RUN RD SPC 25A | | | | CHICO | CA | 95928 | |
| 5005432 | Long, Darlene | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012138 | Long, Darlene | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005433 | Long, Darlene | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005431 | Long, Darlene | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012139 | Long, Darlene | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5010176 | Long, Dawn | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4946257 | Long, Deborah | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946258 | Long, Deborah | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4943813 | LONG, DENNIS | 455 TEHUACAN RD | | | | UKIAH | CA | 95482 | |
| 4996112 | Long, Donna | Address on file | | | | | | | |
| 4988956 | Long, Edmonia | Address on file | | | | | | | |
| 4946259 | Long, Elizabeth | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946260 | Long, Elizabeth | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4933972 | Long, Elizabeth | PO BOX 608 | | | | OCCIDENTAL | CA | 95465 | |
| 4936571 | Long, Eva | 21012 Pelican Loop | | | | Bodega Bay | CA | 94923 | |
| 5003882 | Long, Garrett | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011252 | Long, Garrett | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4996960 | Long, Gary | Address on file | | | | | | | |
| 4914269 | Long, Gavin John | Address on file | | | | | | | |
| 5005435 | Long, Jack | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012140 | Long, Jack | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005436 | Long, Jack | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005434 | Long, Jack | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012141 | Long, Jack | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003880 | Long, Kaitlin | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011250 | Long, Kaitlin | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5003879 | Long, Karen I. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011249 | Long, Karen I. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5003881 | Long, Madison | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011251 | Long, Madison | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4992700 | Long, Martha | Address on file | | | | | | | |
| 5003884 | Long, Meghan | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011254 | Long, Meghan | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4991019 | Long, Nurhan | Address on file | | | | | | | |
| 4941509 | Long, Patricia | 31951 Simpson Lane | | | | Fort Bragg | CA | 95437 | |
| 4983159 | Long, Patrick | Address on file | | | | | | | |
| 4940435 | Long, Paul | PO Box 152 | | | | Zamora | CA | 95698 | |
| 4985682 | Long, Richard | Address on file | | | | | | | |
| 4992854 | Long, Richard | Address on file | | | | | | | |
| 4991965 | Long, Robert | Address on file | | | | | | | |
| 4983288 | Long, Rodney | Address on file | | | | | | | |
| 4976656 | Long, Rudolph | Address on file | | | | | | | |
| 4984670 | Long, Sonia | Address on file | | | | | | | |
| 4944898 | Long, Stacy | 405 McCord Ave Spc J | | | | Bakersfield | CA | 93308 | |
| 4994618 | Long, Steven | Address on file | | | | | | | |
| 4989448 | Long, Susie | Address on file | | | | | | | |
| 4983696 | Long, Thomas | Address on file | | | | | | | |
| 4986423 | Long, Thomas | Address on file | | | | | | | |
| 4977883 | Long, Thomas | Address on file | | | | | | | |
| 4982656 | Long, Thomas | Address on file | | | | | | | |
| 5003878 | Long, Timothy J. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011248 | Long, Timothy J. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4914697 | Long, Tyler Jay | Address on file | | | | | | | |
| 4983992 | Long, Vera | Address on file | | | | | | | |
| 4987702 | Longanecker, David | Address on file | | | | | | | |
| 4992542 | Longenecker, Chris | Address on file | | | | | | | |
| 4974990 | Longero, Keith E. | 351 E. Las Palmas Dr. | | | | Fullerton | CA | 92635 | |
| 4938963 | Longfield, Tina | 6111 Chelton Dr. | | | | Oakland | CA | 94611 | |
| 4924445 | LONGHORN EMERGENCY MED ASSOCIATES | PA | 919 E 32ND ST | | | AUSTIN | TX | 78705 | |
| 5011255 | Longin, Helena | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4924446 | LONGITUDE 123 INC | 2100 VALLEY MEADOW DR | | | | OAK VIEW | CA | 93022 | |
| 4983801 | Longmire, Deborah | Address on file | | | | | | | |
| 4984344 | Longnecker, Nancy | Address on file | | | | | | | |
| 4992832 | Longo, Helen | Address on file | | | | | | | |
| 4979237 | Longo, Michael | Address on file | | | | | | | |
| 4977202 | Longo, Philip | Address on file | | | | | | | |
| 4989763 | Longo, Sue | Address on file | | | | | | | |
| 4995722 | Longoria, Denise | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924447 | LONGROAD ENERGY HOLDINGS LLC | VEGA SOLAR LLC | 133 FEDERAL ST STE 1202 | | | BOSTON | MA | 02110 | |
| 4990639 | Longueira, Antonio | Address on file | | | | | | | |
| 4945204 | Longwell, Kathy | 75 Selborne Dr | | | | Piedmont | CA | 94611 | |
| 4930020 | LONKY, STEWART | MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 5003745 | Lonnes, Joyannah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011107 | Lonnes, Joyannah | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001833 | Lontz, Irene | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001831 | Lontz, Irene | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001832 | Lontz, Irene | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5002288 | Lontz, Stefani | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002289 | Lontz, Stefani | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002287 | Lontz, Stefani | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5000543 | Lontz, Stefanie | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000544 | Lontz, Stefanie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000542 | Lontz, Stefanie | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5007834 | Loo, Angela | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Abby R. Wolf, Evan J. Ballan | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 4989676 | Loo, Connie | Address on file | | | | | | | |
| 4994861 | Loo, Loren | Address on file | | | | | | | |
| 4993665 | Look, Pui | Address on file | | | | | | | |
| 4913208 | Look, Suzann M. | Address on file | | | | | | | |
| 4941611 | Looking Back for the Future-Saldinger, Anne | 1467 Young St | | | | San Mateo | CA | 94401 | |
| 4924450 | LOOMIS ARMORED US LLC | DBA LOOMIS | 2500 CITYWEST BLVD STE 900 | | | HOUSTON | TX | 77042-9000 | |
| 4924451 | LOOMIS BASIN CHAMBER OF COMMERCE | 6090 HORSESHOE BAR RD | | | | LOOMIS | CA | 95650 | |
| 4988621 | Loomis, Patricia | Address on file | | | | | | | |
| 4979770 | Loomis, Ralph | Address on file | | | | | | | |
| 4975163 | Loomis, Richard S. & Waterman, Douglas L. | 431 Citadel Drive | | | | Davis | CA | 95616 | |
| 5008660 | Looney, Martha | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008661 | Looney, Martha | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4924452 | LOOP ELECTRIC INC | 7040 DOWNING AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4983964 | Looper, Janice | Address on file | | | | | | | |
| 4979798 | Loos, Gary | Address on file | | | | | | | |
| 5000498 | Lopas, Andrew | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000499 | Lopas, Andrew | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000497 | Lopas, Andrew | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5000546 | Lopas, Andrew Mitchell | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000547 | Lopas, Andrew Mitchell | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000545 | Lopas, Andrew Mitchell | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4948398 | Lopea, Jr., Kyle | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948399 | Lopea, Jr., Kyle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948397 | Lopea, Jr., Kyle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948395 | Lopea, Kyle | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948396 | Lopea, Kyle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948394 | Lopea, Kyle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4992599 | Loper, Ann | Address on file | | | | | | | |
| 4944141 | Loper, Nikki | 516 pacific ave apartment 7 | | | | Fairfield | CA | 94533 | |
| 4990763 | Lopes Jr., John | Address on file | | | | | | | |
| 4986949 | Lopes, Clifford | Address on file | | | | | | | |
| 4942085 | Lopes, Elmer | 1060 Elm St | | | | San Jose | CA | 95126 | |
| 4923281 | LOPES, JOAN C | L ROBERT DEPAOLI | 757 ORCHARD RD | | | VERNALIS | CA | 95385 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989496 | Lopes, John | Address on file | | | | | | | |
| 4923804 | LOPES, KEVIN | 479 BETTENCOURT LANE | | | | MARYSVILLE | CA | 95901 | |
| 5007169 | Lopes, Leticia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007170 | Lopes, Leticia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946845 | Lopes, Leticia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990849 | Lopes, Marilyn | Address on file | | | | | | | |
| 4987840 | Lopes, Michael | Address on file | | | | | | | |
| 4914728 | Lopes, Vern Don | Address on file | | | | | | | |
| 4942066 | LOPEZ ESPINO, JUAN MANUEL | 310 ORCHARD VIEW DR | | | | WATSONVILLE | CA | 95076 | |
| 4927944 | LOPEZ JR, REYNALDO | 7019 S WEST AVE | | | | FRESNO | CA | 93706 | |
| 4993664 | Lopez Jr., Esteban | Address on file | | | | | | | |
| 4993255 | Lopez Jr., Ralph | Address on file | | | | | | | |
| 4941729 | Lopez Lake Marina - Van Otterloo, Jon | 6820 Lopez Drive | | | | Arroyo Grande | CA | 93420 | |
| 4989867 | Lopez Macias, Victoria | Address on file | | | | | | | |
| 4988884 | Lopez Sr., Jimmie | Address on file | | | | | | | |
| 4943395 | Lopez, Adelma | 5913 Webb Way | | | | Bakersfield | CA | 93307 | |
| 4986348 | Lopez, Albert | Address on file | | | | | | | |
| 4999102 | Lopez, Alejandro | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008662 | Lopez, Alejandro | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999103 | Lopez, Alejandro | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4935737 | Lopez, Alexander | 42 Gianolini Park Way | | | | Greenfield | CA | 93927 | |
| 4984217 | Lopez, Alice | Address on file | | | | | | | |
| 4937846 | Lopez, Alicia | 1224 olympia | | | | Seaside | CA | 93955 | |
| 4935584 | Lopez, Anabel | 1513 Lettia Rd | | | | San Pablo | CA | 94806 | |
| 5005438 | Lopez, Andrew | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012142 | Lopez, Andrew | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005439 | Lopez, Andrew | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005437 | Lopez, Andrew | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012143 | Lopez, Andrew | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4916122 | LOPEZ, ANTHONY | 30550 COUNTY RD 19 | | | | WOODLAND | CA | 95695 | |
| 5000351 | Lopez, Anthony Paul | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000350 | Lopez, Anthony Paul | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000352 | Lopez, Anthony Paul | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4999172 | Lopez, Anthony Rene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008705 | Lopez, Anthony Rene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999173 | Lopez, Anthony Rene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003650 | Lopez, Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011012 | Lopez, Antonio | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4978667 | Lopez, Aurelio | Address on file | | | | | | | |
| 4945065 | Lopez, Beatrice | 536 N Shasta Ave | | | | Stockton | CA | 95205 | |
| 5010352 | Lopez, Benjamin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002636 | Lopez, Benjamin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010348 | Lopez, Brenda | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002632 | Lopez, Brenda | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010354 | Lopez, Camelia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002638 | Lopez, Camelia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5000549 | Lopez, Catalina Lopez | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000550 | Lopez, Catalina Lopez | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000548 | Lopez, Catalina Lopez | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4984356 | Lopez, Christine | Address on file | | | | | | | |
| 4983115 | Lopez, Christobal | Address on file | | | | | | | |
| 4913975 | Lopez, Criselda P | Address on file | | | | | | | |
| 5010350 | Lopez, Cristiano | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002634 | Lopez, Cristiano | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4999104 | Lopez, Cynthia Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008663 | Lopez, Cynthia Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999105 | Lopez, Cynthia Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5004877 | Lopez, Daniel Guerrero | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004876 | Lopez, Daniel Guerrero | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4985120 | Lopez, David R | Address on file | | | | | | | |
| 4911883 | Lopez, Deanna Christine | Address on file | | | | | | | |
| 5003665 | Lopez, Eliezer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011027 | Lopez, Eliezer | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4940610 | LOPEZ, EMILY | 9581 FLORES DRIVE | | | | SAN JOAQUIN | CA | 93660 | |
| 4920676 | LOPEZ, ERNEST O | 127 JENNE STREET | | | | SANTA CRUZ | CA | 95060 | |
| 4984199 | Lopez, Evelyn | Address on file | | | | | | | |
| 4980019 | Lopez, Felix | Address on file | | | | | | | |
| 4983173 | Lopez, Frank | Address on file | | | | | | | |
| 4990224 | Lopez, Frank | Address on file | | | | | | | |
| 4995573 | Lopez, Fredrick | Address on file | | | | | | | |
| 4940570 | Lopez, Gabriel | 1440 Twililght Way | | | | Santa Rosa | CA | 95409 | |
| 4944609 | Lopez, Gabriel | 23826 Meadow Crest Drive | | | | Pioneer | CA | 95666 | |
| 5011833 | Lopez, Gael | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4934780 | Lopez, Herbert | 5361 Diamond Hts Blvd | | | | San Francisco | CA | 94131 | |
| 4915118 | Lopez, Jasmine | Address on file | | | | | | | |
| 4940083 | Lopez, Jean | 3064 Gateway Drive | | | | Cameron Park | CA | 95683 | |
| 4989952 | Lopez, Jennifer | Address on file | | | | | | | |
| 4935194 | Lopez, Jessica | 7000 Vaughn Rd | | | | Dixon | CA | 95620 | |
| 5011831 | Lopez, Jesus | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4923316 | LOPEZ, JOHN A | 1139 VIRGINIA ST | | | | BERKELEY | CA | 94702 | |
| 4937628 | Lopez, Jose | 615 Towt Street | | | | Salinas | CA | 93905 | |
| 4980155 | Lopez, Jose | Address on file | | | | | | | |
| 4992474 | Lopez, Jose | Address on file | | | | | | | |
| 4999108 | Lopez, Joseph | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008665 | Lopez, Joseph | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999109 | Lopez, Joseph | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4981744 | Lopez, Joseph | Address on file | | | | | | | |
| 5010356 | Lopez, Jr., Ruben | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002640 | Lopez, Jr., Ruben | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5006741 | Lopez, Juan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006742 | Lopez, Juan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945827 | Lopez, Juan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5003658 | Lopez, Juana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011020 | Lopez, Juana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4940410 | LOPEZ, KIMBERLY | 588 W SAN JOSE AVE | | | | CLOVIS | CA | 93612 | |
| 4938057 | LOPEZ, LISANDRO | 1028 EAGLE DR | | | | SALINAS | CA | 93905 | |
| 5010150 | Lopez, Lucero | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4938072 | LOPEZ, LYDIA | 1391 SAN MIGUEL CANYON RD | | | | WATSONVILLE | CA | 95076 | |
| 5010349 | Lopez, Marco | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002633 | Lopez, Marco | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5001035 | Lopez, Maria | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009473 | Lopez, Maria | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4937662 | Lopez, Marion | P.O. Box 4875 | | | | Salinas | CA | 93906 | |
| 5010353 | Lopez, Marlyn | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002637 | Lopez, Marlyn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4934366 | LOPEZ, MARTIN | 2281 FAIRHAVEN DR | | | | HOLLISTER | CA | 95023 | |
| 4993052 | Lopez, Mary | Address on file | | | | | | | |
| 4999110 | Lopez, Melissa Annemarie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008666 | Lopez, Melissa Annemarie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999111 | Lopez, Melissa Annemarie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4997856 | Lopez, Michael | Address on file | | | | | | | |
| 4925424 | LOPEZ, MIS | PO Box 13369 | | | | SAN DIEGO | CA | 92170 | |
| 4999174 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008706 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999175 | Lopez, Nayella Boe (A Minor, By And Through Her Guardian Ad Litem Anthony Rene Lopez) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4935374 | Lopez, Olga | 919 Del Mar Ave, Apt #8 | | | | San Jose | CA | 95128 | |
| 4998160 | Lopez, Paula | Address on file | | | | | | | |
| 5006432 | Lopez, Peter & Mike | Cohelan, Khoury & Singer | 605 C Street #200 | | | San Diego | CA | 92101 | |
| 4991037 | Lopez, Rachel | Address on file | | | | | | | |
| 5006433 | Lopez, Ralph | P.O. Box 353 | | | | Aromas | CA | 95004 | |
| 4943365 | Lopez, Raymond | 33489 Frazier Rd. | | | | Auberry | CA | 93602 | |
| 4987759 | Lopez, Raymond | Address on file | | | | | | | |
| 4974934 | Lopez, Raymond and Cinde Bryant | Lopez, Raymond C. and Charlotte | 60 W. Bedford Avenue | | | Clovis | CA | 93611 | |
| 4999112 | Lopez, Rebecca Rochelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008667 | Lopez, Rebecca Rochelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999113 | Lopez, Rebecca Rochelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986983 | Lopez, Richard | Address on file | | | | | | | |
| 4988537 | Lopez, Robert | Address on file | | | | | | | |
| 4992104 | Lopez, Robert | Address on file | | | | | | | |
| 4974651 | Lopez, Robert A. | Lottie Lopez | 6058 Paseo Pueblo Drive | | | San Jose | CA | 95120 | |
| 4945180 | Lopez, Rosa | 150 Dublin St | | | | San Francisco | CA | 94112 | |
| 4937528 | Lopez, Rosaura | 2176 Brutus Street | | | | Salinas | CA | 93906 | |
| 4994078 | LOPEZ, ROSEMARIE | Address on file | | | | | | | |
| 5009564 | Lopez, Ruben | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009563 | Lopez, Ruben | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001322 | Lopez, Ruben | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4994587 | Lopez, Ruben | Address on file | | | | | | | |
| 4985094 | Lopez, Rudy M | Address on file | | | | | | | |
| 4934049 | Lopez, Senaido | 2040 Brushcreek Drive | | | | Pittsburg | CA | 94565 | |
| 5006739 | Lopez, Shawna | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006740 | Lopez, Shawna | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945826 | Lopez, Shawna | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937947 | lopez, socorro | 618 meadow dr | | | | salinas | CA | 93905 | |
| 5010351 | Lopez, Sophia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002635 | Lopez, Sophia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4948508 | Lopez, Sophia | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5010355 | Lopez, Stephanie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002639 | Lopez, Stephanie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4945154 | Lopez, Sylvia | P.O. Box 27 | | | | Chualar | CA | 93925 | |
| 4993949 | Lopez, Sylvia | Address on file | | | | | | | |
| 4979674 | Lopez, Valerie | Address on file | | | | | | | |
| 4979632 | Lopez, Victor | Address on file | | | | | | | |
| 4931685 | LOPEZ, VINCE | 43638 VIA CANADA | | | | KING CITY | CA | 93930 | |
| 5011832 | Lopez, Yanul | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5004875 | Lopez-Guerrero, Natividad | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004874 | Lopez-Guerrero, Natividad | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4923550 | LOPINA, JUDITH JAY | 2012 RANDOLPH DR | | | | SAN JOSE | CA | 95128 | |
| 4914392 | Lopipero, John Joseph | Address on file | | | | | | | |
| 4997730 | Lopipero, Sheila | Address on file | | | | | | | |
| 4938153 | LOPP, MATTHEW | 790 PARADISE CANYON RD | | | | SALINAS | CA | 93907 | |
| 4924453 | LOPREST WATER TREATMENT CO | 2825 FRANKLIN CANYON RD | | | | RODEO | CA | 94572 | |
| 5001650 | Lopus, Edward | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001651 | Lopus, Edward | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001649 | Lopus, Edward | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001653 | Lopus, Marie | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001654 | Lopus, Marie | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001652 | Lopus, Marie | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4942663 | Lor, Chuefue | 7614 Plaid Circle | | | | Antelope | CA | 95843 | |
| 5003181 | Lorange, David | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003180 | Lorange, David | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003183 | Lorange, Maria | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003182 | Lorange, Maria | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4926008 | LORANT MD, NIR Y | 2017 CHORRO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4924454 | LORD & SONS | 430 E TRIMBLE RD | | | | SAN JOSE | CA | 95131 | |
| 4923075 | LORD MD, JANET P | A PROFESSIONAL CORP | 3031 TELEGRAPH AVE #241 | | | BERKELEY | CA | 94705 | |
| 4992598 | Lord, Carol | Address on file | | | | | | | |
| 5001824 | Lord, Kenneth | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001822 | Lord, Kenneth | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001823 | Lord, Kenneth | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5000552 | Lord, Shelby Anne | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000553 | Lord, Shelby Anne | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000551 | Lord, Shelby Anne | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5000555 | Lord, Taylor Marie | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000556 | Lord, Taylor Marie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000554 | Lord, Taylor Marie | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5011573 | Lore Olds, d/b/a Sky Vineyards | Lieff Cabraser Heimann & Bernstein LLP | Lexi Hazam, Elizabeth Cabraser, Robert Nelson, | Annika K Martin, Abby R Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4909889 | Lore Olds, dba Sky Viney Ards Skyla Olds et al. | 275 Battery Street, 29th Floor | | | | San Francisco | CA | 94111 | |
| 5011259 | Lorenc, Juli | Cotchett, Pitre & McCarthy, LLP | Joseph W Cotchett, Alison E Cordova, Frank M Pitre | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011260 | Lorenc, Juli | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Robert A Buccola | Catia G Saraiva | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5003886 | Lorenc, Juli | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011261 | Lorenc, Juli | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94018 | |
| 5011256 | Lorenc, Mark | Cotchett, Pitre & McCarthy, LLP | Joseph W Cotchett, Alison E Cordova, Frank M Pitre | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011257 | Lorenc, Mark | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Robert A Buccola | Catia G Saraiva | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5003885 | Lorenc, Mark | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011258 | Lorenc, Mark | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94018 | |
| 4976760 | Lorence, Christine | Address on file | | | | | | | |
| 4978512 | Lorence, Frank | Address on file | | | | | | | |
| 4991290 | Lorence, Stephen | Address on file | | | | | | | |
| 4943328 | Lorentzen, Casey | 15657 Cloverdale Rd. | | | | Anderson | CA | 96007 | |
| 4942284 | Lorentzen, Weston/Rebecca | 251 Myrtle St | | | | Chester | CA | 96020 | |
| 4975356 | Lorenz, Don | 1274 PENINSULA DR | P. O. Box 677 | | | Corning | CA | 96021 | |
| 4914155 | Lorenz, Joe Eric | Address on file | | | | | | | |
| 4977471 | Lorenz, Raymond | Address on file | | | | | | | |
| 4985306 | Lorenz, Robert | Address on file | | | | | | | |
| 4989079 | Lorenzen, Adam | Address on file | | | | | | | |
| 4988385 | Lorenzen, Gail | Address on file | | | | | | | |
| 4979156 | Lorenzen, Timothy | Address on file | | | | | | | |
| 4921230 | LORENZETTI, FRED | 1302 E BLOSSOM ST | | | | DOS PALOS | CA | 93620 | |
| 4928288 | LORENZETTI, RON | 36189 W GETTYSBURG AVE | | | | FIREBAUGH | CA | 93622 | |
| 4980244 | Lorenzini, Steve | Address on file | | | | | | | |
| 4936491 | Lorenzo Apartments, Joseph Trabert | 2118 Harboview Ct | | | | Santa Cruz | CA | 95062 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916123 | LORENZO, ANTHONY S | CUSTOM ELECTRICAL DESIGN | 1627 CONNECTICUT DR | | | REDWOOD CITY | CA | 94061 | |
| 4989596 | Lorenzo, Normita | Address on file | | | | | | | |
| 4975102 | Lori Fetters, Community Manager | I & I Property Management | 5100 N. Sixth Street | | | Fresno | CA | 93710 | |
| 4995391 | Lori, David | Address on file | | | | | | | |
| 4939077 | Lorig, Milton | 281 Cross Road | | | | Oakland | CA | 94618 | |
| 4989522 | Lorscheider, Donna | Address on file | | | | | | | |
| 4924467 | LORTZ MFG CO | 4042 PATTON WAY | | | | BAKERSFIELD | CA | 93308 | |
| 4990854 | Lorvig, Linda | Address on file | | | | | | | |
| 4924468 | LOS ALTOS CHAMBER OF COMMERCE | 321 UNIVERSITY AVE | | | | LOS ALTOS | CA | 94022 | |
| 4924469 | LOS ANGELES CLEANTECH INCUBATOR | 525 S HEWITT ST | | | | LOS ANGELES | CA | 90013 | |
| 4932732 | Los Angeles Dept Of Water And Power | 111 North Hope Street, Room 465 | | | | Los Angeles | CA | 90012 | |
| 4924470 | LOS ANGELES RADIOLOGY ASS INC | PO Box 1466 | | | | BROOKEFIELD | WI | 53008-1466 | |
| 4924471 | LOS BANOS CHAMBER OF COMMERCE | 932 6TH ST | | | | LOS BANOS | CA | 93635 | |
| 4924472 | Los Banos Service Center | Pacific Gas & Electric Company | 940 I Street | | | Los Banos | CA | 93635 | |
| 4939787 | LOS CAPORALES-MACIAS, RAFAEL | 1645 A ST | | | | ANTIOCH | CA | 94509 | |
| 4924473 | LOS CIEN SONOMA COUNTY INC | 16203 FIRST ST | | | | GUERNEVILLE | CA | 95446 | |
| 4939420 | LOS DOS GALLOS-VILLALOBOS, ERNEST | 34704 ALVARADO NILES RD | | | | UNION CITY | CA | 94587 | |
| 4932733 | Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 4974243 | Los Gatos | P.O. Box 655 | | | | Los Gatos | CA | 95031 | |
| 4924474 | LOS GATOS COM AUDIO HEARING AID CTR | LOS GATOS AUDIO HEARING AID CTR | 15899 LOS GATOS-ALMADEN RD STE | | | LOS GATOS | CA | 95032 | |
| 4924475 | LOS GATOS SPINAL DIAGNOSTICS | SPINE & SPORTS SURGERY CENTER, LLC | 429 LLEWELLYN AVE | | | CAMPBELL | CA | 95008 | |
| 4941562 | Los Gatos Valero-Soltanzad, Fred | 16500 Los Gatos Blvd | | | | Los Gatos | CA | 95032 | |
| 4924476 | LOS MEDANOS COLLEGE FOUNDATION | 2700 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 4924477 | Los Medanos Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4924478 | LOS RIOS COMMUNITY COLLEGE DISTRICT | SACRAMENTO CITY COLLEGE | 1919 SPANO CT | | | SACRAMENTO | CA | 95825 | |
| 4982242 | Losada, Augustine | Address on file | | | | | | | |
| 4919980 | LOSAK, DOUGLAS L | 751 SANEL DR | | | | UKIAH | CA | 95482 | |
| 4912650 | Losapio, Steve | Address on file | | | | | | | |
| 4996654 | Losapio, Steve | Address on file | | | | | | | |
| 4942952 | Losoya, Angie | 3138 W Dakota, Space 6 | | | | Fresno | CA | 93722 | |
| 4932734 | Lost Hills Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 4924479 | LOST HILLS UTILITY DISTRICT | 21331 STATE HWY 46 | | | | LOST HILLS | CA | 93249 | |
| 4924480 | LOST RIVERS MEDICAL CENTER | 551 HIGHLAND DR | | | | ARCO | ID | 83213-5003 | |
| 4939399 | Loth, Bernard | 7334 Via Laguna | | | | San Jose | CA | 95135 | |
| 4911553 | Lotito, Jennifer | Address on file | | | | | | | |
| 4989947 | Lott, Lance | Address on file | | | | | | | |
| 4986133 | Lotter, Denise Lyn | Address on file | | | | | | | |
| 4935753 | Lotus Garden Vietnamese Cuisine-Tang, Kathy | 268 Hester Ave | | | | San Francisco | CA | 94134 | |
| 4974563 | Lotus Hospitality II, Inc. DBA Holiday Inn | Jay Singh, Manager | 275 South Airport Blvd | | | South San Francisco | CA | 94080 | |
| 4998161 | Lotz, Barbara | Address on file | | | | | | | |
| 4938161 | LOTZE, CAROLINE | 548 SPRUCE ST | | | | APTOS | CA | 95003 | |
| 4924482 | LOUBAR LLC | 541 SANTA ROSA DR | | | | LOS GATOS | CA | 95032 | |
| 5004639 | Loube, Alicia | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004640 | Loube, Alicia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004638 | Loube, Alicia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004636 | Loube, Daniel | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004637 | Loube, Daniel | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004635 | Loube, Daniel | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4992151 | Loud, William | Address on file | | | | | | | |
| 4913273 | Loudermilk, Keith H | Address on file | | | | | | | |
| 4928249 | LOUER, ROGER B | 3241 ELHERS LN | | | | ST HELENA | CA | 94574 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006743 | Lougaris, Joanne | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006744 | Lougaris, Joanne | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945828 | Lougaris, Joanne | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990675 | Loughead, Sharon | Address on file | | | | | | | |
| 4943036 | Loughlin, Michael | 101 Del Mar Place | | | | Orinda | CA | 94563 | |
| 5004161 | Loughlin, Peter | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004162 | Loughlin, Peter | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004163 | Loughlin, Peter | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012244 | Loughlin, Peter | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4982840 | Loughlin, Ray | Address on file | | | | | | | |
| 4982408 | Loughran, John | Address on file | | | | | | | |
| 4989501 | Loughridge, Barbara | Address on file | | | | | | | |
| 5002861 | Louie Deroux DBA Sharper Image Mobile Detailing | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010544 | Louie Deroux DBA Sharper Image Mobile Detailing | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002862 | Louie Deroux DBA Sharper Image Mobile Detailing | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002860 | Louie Deroux DBA Sharper Image Mobile Detailing | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002863 | Louie Deroux DBA Sharper Image Mobile Detailing | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010543 | Louie Deroux DBA Sharper Image Mobile Detailing | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4996371 | Louie, Anna | Address on file | | | | | | | |
| 4990367 | Louie, Belvin | Address on file | | | | | | | |
| 4988713 | Louie, Charles | Address on file | | | | | | | |
| 5001205 | Louie, George | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001204 | Louie, George | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001203 | Louie, George | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009501 | Louie, George | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4979322 | Louie, Joan | Address on file | | | | | | | |
| 4990295 | Louie, Kit | Address on file | | | | | | | |
| 4931868 | LOUIE, WAYLAND H | 3225 CHRISTMAS TREE LN | | | | BAKERSFIELD | CA | 93306 | |
| 4924485 | LOUIS E RITTENHOUSE | 660 HIGH ST | | | | SANTA CRUZ | CA | 95060 | |
| 4924489 | LOUIS J FOPPIANO RANCHES | 12707 OLD REDWOOD HWY | | | | HEALDSBURG | CA | 95448 | |
| 4933798 | LOUISE AVENUE PARTNERS-KOTECHA, AMITA | 103 EAST LOUISE AVE | | | | LATHROP | CA | 95330 | |
| 4942866 | Louisell, Analisa | 2523 Henry St., Apt. 6 | | | | Pinole | CA | 94564 | |
| 4938804 | Louise's Real Estate-Bradhsaw, Sharon | PO Box 456 | | | | Wheatland | CA | 95692 | |
| 4924494 | LOUISIANA ENERGY SERVICES LP | DBA NATIONAL ENRICHMENT FACILITY | 275 HIGHWAY 176 | | | EUNICE | NM | 88231 | |
| 4994826 | Lourentzos, William | Address on file | | | | | | | |
| 4925883 | LOUWRENS, NEIL ANDREW | MD | 13422 TIERRA OAKS DR | | | REDDING | CA | 96003-8011 | |
| 4981683 | Loux, Don | Address on file | | | | | | | |
| 4990158 | Love Jr., Richard | Address on file | | | | | | | |
| 4944595 | Love to Know-Bramlett, Bronson | 19275 Meadow Ct | | | | Hidden Valley Lake | CA | 95467 | |
| 4943638 | Love Your Pet Expo-Molthop, Susan | 17329 Pittim Dr. | | | | Redding | CA | 96003 | |
| 4977622 | Love, Bill | Address on file | | | | | | | |
| 4981375 | Love, Daniel | Address on file | | | | | | | |
| 4912057 | Love, Gregory Paul | Address on file | | | | | | | |
| 4938413 | Love, Hayleigh | 1430 Hidden Valley Road | | | | Soquel | CA | 95073 | |
| 4938506 | love, James | 20600 Big Bend Rd | | | | Montgomery Creek | CA | 96065 | |
| 4940006 | LOVE, JOHN | 9721 TEXAS HILL RD | | | | COULTERVILLE | CA | 95311 | |
| 4975672 | Love, Marianna | 0809 LASSEN VIEW DR | 3691 Honey Run Road | | | Paradise | CA | 95969 | |
| 4936609 | Love, Micah | PO Box 2673 | | | | Guerneville | CA | 95446 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998828 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008488 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998829 | Lovecchio, Gianni Kingston Anthony (Minors, By And Through Their Guardian Ad Litem Krystal Greenlee) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999114 | Lovecchio, Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008668 | Lovecchio, Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999115 | Lovecchio, Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941936 | LoveJones, Amber | 2516 Mark Twain Drive | | | | Antioch | CA | 94531 | |
| 4996600 | Lovejoy, Frank | Address on file | | | | | | | |
| 4996728 | Lovejoy, Ronald | Address on file | | | | | | | |
| 4912811 | Lovejoy, Ronald D | Address on file | | | | | | | |
| 4994306 | Lovelace, Larry | Address on file | | | | | | | |
| 5003862 | Lovelady, Elaine Mae | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011224 | Lovelady, Elaine Mae | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5011264 | Loveland, Cora | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011265 | Loveland, Cora | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003888 | Loveland, Cora | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5005441 | Loveland, Eugene | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012144 | Loveland, Eugene | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005442 | Loveland, Eugene | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005440 | Loveland, Eugene | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012145 | Loveland, Eugene | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5011262 | Loveland, Hiram | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011263 | Loveland, Hiram | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003887 | Loveland, Hiram | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011266 | Loveland, Julian | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011267 | Loveland, Julian | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003889 | Loveland, Julian | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5005444 | Loveland, Laura | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012146 | Loveland, Laura | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005445 | Loveland, Laura | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005443 | Loveland, Laura | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012147 | Loveland, Laura | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4974946 | Loveless, Oscar W. | 2605 Harmony Drive | | | | Bakersfield | CA | 93306 | |
| 4942844 | LOVELL, MIKE | 22903 GOLF CLUB DR | | | | TWAIN HARTE | CA | 95383 | |
| 4989607 | Lovell, Ranjit | Address on file | | | | | | | |
| 4978896 | Lovelock, William | Address on file | | | | | | | |
| 4914229 | Lovergine, Ronda L | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 859 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944316 | Lovest III, Bivens | 2241 Clinton Ave | | | | Alameda | CA | 94501 | |
| 4992213 | Lovett, Evelyn | Address on file | | | | | | | |
| 4991038 | Lovett, Robert | Address on file | | | | | | | |
| 4944635 | Lovina-Bennett, Jennifer | 1107 Cedar Street | | | | Calistoga | CA | 94515 | |
| 4984004 | Lovisone, Noreen | Address on file | | | | | | | |
| 4984874 | Lovos, W | Address on file | | | | | | | |
| 4924496 | LOVOTTI INC | DBA LOVOTTI AIR | 8439 LEALE AVE | | | STOCKTON | CA | 95212 | |
| 4936699 | Lovotti, Julia | 1588 Gilbreth Road Suite 223 | | | | San Mateo | CA | 94403 | |
| 4981739 | Lovrin, James | Address on file | | | | | | | |
| 4924497 | LOW FAMILY ACUPUNCTURE INC | WINDING RIVER MEDICINE | 6000 FAIRWAY DR STE 7 | | | ROCKLIN | CA | 95677 | |
| 4944002 | Low Voltage Service Inc. - Sullivan, Theresa | 4570 E Pine Ave | | | | Fresno | CA | 93703 | |
| 4946580 | Low, Albert | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946579 | Low, Albert | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946581 | Low, Albert | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4976866 | Low, John | Address on file | | | | | | | |
| 5010358 | Low, Julie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002642 | Low, Julie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4985175 | Low, Kenneth R | Address on file | | | | | | | |
| 4946583 | Low, Martha | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946582 | Low, Martha | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946584 | Low, Martha | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4925239 | LOW, MICHAEL E | MICHAEL E LOW PT PHYSICAL THERAPY | 2231 J ST #107 | | | SACRAMENTO | CA | 95816 | |
| 5010359 | Low, Nathan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002643 | Low, Nathan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4999117 | Low, Nikko | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4999116 | Low, Reno | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4981973 | Low, Richard | Address on file | | | | | | | |
| 4999118 | Low, Savina | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5010357 | Low, William | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002641 | Low, William | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4924498 | LOWE AUDIOLOGY | 6101 N FRESNO ST STE 102 | | | | FRESNO | CA | 93710 | |
| 4989362 | Lowe Jr., William | Address on file | | | | | | | |
| 4978647 | Lowe, Clifton | Address on file | | | | | | | |
| 4987673 | Lowe, Cynthia | Address on file | | | | | | | |
| 4993217 | Lowe, Darcy | Address on file | | | | | | | |
| 4991041 | lowe, Eugene | Address on file | | | | | | | |
| 4978785 | Lowe, Henry | Address on file | | | | | | | |
| 4986228 | Lowe, Irene | Address on file | | | | | | | |
| 5007980 | Lowe, James | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007981 | Lowe, James | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949674 | Lowe, James | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 860 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 54
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997898 | Lowe, Janine | Address on file | | | | | | | |
| 4985403 | Lowe, Kathleen | Address on file | | | | | | | |
| 4912833 | Lowe, Laura P | Address on file | | | | | | | |
| 4992714 | Lowe, Mary | Address on file | | | | | | | |
| 4944470 | Lowe, Nadine | 6436 Wagon Loop | | | | Placerville | CA | 95667 | |
| 4925983 | LOWE, NICHOLAS K | LAW OFFICES OF NICHOLAS K LOWE | 1515 RIVER PARK DR STE 175 | | | SACRAMENTO | CA | 95815 | |
| 4974666 | LOWE, ORVILLE A. & BONNIE A. | 8352 Blackney Road | | | | Sebastopol | CA | 95472 | |
| 4987014 | Lowe, Pamela Ann | Address on file | | | | | | | |
| 4928152 | LOWE, ROBERT G | 436 SIERRA VISTA RD | | | | SANTA ROSA | CA | 95401 | |
| 4981278 | Lowe, Rosalie | Address on file | | | | | | | |
| 4985814 | Lowe, Stephen | Address on file | | | | | | | |
| 4982730 | Lowe, Terry | Address on file | | | | | | | |
| 4993533 | Lowe, Vernon | Address on file | | | | | | | |
| 4912677 | Lowell, James Leslie | Address on file | | | | | | | |
| 5010362 | Lowen, David | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002646 | Lowen, David | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010363 | Lowen, Jr., David | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002647 | Lowen, Jr., David | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010360 | Lowen, Lafayte | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002644 | Lowen, Lafayte | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010361 | Lowen, Leonytus | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002645 | Lowen, Leonytus | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4924500 | LOWER LAKE COUNTY | WATERWORKS DISTRICT NO 1 | 16254 MAIN ST | | | LOWER LAKE | CA | 95457-0263 | |
| 4939333 | Lower Lake Subway, LLC-Patel, Chirayu | 4302 redwood hwy | | | | San Rafael | CA | 94903 | |
| 4997940 | Lowers, James | Address on file | | | | | | | |
| 4975129 | Lowery, Ballard | 121 Acacia Drive | | | | Arcata | CA | 95525 | |
| 4975400 | Lowery, Carolyn | 1234 PENINSULA DR | 624 W. Roseburg Ave | | | Modesto | CA | 95350 | |
| 4988019 | Lowery, Eileen | Address on file | | | | | | | |
| 4981498 | Lowery, Jimmy | Address on file | | | | | | | |
| 4940649 | Lowpensky, Mark | 707 W POPLAR AVE | | | | SAN MATEO | CA | 94402 | |
| 4924501 | LOWREY CHIROPRACTIC PROF CORP | 4909 GOLDEN FOOTHILL PARKWAY | | | | EL DORADO HILLS | CA | 95762 | |
| 4975908 | Lowrey, Fred | 3720 LAKE ALMANOR DR | 44 Rockridge Road | | | Fairfax | CA | 94930 | |
| 4988971 | Lowrey, William | Address on file | | | | | | | |
| 4976915 | Lowrie, James | Address on file | | | | | | | |
| 5005447 | Lowrie, Tamera | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012148 | Lowrie, Tamera | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005448 | Lowrie, Tamera | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005446 | Lowrie, Tamera | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012149 | Lowrie, Tamera | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5001208 | Lowrie, Troy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001207 | Lowrie, Troy | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001206 | Lowrie, Troy | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009502 | Lowrie, Troy | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001211 | Lowrie-Reed, Vali | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 861 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 55 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001210 | Lowrie-Reed, Vali | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001209 | Lowrie-Reed, Vali | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009503 | Lowrie-Reed, Vali | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4924502 | LOWRY HOLDING COMPANY INC | DBA LOWRY COMPUTER PRODUCTS INC | 9420 MALTBY RD | | | BRIGHTON | MI | 48116 | |
| 4987144 | Lowry, Allen | Address on file | | | | | | | |
| 4942657 | Lowry, Patrick | 131 Marsha Place | | | | Lafayette | CA | 94549 | |
| 4946261 | Lowry, Robert | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946262 | Lowry, Robert | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4974870 | Lowry, Suzanne E. | P.O. Box 490 | | | | Bass Lake | CA | 93604 | |
| 4935603 | LOWTHER, Mary & Kent | 5341 Redwillow Drive | | | | Santa Maria | CA | 93455 | |
| 4988405 | Lowther, Robert | Address on file | | | | | | | |
| 4927937 | LOWY, REUVEN | PO Box 2668 | | | | SANTA CRUZ | CA | 95063 | |
| 5005450 | Loxley, Emine | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012150 | Loxley, Emine | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005451 | Loxley, Emine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005449 | Loxley, Emine | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012151 | Loxley, Emine | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005453 | Loxley, Willem | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012152 | Loxley, Willem | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005454 | Loxley, Willem | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005452 | Loxley, Willem | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012153 | Loxley, Willem | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4942200 | Loxterman, Linda | 720 Cannery Row | | | | Monterey | CA | 93940 | |
| 4929684 | LOY, SPIKE | 1650 N POINT ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4946263 | Loyd, Lori | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5007171 | Loyd, Lori | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007172 | Loyd, Lori | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946264 | Loyd, Lori | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4946846 | Loyd, Lori | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4940134 | Loyles, Ron | 639 E. Alluvial | | | | Fresno | CA | 93720 | |
| 4942476 | Loza, Cassandra | 1145 e flora street | | | | Stockton | CA | 95205 | |
| 4912276 | Lozada, Napoleon Z | Address on file | | | | | | | |
| 4938612 | LOZANO CORONA, SYLVIA | 1148 ALBERNI ST | | | | EAST PALO ALTO | CA | 94303 | |
| 4982161 | Lozano Jr., Salvador | Address on file | | | | | | | |
| 5010364 | Lozano, Alexander | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002648 | Lozano, Alexander | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4979608 | Lozano, Antonio | Address on file | | | | | | | |
| 4996369 | Lozano, Dana | Address on file | | | | | | | |
| 4985885 | Lozano, Joan | Address on file | | | | | | | |
| 5006747 | Lozano, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006748 | Lozano, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945830 | Lozano, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006751 | Lozano, John Eric | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006752 | Lozano, John Eric | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945832 | Lozano, John Eric | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006749 | Lozano, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006750 | Lozano, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945831 | Lozano, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4985011 | Lozano, Pedro | Address on file | | | | | | | |
| 5010365 | Lozano, Susan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002649 | Lozano, Susan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5006745 | Lozano, Wendy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006746 | Lozano, Wendy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945829 | Lozano, Wendy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4994488 | Lozon, Lois | Address on file | | | | | | | |
| 4924503 | LPI INC | 304 HUDSON ST 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 4924504 | LS POWER ASSOCIATES LP | DIABLO ENERGY LLC | ONE TOWER CENTER 21ST FL | | | EAST BRUNSWICK | NJ | 08816 | |
| 4924505 | LSA ASSOCIATES INC | 20 EXECUTIVE PARK #200 | | | | IRVINE | CA | 92614 | |
| 4933070 | LTL Attorneys LLP | 2 Park Plaza Suite 480 | | | | Irvine | CA | 92614 | |
| 4915716 | LUA, ALEJANDRO M | 4697 LINGARD RD | | | | MERCED | CA | 95341 | |
| 4985426 | Lua, Ellen | Address on file | | | | | | | |
| 4994863 | Lua, Kenneth | Address on file | | | | | | | |
| 4984133 | Lua, Rose | Address on file | | | | | | | |
| 4912666 | Luallen, Connie J | Address on file | | | | | | | |
| 4915171 | Luallin, Stephen Duane | Address on file | | | | | | | |
| 4942897 | Lubamersky, Mark | 228 DuBois Street | | | | San Rafael | CA | 94901 | |
| 4992287 | Lubben, Sally | Address on file | | | | | | | |
| 4994489 | Lubbers, Joanne | Address on file | | | | | | | |
| 4979091 | Lubbock, Dan | Address on file | | | | | | | |
| 4987460 | LUBIANO, NERISSA | Address on file | | | | | | | |
| 4999121 | Lubich, Stephen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008669 | Lubich, Stephen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999122 | Lubich, Stephen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987452 | Lubin, Carolee | Address on file | | | | | | | |
| 4997197 | Luboff, Jay | Address on file | | | | | | | |
| 4911805 | Lubrica, Imelda M | Address on file | | | | | | | |
| 4976902 | Lucaccini, Angela | Address on file | | | | | | | |
| 4924507 | LUCAS AEROSPACE POWER TRANSMISSION | CORP | PO Box 7247-8727 | | | PHILADELPHIA | PA | 19170-8727 | |
| 4924508 | LUCAS AUSTIN & ALEXANDER LLC | DBA BROOKS STREET | 1300 QUAIL ST STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| 4988650 | Lucas Davis, Gloria Mary | Address on file | | | | | | | |
| 4942744 | LUCAS REIMERS-REIMERS, LUCAS | 4861 COUNTY ROAD C | | | | ORLAND | CA | 95963 | |
| 4933895 | Lucas, Christina | 25 Wyndemere Way | | | | Monterey | CA | 93940 | |
| 4992102 | Lucas, Dale | Address on file | | | | | | | |
| 4912800 | Lucas, Dale Edwin | Address on file | | | | | | | |
| 5009275 | Lucas, Diane | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009274 | Lucas, Diane | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000476 | Lucas, Diane | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4975899 | LUCAS, III | 3776 LAKE ALMANOR DR | 500 N. Estrella Parkway # B2-3 | | | Goodyear | AZ | 85338 | |
| 4975898 | LUCAS, III | 3780 LAKE ALMANOR DR | 500 N. Estrella Parkway # B2-3 | | | Goodyear | AZ | 85338 | |
| 5009247 | Lucas, J. Cory | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5009246 | Lucas, J. Cory | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4983197 | Lucas, Jack | Address on file | | | | | | | |
| 4942660 | Lucas, James | 5120 Gunsmoke Rd | | | | Georgetown | CA | 95634 | |
| 4984045 | Lucas, Janice | Address on file | | | | | | | |
| 4997720 | Lucas, Kimberly | Address on file | | | | | | | |
| 4993907 | Lucas, Mariano | Address on file | | | | | | | |
| 5007005 | Lucas, Melissa | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007006 | Lucas, Melissa | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946728 | Lucas, Melissa | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5004390 | Lucas, Michael | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004389 | Lucas, Michael | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4978506 | Lucas, Norman | Address on file | | | | | | | |
| 4944610 | Lucas, Patrick | 20088 Live Oak Road | | | | Pioneer | CA | 95666 | |
| 4912796 | Lucas, Paul Florian | Address on file | | | | | | | |
| 4949495 | Lucas, Paula Anne | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949496 | Lucas, Paula Anne | The Law Office Of Joseph M. Earley III | Joseph M. Earley III | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949497 | Lucas, Paula Anne | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4943424 | Lucas, Ray | 4031 Lucas Ln. | | | | Concord | CA | 94521 | |
| 4936998 | Lucas, Rebecca | 5825 Flora Comm | | | | Dorrington | CA | 95223 | |
| 4987785 | Lucas, Samuel | Address on file | | | | | | | |
| 4987680 | Lucas, Stephen | Address on file | | | | | | | |
| 4979948 | Lucas, Thomas | Address on file | | | | | | | |
| 4924509 | LUCASEY | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4911516 | Lucate, Johnny | Address on file | | | | | | | |
| 4988485 | Lucchese, Frank | Address on file | | | | | | | |
| 4988406 | Lucchese, Rudolph | Address on file | | | | | | | |
| 4984268 | Lucchesi, Susan | Address on file | | | | | | | |
| 4924510 | LUCCHETTI ENTERPRISES INC | DBA LUCCHETTI EXCAVATING | 100 NELSON RANCH RD | | | UKIAH | CA | 95482 | |
| 4925216 | LUCCHETTI, MICHAEL A | LUCCHETTI EXCAVATING | 100 NELSON RANCH RD | | | UKIAH | CA | 95482-9333 | |
| 4981728 | Lucchetti, Walter | Address on file | | | | | | | |
| 5011518 | Luccy, Craig | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004089 | Luccy, Craig | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011519 | Luccy, Kevin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004090 | Luccy, Kevin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011517 | Luccy, Lori | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004088 | Luccy, Lori | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011516 | Luccy, Michael | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004087 | Lucey, Michael | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4990296 | Luce, Sandra | Address on file | | | | | | | |
| 4976165 | Lucena, Sylester | 0191 LAKE ALMANOR WEST DR | 9583 Sunsup Lane | | | Durham | CA | 95938-9304 | |
| 4989371 | Lucero, Debra | Address on file | | | | | | | |
| 4989117 | Lucero, Larry | Address on file | | | | | | | |
| 4990640 | Lucero, Larry | Address on file | | | | | | | |
| 4983683 | Lucero, Linda | Address on file | | | | | | | |
| 4989364 | Lucero, Michael | Address on file | | | | | | | |
| 4927933 | LUCERO, REUBEN | 5105 N 1ST ST | | | | FRESNO | CA | 93710 | |
| 4996500 | Lucero, Robert | Address on file | | | | | | | |
| 4937459 | Lucero, Susan | 4 Lagunita Road | | | | Salinas | CA | 93906 | |
| 4984750 | Lucero, Susie | Address on file | | | | | | | |
| 5011520 | Lucey, Megan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004091 | Lucey, Megan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4943751 | Luch, Amber | P.o. box 387 | | | | Clearlake oaks | CA | 95423 | |
| 4994021 | Lucha, Edgar | Address on file | | | | | | | |
| 5006130 | Lucha, Janice | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006129 | Lucha, Janice | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5006128 | Lucha, Roberto | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006127 | Lucha, Roberto | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4938276 | LUCHEN, ANGELA | 4525 LODOGA STONYFORD RD | | | | STONYFORD | CA | 95979 | |
| 4993828 | Luchsinger, Jay | Address on file | | | | | | | |
| 4924511 | LUCI CREATIVE LLC | 6900 N CENTRAL PARK AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5008670 | Lucich, Jacob | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008671 | Lucich, Jacob | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008676 | Lucich, Janet Lee | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008677 | Lucich, Janet Lee | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008674 | Lucich, Richard Arthur | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008675 | Lucich, Richard Arthur | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008672 | Lucich, Vincent | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008673 | Lucich, Vincent | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4938221 | LUCIDO, JOY ANN | 1342 KENNETH STREET | | | | SEASIDE | CA | 93955 | |
| 4976664 | Lucido, Peter | Address on file | | | | | | | |
| 4983462 | Lucido, Richard | Address on file | | | | | | | |
| 4988619 | Lucido, Steve | Address on file | | | | | | | |
| 4989213 | Lucido, Wendy | Address on file | | | | | | | |
| 4948401 | Lucier, Lenay | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948402 | Lucier, Lenay | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948400 | Lucier, Lenay | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4941531 | Lucio, Alberto | 601 California St, Suite 1150 | | | | San Francisco | CA | 94108 | |
| 4985878 | Lucio, Frank | Address on file | | | | | | | |
| 4985029 | Luckett, Richard | Address on file | | | | | | | |
| 4934226 | Lucky 7 Food Mart-Kassab, Sara | 10530 Rosedale Hwy, Ste #9 | | | | Bakersfield | CA | 93312 | |
| 4939227 | Lucky Creation Vegetarian Restturant, Lam, Kwok Keung | 854 Wasshington Steet | | | | San Francisco | CA | 94108 | |
| 4938607 | Lucky Nail/CD Wireless, Nguyen, Hai | 579 San Mateo Ave | | | | San Bruno | CA | 94066 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 865 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 59
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934097 | Lucky Stop-Alshamey, Gamal | 9601 weedpatch hwy | | | | lamont | CA | 93241 | |
| 4992060 | Lucot, Beatrice | Address on file | | | | | | | |
| 4999125 | Luddon, James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008679 | Luddon, James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999126 | Luddon, James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999123 | Luddon, Leighann Guglielmetti | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008678 | Luddon, Leighann Guglielmetti | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999124 | Luddon, Leighann Guglielmetti | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999129 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008681 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999130 | Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4924512 | LUDECA INC | 1425 N W 88TH AVENUE | | | | DORAL | FL | 33172 | |
| 4995745 | Ludemann, Doreen | Address on file | | | | | | | |
| 4983506 | Luder, Norma | Address on file | | | | | | | |
| 5003892 | Ludikhuize, Alison | Rains Lucia Stern Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5003893 | Ludikhuize, Bryce | Rains Lucia Stern Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5003891 | Ludikhuize, Delyse | Rains Lucia Stern Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 5003890 | Ludikhuize, Jessie | Rains Lucia Stern Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4949056 | Ludington, Evan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949057 | Ludington, Evan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949055 | Ludington, Evan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4942753 | Ludington, Lance | 3492 Amber Oaks Ct | | | | Paradise | CA | 95969 | |
| 4949050 | Ludington, M.D., Lance | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949051 | Ludington, M.D., Lance | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949049 | Ludington, M.D., Lance | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949053 | Ludington, Tamara | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949054 | Ludington, Tamara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949052 | Ludington, Tamara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949806 | Ludlow, Aurora Lorraine | Law Offices of Ara Jabagchourian, P.C. | Ara Jabagchourian | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 4980573 | Ludlow, Barbara | Address on file | | | | | | | |
| 5007009 | Ludlow, Bobbi | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007010 | Ludlow, Bobbi | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946730 | Ludlow, Bobbi | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4949801 | Ludlow, John Barry | Law Offices of Ara Jabagchourian, P.C. | Ara Jabagchourian | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 4949802 | Ludlow, Lisa Christine | Law Offices of Ara Jabagchourian, P.C. | Ara Jabagchourian | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 4992048 | Ludlow, Nancy | Address on file | | | | | | | |
| 4924513 | LUDLUM MEASUREMENTS INC | 501 OAK ST | | | | SWEETWATER | TX | 79556 | |
| 4917232 | LUDMIR, BRUCE | BRUCE LUDMIR PHD | 15130 VENTURA BLVD STE 323 | | | SHERMAN OAKS | CA | 91403 | |
| 4981012 | Ludvigson, Jeffrey | Address on file | | | | | | | |
| 5000080 | Ludwig, Erleen Catherine | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000078 | Ludwig, Erleen Catherine | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000081 | Ludwig, Erleen Catherine | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000079 | Ludwig, Erleen Catherine | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4990297 | Ludwig, Laurie | Address on file | | | | | | | |
| 5000084 | Ludwig, Richard Joseph | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000082 | Ludwig, Richard Joseph | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000085 | Ludwig, Richard Joseph | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000083 | Ludwig, Richard Joseph | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4993207 | Lueck, Douglas | Address on file | | | | | | | |
| 5005456 | Lueck, Robert | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012154 | Lueck, Robert | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005457 | Lueck, Robert | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005455 | Lueck, Robert | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012155 | Lueck, Robert | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005459 | Lueck, Sofia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012156 | Lueck, Sofia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005460 | Lueck, Sofia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005458 | Lueck, Sofia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012157 | Lueck, Sofia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4944974 | Luedee, Daniel | 8722 Manzanita Creek Drive | | | | Shingletown | CA | 96088 | |
| 4981818 | Luedtke, Hans | Address on file | | | | | | | |
| 4997195 | Luedtke, Karl-Peter | Address on file | | | | | | | |
| 4996436 | Luer, Gudrun | Address on file | | | | | | | |
| 4986798 | Luevano, Albert | Address on file | | | | | | | |
| 4977424 | Luevano, Daniel | Address on file | | | | | | | |
| 4999131 | Luft, Carolyn Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008682 | Luft, Carolyn Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999132 | Luft, Carolyn Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999133 | Luft, Christine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008683 | Luft, Christine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999134 | Luft, Christine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978447 | Luft, Kenneth | Address on file | | | | | | | |
| 4911902 | Lugo, Frank R | Address on file | | | | | | | |
| 4985711 | Lugo, Gregory | Address on file | | | | | | | |
| 4995025 | Lugo, Joseph | Address on file | | | | | | | |
| 4995729 | Lugo, Mary | Address on file | | | | | | | |
| 4935277 | LUGO, STACY | 3682 SUDOR LN | | | | LOOMIS | CA | 95650 | |
| 4988035 | Lugon, Diana | Address on file | | | | | | | |
| 4941512 | Luhn, Jeffery | PO Box 159 | | | | Avery | CA | 95224 | |
| 4935036 | Luihn, Walter | 11318 Scarlet Oak Drive | | | | Oakdale | CA | 95361 | |
| 4980872 | Luini, James | Address on file | | | | | | | |
| 4924516 | LUIS A SCATINI & SONS LP | 55 E SAN JOAQUIN ST | | | | SALINAS | CA | 93901 | |
| 4980963 | Luis, Francis | Address on file | | | | | | | |
| 4986772 | Luis, Kim | Address on file | | | | | | | |
| 4987756 | Luis, Larry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944446 | Luis, Nancy & Edward | 6870 Boggs Lane | | | | Kelseyville | CA | 95451 | |
| 4924680 | LUISI MD, MARCIA | 990 SONOMA AVE #3 | | | | SANTA ROSA | CA | 95404 | |
| 4914041 | Luisi, Alexander | Address on file | | | | | | | |
| 4982755 | Luisotti, Robert | Address on file | | | | | | | |
| 4991764 | Luiz, Andrew | Address on file | | | | | | | |
| 4986434 | Luiz, Mark | Address on file | | | | | | | |
| 4924519 | LUJACH ENTERPRISES LLC | MICHAEL CONNOLLY | 39111 PASEO PADRE #206 | | | FREMONT | CA | 94538 | |
| 4978112 | Lujan, Alfred | Address on file | | | | | | | |
| 4993111 | Lujan, Carolyn | Address on file | | | | | | | |
| 4942538 | LUJAN, ELAINE | 965 S 6TH ST UNIT 10102 | | | | SAN JOSE | CA | 95112 | |
| 4985395 | Lujan, Esther | Address on file | | | | | | | |
| 4992441 | Lujan, Richard | Address on file | | | | | | | |
| 4940616 | Luk, Jackson | 5005 McCoy Ave. | | | | San Jose | CA | 95130 | |
| 4915183 | Lukas Jr., Gary John | Address on file | | | | | | | |
| 4942751 | Luke Colbert Freelancer-Colbert, Lucas | 1962 Calafia Court | | | | Tracy | CA | 95376 | |
| 5005462 | Luke, Allyssa | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012158 | Luke, Allyssa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005463 | Luke, Allyssa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005461 | Luke, Allyssa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012159 | Luke, Allyssa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4994455 | Luke, Charlene | Address on file | | | | | | | |
| 4938223 | LUKE, JOE | 10016 WENDT WAY | | | | STOCKTON | CA | 95209 | |
| 4977269 | Luke, Nelson | Address on file | | | | | | | |
| 5005465 | Lukezic, Katherine | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012160 | Lukezic, Katherine | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005466 | Lukezic, Katherine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005464 | Lukezic, Katherine | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012161 | Lukezic, Katherine | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913904 | Lukin, Mario X | Address on file | | | | | | | |
| 4913640 | Lukin, Serdjo X | Address on file | | | | | | | |
| 4988399 | Lum, Constance | Address on file | | | | | | | |
| 4983660 | Lum, Estelle | Address on file | | | | | | | |
| 4989874 | Lum, Jack | Address on file | | | | | | | |
| 4981789 | Lum, Jimmy | Address on file | | | | | | | |
| 4988848 | Lum, Linda | Address on file | | | | | | | |
| 4995275 | Lum, Peter | Address on file | | | | | | | |
| 4911971 | Lum, Ronald H | Address on file | | | | | | | |
| 4932333 | LUM, YEE HUNG | 3131 AVALON CT | | | | PALO ALTO | CA | 94306 | |
| 4980994 | Lum, Yoko | Address on file | | | | | | | |
| 4993700 | Lumagui, Helen | Address on file | | | | | | | |
| 4924520 | LUMAR DAIRY FARMS | 7215 S PRAIRIE FLOWER RD | | | | TURLOCK | CA | 95380 | |
| 4924521 | LUMENWORKS INC | 3410 LAKESHORE AVE STE 201 | | | | OAKLAND | CA | 94610 | |
| 4941182 | Lumia, Dave | 2158 Newport ct | | | | DiscoveryBay | CA | 94505 | |
| 4924522 | LUMINANT GENERATION CO LLC | COMANCHE PEAK NUCLEAR | 1601 BRYAN ST | | | DALLAS | TX | 75201-3411 | |
| 4924523 | LUMINO GROUP INC | 403 GOLD LAKE CT | | | | DANVILLE | CA | 94506 | |
| 4995847 | Lumsden, J | Address on file | | | | | | | |
| 4911539 | Lumsden, J Scott | Address on file | | | | | | | |
| 5003821 | Lumsey, Ricky | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011183 | Lumsey, Ricky | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4975849 | Luna | 3238 BIG SPRINGS ROAD | 3238 Big Springs Road | | | Lake Almanor | CA | 96137 | |
| 4936252 | Luna Rustica Imports, Michael Carija | 2959 Broad Street | | | | San Luis Obispo | CA | 93401 | |
| 4988176 | Luna, Antonio | Address on file | | | | | | | |
| 4943899 | luna, cayetano | 1471 ogden ave | | | | gridley | CA | 95948 | |
| 4985317 | Luna, Corine | Address on file | | | | | | | |
| 4933805 | Luna, George | 8001 St. Helen Court | | | | Sacramento | CA | 95829 | |
| 4934246 | Luna, Juan | 256 Bayview Avenue | | | | San Jose | CA | 95127 | |
| 4995274 | Luna, Loretta | Address on file | | | | | | | |
| 4987421 | Luna, Manuel | Address on file | | | | | | | |
| 4936343 | Luna, Marcos | 255 Camp Ln | | | | Guadalupe | CA | 93434 | |
| 4938029 | Luna, Maria | 230 Boronda Rd | | | | salinas | CA | 93907 | |
| 4937923 | Luna, Mary | 2277 perez st | | | | Salinas | CA | 93906 | |
| 4913643 | Luna, Norman G | Address on file | | | | | | | |
| 4937643 | Luna, Rene | 300 Maple Street | | | | Salinas | CA | 93901 | |
| 4937499 | Luna, Salina | 2406 N Main Street #C | | | | Salinas | CA | 93906 | |
| 4935836 | Lunardi, Kurtis | 4033 Sacramento Street | | | | Concord | CA | 94521 | |
| 4975895 | Lund, Danny | 3688 LAKE ALMANOR DR | P. O. Box 1086 | | | ElkGrove | CA | 95759 | |
| 4980818 | Lund, Guy | Address on file | | | | | | | |
| 4981916 | Lund, Jacqueline | Address on file | | | | | | | |
| 4978853 | Lund, Karl | Address on file | | | | | | | |
| 4977817 | Lund, Richard | Address on file | | | | | | | |
| 4985697 | Lund, Selma | Address on file | | | | | | | |
| 4930299 | LUND, TAMARA F | COMMUNITY CHIROPRACTIC | 6 S FOREST RD | | | SONORA | CA | 95370 | |
| 4942157 | Lundberg Family Farms-Vega, Ashley | 5311 Midway | | | | Richvale | CA | 95974 | |
| 4985972 | Lundholm, Cathryn | Address on file | | | | | | | |
| 4989164 | Lundholm, Robert | Address on file | | | | | | | |
| 4979178 | Lundin, William | Address on file | | | | | | | |
| 4938509 | Lundy, Brian | 1215 PEDRO ST | | | | SAN JOSE | CA | 95126 | |
| 491831 | LUNDY, GORDON C | MD APC | 2100 WEBSTER ST STE 117 | | | SAN FRANCISCO | CA | 94115 | |
| 4921832 | LUNDY, GORDON C | MD APC | DEPT LA #22588 | | | PASADENA | CA | 91185 | |
| 4983417 | Lundy, Richard | Address on file | | | | | | | |
| 4979054 | Lundy, Robert | Address on file | | | | | | | |
| 4939502 | Lungren, Lisa | 1569 Bonita Court | | | | El Dorado Hills | CA | 95762 | |
| 4983048 | Lunn, Patricia | Address on file | | | | | | | |
| 4979618 | Lunn, Steven | Address on file | | | | | | | |
| 5011270 | Lunny, Charlene | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011271 | Lunny, Charlene | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003895 | Lunny, Charlene | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011268 | Lunny, Walter | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011269 | Lunny, Walter | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003894 | Lunny, Walter | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987449 | Lunsford, John | Address on file | | | | | | | |
| 4979378 | Lunsford, Larry | Address on file | | | | | | | |
| 5007173 | Lunsford, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007174 | Lunsford, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946847 | Lunsford, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4940650 | Luo, Jay | 60 Escondido Avenue | | | | San Francisco | CA | 94132 | |
| 4941862 | Luo, Peter | 191 Ellington ave | | | | San Francisco | CA | 94112 | |
| 4944900 | Luo, Peter | 624 Macarthur Dr | | | | Daly City | CA | 94015 | |
| 4938928 | Luo, Ping | 317 Shady Glen Road | | | | Walnut Creek | CA | 94596 | |
| 4933594 | Luoma, Jack | PO Box 919 | | | | Mountain Ranch | CA | 95246 | |
| 4990299 | Luoma, Linda | Address on file | | | | | | | |
| 4941012 | Luoma, Nick | 2419 Imperial Court | | | | Discovery Bay | CA | 94505 | |
| 4936559 | Luong DDS, Peter | 470 S Auburn St #D | | | | Grass Valley | CA | 95945 | |
| 4922059 | LUONG, HAI V | 12618 PASEO OLIVOS | | | | SARATOGA | CA | 95070 | |
| 4912853 | Luong, Janice | Address on file | | | | | | | |
| 4942646 | LUPE'S TACO AND CATERING-JUAREZ, GUADALUPE | 412 SUMMERSHADE CT | | | | WASCO | CA | 93280 | |
| 4976515 | Lupkovics, John | Address on file | | | | | | | |
| 4975815 | Lusareta & De Young | 2762 BIG SPRINGS ROAD | 2488 Sheffield Drive | | | Livermore | CA | 96550 | |
| 4914146 | Lusareta, Sharon B. | Address on file | | | | | | | |
| 4993006 | Lusk Jr., Keith | Address on file | | | | | | | |
| 4937448 | Lust, Levi | 1185 Monroe Street Apt. 123 | | | | Salinas | CA | 93906 | |
| 4934383 | Luster Ventures, LLC-Luster, Robert | 38 Miller Ave Suite 4 | | | | Mill Valley | CA | 94941 | |
| 4937129 | Lutge, Allison | 5321 Slalom Lane | | | | Pollock Pines | CA | 95726 | |
| 4934587 | Lutge, Robert | 329 Pope Street | | | | Menlo Park | CA | 94025 | |
| 4924526 | LUTHER BURBANK MEMORIAL FOUNDATION | 50 MARK W SPRINGS RD | | | | SANTA ROSA | CA | 95403 | |
| 4935631 | LUTHER, DAVID | PO 867 | | | | COLUMBIA | CA | 95310 | |
| 4987362 | Luther, Earl | Address on file | | | | | | | |
| 4988400 | Luther, Gary | Address on file | | | | | | | |
| 4984634 | Lutich, Helen | Address on file | | | | | | | |
| 4987883 | Lutrell, Nelda | Address on file | | | | | | | |
| 4942330 | Lutter, James | 2235 E Kelso Ave | | | | Fresno | CA | 93720 | |
| 4979191 | Luttrell, Beverly | Address on file | | | | | | | |
| 4984548 | Luttrell, Katherine | Address on file | | | | | | | |
| 5009554 | Luttringer, Andrew G. | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009553 | Luttringer, Andrew G. | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001317 | Luttringer, Andrew G. | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009556 | Luttringer, Andrew J. | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009555 | Luttringer, Andrew J. | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001318 | Luttringer, Andrew J. | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009552 | Luttringer, Laura | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009551 | Luttringer, Laura | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001316 | Luttringer, Laura | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4914234 | Lutu-Suesue, Tedrik | Address on file | | | | | | | |
| 5002797 | Lutz, Bryan | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010512 | Lutz, Bryan | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002798 | Lutz, Bryan | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002796 | Lutz, Bryan | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002799 | Lutz, Bryan | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010511 | Lutz, Bryan | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4991454 | Lutz, Howard | Address on file | | | | | | | |
| 4980123 | Lutz, James | Address on file | | | | | | | |
| 4994701 | Lutz, Jessie | Address on file | | | | | | | |
| 4983391 | Lutz, Jody | Address on file | | | | | | | |
| 5002801 | Lutz, Josephine | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010514 | Lutz, Josephine | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002802 | Lutz, Josephine | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002800 | Lutz, Josephine | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002803 | Lutz, Josephine | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010513 | Lutz, Josephine | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4978404 | Lutz, Lawrence | Address on file | | | | | | | |
| 4986214 | Lutz, Richard | Address on file | | | | | | | |
| 4991787 | Lutz, Scott | Address on file | | | | | | | |
| 4936227 | Lutz, Terri | PO Box 27275 | | | | Oakland | CA | 94602 | |
| 4999137 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008685 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999138 | Lutzi, Teri Marie (Individually, And As Trustee Of The Lutzi 2011 Revocable Trust, Under Instrument Dated March 22, 2011) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003775 | Luu, Cam | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011137 | Luu, Cam | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5011315 | Luu, Cam | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5003777 | Luu, Leann | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011139 | Luu, Leann | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4942648 | Luu, Warren | 659 Frederick Street | | | | San Francisco | CA | 94117 | |
| 4935657 | LUX, Alfred & Renate | 18800 ALMOND RD | | | | Pinecrest | CA | 95364 | |
| 4924528 | LUXTRON CORPORATION | DBA LUMASENSE TECHNOLOGIES | 3301 LEONARD CT | | | SANTA CLARA | CA | 95054 | |
| 4943171 | Luxury Spa & Salon, Kim Le | 1626 N Main Street | | | | Salinas | CA | 93906 | |
| 4990067 | Luyster, Glen | Address on file | | | | | | | |
| 4992288 | Luz, Mark | Address on file | | | | | | | |
| 4924765 | LUZANIA, MARK A | MARK A LUZANIA DDS INC | 1117 G ST | | | REEDLEY | CA | 93654 | |
| 4949971 | Lvovskaya, Lyubov | Svetlana Shirinova, Attorney at Law | 870 Market Street, Suite 948 | | | San Francisco | CA | 94102 | |
| 4924529 | LWP CLAIM SOLUTIONS INC | 9055 S 1300 E STE 11 | | | | SANDY | UT | 84094 | |
| 4934533 | Ly, Billy | 2634 Sibelius Ave | | | | SAN JOSE | CA | 95122 | |
| 5011273 | Ly, Cindy | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003897 | Ly, Cindy | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003896 | Ly, Cindy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011272 | Ly, Cindy | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4981245 | Ly, James | Address on file | | | | | | | |
| 4914829 | Ly, Jonathan Washington | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 871 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 65 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943404 | Ly, Ngan | 127 Keller Street, Suite B | | | | Petaluma | CA | 94952 | |
| 4987669 | Ly, Quang | Address on file | | | | | | | |
| 4911849 | Ly, Steven | Address on file | | | | | | | |
| 4931662 | LYAPIS, VICTOR | MD PROF CORP | 2320 SUTTER ST STE 101 | | | SAN FRANCISCO | CA | 94115 | |
| 4924531 | LYDON LLC | LYDON SOLUTIONS | 3 POINTE DR STE 106 | | | BREA | CA | 92821 | |
| 4929977 | LYDON, STEVE J | 12600 CHALK HILL RD | | | | HEALSBURG | CA | 95448 | |
| 4942337 | Lykos, Christine | 3952 Cambridge Rd. | | | | Cameron Park | CA | 95682 | |
| 4977177 | Lyles Sr., Bobby | Address on file | | | | | | | |
| 4924533 | LYLES UTILITY CONSTRUCTION LLC | 1200 N PLAZA DR | | | | VISALIA | CA | 93291 | |
| 4996410 | Lyles, Jerry | Address on file | | | | | | | |
| 4916099 | LYMAN, ANN H | PO Box 1627 | | | | CARNELIAN BAY | CA | 96140 | |
| 4940764 | Lymp, James | 28 Olive Ave | | | | San Anselmo | CA | 94980 | |
| 4924535 | LYNCH AND SONS | 150 MILL ST | | | | SAN RAFAEL | CA | 94901 | |
| 4923353 | LYNCH JR, JOHN E | 26 HEPPLEWHITE WAY | | | | WOODLANDS | TX | 77382 | |
| 4987634 | Lynch, Amy | Address on file | | | | | | | |
| 4934276 | Lynch, Bryan | 2401 Calistoga Dr, | | | | Hollister | CA | 95023 | |
| 4986208 | Lynch, Charles | Address on file | | | | | | | |
| 4947188 | Lynch, Cheryl Marie | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947189 | Lynch, Cheryl Marie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947187 | Lynch, Cheryl Marie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4939381 | Lynch, Connor | 445 south 3rd street apt 3 | | | | san jose | CA | 95112 | |
| 4937006 | Lynch, Conrad | 26927 Manzanita Ct | | | | Pioneer | CA | 95666 | |
| 4986095 | Lynch, Frank | Address on file | | | | | | | |
| 4939171 | LYNCH, GARY | 365 GLENN LAKES DR | | | | RIO VISTA | CA | 94571 | |
| 4978589 | Lynch, Gerald | Address on file | | | | | | | |
| 4995832 | Lynch, Gloria | Address on file | | | | | | | |
| 4911538 | Lynch, Gloria G | Address on file | | | | | | | |
| 4947191 | Lynch, Greg McAte | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947192 | Lynch, Greg McAte | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947190 | Lynch, Greg McAte | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4985568 | Lynch, James | Address on file | | | | | | | |
| 4923018 | LYNCH, JAMES J | MD LTD SPINE NEVADA | 9990 DOUBLE R BLVD #200 | | | RENO | NV | 89521 | |
| 4940376 | Lynch, Janet | 26927 Manzanita Ct | | | | Pioneer | CA | 95666 | |
| 4975144 | Lynch, John H & Gay O. | Lynch IV, John H.; Lytle, Lindsay | 14 Rancheria Rd. | | | Kentfield | CA | 94904 | |
| 4988670 | Lynch, Judith | Address on file | | | | | | | |
| 4988532 | Lynch, Karen | Address on file | | | | | | | |
| 4991813 | Lynch, Kelly | Address on file | | | | | | | |
| 4984453 | Lynch, Linda | Address on file | | | | | | | |
| 4984764 | Lynch, Linda | Address on file | | | | | | | |
| 4933435 | Lynch, Lynda | 1608 Cornell Dr. | | | | Alameda | CA | 94501 | |
| 4987348 | Lynch, Marilyn | Address on file | | | | | | | |
| 4911718 | Lynch, Robert | Address on file | | | | | | | |
| 4947980 | Lynch, Tamara | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947981 | Lynch, Tamara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947979 | Lynch, Tamara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4998535 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008336 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998536 | Lynda Chanel (A Minor, By And Through Her Guardian Ad Litem Rodney Howard Conder) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4948604 | Lynk, Miles Berdache | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948606 | Lynk, Miles Berdache | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 66 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948605 | Lynk, Miles Berdache | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948601 | Lynk, Richard Berdache | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948603 | Lynk, Richard Berdache | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948602 | Lynk, Richard Berdache | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4924537 | LYNN & ASSOCIATES INC | PATRICIA LYNN | 2398 PACIFIC AVE #304 | | | SAN FRANCISCO | CA | 94115 | |
| 4934221 | Lynn, Jason | 2905 Plumleigh Ave | | | | ANTIOCH | CA | 94509 | |
| 4994456 | Lynn, Jeffrey | Address on file | | | | | | | |
| 4940236 | Lynn, Lori | 553 Covington Avenue | | | | Livermore | CA | 94551 | |
| 4985467 | Lynn, Susan | Address on file | | | | | | | |
| 4913175 | Lynn, Susan L | Address on file | | | | | | | |
| 4943994 | Lynn, Vicki | 171 Truckee Ln | | | | San Jose | CA | 95136 | |
| 4937061 | Lynott, Pamela | PO Box 58 | | | | Emigrant Gap | CA | 95715 | |
| 4934359 | Lynroc Preservation LP,  Sabrina Richardson | 6105 Sunset Boulevard | | | | Rocklin | CA | 95677 | |
| 4924542 | LYNX INSIGHTS & INVESTIGATIONS INC | 2716 N BROADWAY STE 207 | | | | LOS ANGELES | CA | 90031 | |
| 4999079 | Lyon, Brad | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4993534 | Lyon, Catherine | Address on file | | | | | | | |
| 4993101 | Lyon, Cheryl | Address on file | | | | | | | |
| 4993400 | Lyon, David | Address on file | | | | | | | |
| 4980542 | Lyon, George Paul | Address on file | | | | | | | |
| 4914355 | Lyon, Jamie Michael | Address on file | | | | | | | |
| 4995604 | Lyon, Steven | Address on file | | | | | | | |
| 4913759 | Lyon, Thomas | Address on file | | | | | | | |
| 4979449 | Lyon, Virginia | Address on file | | | | | | | |
| 4924543 | LYONS AND ASSOCIATES LLC | SFBCTC - EVENTS FUND | 731-B LIGGETT AVE | | | SAN FRANCISCO | CA | 94129 | |
| 4936800 | Lyons Farms-Lyons, Greg | 14 Donna Lane | | | | Danville | CA | 94526 | |
| 4924544 | LYONS HUBER ANESTHESIA PRIVATE | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4924545 | LYONS LAND & CATTLE | 1212 K ST | | | | MODESTO | CA | 95354 | |
| 4993007 | Lyons, Birdie | Address on file | | | | | | | |
| 4914997 | Lyons, Bridget | Address on file | | | | | | | |
| 4938349 | Lyons, Craig | 13445 Cuesta Verde | | | | Salinas | CA | 93908 | |
| 4941304 | Lyons, John | 155 Pepperwood Ln | | | | Arcata | CA | 95521 | |
| 4940396 | Lyons, Joseph | 2159 Coventry Ave | | | | Clovis | CA | 93611 | |
| 4940954 | LYONS, MAPLE | 1602 Lincoln Ave | | | | RICHMOND | CA | 94801 | |
| 5000088 | Lyons, Mary | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000086 | Lyons, Mary | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000089 | Lyons, Mary | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000087 | Lyons, Mary | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4978952 | Lyons, Michael | Address on file | | | | | | | |
| 4986197 | Lyons, Nelda | Address on file | | | | | | | |
| 5004615 | Ly-Spelman, Rosalyn | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004616 | Ly-Spelman, Rosalyn | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004614 | Ly-Spelman, Rosalyn | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4942263 | Lyssand, Johan | 627 Park Road | | | | Emerald Hills | CA | 94062 | |
| 4993593 | Lyter, Jon | Address on file | | | | | | | |
| 4995049 | Lytle, Danny | Address on file | | | | | | | |
| 4985216 | Lytle, Gary L | Address on file | | | | | | | |
| 4924547 | M & M POWER PRODUCTS | 1805 TRIBUTE RD STE B | | | | SACRAMENTO | CA | 95815 | |
| 4924546 | M & M POWER PRODUCTS | LOCKBOX 910848 | | | | PASADENA | CA | 91110-0848 | |
| 4924548 | M A LIMITED PARTNERSHIP | DBA AIRPORT PARK STORAGE | 3612 THUNDERBIRD DR | | | REDDING | CA | 96002 | |
| 4924549 | M A MCCLISH EXCAVATING INC | 1367 LOS ALAMOS RD | | | | SANTA ROSA | CA | 95409 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 873 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 67
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924550 | M A P ASSOCIATES INC | 111 MISSION RANCH BLVD STE 100 | | | | CHICO | CA | 95926 | |
| 4924551 | M ARTHUR GENSLER JR & ASSOC INC | GENSLER | TWO HARRISON ST STE 400 | | | SAN FRANCISCO | CA | 94105 | |
| 4924552 | M G FARRELL CO | MICHAEL G FARRELL | 909 NORTHGATE RD | | | WALNUT CREEK | CA | 94598 | |
| 4975485 | M H MILLS | 0840 PENINSULA DR | 124 Merritt Rd | | | Los Altos | CA | 94022 | |
| 4924554 | M J BRADLEY & ASSOCIATES LLC | 47 JUNCTION SQ DR | | | | CONCORD | MA | 01742 | |
| 4924555 | M MICHAEL KAZEMI MD A MED CORP | M MICHAEL KAZEMI MD AMC | 5401 NORRIS CANYON RD STE 308 | | | SAN RAMON | CA | 94583 | |
| 4924556 | M MOSES INC | MAX MED/LEGAL | 15 W 8TH ST STE A | | | TRACY | CA | 95376 | |
| 4924557 | M P RADOCY | 737 CHANNING AVE | | | | PALO ALTO | CA | 94301 | |
| 4935711 | M pedicure and Spa-Nguyen, Hoang | 6945 Monterey rd | | | | Gilroy | CA | 95020 | |
| 4943679 | M Rose Inc-Rose, Michael | 98 w 10th st | | | | Tracy | CA | 95376 | |
| 4924558 | M SQUARED CONSTRUCTION INC | 1278 20TH AVE STE C | | | | SAN FRANCISCO | CA | 94122 | |
| 4924559 | M SQUARED CONSULTING INC | 111 SUTTER ST STE 900 | | | | SAN FRANCISCO | CA | 94104 | |
| 4924560 | M WEST SILICON VALLEY HOLDCO REIT | LLC G&I VIII WESTCORE 4050 | 220 E 42ND ST 27TH FL | | | NEW YORK | NY | 10017 | |
| 4924561 | M&C PRODUCTS ANALYSIS TECH INC | 6019 OLIVAS PARK DR STE G | | | | VENTURA | CA | 93003 | |
| 4939008 | M&I Market-Mohamed, Mohamed | 1519 Texas St | | | | Bakersfield | CA | 93307 | |
| 4938567 | M.E.G.'s Helping Hand's-Garcia, Monica | 528 Grant St | | | | Vallejo | CA | 94590 | |
| 4924562 | M/A/R/C INC | DBA TARGETBASE | 7850 N BELT LINE RD | | | IRVING | TX | 75063 | |
| 4924563 | M2M NDT INC | 3298 PIERCE ST 1ST FL | | | | SAN FRANCISCO | CA | 94123 | |
| 4976979 | Ma, Chan | Address on file | | | | | | | |
| 4945084 | MA, CHENG JIAN MARIA | 636 SAVOY CT | | | | WALNUT CREEK | CA | 94598 | |
| 4941330 | MA, IVAN | 2156 TROUSDALE DR | | | | BURLINGAME | CA | 94010 | |
| 4941280 | Ma, Jin Bao | 333 Baker Street, Apt #432 | | | | San Francisco | CA | 94117 | |
| 4983648 | Ma, Joseph | Address on file | | | | | | | |
| 4992100 | Ma, Lucy | Address on file | | | | | | | |
| 4934705 | Ma, Qingli | 4845 Deep Creek Road | | | | Fremont | CA | 94555 | |
| 4929348 | MA, SIMON | 7600 REDWOOD BLVD | | | | NOVATO | CA | 94945 | |
| 4935113 | Ma, Vincent | 29 West Way | | | | South San Francisco | CA | 94080 | |
| 4922122 | MAAN, HARJINDER | 4313 S GEORGE WASHINGTON BLVD | | | | YUBA CITY | CA | 95993 | |
| 4991015 | Maas, Cheryl | Address on file | | | | | | | |
| 4919819 | MAASEN, DIRK JAN | 873 RAINTREE CT | | | | SAN JOSE | CA | 95129 | |
| 4943606 | MAASEN, MIKE | 7264 BOHN BLVD | | | | ANDERSON | CA | 96007 | |
| 5003898 | Maaskamp, Armand | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5011274 | Maaskamp, Armand | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5003899 | Maaskamp, Lynn | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5011275 | Maaskamp, Lynn | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4923208 | MAASSEN, JENS | ADVANCED ACUPUNCTURE CENTRE | 1478 2ND ST | | | LIVERMORE | CA | 94550-4212 | |
| 4985215 | Ma'at, Moja | Address on file | | | | | | | |
| 4934911 | MABEER, LLC./ Big O Tires-Kupferman, Brian | 1845 Contra Costa Blvd. | | | | Pleasant Hill | CA | 94523 | |
| 4994760 | Maben, Paul | Address on file | | | | | | | |
| 4924564 | MABEY INC | 6770 DORSEY RD | | | | ELKRIDGE | MD | 21075 | |
| 4931875 | MABIE, WAYNE | 1955 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 4984870 | Mabie, Wayne | Address on file | | | | | | | |
| 4914700 | Mac Farlane, Daniel S | Address on file | | | | | | | |
| 4914313 | Mac Farlane, David John | Address on file | | | | | | | |
| 4924565 | MAC PRODUCTS INC | 60 PENNSYLVANIA AVE | | | | KEARNY | NJ | 07032 | |
| 4975947 | Mac, Alan | 6985 HIGHWAY 147 | 3614 Powell Drive | | | Lafayette | CA | 94549 | |
| 4988965 | MacAllister, Diane | Address on file | | | | | | | |
| 4993882 | Macaluso, Michael | Address on file | | | | | | | |
| 4914718 | Macaluso, Philip J | Address on file | | | | | | | |
| 4914526 | Macaluso, Richard Thomas | Address on file | | | | | | | |
| 4992110 | Macaluso, Stephen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998127 | Macaluso, Vicki | Address on file | | | | | | | |
| 4944832 | MACAPAGAL, GLORIA | 15324 MENDOCINO ST | | | | SAN LEANDRO | CA | 94579 | |
| 4928283 | MACATANGAY, ROMMEL AGBAY | 24 LUSITANO WAY | | | | GILROY | CA | 95020 | |
| 4940053 | Macaulay Insurance-Macaulay, Susan | P O Box 295 | | | | Oakhurst | CA | 93644 | |
| 4982611 | MacAuley, Donald | Address on file | | | | | | | |
| 4939458 | MACCARVILLE, MARTIN | 1100 ROSE AVE | | | | PENNGROVE | CA | 94951 | |
| 4936072 | MACCHIARINI CREATIVE DESIGN AND METAL WORKS SF-MACCHIARINI, NELLA | 1544 GRANT AVE | | | | SAN FRANCISCO | CA | 94133 | |
| 4980339 | MacCool, Stephen | Address on file | | | | | | | |
| 4986205 | MacCorkell, Ronald | Address on file | | | | | | | |
| 4978675 | MacCormack, Janet | Address on file | | | | | | | |
| 4988131 | Maccoun, Jack | Address on file | | | | | | | |
| 4911748 | Maccoun, Shaun Ryoichi | Address on file | | | | | | | |
| 4984461 | MacDonald, Beverly | Address on file | | | | | | | |
| 4911698 | Macdonald, Brian Scott | Address on file | | | | | | | |
| 4994892 | MacDonald, Catherine | Address on file | | | | | | | |
| 4980909 | MacDonald, Douglas | Address on file | | | | | | | |
| 4993686 | MacDonald, Joyce | Address on file | | | | | | | |
| 4980705 | MacDonald, Paul | Address on file | | | | | | | |
| 4993343 | MacDonald, S | Address on file | | | | | | | |
| 4989985 | MacDonnell, Kevin | Address on file | | | | | | | |
| 4933821 | Maceira, Ashley | 41 Homestead Ave | | | | Salinas | CA | 93901 | |
| 4925296 | MACFARLAND, MICHAEL STEVEN | 1881 ASPIN AVE | | | | REDDING | CA | 96003 | |
| 4924566 | MAC-GO INC | FIRST AUTOMOTIVE DISTRIBUTION | PO Box 1241 | | | WOODLAND | CA | 95776-1241 | |
| 4981807 | MacGregor, Kent | Address on file | | | | | | | |
| 4991027 | Macha, Audrey | Address on file | | | | | | | |
| 4975208 | Machabee, Gary and Mary Lynn | 4315 Juniper Trail | | | | Reno | NV | 89519 | |
| 4924567 | MACHADO & SONS CONSTRUCTION INC | 1000 S KILROY RD | | | | TURLOCK | CA | 95380 | |
| 4924568 | MACHADO 2003 LIVING TRUST | 3303 S WASHINGTON RD | | | | TURLOCK | CA | 95380 | |
| 4924569 | MACHADO FARMS LP | 5445 S BLYTHE | | | | FRESNO | CA | 93706 | |
| 4994187 | Machado Jr., Louie | Address on file | | | | | | | |
| 4949280 | Machado, Diana | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949282 | Machado, Diana | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949281 | Machado, Diana | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4993163 | Machado, Donald | Address on file | | | | | | | |
| 4920220 | MACHADO, ED | 11708 E MONCURE RD | | | | RIPON | CA | 95366 | |
| 4982291 | Machado, George | Address on file | | | | | | | |
| 4988482 | Machado, Jennifer | Address on file | | | | | | | |
| 4949277 | Machado, John | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949279 | Machado, John | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949278 | Machado, John | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4924462 | MACHADO, LORI | 12464 S VINCENT RD | | | | TURLOCK | CA | 95380 | |
| 4924651 | MACHADO, MANUEL A | 2435 BOUNDARY OAKS CT | | | | SANTA MARIA | CA | 93455 | |
| 4985625 | Machado, Ronald | Address on file | | | | | | | |
| 4994375 | Machado, Sandra | Address on file | | | | | | | |
| 4987599 | Machado, Steven | Address on file | | | | | | | |
| 4923286 | MACHADO-ALMARIO, JOANNE | IMMEDIATE OFFICE OF CEO A | 77 BEALE STREET, RM 32255 | | | SAN FRANCISCO | CA | 94105 | |
| 5002997 | Machen, David | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5010612 | Machen, David | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002998 | Machen, David | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002996 | Machen, David | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002999 | Machen, David | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010611 | Machen, David | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4985355 | Machi, Frank | Address on file | | | | | | | |
| 4979817 | Machi, William | Address on file | | | | | | | |
| 4926689 | MACHINERY, PAPE | ACCT 4437 | 2850 EL CENTRO RD | | | SACRAMENTO | CA | 95833-9703 | |
| 5003041 | Machmuller, Eli | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010634 | Machmuller, Eli | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003042 | Machmuller, Eli | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003040 | Machmuller, Eli | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003043 | Machmuller, Eli | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010633 | Machmuller, Eli | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4937677 | Machuca, Jose | 139 Mae Avenue | | | | Pittsburg | CA | 94565 | |
| 4938017 | Machuca, Raul | 8650 WOODLAND HEIGHTS CT | | | | SALINAS | CA | 93907 | |
| 4924570 | MACIAS CONSULTING GROUP INC | KENNETH A MACIAS | 3000 S ST STE 200 | | | SACRAMENTO | CA | 95816 | |
| 4937942 | MACIAS DE ESPARZA, SYLVIA | 3251 SANDPIPER WAY | | | | MARINA | CA | 93933 | |
| 4988761 | Macias, James | Address on file | | | | | | | |
| 4923719 | MACIAS, KENNETH | 914 SHORE BREEZE DR | | | | SACRAMENTO | CA | 95831 | |
| 4979853 | Macias, Ralph | Address on file | | | | | | | |
| 4942356 | Macias, Scott | 537 Buckeye Dr. | | | | Livermore | CA | 94551 | |
| 4930007 | MACIAS, STEVEN | 1780 PARKDALE WAY | | | | SAN JOSE | CA | 95127 | |
| 4942009 | Macias, Uriel | 26591 Jane Ave | | | | Hayward | CA | 94544 | |
| 4913910 | Macie, Brandon E | Address on file | | | | | | | |
| 4942363 | Maciel, Adelceidia | 25341 Vaness Avenue | | | | Hayward | CA | 94544 | |
| 4939746 | Maciel, Dennis | 6461 Eagle ct | | | | Auburn | CA | 95602 | |
| 4938242 | Maciel, Juanita | 1185 Monroe Street | | | | Salinas | CA | 93906 | |
| 4979382 | Maciel, Mercedes | Address on file | | | | | | | |
| 4982446 | Maciel, Pablo | Address on file | | | | | | | |
| 4937572 | MACIEL, PETER | 669 Middlefield Road | | | | Salinas | CA | 93906 | |
| 4943030 | MacIntosh, Susan | 5986 Silverleaf Dr. | | | | Foresthill | CA | 95631 | |
| 4995436 | MacIntyre, John | Address on file | | | | | | | |
| 4992623 | Mack, Felicia | Address on file | | | | | | | |
| 4936189 | Mack, Josh | P.o box 1102 | | | | Stockton | CA | 95201 | |
| 4990419 | Mack, Kenneth | Address on file | | | | | | | |
| 4975779 | Mack, Richard | 0148 PENINSULA DR | 699 Hillcrest Way | | | Redwood City | CA | 94062 | |
| 4912834 | Mack, Tom | Address on file | | | | | | | |
| 4992196 | MacKay, James | Address on file | | | | | | | |
| 4985153 | MacKay, William E | Address on file | | | | | | | |
| 4949059 | Mackel, Cody | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949060 | Mackel, Cody | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949058 | Mackel, Cody | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949113 | Mackel, Harlow | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949114 | Mackel, Harlow | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949112 | Mackel, Harlow | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4981740 | Macken, Jane | Address on file | | | | | | | |
| 4945068 | Mackenzie, Ann | 1933 Carquinez Way | | | | Crockett | CA | 94525 | |
| 4993213 | MacKenzie, Bonnie | Address on file | | | | | | | |
| 4986018 | MacKenzie, Norman | Address on file | | | | | | | |
| 4981192 | MacKenzie, Patricia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983519 | MacKenzie, Ronald | Address on file | | | | | | | |
| 4976265 | Mackey, Phil | 20560 Lanes Valley Road | | | | Paynes Creek | CA | 96075 | |
| 4927031 | MACKEY, PHILLIP E | 20560 LANES VALLEY RD | | | | PAYNES CREEK | CA | 96075 | |
| 5002138 | Mackey, Taylor | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5009927 | Mackey, Taylor | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002137 | Mackey, Taylor | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5001085 | Mackie, Cyndy | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001084 | Mackie, Cyndy | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001086 | Mackie, Cyndy | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4936217 | Mackie, Frances | 1300 S Livermore Ave | | | | Livermore | CA | 94550 | |
| 4931049 | MACKIN, TREVOR | TREVOR MACKIN PSYD | 880 NAPA ST | | | NAPA | CA | 94559 | |
| 4987924 | MacKinnon, Joseph | Address on file | | | | | | | |
| 4989366 | MacKinnon, Robert | Address on file | | | | | | | |
| 4923359 | MACKINTOSH III, JOHN EDWIN | 21741 3RD ST | | | | BURNEY | CA | 96013 | |
| 4923360 | MACKINTOSH JR, JOHN EDWIN | 21754 THIRD ST | | | | BURNEY | CA | 96013-9745 | |
| 4981152 | MacKintosh, Don | Address on file | | | | | | | |
| 4939837 | Mackintosh, Eric | 476 Fiddler Court | | | | Twain Harte | CA | 95383 | |
| 4975417 | Mackirdy | 1132 PENINSULA DR | 41 Liberta Ct | | | Danville | CA | 94526 | |
| 4986771 | Mackley, David | Address on file | | | | | | | |
| 4981299 | Macklin, Michael | Address on file | | | | | | | |
| 4924571 | MACKSON INC | 2346 SOUTHWAY DR | | | | ROCK HILL | SC | 29731 | |
| 4977019 | Maclay, William | Address on file | | | | | | | |
| 4924572 | MACLEAN POWER SYSTEMS | STEPHENS, MCCARTHY & ASSOCIATES | 3700 LAKEVILLE HWY #120 | | | PETALUMA | CA | 94954 | |
| 4924573 | MACLEAN POWER-JOSLYN | STEPHENS MCCARTHY LANCASTER | 3700 LAKEVILLE HWY #120 | | | PETALUMA | CA | 94954 | |
| 4981991 | MacLean, Allan | Address on file | | | | | | | |
| 4935851 | MacLennan, Kathy | 24 Melvin Court | | | | Oakland | CA | 94602 | |
| 4988341 | MacLeod, Frederick | Address on file | | | | | | | |
| 4991725 | MacLeod, Pamela | Address on file | | | | | | | |
| 4939687 | MACMILLAN, KEN | 2271 FIELDSTONE DR | | | | PLACERVILLE | CA | 95667 | |
| 4928172 | MACMULLIN, ROBERT | MACMULLIN FORESTRY & LOGGING | 944 HIDDEN POND LN | | | MCKINLEYVILLE | CA | 95519 | |
| 4924574 | MACNAIR & ASSOCIATES | PO Box 1150 | | | | GLEN ELLEN | CA | 95442 | |
| 4941407 | macnetworks-hall, gary | 5828 Gates Road | | | | Santa Rosa | CA | 95404 | |
| 4939758 | MacNiven, James | 4006 The Masters Drive | | | | Fairfield | CA | 94533 | |
| 4979805 | Macon, Carol | Address on file | | | | | | | |
| 4939099 | Macon, Vickie | 612 Brightwood Street | | | | Bakersfield | CA | 93314 | |
| 4933228 | MACQUARIE CAN | 500 Dallas St 31st Floor | | | | Houston | TX | 77002 | |
| 4924575 | MACQUARIE ENERGY CANADA LTD | CANADIAN N PACIFIC TOWER TD CENTRE | 100 WELLINGTON ST W STE 2200 | | | TORONTO | ON | M5K 1J3 | CANADA |
| 4924576 | MACQUARIE ENERGY LLC | 500 DALLAS ST STE 3100 | | | | HOUSTON | TX | 77002 | |
| 4933279 | MACQUARIE ENERGY LLC | One Allen Center 500 Dallas St., FL 31 | | | | Houston | TX | 77002 | |
| 5006224 | Macquarie Futures | Attn: Michelle Crutchfield, Gerry Saccente, Ray Tubridy | Level 20 | 125 West 55th Street | | New York | NY | 10019 | |
| 4933194 | MACQUARIE FUTURES LLC | 125 West 55th St 22nd Floor | | | | New York | NY | 10019 | |
| 4924577 | MACQUARIE FUTURES USA LLC | 125 W 55TH ST 22ND FLR | | | | NEW YORK | NY | 10019 | |
| 4932735 | Macquerie Energy LLC | One Allen Center | 500 Dallas Street | Level 31 | Suite 3100 | Houston | TX | 77002 | |
| 4992436 | Macrea, Joyce | Address on file | | | | | | | |
| 4984417 | Macri, Betty | Address on file | | | | | | | |
| 4943372 | MACRI, MARCANTONIO | 415 Alpine Dr. | | | | Colfax | CA | 95713 | |
| 4924578 | MACRO PRO INC | PO Box 90459 | | | | LONG BEACH | CA | 90809-0459 | |
| 4985525 | Macrum, Howard | Address on file | | | | | | | |
| 4989627 | Macrusky, Joan | Address on file | | | | | | | |
| 4988134 | MacWilliams, Teresa | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 877 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 71
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4924579 | MACYS WEST STORES INC | 7 W 7TH ST | | | | CINCINNATI | OH | 45202 | |
| 4943852 | Madahar, Maneesh | 360 Panoramic Way | | | | Berkeley | CA | 94704 | |
| 4943368 | Madani, Sepideh | 1078 OAKTREE DR | | | | SAN JOSE | CA | 95129 | |
| 4997268 | Madani, Vahid | Address on file | | | | | | | |
| 4989998 | Madansky, Lloyd | Address on file | | | | | | | |
| 4983489 | Madarang, Orlando | Address on file | | | | | | | |
| 4993485 | Madarang, Rolando | Address on file | | | | | | | |
| 4941057 | MADARIAGA, SONDRA | 1511 TRAWLER ST | | | | BYRON | CA | 94505 | |
| 4941216 | Madavin, Dineshkumar | 3444 woodside ln | | | | san jose | CA | 95121 | |
| 4914055 | Maddalena, Gail C | Address on file | | | | | | | |
| 4912378 | Maddali, Balaji | Address on file | | | | | | | |
| 4945907 | Maddan, Guvdeep | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945908 | Maddan, Guvdeep | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945906 | Maddan, Guvdeep | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945964 | Maddan, Raini | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945965 | Maddan, Raini | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945963 | Maddan, Raini | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4913256 | Madden, Daniel | Address on file | | | | | | | |
| 4981557 | Madden, James | Address on file | | | | | | | |
| 4984152 | Madden, Joan | Address on file | | | | | | | |
| 4989257 | Madden, Mary | Address on file | | | | | | | |
| 4993917 | Madden, Roy | Address on file | | | | | | | |
| 4914074 | Madderra, James G. | Address on file | | | | | | | |
| 4914066 | Madderra, Jenna A | Address on file | | | | | | | |
| 4924580 | MADDEX TURBINE SERVICES LTD | S26 C26 SS2 STN MAIN | | | | FORT ST JOHN | BC | V1J 4M7 | CANADA |
| 4986533 | Maddex, Randy | Address on file | | | | | | | |
| 4988479 | Maddock, Gary | Address on file | | | | | | | |
| 4930774 | MADDOCK, THOMAS M | 8970 CHIPSHOT TRAIL | | | | RENO | NV | 89523 | |
| 4990690 | Maddock, Wayne | Address on file | | | | | | | |
| 4933915 | MADDOX, BIRGIT | 250 LIGHTHOUSE AVE | | | | PACIFIC GROVE | CA | 93950 | |
| 4988564 | Maddox, Molly | Address on file | | | | | | | |
| 4999139 | Maddux, Jeremy | JACKSON & PARKINSON, TRIAL LAWYERS | Attn: Robert W. Jackson, Brett R. Parkinson | 205 W. Alvarado Street | | Fallbrook | CA | 92028 | |
| 4999140 | Maddux, Michelle | JACKSON & PARKINSON, TRIAL LAWYERS | Attn: Robert W. Jackson, Brett R. Parkinson | 205 W. Alvarado Street | | Fallbrook | CA | 92028 | |
| 4985155 | Maddy, Donald | Address on file | | | | | | | |
| 4993345 | Maddy, Lynne | Address on file | | | | | | | |
| 4986030 | Madearos, Robert | Address on file | | | | | | | |
| 4924581 | MADELAINE AQUINO MD INC | 10200 TRINITY PARKWAY STE 207 | | | | STOCKTON | CA | 95219 | |
| 4913154 | Mader, Tobias Walter | Address on file | | | | | | | |
| 4924582 | MADERA CHAMBER OF COMMERCE | 120 NORTH E STREET | | | | MADERA | CA | 93638 | |
| 4943683 | MADERA CHOWCHILLA | POWER AUTHORITY-1302 | 12152 ROAD 28 1/4 | | | MADERA | CA | 93637 | |
| 4932736 | Madera Chowchilla Water & Power Authority | 1847 Iron Point Road, Ste 140 | | | | Folsom | CA | 95630 | |
| 4924584 | MADERA COALITION FOR COMMUNITY | JUSTICE | 126 N B ST | | | MADERA | CA | 93638 | |
| 4924585 | MADERA COMMUNITY HOSPITAL | 1250 E ALMOND AVE | | | | MADERA | CA | 93637 | |
| 4943245 | Madera County | 200 West 4th St | | | | Madera | CA | 93637 | |
| 4924586 | MADERA COUNTY BOARD OF SUPERVISORS | 209 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 4924587 | MADERA COUNTY ECONOMIC DEVELOPMENT | COMMISSION | 2425 W CLEVELAND AVE #101 | | | MADERA | CA | 93637 | |
| 4924588 | MADERA COUNTY ENVIRONMENTAL HEALTH | 2037 W CLEVELAND AVE | | | | MADERA | CA | 93637 | |
| 4924589 | MADERA COUNTY FARM BUREAU | 1102 SOUTH PINE ST | | | | MADERA | CA | 93637-8923 | |
| 4924590 | MADERA COUNTY FARM BUREAU | SCHOLARSHIP FUND TRUST | 1102 S PINE ST | | | MADERA | CA | 93637 | |
| 4924591 | MADERA COUNTY FOOD BANK | 225 S PINE ST, STE 101 | | | | MADERA | CA | 93637 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924592 | MADERA COUNTY ROAD DEPT | RESOURCE MANAGEMENT AGENCY | 2037 W CLEVELAND AVE MAILSTOP D | | | MADERA | CA | 93637 | |
| 4924593 | MADERA COUNTY SHERIFFS | FOUNDATION | 41466 AVE 14 | | | MADERA | CA | 93636 | |
| 4924594 | Madera County Tax Collector | 200 W 4th Street | | | | Madera | CA | 93637-3548 | |
| 4932737 | Madera DP 2, LLC | One East Philadelphia Avenue | | | | Boyertown | PA | 19512 | |
| 4924595 | MADERA IRRIGATION DISTRICT | 12152 ROAD 28 1/4 | | | | MADERA | CA | 93637 | |
| 4932738 | Madera Renewable Energy LLC | 19765 13th Avenue | | | | Hanford | CA | 93230 | |
| 4924596 | Madera Service Center | Pacific Gas & Electric Company | 2871 Airport Dr. | | | Madera | CA | 93637 | |
| 4924597 | MADERA UNIFIED SCHOOL DISTRICT | 1902 HOWARD RD | | | | MADERA | CA | 93637 | |
| 4924598 | MADERA UNIFIED SCHOOL DISTRICT | FBO MADERA HIGH SCHOOL | 200 S L STREET | | | MADERA | CA | 93637 | |
| 4940002 | MADEWELL, CALVIN | 9661 MANZANITA WAY | | | | COULTERVILLE | CA | 95311 | |
| 4940001 | Madewell, Charles | 6554 Greeley Hill Rd | | | | Coulterville | CA | 95311 | |
| 4983896 | Madison, Iris | Address on file | | | | | | | |
| 4914569 | Madison, Isaiah | Address on file | | | | | | | |
| 4989775 | Madison, Jennifer | Address on file | | | | | | | |
| 4982530 | MADKINS JR, FONTAINE | Address on file | | | | | | | |
| 4945189 | Madlock, Daijahnique | 226 Union st | | | | San Rafael | CA | 94901 | |
| 5002402 | Madoc Farms LLC | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5010064 | Madoc Farms LLC | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4942722 | MADOCKS, John J W-MADOCKS | 2819 BRANCH MILL RD | | | | ARROYO GRANDE | CA | 93420 | |
| 4923411 | MADONNA, JOHN P | PO Box 5310 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 4914840 | Madra, Arjun | Address on file | | | | | | | |
| 4988764 | Madrid, Barbara | Address on file | | | | | | | |
| 4978120 | Madrid, Danois | Address on file | | | | | | | |
| 4947818 | Madrid, Joy L. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947819 | Madrid, Joy L. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947817 | Madrid, Joy L. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4936726 | Madrideo, Cynthia | 244 Manfre Rd | | | | Watsonville | CA | 95076 | |
| 4983597 | Madrigal, Joseph | Address on file | | | | | | | |
| 4936080 | madrigal, maria | 2558 clinton ave | | | | richmond | CA | 94804 | |
| 4984869 | Madrigal, Richard | Address on file | | | | | | | |
| 4987742 | Madron, Richard | Address on file | | | | | | | |
| 4994816 | Madron, Tina | Address on file | | | | | | | |
| 4935579 | Madrona, Reynold & Rosalinda | 3208 Aegean Way | | | | San Bruno | CA | 94066 | |
| 4924600 | MADRUGA IRON WORKS INC | 305 GANDY DANCER DR | | | | TRACY | CA | 95377 | |
| 4985643 | Madruga, Anthony | Address on file | | | | | | | |
| 4943643 | Madsen, Megan | 2623 Casabella Dr. | | | | Redding | CA | 96002 | |
| 4975362 | Madsen, Norman | 1263 LASSEN VIEW DR | 117 Via Medici | | | Aptos | CA | 95003 | |
| 4928000 | MADSEN, RICHARD L | DBA MADSEN TRUCKING | 2109 WISTERIA WAY | | | MANTECA | CA | 95337 | |
| 4944549 | Madson, Angelic | 4011 Audubon drive | | | | Camino | CA | 95709 | |
| 4987480 | Madson, Arthur | Address on file | | | | | | | |
| 4997618 | Maemura, Koji | Address on file | | | | | | | |
| 4924602 | MAFFEI STRUCTURAL ENGINEERING | 148 HERMOSA AVE | | | | OAKLAND | CA | 94618 | |
| 4982397 | Maffei, Frank | Address on file | | | | | | | |
| 4980149 | Maffei, Linda | Address on file | | | | | | | |
| 4989901 | Maffei, Michael | Address on file | | | | | | | |
| 5011277 | Maffei, Nicholas | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011278 | Maffei, Nicholas | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003901 | Maffei, Nicholas | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4912851 | Maga, Denise | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 879 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 73
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941217 | MAGALLON, ALEJANDRO | 340 CASTRO SS | | | | SAN LEANDRO | CA | 94577 | |
| 4941164 | MAGALLON, MARIA GUADALUPE | 13251 BYRON HWY | | | | BRENTWOOD | CA | 94513 | |
| 4937585 | Magallon, Salvador | 33 Live Oalis Road | | | | Watsonville | CA | 95076 | |
| 4974915 | Magan, Betty | P.O.Box 138 | | | | Bass Lake | CA | 93604 | |
| 5003354 | Magana, Cindy | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010761 | Magana, Cindy | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003355 | Magana, Cindy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003353 | Magana, Cindy | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010762 | Magana, Cindy | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5007473 | Magana, Daniel | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948186 | Magana, Daniel | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948185 | Magana, Daniel | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4993394 | Magana, Debra | Address on file | | | | | | | |
| 4913348 | Magana, Debra L | Address on file | | | | | | | |
| 4921187 | MAGANA, FRANCISCO | 4125 BALLS FERRY RD | | | | COTTONWOOD | CA | 96022 | |
| 4945072 | Magana, Kayla | 525 Kendall Avenue | | | | Crockett | CA | 94525 | |
| 4981505 | Magana, Mona | Address on file | | | | | | | |
| 4990502 | Magana, Sonia | Address on file | | | | | | | |
| 4999141 | Magar, Brandon | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008686 | Magar, Brandon | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999142 | Magar, Brandon | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4936764 | Magarian, Laurie | 55 Carter Road | | | | Santa Cruz | CA | 95060 | |
| 4935715 | Magdalen, Aureya | 2640 5th Avenue | | | | Sacramento | CA | 95818 | |
| 5007776 | Magdaleno, Alfonso Jesus | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007775 | Magdaleno, Alfonso Jesus | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949191 | Magdaleno, Alfonso Jesus | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4937850 | MAGDALENO, LAURA | 1041 BUCKHORN DR | | | | SALINAS | CA | 93905 | |
| 4985113 | Magee Jr., Holbrook H | Address on file | | | | | | | |
| 4987466 | Magee Jr., Richard | Address on file | | | | | | | |
| 4919372 | MAGEE, DALE | CATALYST CONSULTING | PO Box 324 | | | SANTA MARGARITA | CA | 93453 | |
| 4985646 | Magee, Gary | Address on file | | | | | | | |
| 4993808 | Magee, John | Address on file | | | | | | | |
| 4990255 | Magee, Karen | Address on file | | | | | | | |
| 4978495 | Magee, Larry | Address on file | | | | | | | |
| 4940644 | Magee, William | 2425 Wawona Street | | | | San Franciscso | CA | 94116 | |
| 4982514 | Mager Jr., Robert | Address on file | | | | | | | |
| 4995656 | Magerkurth, Michael | Address on file | | | | | | | |
| 4975495 | Magers | 0912 PENINSULA DR | 9327 Larose Court | | | Durham | CA | 95938 | |
| 4975426 | Magers | 1112 PENINSULA DR | 5425 MOUNTAIN MEADOW LN | | | RENO | NV | 89511 | |
| 4988297 | Maggard, Kenneth | Address on file | | | | | | | |
| 4981206 | Maggi, Barbara | Address on file | | | | | | | |
| 4935146 | Maggies Beauty Salon-Ramirez, Margarita | 612 Corronwood Dr | | | | Bakersfield | CA | 93307 | |
| 4984739 | Maggio, Mafalda | Address on file | | | | | | | |
| 4928408 | MAGGIO, RUDY | THE RUDOLPH W MAGGIO 2004 TRUST | PO Box 1686 | | | WOODBRIDGE | CA | 95258 | |
| 4935976 | MAGGIORA & GHILOTTI | 555 Dubois Street | | | | San Rafael | CA | 94901 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943385 | Maggiora & Ghilotti Inc | 555 DUBOIS ST | | | | SAN RAFAEL | CA | 94901 | |
| 4974565 | Maggiora & Ghilotti, Inc. | Attn: Mr. Gary Ghilotti, President | 555 DuBois Street | | | San Rafael | CA | 94901 | |
| 4994046 | Maggiora, Rutherford | Address on file | | | | | | | |
| 4940995 | Maggiore, Debi | 1790 Hoffman Lane | | | | Brentwood | CA | 94513 | |
| 4941051 | Maggiore, Robin | 550 HOFFMAN LN | | | | BRENTWOOD | CA | 94513 | |
| 4942821 | MAGHES, MICHELLE | 2457 MARIN AVE | | | | BERKELEY | CA | 94708 | |
| 4924603 | MAGIC FRESNO | 3730 JUDY AVE | | | | CLOVIS | CA | 93612 | |
| 4924604 | MAGIC PLUMBING INC | 2261 MARKET ST #120 | | | | SAN FRANCISCO | CA | 94114 | |
| 4921684 | MAGILEN, GILBERT | WALNUT CREEK HEARING AID CENTER | 1986 TICE VALLEY BLVD | | | WALNUT CREEK | CA | 94595 | |
| 4990340 | Magill, Richard | Address on file | | | | | | | |
| 5007823 | Magin, Ruth | Cutter Law P.C. | C Brooks Cutter, John Roussas, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4924817 | MAGINCALDA, MARSHALL L | 4475 E WOODWARD AVE | | | | MANTECA | CA | 95337 | |
| 4936835 | Maginnis, Sarah | 173 Calaveras Ave. | | | | Pacifica | CA | 94044 | |
| 4942382 | Magley, Christine | 653 Sherree Drive | | | | Martinez | CA | 94553 | |
| 4939135 | Maglio, Rodney | 424 Green Briar Circle | | | | Petaluma | CA | 94954 | |
| 4924605 | MAGNA LEGAL SERVICES LLC | 1635 MARKET ST 8TH FL | | | | PHILADELPHIA | PA | 19103 | |
| 4924606 | MAGNA LEGAL SERVICES LLC | 1635 MARKET ST 8TH FLR | | | | PHILADELPHIA | PA | 19103 | |
| 4987620 | Magner, Terrance | Address on file | | | | | | | |
| 4913137 | Magness, Jeffrey Logan | Address on file | | | | | | | |
| 4924608 | MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST | | | | AURORA | IL | 60504-8419 | |
| 4924607 | MAGNETROL INTERNATIONAL INC | 8576 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | |
| 4924609 | MAGNETROL INTERNATIONAL INC | c/o BLAIR MARTIN CO INC | 1500 E BURNETT ST | | | SIGNAL HILL | CA | 90755 | |
| 4940317 | Magney, Mike | PO Box 3753 | | | | Sonora | CA | 95379 | |
| 4976585 | Magnier, Kathleen | Address on file | | | | | | | |
| 4979952 | Magniez, Larry | Address on file | | | | | | | |
| 4942869 | MAGNOLI, LYNN | 50 W. Main St. | | | | Los Gatos | CA | 95030 | |
| 4934670 | Magnum Plantations Inc, Jacob Brouwer & Jeanette | P. O Box 607 | 320 East South Street | | | Orland | CA | 95963 | |
| 4933229 | MAGNUS ENERGY | 2805 North Dallas Tollway Suite 640 | | | | Plano | TX | 75093 | |
| 4934273 | Magnuson, Donna | 971 Feather Dr #110 | | | | Copperopolis | CA | 95228 | |
| 4912996 | Magnuson, Lisa R | Address on file | | | | | | | |
| 5012213 | Magnuson, Mildred | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004118 | Magnuson, Mildred | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011491 | Magnuson, Walter | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004062 | Magnuson, Walter | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4928898 | MAGNUSSON, SCOTT W | MAGNUSSON FAMILY CHIRO | 1098 SUNRISE AVE #190 | | | ROSEVILLE | CA | 95661 | |
| 4924610 | MAGOON SIGNS | 1920 PARK AVE | | | | CHICO | CA | 95928 | |
| 4995519 | Magoon, William | Address on file | | | | | | | |
| 4994318 | Magorian, Glenn | Address on file | | | | | | | |
| 4926945 | MAGOWAN, PETER A | 100 PINE ST STE 2700 | | | | SAN FRANCISCO | CA | 94111 | |
| 4944439 | Magpayo, Michael | 18410 North Shore Dr. | | | | Hidden Valley Lake | CA | 95467 | |
| 5007389 | Magree, Tony | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007390 | Magree, Tony | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn M Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948089 | Magree, Tony | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4981467 | Magri, Ronald | Address on file | | | | | | | |
| 4991414 | Magrini, Edward | Address on file | | | | | | | |
| 4983101 | Magruder, Robert | Address on file | | | | | | | |
| 4985265 | Magtoto, Antonio | Address on file | | | | | | | |
| 4986616 | Magtoto, Romulo | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939851 | Maguire, Daniel | 2 Alderny Road | | | | San Anselmo | CA | 94960 | |
| 4925244 | MAGUIRE, MICHAEL FLYNN | MD INC | 2417 CASTILLO ST | | | SANTA BARBARA | CA | 93105 | |
| 4925245 | MAGUIRE, MICHAEL FLYNN | MD INC | PO Box 4753 | | | BELFAST | ME | 04915-4753 | |
| 4938443 | Maguire, Walter | 22090 Oak Flat Road | | | | Los Gatos | CA | 95033 | |
| 4924611 | MAH & ASSOCIATES LLP | 201 CALIFORNIA STREET SUITE 411 | | | | SAN FRANCISCO | CA | 94111 | |
| 4992182 | Mah, Edward | Address on file | | | | | | | |
| 4931654 | MAH, VICKI | RELEASE THE PAIN | 3702 41ST AVE | | | SACRAMENTO | CA | 95824 | |
| 4987507 | Mah, Wayne | Address on file | | | | | | | |
| 4912021 | Mahadevan, Dhanan Jayan | Address on file | | | | | | | |
| 4935925 | Mahaffey, Catherine | 20216 Lower Skyridge Drive | | | | Groveland | CA | 95321 | |
| 4995778 | Mahaffey, Charles | Address on file | | | | | | | |
| 4911436 | Mahaffey, Charles Herbert | Address on file | | | | | | | |
| 4943093 | Mahaffey, Vicki | 111 Paulson Lane | | | | Walnut Creek | CA | 94595 | |
| 4987085 | Mahan, Lloyd | Address on file | | | | | | | |
| 4985289 | Mahan, Maureen Ann | Address on file | | | | | | | |
| 4987509 | Mahaney, Calvin | Address on file | | | | | | | |
| 4944496 | Mahannah, William | P.O. Box 122 | | | | Dobbins | CA | 95935 | |
| 4941965 | Maharlika A Calif Limited Partnership | 1724 10th Street, Suite 120 | | | | Sacramento | CA | 95203 | |
| 4924612 | MAHAWAR MEDICAL CENTER INC | SURESH MAHAWAR MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4982781 | Mahdi, Erlinda | Address on file | | | | | | | |
| 4913112 | Mahdi, Hakeem J. | Address on file | | | | | | | |
| 4996898 | Mahendra, Dilip | Address on file | | | | | | | |
| 4976942 | Maher, George | Address on file | | | | | | | |
| 4987038 | Maher, Thomas | Address on file | | | | | | | |
| 4945994 | Mahindru, Vishal | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945995 | Mahindru, Vishal | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945993 | Mahindru, Vishal | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4911499 | Mahler, Amanda Marie | Address on file | | | | | | | |
| 4912931 | Mahler, James Thomas | Address on file | | | | | | | |
| 4992660 | Mahler, Stephen | Address on file | | | | | | | |
| 4922976 | MAHMOUDI, JAHANGIR | JAHANGIR MAHMOUDI MD INC | 1290 LINCOLN RD STE #2 | | | YUBA CITY | CA | 95991 | |
| 4988028 | Mahon, Alma | Address on file | | | | | | | |
| 4934791 | MAHON, MARGARET | 725 Norte Dame Drive | | | | Vacaville | CA | 95687 | |
| 4942761 | MAHONEY, ALAN | 2780 MIDDLE TWO ROCK RD | | | | PETALUMA | CA | 94952 | |
| 4986248 | Mahoney, Anita | Address on file | | | | | | | |
| 4933655 | Mahoney, Deborah | 894 Davis Street | | | | San Leandro | CA | 94577 | |
| 4936492 | MAHONEY, ERIN | 15863 OLD COUNTY HWY | | | | BOULDER CREEK | CA | 95006 | |
| 4992676 | Mahoney, Jennifer | Address on file | | | | | | | |
| 4994087 | Mahoney, Linda | Address on file | | | | | | | |
| 4978811 | Mahoney, Thomas | Address on file | | | | | | | |
| 4990230 | Mahouski, Kenneth | Address on file | | | | | | | |
| 4924615 | MAHR FEDERAL | PO Box 1041 | | | | NEW YORK | NY | 10268-1041 | |
| 4924616 | MAHR FEDERAL INC | 1144 EDDY ST | | | | PROVIDENCE | RI | 02905 | |
| 4940103 | Mahrat, abdul | 463 cabonia court | | | | Pleasanton | CA | 94566 | |
| 4928309 | MAHURIN, RONALD | PO Box 1016 | | | | POINT ARENA | CA | 95468 | |
| 4944159 | Mai, Leon | 1174 BARRINGTON CT | | | | SAN JOSE | CA | 95121 | |
| 4912852 | Maida, Jamison | Address on file | | | | | | | |
| 4911443 | Maier, Gary E | Address on file | | | | | | | |
| 4978598 | Maier, Gerald | Address on file | | | | | | | |
| 4980486 | Maier, Ilah | Address on file | | | | | | | |
| 4993880 | Maier, Lonn | Address on file | | | | | | | |
| 4925292 | MAIER, MICHAEL S | D C | PO Box 1109 | | | FALL RIVER MILLS | CA | 96028-1109 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941170 | Maiers, Robert | 1241 Santa Clara St | | | | Santa Clara | CA | 95050 | |
| 4924617 | MAILROOM FINANCE INC | TOTALFUND5 | PO Box 30193 | | | TAMPA | FL | 33630-3193 | |
| 4924618 | MAIN STREET URGENT CARE | RAJESH KUMAR MAHESHWARI MD | 1040 N MAIN ST | | | MANTECA | CA | 95336 | |
| 4912060 | Main, Bradley A | Address on file | | | | | | | |
| 4999520 | Main, Elizabeth Kay | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008912 | Main, Elizabeth Kay | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999521 | Main, Elizabeth Kay | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4915188 | Main, Jordan Reid | Address on file | | | | | | | |
| 5003733 | Main, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011095 | Main, Joseph | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4993147 | Main, Kimberly | Address on file | | | | | | | |
| 4984030 | Maineri, Helen | Address on file | | | | | | | |
| 4932266 | MAING, WOOSIK ISAAC | MAING & CO PC | 989 STORY RD STE 8042 | | | SAN JOSE | CA | 95122 | |
| 4992641 | Mainstone, Roger | Address on file | | | | | | | |
| 4935977 | Maio, Brandon | 2845 Van Ness Avenue | | | | San Francisco | CA | 94109 | |
| 4976980 | Maione, Orlando | Address on file | | | | | | | |
| 4920294 | MAISCH, EINAR | 1921 EAGLE GLEN DR | | | | ROSEVILLE | CA | 95661 | |
| 5007371 | Maisonet, Adrian | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007372 | Maisonet, Adrian | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948080 | Maisonet, Adrian | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4974305 | Maitra, Arindam | Project Manager | 3420 Hillview Ave | | | Palo Alto | CA | 94304 | |
| 4911750 | Majchrowicz, Mary | Address on file | | | | | | | |
| 4942344 | MAJD, JAVAD | 989 REDMOND AVE | | | | SAN JOSE | CA | 95120 | |
| 4933621 | Majestic Dental Studio, Nguyen Houston | 1654 E Capitol Expressway | | | | San Jose | CA | 95121 | |
| 4924622 | MAJOR MAILERS ASSOC | MMA C/O TODD HAYCOCK | 4855 PEACHTREE INDUSTRIAL BLVD#245 | | | NORCROSS | GA | 30092 | |
| 4985644 | Majors, George | Address on file | | | | | | | |
| 4982184 | Mak, Edwin | Address on file | | | | | | | |
| 4981656 | Mak, Warren | Address on file | | | | | | | |
| 4981149 | Makaiwi Jr., Richard | Address on file | | | | | | | |
| 4983667 | Makaiwi, Aaron | Address on file | | | | | | | |
| 4977252 | Makar, Charles | Address on file | | | | | | | |
| 4977089 | Makarczyk, Carl | Address on file | | | | | | | |
| 4983804 | Makatura, Erika | Address on file | | | | | | | |
| 4924623 | MAKE A WISH FOUNDATION OF | CENTRAL CALIFORNIA | 351 W CROMWELL AVE. SUITE 112A | | | FRESNO | CA | 93711 | |
| 4924624 | MAKE-A-WISH FOUNDATION OF | SACRAMENTO & NORTHEASTERN CA INC | 2800 CLUB CENTER DR | | | SACRAMENTO | CA | 95835 | |
| 4976898 | Maker Jr., William | Address on file | | | | | | | |
| 4948569 | Maker, Christine Frances | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948570 | Maker, Christine Frances | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5006434 | Makhyoun, Miriam | 1398 Post Street | | | | San Francisco | CA | 94109 | |
| 4911619 | Makhyoun, Miriam Nabil | Address on file | | | | | | | |
| 4991576 | Maki, Lee Ann | Address on file | | | | | | | |
| 4949745 | Makin, Jennifer | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4941038 | Makita, Melissa | 200 Burnett Ave | | | | Morgan Hill | CA | 95037 | |
| 4924625 | MAKOWIECKI ET AL | V PACIFIC GAS AND ELECTRIC COMPANY | 3176 PULLMAN ST STE 123 | | | COSTA MESA | CA | 92626 | |
| 4932739 | Malacha Hydro L.P | 41 Victoria Street | | | | Gatineau | QC | J8X 2A1 | CANADA |
| 4924626 | MALACHA HYDRO LP-REV ACCT 128155.1 | THE CHASE MANHATTAN BANK AS | 450 W 33RD ST 10TH FLR | | | NEW YORK | NY | 10001-2697 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 883 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 77
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939429 | Malahivi, Jean | P.O. Box 321 | | | | Valley Ford | CA | 94972 | |
| 4995477 | Malahowski, Robert | Address on file | | | | | | | |
| 4923200 | MALAKOFF, JENNIFER M | 2927 HANSEN RD | | | | LIVERMORE | CA | 94550 | |
| 5003904 | Malan, Chris | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011281 | Malan, Chris | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003902 | Malan, Jack | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011279 | Malan, Jack | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5003903 | Malan, Micah | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011280 | Malan, Micah | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4985024 | Malaspina, Wayne | Address on file | | | | | | | |
| 4935504 | MALAVE, CATHY | 426 2ND ST | | | | RICHMOND | CA | 94801 | |
| 4980208 | Malayter, Stephen | Address on file | | | | | | | |
| 4943248 | MALAZNIK, LINN | 10080 PARRISH VIEW DR | | | | GILROY | CA | 95020 | |
| 4992647 | Malcomson, Kent | Address on file | | | | | | | |
| 4991917 | Malcria, Frank | Address on file | | | | | | | |
| 4996732 | Malcria, Nova | Address on file | | | | | | | |
| 4985924 | Maldonado Jr., Robert | Address on file | | | | | | | |
| 5000573 | Maldonado Suarez, Benjamin | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000574 | Maldonado Suarez, Benjamin | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000572 | Maldonado Suarez, Benjamin | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004847 | Maldonado Suarez, Luz Maria | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004846 | Maldonado Suarez, Luz Maria | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4924628 | MALDONADO WINES | DBA MALDONADO VINEYARDS | PO Box 997 | | | CALISTOGA | CA | 94515 | |
| 4934784 | MALDONADO, DIANA | 1931 BRISTOL LN | | | | FAIRFIELD | CA | 94533 | |
| 4937884 | MALDONADO, HEATHER | 7645 SLEEPY HOLLOW LANE | | | | PRUNEDALE | CA | 93907 | |
| 4922495 | MALDONADO, HUGO | MALDONADO WINE MALDONADO VINEYARDS | PO Box 997 | | | CALISTOGA | CA | 94515 | |
| 4940089 | MALDONADO, IGNACIO | 1331 UNION HEIGHTS DRIVE | | | | HOLLISTER | CA | 95023 | |
| 4936033 | Maldonado, Janine | 3670 Maple St | | | | Rocklin | CA | 95677 | |
| 4944087 | Maldonado, Joel & Cecilia | 1135 Paseo Grande | | | | Salinas | CA | 93905 | |
| 4939666 | MALDONADO, JOSEPH | 5244 KATHY WAY | | | | LIVERMORE | CA | 94550 | |
| 4935381 | Maldonado, Karla | PO Box 91 | | | | Loleta | CA | 95551 | |
| 4943766 | MALDONADO, RICHARD | 13277 DRIFTWOOD VLG | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4994457 | Maldonado, Robert | Address on file | | | | | | | |
| 4942111 | Maldonado, Rosemary | 649 Santa Rosa St | | | | Manteca | CA | 95336 | |
| 4928432 | MALECH, RUTH E | ROY MALECH | PO Box 13006 | | | COYOTE | CA | 95013 | |
| 4975490 | Maleski, Gregory | 0902 PENINSULA DR | 1469 POPPY WAY | | | Cupertino | CA | 95014 | |
| 4976103 | Maleski, Karen | 0135 LAKE ALMANOR WEST DR | 1510 Klamath Dr | | | Sunnyvale | CA | 94087 | |
| 4975453 | Malfa, Milton L. | 1006 PENINSULA TRAIL | 29 La Malfa LN | | | Oroville | CA | 95965 | |
| 4992906 | Malfatti, Ronald | Address on file | | | | | | | |
| 4942364 | Malicdem, Sigrid/Mario | 1039 Mayport Drive | | | | Pittsburg | CA | 94565 | |
| 4939567 | Malik, Victoria | 1059 Main Street Spc #14 | | | | Oakley | CA | 94561 | |
| 4924629 | MALIKCO LLC | 2121 N CALIFORNIA BLVD STE 290 | | | | WALNUT CREEK | CA | 94596 | |
| 5000092 | Malin, Jacki | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000090 | Malin, Jacki | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000093 | Malin, Jacki | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000091 | Malin, Jacki | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4978234 | Malinowski, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987112 | Malins, Magdalina | Address on file | | | | | | | |
| 4945979 | Malitotra, Satwant Kaur | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945980 | Malitotra, Satwant Kaur | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945978 | Malitotra, Satwant Kaur | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4929247 | MALKANI, SIEGEL LEWITTER | 1939 HARRISON ST #307 | | | | OAKLAND | CA | 94612 | |
| 5002294 | Malkassian, Amber | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002295 | Malkassian, Amber | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002293 | Malkassian, Amber | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4981197 | Malkemus, Eugene | Address on file | | | | | | | |
| 4924630 | MALKIT-S JOHL | 2311 EAGER RD | | | | LIVE OAK | CA | 95953 | |
| 4996156 | Mallah, Susan | Address on file | | | | | | | |
| 4944250 | Mallampati, Ram | 284 Corning Avenue | | | | Milpitas | CA | 95035 | |
| 4976007 | MALLAN, DELMONT | 3885 HIGHWAY 147 | 5605 Mallan Lane | | | Paradise | CA | 95969 | |
| 4982782 | Mallard, John | Address on file | | | | | | | |
| 4978451 | Mallett, Patrick | Address on file | | | | | | | |
| 4980192 | Mallette, Miles | Address on file | | | | | | | |
| 4974448 | Mallette, Miles T. & Eugene E. | 45 Dunstone Dr. | | | | Oroville | CA | 95966-8007 | |
| 4939621 | Malley, Linda | 1065 Harvest Mill Drive | | | | Manteca | CA | 95336 | |
| 4990420 | Malley, Maureen | Address on file | | | | | | | |
| 4934181 | Malliarys, Leo | 200 Draeger Drive | | | | Moraga | CA | 94556 | |
| 4912957 | Mallidi, Neelima | Address on file | | | | | | | |
| 4987575 | Mallin, Rhonda Lee | Address on file | | | | | | | |
| 5001217 | Mallon, Jon | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001216 | Mallon, Jon | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001215 | Mallon, Jon | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009505 | Mallon, Jon | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001214 | Mallon, Julie | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001213 | Mallon, Julie | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001212 | Mallon, Julie | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009504 | Mallon, Julie | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4940013 | MALLON, PETER | 64 Nokomis Ave | | | | San Anselmo | CA | 94960 | |
| 4992082 | Mallory, Darlene | Address on file | | | | | | | |
| 4989609 | Mallory, Denise | Address on file | | | | | | | |
| 4949068 | Mallory, Garret | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949069 | Mallory, Garret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949067 | Mallory, Garret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949062 | Mallory, Geln | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949063 | Mallory, Geln | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949061 | Mallory, Geln | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4980294 | Mallory, John | Address on file | | | | | | | |
| 4939798 | Mallory, Michael | 1127 N Mckelvy Ave | | | | Clovis | CA | 93611 | |
| 4949071 | Mallory, Seth | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949072 | Mallory, Seth | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949070 | Mallory, Seth | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949065 | Mallory, Susan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949066 | Mallory, Susan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949064 | Mallory, Susan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4996037 | Malloy, Michael | Address on file | | | | | | | |
| 4912290 | Malloy, Michael T | Address on file | | | | | | | |
| 4995572 | Malman, Ann | Address on file | | | | | | | |
| 5005468 | Malmstead, Bruce | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012162 | Malmstead, Bruce | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005469 | Malmstead, Bruce | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005467 | Malmstead, Bruce | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012163 | Malmstead, Bruce | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5001247 | Malnick, Patricia Ann | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000094 | Malnick, Patricia Ann | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5001246 | Malnick, Patricia Ann | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001245 | Malnick, Patricia Ann | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009515 | Malnick, Patricia Ann | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000095 | Malnick, Patricia Ann | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4930008 | MALNIGHT, STEVEN | PG&E CORPORATION | 5090 HAVEN PLACE, #100 | | | DUBLIN | CA | 94568 | |
| 4977743 | Maloch, Chester | Address on file | | | | | | | |
| 5003906 | Malon, Sr., Richard Dale | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011325 | Malon, Sr., Richard Dale | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003907 | Malon, Sr., Richard Dale | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003905 | Malon, Sr., Richard Dale | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011326 | Malon, Sr., Richard Dale | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5011311 | Malone, Barbara | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4988477 | Malone, Donald | Address on file | | | | | | | |
| 4984304 | Malone, Evelyn | Address on file | | | | | | | |
| 5011310 | Malone, Jesse | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5003909 | Malone, Jr., Richard Dale | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011327 | Malone, Jr., Richard Dale | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003910 | Malone, Jr., Richard Dale | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003908 | Malone, Jr., Richard Dale | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011328 | Malone, Jr., Richard Dale | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4991412 | Malone, Kevin | Address on file | | | | | | | |
| 4996943 | Malone, Ronald | Address on file | | | | | | | |
| 4913013 | Malone, Ronald Eugene | Address on file | | | | | | | |
| 4937377 | Malone, Steven | 22160 Berry Drive | | | | Salinas | CA | 93908 | |
| 4988975 | Malone, Sylvia | Address on file | | | | | | | |
| 4985475 | Malone, Terry Kay | Address on file | | | | | | | |
| 4991657 | Malone, Wm | Address on file | | | | | | | |
| 4993036 | Maloney, Florelaine | Address on file | | | | | | | |
| 4914090 | Malonga, Kiazi | Address on file | | | | | | | |
| 4928005 | MALOTKY, RICHARD | MD INC | 1800 BUENAVENTURA BLVD STE 200 | | | REDDING | CA | 96001 | |
| 4987731 | Malott, Darlene Marie | Address on file | | | | | | | |
| 4980443 | Malouf, Richard | Address on file | | | | | | | |
| 4935452 | Maloy, A Kay | 675 Ruby Road | | | | Livermore | CA | 94550 | |
| 4992357 | Maloy, Valerie | Address on file | | | | | | | |
| 4912885 | Malsen, Khaled A | Address on file | | | | | | | |
| 4999147 | Malta, Joseph Edward | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008689 | Malta, Joseph Edward | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999148 | Malta, Joseph Edward | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4991075 | Maltbie, Donna | Address on file | | | | | | | |
| 4912668 | Malykin, Yury | Address on file | | | | | | | |
| 4930009 | MAMIGONIAN, STEVEN | 5649 N PALM AVE | | | | FRESNO | CA | 93704 | |
| 4932740 | Mammoth One LLC | 6140 Plumas Street | | | | Reno | NV | 89519 | |
| 4924631 | MAMMOTH PACIFIC LP | 6225 NEIL RD | | | | RENO | NV | 89511 | |
| 4932741 | Mammoth Three LLC | 6140 Plumas Street | | | | Reno | NV | 89519 | |
| 4930764 | MAMPALAM, THOMAS J | MD | 2150 APPIAN WAY SUITE 100 | | | PINOLE | CA | 94564 | |
| 4989543 | Mamuyac Devetter, Ma Immaculada | Address on file | | | | | | | |
| 4939813 | MAN C WONG-SO, UNSUK | 1411 45TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 4988561 | Mana, Kerin | Address on file | | | | | | | |
| 4924633 | MANAGEMENT LEADERSHIP FOR TOMORROW | 7201 WISCONSIN AVE Ste 400 | | | | BETHESDA | MD | 20814 | |
| 4937920 | manako, annie | 225 SUNSET AVE | | | | SANTA CRUZ | CA | 95060 | |
| 4987831 | Manalac, Elizabeth | Address on file | | | | | | | |
| 4987291 | Manalang, Catalina | Address on file | | | | | | | |
| 4990746 | Manansala, Luciano | Address on file | | | | | | | |
| 4993615 | Manaois, Cleotilde | Address on file | | | | | | | |
| 4982991 | Manas, Michael | Address on file | | | | | | | |
| 4945020 | MANASHI, ROBERT | 9000 CROW CANYON RD | | | | DANVILLE | CA | 94506 | |
| 4924634 | MANATT PHELPS & PHILLIPS LLP | 11355 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1614 | |
| 4933072 | Manatt Phelps & Phillips, LLP | 11355 West Olympic Boulevard | | | | Los Angeles | CA | 90064-1614 | |
| 4995117 | Mancebo, Anne-Marie | Address on file | | | | | | | |
| 4937926 | MANCERA, LOURDES | 1201 CAMARILLO CT | | | | SALINAS | CA | 93905 | |
| 4937524 | Mancera, Monica | 1041 Buckhorn Drive | | | | Salinas | CA | 93905 | |
| 4976858 | Mancini, Cheryl | Address on file | | | | | | | |
| 4995709 | Mancini, Mark | Address on file | | | | | | | |
| 4988004 | Mancini, Raymond | Address on file | | | | | | | |
| 4944163 | MANDANI, MARTI | 4250 OLD SACRAMENTO RD | | | | PLYMOUTH | CA | 95669 | |
| 4995478 | Mandap, Elaine | Address on file | | | | | | | |
| 4924766 | MANDEL MD, MARK A | 9744 WILSHIRE BLVD #410 | | | | BEVERLY HILLS | CA | 90212 | |
| 4925264 | MANDEL, MICHAEL J | A PROFESSIONAL CORPORATION | 1438 MARKET ST | | | SAN FRANCISCO | CA | 94102 | |
| 4925308 | MANDEL, MICHEL R | MICHEL R MANDEL MD | 1828 SOUTH ST | | | REDDING | CA | 96001 | |
| 4938559 | Mandell, Edward | 200588 Debbie Lane | | | | Saratoga | CA | 95070 | |
| 4938574 | Mandell, Linnea | 841 Villa Way | | | | Arcata | CA | 95521 | |
| 4926955 | MANDELL, PETER J | PETER J MANDELL MD PC | 1720 EL CAMINO REAL STE 120 | | | BURLINGAME | CA | 94010-3225 | |
| 4914837 | Mandelman, Gregory B | Address on file | | | | | | | |
| 4938042 | Manderino, Kelly | 676 Islay Street | | | | San Luis Obispo | CA | 93401 | |
| 4987521 | Mandic, Anna | Address on file | | | | | | | |
| 4981579 | Mandon, Peter | Address on file | | | | | | | |
| 4926705 | MANDREKAR, PARAG S | 905 RAINTREE CT | | | | SAN JOSE | CA | 95129 | |
| 4938013 | Mandrick, Alana | 117 Anita Street | | | | Santa Cruz | CA | 95060 | |
| 4977920 | Mandt, Richard | Address on file | | | | | | | |
| 4992402 | Manegold, William | Address on file | | | | | | | |
| 4980661 | Manes, Charles | Address on file | | | | | | | |
| 4988514 | Manes, Melvin | Address on file | | | | | | | |
| 4980514 | Manes, Robert | Address on file | | | | | | | |
| 4924635 | MANESCO CORPORATION | 28301 INDUSTRIAL BLVD STE Q | | | | HAYWARD | CA | 94545 | |
| 4941021 | Maness, Mitch | P.O. Box 41 | | | | Byron | CA | 94514 | |
| 4910518 | Manetas, Michael | Address on file | | | | | | | |
| 4987099 | Manfre, Charlene | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985744 | Manfre, Steven | Address on file | | | | | | | |
| 4937009 | Manfredi, Donna | PO Box 1333 | | | | Pioneer | CA | 95666 | |
| 4985275 | Manfredi, Harry | Address on file | | | | | | | |
| 4982369 | Manfredi, Sharon | Address on file | | | | | | | |
| 4934915 | Manfredi, Thomas & Jennifer | 3269 Brandy Lane | | | | San Jose | CA | 95132 | |
| 4986550 | Mangano, JoAnn | Address on file | | | | | | | |
| 4990421 | Mangante, Christine | Address on file | | | | | | | |
| 4930002 | MANGAR, STEVEN K | MD A MEDICAL CORP | 526 ARCADIA WAY | | | SALINAS | CA | 93906 | |
| 4975217 | Mangin | 3118 ALMANOR DRIVE WEST | 158 Picholine Way | | | Chico | CA | 95928 | |
| 5006355 | Mangin, Gary | 3118 ALMANOR DRIVE WEST | 158 Picholine Way | | | Chico | CA | 95928 | |
| 4934418 | Mangiola, Krissy | 2429 Edith Ave | | | | Redwood City | CA | 94061 | |
| 4987280 | Mangis, Donna | Address on file | | | | | | | |
| 4924636 | MANGROVE MEDICAL GROUP | 1040 MANGROVE AVE | | | | CHICO | CA | 95926 | |
| 4944115 | Mangrum Sr., Daryl D. | 1751 103rd Avenue | | | | Oakland | CA | 94603 | |
| 4949283 | Mangrum, Chris | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949285 | Mangrum, Chris | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949284 | Mangrum, Chris | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948685 | Mangrum, Teal | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948687 | Mangrum, Teal | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948686 | Mangrum, Teal | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4936328 | Manibusan, Jacqueline | 1110 Ironwood Road | | | | Alameda | CA | 94502 | |
| 4981863 | Manica, George | Address on file | | | | | | | |
| 4992292 | Manick, Pamela | Address on file | | | | | | | |
| 4924637 | MANIJEH RYAN MD INC | A PROFESSIONAL CORPORATION | PO Box 3765 | | | WALNUT CREEK | CA | 94598-0765 | |
| 4941860 | Manikoski, Don | 30817 Hagen Flat Rd | | | | Big Bend | CA | 96011 | |
| 4941586 | MANIKOSKI, DON | P.O. BOX 27 | | | | BIG BEND | CA | 96011 | |
| 4938274 | Manikutty, Anand | P O Box 601 | | | | Soledad | CA | 93960 | |
| 4994955 | Manix, Hugh | Address on file | | | | | | | |
| 4991673 | Manix, Phil | Address on file | | | | | | | |
| 4977641 | Mankiller, Louis | Address on file | | | | | | | |
| 4985952 | Mankins, Alice | Address on file | | | | | | | |
| 4982790 | Manlapaz, Vladimir | Address on file | | | | | | | |
| 4976661 | Manley V, Michael | Address on file | | | | | | | |
| 4913296 | Manley, Bruce A | Address on file | | | | | | | |
| 4947680 | Manley, Carol | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947681 | Manley, Carol | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947679 | Manley, Carol | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993251 | Manley, Debra | Address on file | | | | | | | |
| 4947908 | Manley, Mitchell | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947909 | Manley, Mitchell | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947907 | Manley, Mitchell | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988272 | Manley, Richard | Address on file | | | | | | | |
| 4977408 | Manley, Warren | Address on file | | | | | | | |
| 4936526 | Manlulu, Peterita | 400 Granada Dive | | | | South San Francisco | CA | 94080 | |
| 4986091 | Mann Jr., Joseph | Address on file | | | | | | | |
| 4928247 | MANN MD, ROGER A | ROGER A MANN MD INC | 80 GRAND AVE 6TH FL | | | OAKLAND | CA | 94612 | |
| 4923174 | MANN SR, JEFFREY M | PO Box 881 | | | | CLEARLAKE | CA | 95423 | |
| 4995162 | Mann, Dale | Address on file | | | | | | | |
| 4923147 | MANN, JEFFREY A | MD INC | 350 30TH ST STE 530 | | | OAKLAND | CA | 94609 | |
| 4912224 | Mann, Joshua D | Address on file | | | | | | | |
| 4980862 | Mann, Lawrence | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 888 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 82
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981668 | Mann, Lester | Address on file | | | | | | | |
| 4988991 | Mann, Marlene | Address on file | | | | | | | |
| 4995423 | Mann, Milton | Address on file | | | | | | | |
| 4941471 | Mann, Morton | 19986 MALLORY COURT | | | | SARATOGA | CA | 95070 | |
| 4943382 | MANN, MYLAN | 2374 LAURA LANE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4913020 | Mann, Sean | Address on file | | | | | | | |
| 4930102 | MANN, SUKHMINDER K | VALLEY ICE PRODUCTS INC | 2635 S TEMPERANCE | | | FOWLER | CA | 93625 | |
| 4942419 | MANNA RANCH dba ACAMPO AG-Lang, Josh | 775 E ACAMPO RD | | | | Acampo | CA | 95220 | |
| 4935259 | Manna, Giuseppe | 39 Verna Street | | | | San Francisco | CA | 94127 | |
| 4975649 | MANNER, FRANK | 0901 LASSEN VIEW DR | 901 Lassen View Drive | | | Westwood | CA | 96137 | |
| 5008690 | Manney, Gail | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008691 | Manney, Gail | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4924638 | MANNIE JOEL MD INC | PO Box 11087 | | | | PLEASANTON | CA | 94588 | |
| 4911710 | Mannie, Joel Clifford | Address on file | | | | | | | |
| 4994893 | Mannina, Alice | Address on file | | | | | | | |
| 4912470 | Mannina, Joseph Thomas | Address on file | | | | | | | |
| 4924639 | MANNING BUSKE FORENSICS | SCOTT E BUSKE | 7808 STEARMAN RD | | | TRACY | CA | 95377 | |
| 4974295 | Manning, Chris | 2000 Crow Canyon Place, Suite 210 | | | | San Ramon | CA | 94583 | |
| 4914635 | Manning, Debra May | Address on file | | | | | | | |
| 4938212 | Manning, Elizabeth | 7531 Desmond Ct | | | | Salinas | CA | 93907 | |
| 4923656 | MANNING, KATHLEEN | 130 SAN JUAN HWY | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 4913801 | Manning, Kevin Lawrence | Address on file | | | | | | | |
| 4913816 | Manning, Marguerite A | Address on file | | | | | | | |
| 4981719 | Manning, Mary | Address on file | | | | | | | |
| 4974919 | Manning, Paul W. | 5644 Sunnyslope | | | | Van Nuys | CA | 91401 | |
| 4928137 | MANNING, ROBERT DAVID | TACFIRE | 1315 EAST MAIN ST | | | SANT PAULA | CA | 93060 | |
| 4995169 | Manning, Rosemary | Address on file | | | | | | | |
| 4939709 | Manning, Terry | 127 Aster Way | | | | East Palo Alto | CA | 94303 | |
| 4986748 | Manoguerra, David | Address on file | | | | | | | |
| 5003312 | Manolian, John | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010733 | Manolian, John | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003313 | Manolian, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003311 | Manolian, John | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010734 | Manolian, John | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003315 | Manolian, Tara | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010735 | Manolian, Tara | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003316 | Manolian, Tara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003314 | Manolian, Tara | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010736 | Manolian, Tara | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4919460 | MANOR, DAVE | 3413 DANLEY RD | | | | WILLIAMS | CA | 95987 | |
| 4939096 | Manor, Marvin | 3070 Beau Pre Drive | | | | McKinleyville | CA | 95519 | |
| 4934445 | Manrique, Robert | PO Box 860 | | | | Mountain Ranch | CA | 95246 | |
| 4943336 | MANRIQUEZ, MARIA | 17036 ACACIA WAY | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4936516 | Manry, Linda | 18179 bancroft Avene | | | | Monte Sereno | CA | 95030 | |
| 4924640 | MANSAY OUDOMVONG AND | JOHN A DERONDE JR | 416 MERGANSER PL | | | DAVIS | CA | 95616 | |
| 4976754 | Manseau, Lisa | Address on file | | | | | | | |
| 4949074 | Mansell, M.D., Donald | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949075 | Mansell, M.D., Donald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949073 | Mansell, M.D., Donald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4912371 | Mansfield, Arpana | Address on file | | | | | | | |
| 4923528 | MANSFIELD, JOZANNE | 4507 LAKEVIEW RD | | | | VALLEY SPRINGS | CA | 95252 | |
| 4938048 | mansfield, lisa | 641 Paradise rd | | | | salinas | CA | 93907 | |
| 4934551 | MANSFIELD, MARK | 33639 BLUFF DR | | | | COARSEGOLD | CA | 93614 | |
| 4934699 | Mansfield, William | 1136 Dean Ave | | | | San Jose | CA | 95125 | |
| 4930253 | MANSON, SYLVIA J | 113 OCEAN VIEW AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4988189 | Manson, William | Address on file | | | | | | | |
| 4982385 | Manss Jr., Fred | Address on file | | | | | | | |
| 4924642 | MANTA TEST SYSTEMS INC | 4060B SLADEVIEW CRESCENT UNIT 1 | | | | MISSISSUAGA | ON | L5L 5Y5 | CANADA |
| 4979233 | Mante Jr., Victorino | Address on file | | | | | | | |
| 4974252 | Manteca | CITY HALL | 1001 W. CENTER ST. | | | MANTECA | CA | 95337 | |
| 4924643 | MANTECA CAPS CORPORATION | 178 S AUSTIN RD | | | | MANTECA | CA | 95336 | |
| 4924644 | MANTECA CHAMBER OF COMMERCE | 821 W YOSEMITE | | | | MANTECA | CA | 95337 | |
| 4924645 | MANTECA CNG/LNG | PACIFIC GAS & ELECTRIC COMPANY | 2320 W YOSEMITE AVE | | | MANTECA | CA | 95337 | |
| 4924646 | MANTECA KIWANIS CLUB | SUNRISE KIWANIS FOUNDATION | PO Box 752 | | | MANTECA | CA | 95336 | |
| 4932742 | Manteca PV 1, LLC | 4875 Pearl East Circle, Suite 200 | | | | Boulder | CO | 80301 | |
| 4924647 | Manteca Service Center | Pacific Gas & Electric Company | 10901 East Hwy 120 | | | Manteca | CA | 95336 | |
| 4924648 | MANTECA SPORTSMEN INC | 30261 S AIRPORT WAY | | | | MANTECA | CA | 95337 | |
| 4924649 | MANTECA UNIFIED SCHOOL DISTRICT | PO Box 32 | | | | MANTECA | CA | 95336 | |
| 4977481 | Manthei, Karl | Address on file | | | | | | | |
| 4982454 | Manthey, William | Address on file | | | | | | | |
| 4974798 | Mantle, Mark S. & Nancy W. | 1177 E. Lindo Ave | | | | Chico | CA | 95926 | |
| 4924650 | Manton Service Center | Pacific Gas & Electric Company | 31295 Manton Road | | | Manton | CA | 96059 | |
| 5011338 | Manton, April | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5003924 | Manton, April | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011337 | Manton, Eric | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5003923 | Manton, Eric | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4980870 | Mantonya, Jimmie | Address on file | | | | | | | |
| 4912031 | Mantovani, Fabio | Address on file | | | | | | | |
| 4941225 | Manual, Sandra | 25 1/2 Monument Rd | | | | Rio Dell | CA | 95562 | |
| 4924654 | MANUEL M FONSECA DC | INTERNATIONAL CHIROPRACTIC CENTRE | 3490 20TH ST STE 101 | | | SAN FRANCISCO | CA | 94110-2581 | |
| 4989256 | Manuel, Angel | Address on file | | | | | | | |
| 4936416 | Manuel, James | 16992 Columbia River Dr | | | | Sonora | CA | 95370 | |
| 4937355 | Manuel, Wilson | 10 Piedmont Road | | | | Larkspur | CA | 94939 | |
| 4924657 | MANVILLE RUBBER PRODUCTS INC | 1009 KENNEDY BLVD | | | | MANVILLE | NJ | 08835 | |
| 4974495 | Manville, Johns | P. O. Box 904 | | | | Willows | CA | 95988 | |
| 4987944 | Manwarren, Katherine | Address on file | | | | | | | |
| 5006753 | Manzella, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006754 | Manzella, Mark | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945833 | Manzella, Mark | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite l 110 | | Oakland | CA | 94612 | |
| 5001220 | Manzo, Bernardo | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001219 | Manzo, Bernardo | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001218 | Manzo, Bernardo | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009506 | Manzo, Bernardo | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4933695 | MANZO, JOSE | 9354 WHITE WATER LANE | | | | STOCKTON | CA | 95219 | |
| 4990397 | Manzon, Bonnie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925357 | MAPEL, MIKE L | PO Box 1331 | | | | COALINGA | CA | 93210 | |
| 4945134 | Mapes, Christopher | 1529 Sharon Pl. | | | | San Mateo | CA | 94401 | |
| 4994930 | Mapes, Jeffrey | Address on file | | | | | | | |
| 4988803 | Mapes, Linda | Address on file | | | | | | | |
| 4945438 | MAPFRE Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945439 | MAPFRE Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4940602 | MAPFRE Insurance, Maria Mcmenemy | 11 Gore Rd | | | | Webster | MA | 01570 | |
| 4924660 | MAPLES RENTALS A PARTNERSHIP | 317 W CEDAR ST | | | | EUREKA | CA | 95503 | |
| 4993766 | Maples, Leslie | Address on file | | | | | | | |
| 4924661 | MAPLESERVICE | SANTA ROSA ROGER MAPLES | 327 OHAIR CT STE F | | | SANTA ROSA | CA | 95407 | |
| 4924662 | MAPLESERVICE INC | EUREKA | 317 W CEDAR ST | | | EUREKA | CA | 95501 | |
| 4993349 | Mapplebeckpalmer, Lindzi | Address on file | | | | | | | |
| 4995168 | Mar, Anthony | Address on file | | | | | | | |
| 4977435 | Mar, Daniel | Address on file | | | | | | | |
| 4990821 | Mar, Janice | Address on file | | | | | | | |
| 4997221 | Mar, Jeanne | Address on file | | | | | | | |
| 4930843 | MAR, TIMOTHY P | M D | 2801 K STREET #330 | | | SACRAMENTO | CA | 95816 | |
| 4986082 | Mar, Victor | Address on file | | | | | | | |
| 4939836 | Mara, Leo | 978 Roxanne Street | | | | Livermore | CA | 94550 | |
| 4913629 | Marabella, Mark C | Address on file | | | | | | | |
| 4948691 | Marada, Kristin | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948693 | Marada, Kristin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948692 | Marada, Kristin | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948688 | Marada, Stephen | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948690 | Marada, Stephen | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948689 | Marada, Stephen | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4924663 | MARANA PHYSICAL THERAPY LLC | 4249 W INA RD #125 | | | | TUCSON | AZ | 85741-2254 | |
| 4942822 | Maranatha Landscape Inc-Henson, Melanie | 10805 Brickyard Court | | | | Bakersfield | CA | 93306 | |
| 4913692 | Marangi, Brent S | Address on file | | | | | | | |
| 4983678 | Marantan, Rose | Address on file | | | | | | | |
| 4941950 | Marasco, Judith | 751 North Westhaven Dr | | | | Trinidad | CA | 95570 | |
| 4988014 | Marasigan, Nelia | Address on file | | | | | | | |
| 4944761 | MARATAS, meranda | 320 las flores drive | | | | guadalupe | CA | 93434 | |
| 4944780 | Maravilla, Carina | P.O. Box 248 | | | | Westley | CA | 95387 | |
| 4937396 | Maravilla, Lucy | 16960 El Rancho Way | | | | Salinas | CA | 93907 | |
| 4946265 | Maraviov, Marjorie | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946266 | Maraviov, Marjorie | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4989311 | Marbach, Ralph | Address on file | | | | | | | |
| 4943359 | Marbeiter, Keith | 1764 Skyway Ave. | | | | Chico | CA | 95928 | |
| 4924664 | MARBELLA HOMEOWNERS ASSOCIATION | PO Box 727 | | | | ROSEVILLE | CA | 95661 | |
| 4996302 | Marble, Ruthanne | Address on file | | | | | | | |
| 4924665 | MARBORG INDUSTRIES | 728 E Yanonali | | | | SantaBarbara | CA | 93103 | |
| 5012786 | MARBORG INDUSTRIES | PO Box 4127 | | | | SANTA BARBARA | CA | 93140 | |
| 4924672 | MARC W WEISE MD INC | 2 JAMES WAY STE 115 | | | | PISMO BEACH | CA | 93449 | |
| 4913243 | Marcaida, Felicito | Address on file | | | | | | | |
| 4986167 | Marcantelli, Richard | Address on file | | | | | | | |
| 4937291 | MARCELL, SANDRA | 9155 N STATE ST SPC 6 | | | | REDWOOD VALLEY | CA | 95470 | |
| 4982339 | Marcella, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946267 | Marcelling, Alyssa | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946268 | Marcelling, Alyssa | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4990503 | Marcelo, Leonardo | Address on file | | | | | | | |
| 4911780 | Marcelo, Rosie S | Address on file | | | | | | | |
| 4937321 | Marcene, Head | 1291 Gold Strike Drive | | | | Placerville | CA | 95667 | |
| 4924676 | MARCH OF DIMES FOUNDATION | MARYLAND NATIONAL CAPITAL CHAPTER | 1275 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| 5008123 | March, Kyle | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008122 | March, Kyle | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949784 | March, Kyle | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008121 | March, Lynnette | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008120 | March, Lynnette | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949783 | March, Lynnette | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4914846 | Marchand, Blake A | Address on file | | | | | | | |
| 5007011 | Marchant, Lorraine | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007012 | Marchant, Lorraine | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946731 | Marchant, Lorraine | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4936423 | Marchbanks Complex, Itd-Bergren, Scot | 1700 Ygnacio Valley Rd | | | | Walnut Creek | CA | 94526 | |
| 5003843 | Marchbanks, Earl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011205 | Marchbanks, Earl | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4986692 | Marcher, Audrey | Address on file | | | | | | | |
| 4935337 | Marchetti, Judy | 315 N Fortuna Blvd | | | | Fortuna | CA | 95540 | |
| 4919593 | MARCHEVSKY, DEBORA R | MULTILINGUA | 320 LEE ST #1005 | | | OAKLAND | CA | 94610 | |
| 4924677 | MARCIA EWING AND EMERGENT LLP | 535 MISSION ST 14TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4914730 | Marcia, Leonel Isaac | Address on file | | | | | | | |
| 4974815 | Marciel, Daniel | 4221 Collier Canyon Road | | | | Livermore | CA | 94550 | |
| 4981919 | Marcillac, Edmond | Address on file | | | | | | | |
| 4979312 | Marcillac, Gaston | Address on file | | | | | | | |
| 4980357 | Marcillac, Maurice | Address on file | | | | | | | |
| 4988092 | Marcotte, Bonella | Address on file | | | | | | | |
| 5001999 | Marcreau, Jr., Raymond Norman | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009857 | Marcreau, Jr., Raymond Norman | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4974985 | Marcum, Bert P., Jr. and Barbara B. | 233 Grandview Drive | | | | Redlands | CA | 92373 | |
| 4940646 | Marcum, Les | 5040 Jackson st | | | | North Highlands | CA | 95660 | |
| 4990934 | Marcum, Marilyn | Address on file | | | | | | | |
| 4983470 | Marcum, Mark | Address on file | | | | | | | |
| 4924683 | MARCUS EUGENE VAUGHN JR DC QME | THE VAUGHN CLINIC | 5533 W HILLSDALE AVE STE C | | | VISALIA | CA | 93291 | |
| 4937240 | Marcus, Cory | 203 Alexander Avenue | | | | Kentfield | CA | 94939 | |
| 4996713 | Marcus, Helen | Address on file | | | | | | | |
| 4933073 | Marcus, Regalado, & Marcus LLP | 3031 F Street Suite 100 | | | | Sacramento | CA | 95816 | |
| 4999149 | Marcussen, Della | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4999150 | Marcussen, Lance Rozier | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008694 | Marcussen, Lance Rozier | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999151 | Marcussen, Lance Rozier | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998953 | Marecak, Scott A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008576 | Marecak, Scott A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999854 | Marecak, Scott A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4944980 | Marek, Raymond | 41050 Jean Road East | | | | Oakhurst | CA | 93644 | |
| 4913385 | Marella, Gopikrishna | Address on file | | | | | | | |
| 4988117 | Marenberg, Dennis | Address on file | | | | | | | |
| 4924684 | MARENCO CONSULTING LTD | GERRARD MATHIESON | 5020 NOLAN RD NW | | | CALGARY | AB | T2K 2N8 | CANADA |
| 4912673 | Marenco, David Alexander | Address on file | | | | | | | |
| 4924685 | MARENGO RANCH JOINT VENTURE | 4615 COWELL BOULEVARD | | | | DAVIS | CA | 95616 | |
| 4993275 | Marengo, Eleanor | Address on file | | | | | | | |
| 4982055 | Mares, Abe | Address on file | | | | | | | |
| 4993881 | Mares, Casey | Address on file | | | | | | | |
| 4940299 | Mares, Jorge | 2117 Waterford Road | | | | Sacramento | CA | 95815 | |
| 4982367 | Mares, Leo | Address on file | | | | | | | |
| 4991353 | Mares, Melba | Address on file | | | | | | | |
| 4945211 | MARFUTA, PRESTON | PO BOX 549 | | | | INVERNESS | CA | 94937 | |
| 4924687 | MARGARET H STEEL | 3909 GARDEN HWY | | | | YUBA CITY | CA | 95991 | |
| 4924688 | MARGARET L TOBIAS | TOBIAS LAW OFFICE | 460 PENNSYLVANIA AVE | | | SAN FRANCISCO | CA | 94107 | |
| 4924692 | MARGARET URROZ | 5140 W SPRUCE | | | | FRESNO | CA | 93722 | |
| 4935585 | Margarita Vineyards LLC-Rodgers, Heather | 22720 El Camino Real | | | | Santa Margarita | CA | 93453 | |
| 4924292 | MARGOLIS, LEWIS SANDY | MD | PO Box 3669 | | | SANTA ROSA | CA | 95402-3669 | |
| 4925071 | MARGOLIS, MELISSA ANN | HEAVENLY STEMS ACUPUNCTURE | 631 BROADMOOR BLVD | | | SAN LEANDRO | CA | 94577 | |
| 4996493 | Margraf, Liselotte | Address on file | | | | | | | |
| 4999152 | Marhenke, Mike | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008695 | Marhenke, Mike | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999153 | Marhenke, Mike | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4939334 | Maria Elena's Inc, Vanessa Anaya | PO Box 194 | | | | Alviso | CA | 95002 | |
| 4924704 | MARIAN MEDICAL CENTER | FILE 55549 | | | | LOS ANGELES | CA | 90074 | |
| 4924705 | MARIAN REGIONAL MEDICAL CENTER | DIGNITY HEALTH HOSPICE | 124 S COLLEGE DR | | | SANTA MARIA | CA | 93454 | |
| 4976240 | Mariani, Jack | 0373 LAKE ALMANOR WEST DR | 24711 County Road 89 | | | Winters | CA | 95694 | |
| 4924706 | MARIANI-PITALO & PITALO | J MICHAEL PITALO & ELIZABETH PITALO | 4270 N BLACKSTONE #215 | | | FRESNO | CA | 93726-1907 | |
| 4994862 | Mariano V, Cesar | Address on file | | | | | | | |
| 4934816 | Mariarossi, Joseph | 4702 E Laurel Ave | | | | Fresno | CA | 93702 | |
| 4949805 | Marie Ludlow, Arrie Elaine | Law Offices of Ara Jabagchourian, P.C. | Ara Jabagchourian | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 4941518 | MARILLA, ROGER | 221 N THOMPSON AVE | | | | NIPOMO | CA | 93444 | |
| 4924716 | MARIN AGRICULTURAL LAND TRUST | PO Box 809 | | | | POINT REYES STATION | CA | 94956 | |
| 4924717 | MARIN BUILDERS ASSOCIATION | SCHOLARSHIP FUND | 660 LAS GALLINAS AVE | | | SAN RAFAEL | CA | 94903 | |
| 4924718 | MARIN CENTER AND MARIN COUNTY | FAIR ASSOCIATION | 10 AVENUE OF THE FLAGS | | | SAN RAFAEL | CA | 94903 | |
| 4924719 | MARIN CENTER FOR INDEPENDENT LIVING | 710 FOURTH ST | | | | SAN RAFAEL | CA | 94901 | |
| 4924720 | MARIN CITY COMMUNITY SERVICES | DISTRICT | 630 DRAKE AVE | | | MARIN CITY | CA | 94965 | |
| 4932743 | Marin Clean Energy | 1125 Tamalpais Avenue | | | | San Rafael | CA | 94901 | |
| 4924721 | MARIN COUNTY BICYCLE COALITION | 733 CENTER BLVD | | | | FAIRFAX | CA | 94930 | |
| 4924722 | MARIN COUNTY FARM BUREAU | 520 MESA RD | | | | POINT REYES STATION | CA | 94956 | |
| 4924723 | MARIN COUNTY OFFICE OF EDUCATION | 1111 LAS GALINAS AVE | | | | SAN RAFAEL | CA | 94913 | |
| 4934261 | Marin County Parks, Adam Craig | 3501 Civic Center Drive #260 | | | | San Rafael | CA | 94903 | |
| 4924724 | Marin County Tax Collector | P.O. Box 4220 | | | | San Rafael | CA | 94913-4220 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924725 | MARIN COUNTY TREASURER | TAX COLLECTOR | PO Box 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| 4924726 | MARIN ECONOMIC FORUM | 1050 NORTHGATE DR STE 54 | | | | SAN RAFAEL | CA | 94903 | |
| 4924727 | MARIN EMERGENCY RADIO AUTHORITY | 95 ROWLAND WY | | | | NOVATO | CA | 94945 | |
| 4924728 | MARIN ENERGY AUTHORITY | 781 LINCOLN AVE STE 320 | | | | SAN RAFAEL | CA | 94901 | |
| 4924729 | MARIN GENERAL HOSPITAL | LB 7000179986 | | | | SAN FRANCISCO | CA | 94145 | |
| 4924730 | MARIN HEALTH VENTURES | MARIN SPECIALTY SURGERY CENTER | 505 SIR FRANCIS DRAKE BLVD | | | GREENBRAE | CA | 94904 | |
| 4924731 | MARIN HOSPITALIST MEDICAL GRP INC | PO Box 708 | | | | NOVATO | CA | 94948-0708 | |
| 4924732 | MARIN HUMANE SOCIETY | 171 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 4924733 | MARIN MEDICAL LABORATORIES | COMMERICAL | 1615 HILL RD STE B | | | NOVATO | CA | 94947 | |
| 4938569 | Marin Municipal Water District | 220 Nellen Avenue | | | | Corte Madera | CA | 94925 | |
| 4933632 | Marin Municipal Water District | 220 Nellen Avenue | | | | San Rafael | CA | 94925 | |
| 4924734 | MARIN SANITARY SERVICE INC | 1050 Andersen Dr | | | | SanRafael | CA | 94901 | |
| 5012787 | MARIN SANITARY SERVICE INC | PO Box 11117 | | | | SAN RAFAEL | CA | 94912-1117 | |
| 4924735 | MARIN SENIOR COORDINATING COUNCIL | 930 TAMALPAIS AVE | | | | SAN RAFAEL | CA | 94901 | |
| 4924736 | MARIN STORAGE & TRUCKING INC | DBA RELIABLE CRANE & RIGGING | 801 LINDBERG LANE | | | PETALUMA | CA | 94952 | |
| 5007013 | Marin, James | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007014 | Marin, James | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946732 | Marin, James | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988241 | Marin, Ramon | Address on file | | | | | | | |
| 4914561 | Marin, Wendy | Address on file | | | | | | | |
| 4924737 | MARINA COAST WATER DISTRICT | 11 RESERVATION RD | | | | MARINA | CA | 93933 | |
| 4924738 | MARINA COMMUNITY ASSOCIATION | 1517 N POINT ST #465 | | | | SAN FRANCISCO | CA | 94123 | |
| 4974763 | Marina View Heights Assn. | Scott Goerlich, President | 456 W. Mesa Avenue | | | Fresno | CA | 93704 | |
| 4987202 | Marinas, Susan | Address on file | | | | | | | |
| 4934053 | Marina-Tompkins, Victoria | PO Box 847 | | | | El Granada | CA | 94018 | |
| 4926957 | MARINCOVICH, PETER | AUDIOLOGY ASSOCIATES | 1111 SONOMA AVE #308 | | | SANTA ROSA | CA | 95405 | |
| 4924739 | MARINE AIR SUPPLY CO INC | 5330 SPECTRUM DR | | | | FREDERICK | MD | 21703 | |
| 4924740 | MARINE EXCHANGE OF SF BAY REGION | 505 BEACH ST STE 300 | | | | SAN FRANCISCO | CA | 94133 | |
| 4924741 | MARINE TOYS FOR TOTS | FOUNDATION | 18251 QUANTICO GATEWAY DR | | | TRIANGLE | VA | 22172 | |
| 4941704 | MARINE, BRENDA | PO BOX 5240 | | | | SONORA | CA | 95370 | |
| 4924742 | MARINER SQUARE & ASSOCIATES | 2415 MARINER SQUARE DR | | | | ALAMEDA | CA | 94501 | |
| 4942892 | Mariners Green #2-Sandy, Janis | 353 Main Street | | | | Redwood City | CA | 94063 | |
| 4924743 | MARINES MEMORIAL FOUNDATION | 609 SUTTER ST STE 2M | | | | SAN FRANCISCO | CA | 94102 | |
| 4986548 | Marines, Josephine | Address on file | | | | | | | |
| 4975308 | Marinez, Gene | 1337 LASSEN VIEW DR | 789 Wyer Rd | | | Arbuckle | CA | 95912 | |
| 4997913 | Maring, Jonathan | Address on file | | | | | | | |
| 4924744 | MARINKIDS INC | PO Box 150960 | | | | SAN RAFAEL | CA | 94915 | |
| 4988515 | Marino, Catherine | Address on file | | | | | | | |
| 4986708 | Marino, Cynthia | Address on file | | | | | | | |
| 4938736 | MARINO, PATRICIA | 18468 4TH Avenue | | | | Sonoma | CA | 95426 | |
| 4989804 | Marino, Steven | Address on file | | | | | | | |
| 4983097 | Marino, Terry | Address on file | | | | | | | |
| 4940061 | MARINOFF, NOVELLA | 4580 BRIDGEPORT DR | | | | MARIPOSA | CA | 95338 | |
| 4944993 | Marinship Self Storage-Jimenez, Chris | 2340 Marinship Way | | | | sausalito | CA | 94965 | |
| 4942264 | Marinwood Community Services District-Dreikosen, Eric | 775 Miller Creeek Road | | | | San Rafael | CA | 94903 | |
| 4913134 | Marion, Jordan Austin | Address on file | | | | | | | |
| 5011341 | Marion, Sabrina | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011342 | Marion, Sabrina | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4934003 | Marioni, Walter | 46 Forest Avenue | | | | San Anselmo | CA | 94960 | |
| 4924748 | MARIOS TREE SERVICE INC | 937 VIA LATA STe 500 | | | | COLTON | CA | 92324 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 894 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 88
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994200 | Mariotti, Peter | Address on file | | | | | | | |
| 4924749 | MARIPOSA COUNTY | PO Box 729 | | | | MARIPOSA | CA | 95338 | |
| 4924750 | MARIPOSA COUNTY CHAMBER OF COMMERCE | PO Box 425 | | | | MARIPOSA | CA | 95338 | |
| 4924751 | MARIPOSA COUNTY FIRE SAFE COUNCIL | INC | PO Box 1182 | | | MARIPOSA | CA | 95338 | |
| 4924752 | MARIPOSA COUNTY HEALTH DEPARTMENT | 5100 BULLION ST | | | | MARIPOSA | CA | 95338 | |
| 4924753 | MARIPOSA COUNTY HIGH SCHOOL | PO Box 127 | | | | MARIPOSA | CA | 11111 | |
| 4924754 | Mariposa County Tax Collector | P.O. Box 247 | | | | Mariposa | CA | 95338-0247 | |
| 4940054 | Mariposa County Unified Schools-Richards, Tammi | 5082 Old Hwy North | | | | Mariposa | CA | 95338 | |
| 4924755 | MARIPOSA ENERGY LLC | 333 S GRAND AVE STE 1570 | | | | LOS ANGELES | CA | 90071 | |
| 4932744 | Mariposa Energy, Llc. | 633 W. 5th Street, Suite 1000 | | | | Los Angeles | CA | 90071 | |
| 4924756 | MARIPOSA PUBLIC UTILITY DIST | 4992 7th St | | | | Mariposa | CA | 95338 | |
| 5012816 | MARIPOSA PUBLIC UTILITY DIST | PO Box 494 | | | | MARIPOSA | CA | 95338 | |
| 4924757 | Mariposa Service Center | Pacific Gas & Electric Company | 5166 Jones Creek Road | | | Mariposa | CA | 95338-9341 | |
| 4990651 | Marisco, Toni | Address on file | | | | | | | |
| 4981468 | Mariscotti, Arthur | Address on file | | | | | | | |
| 4924759 | MARJAREE MASON CENTER INC | 1600 M ST | | | | FRESNO | CA | 93721 | |
| 4924769 | MARK CLOUGH | 1417 CALLE ALEGRA | | | | SAN JOSE | CA | 95120 | |
| 4924770 | MARK COHEN INC | DBA COHEN VOLK ECONOMIC CONSULTING | 1155 ALPINE RD | | | WALNUT CREEK | CA | 94596 | |
| 4924772 | MARK D BERNHARD DO INC | 1060 E GREEN ST#107 | | | | PASADENA | CA | 91106 | |
| 4939209 | Mark Davis DDS-Davis, Mark | 12605 Appaloosa Rd | | | | Madera | CA | 93636 | |
| 4924775 | MARK GEARHEART & JUSTIN SONNICKSEN | GEARHEART & SONNICKSEN ATTYS AT LAW | 367 CIVIC DRIVE #17 | | | PLEASANT HILL | CA | 94523 | |
| 4924776 | MARK H CHAN M D | 80 GRAND AVE #610 | | | | OAKLAND | CA | 94612 | |
| 4924786 | MARK S LAWLER MD INC | 7100 REDWOOD BLVD STE 200 | | | | NOVATO | CA | 94945-4110 | |
| 4924788 | MARK T HELLNER MD INC | 900 WEST OLIVE AVE #A | | | | MERCED | CA | 95348 | |
| 4924789 | MARK THOMAS & COMPANY INC | 2290 N FIRST ST STE 304 | | | | SAN JOSE | CA | 95131 | |
| 4924790 | MARK TWAIN MEDICAL CENTER | PO Box 742919 | | | | LOS ANGELES | CA | 90074-2919 | |
| 4938508 | Mark W Dal Porto DDS-Porto, Mark W | 516 W Remington Dr #2 | | | | Sunnyvale | CA | 94087 | |
| 4933074 | Mark Weinberger, Attorney at Law | 613 Fourth Street Suite 201 | | | | Santa Rosa | CA | 95404 | |
| 5000895 | Mark, Melanie | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000894 | Mark, Melanie | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000896 | Mark, Melanie | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4989398 | Mark, Roderick | Address on file | | | | | | | |
| 4987416 | Markarian, Dennis | Address on file | | | | | | | |
| 4996250 | Markarian, Fred | Address on file | | | | | | | |
| 4912119 | Markarian, Fred Robert | Address on file | | | | | | | |
| 4996569 | Markarian, Karen | Address on file | | | | | | | |
| 4928173 | MARKARIAN, ROBERT | 4357 S FRUIT AVE | | | | FRESNO | CA | 93706 | |
| 5006080 | Markel, Glinda | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006079 | Markel, Glinda | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4989720 | Markel, Tiffany | Address on file | | | | | | | |
| 4924797 | MARKEN MECHANICAL SERVICES INC | 5165 COMMERCIAL CIRCLE STE A | | | | CONCORD | CA | 94520 | |
| 4924798 | MARKET DECISIONS CORPORATION | 8959 SW BARBUR BLVD STE 204 | | | | PORTLAND | OR | 97219 | |
| 4924799 | MARKET HOLDINGS LLC | 655 3RD ST STE 66 | | | | OAKLAND | CA | 94607 | |
| 4924800 | MARKET STRATEGIES INC | 17430 COLLEGE PKWY | | | | LIVONIA | MI | 48152 | |
| 4924801 | MARKET STREET RAILWAY | 870 MARKET ST STE 803 | | | | SAN FRANICSCO | CA | 94102-2904 | |
| 4933628 | Market, Bohemian | PO Box 128 | | | | Occidental | CA | 95465 | |
| 4924802 | MARKETPAY ASSOCIATES LLC | 600 GRANT ST STE 400 | | | | DENVER | CO | 80203-3526 | |
| 4934691 | MARKETTE, CAROL | 1766 VIA NATAL | | | | SAN LEANDRO | CA | 94580 | |
| 4912756 | Markham, Erica | Address on file | | | | | | | |
| 4993448 | Marki, Tamas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991273 | Markiewitz, Linda | Address on file | | | | | | | |
| 4990231 | Markiewitz, Paul | Address on file | | | | | | | |
| 4980706 | Markiewitz, Paul | Address on file | | | | | | | |
| 4928142 | MARKISON MD, ROBERT E | A PROFESSIONAL CORP | 2000 VAN NESS AVE STE 204 | | | SAN FRANCISCO | CA | 94109 | |
| 4999158 | Markland, Dacia Renee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008698 | Markland, Dacia Renee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999159 | Markland, Dacia Renee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999160 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008699 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999161 | Markland, Jenna Renee (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999162 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008700 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999163 | Markland, Joshua Ryan (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4976272 | Markland, Laurie Ann | 270 Castenada | | | | Millbrae | CA | 94030 | |
| 4999156 | Markland, Richard Scott | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008697 | Markland, Richard Scott | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999157 | Markland, Richard Scott | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4937686 | Markley, Charles | 2098 Brutus Street | | | | Salinas | CA | 93906 | |
| 4994079 | Marklinger, Marilyn | Address on file | | | | | | | |
| 4982125 | Marklund, James | Address on file | | | | | | | |
| 4994956 | Markoe, Kevin | Address on file | | | | | | | |
| 4946269 | Marks, Carnella | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946270 | Marks, Carnella | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4982591 | Marks, Donald | Address on file | | | | | | | |
| 4944623 | Marks, Donovan | 1390 Broadway | | | | Placerville | CA | 95667 | |
| 4990467 | Marks, Dorothy | Address on file | | | | | | | |
| 4937109 | Marks, Elizabeth | 363 Falcon Crest Drive | | | | Arroyo Grande | CA | 93420 | |
| 5003671 | Marks, Michael Henry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011033 | Marks, Michael Henry | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4976647 | Marks, Peter | Address on file | | | | | | | |
| 4933889 | Marks, Sheri | 5392 Hutchinson Rd | | | | Sebastopol | CA | 95472 | |
| 4912805 | Markwell, Lori Ryan | Address on file | | | | | | | |
| 4994619 | Markwith, Patricia | Address on file | | | | | | | |
| 5009354 | Marlar, Amy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009353 | Marlar, Amy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000639 | Marlar, Amy | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009356 | Marlar, Logan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009355 | Marlar, Logan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000640 | Marlar, Logan | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984069 | Marlen, Trine | Address on file | | | | | | | |
| 4975447 | MARLENE J NIX & OTHERS | 1016 PENINSULA TRAIL | P.O. Box 5604 | | | Incline Village | NV | 89450 | |
| 4987846 | Marler, Byron | Address on file | | | | | | | |
| 4944133 | marley, gary | 466 el camino dr | | | | fairfield | CA | 94533 | |
| 4992438 | Marley, Gary | Address on file | | | | | | | |
| 4980220 | Marley, Jack | Address on file | | | | | | | |
| 4980808 | Marley, James | Address on file | | | | | | | |
| 4994022 | Marley, Marcia | Address on file | | | | | | | |
| 4923457 | MARLOWE, JON CARL | DBA LAW OFFICE OF JON MARLOWE | 111 DEERWOOD RD STE 200 | | | SAN RAMON | CA | 94583 | |
| 4989863 | Marmarou, Tanya | Address on file | | | | | | | |
| 4985009 | Marmol, Elizabeth Coralina | Address on file | | | | | | | |
| 4924805 | MARMON UTILITY LLC | HENDRIX WIRE & CABLE INC | 53 OLD WILTON RD | | | MILFORD | NH | 03055 | |
| 4924808 | MARMON WATER INC | AMARILLO GEAR SERVICE LLC | 8948 CENTERPORT BLVD SPC 400 | | | AMARILLO | TX | 79108 | |
| 4924807 | MARMON WATER INC | GRAVER TECHNOLOGIES LLC | 200 LAKE DR | | | GLASGOW | DE | 19702 | |
| 4924806 | MARMON WATER INC | GRAVER TECHNOLOGIES LLC | 300 W MAIN ST | | | HONEOYE FALLS | NY | 14472 | |
| 4939509 | Marohn, Stephanie | PO Box 752 | | | | Mountain Ranch | CA | 95246 | |
| 4988173 | Maroon, Charles | Address on file | | | | | | | |
| 4924809 | MAROTTA CONTROLS INC | 78 BOONTON AVE | | | | MONTVILLE | NJ | 07045 | |
| 4995571 | Marotti, Robert | Address on file | | | | | | | |
| 4982054 | Marozick, Gerald | Address on file | | | | | | | |
| 4986310 | Marquardt, Elizabeth | Address on file | | | | | | | |
| 4975008 | Marquart, Dennis | 8017 Roper Street | | | | Long Beach | CA | 90808 | |
| 4980577 | Marquette Jr., Harold | Address on file | | | | | | | |
| 4924810 | MARQUETTE UNIVERSITY | COMPTROLLERS OFFICE | PO Box 1881 | | | MILWAUKEE | WI | 53201-1881 | |
| 4937391 | Marquez Day Care, Marquez Cleotilde | 130 Hillcrest Rd | | | | Royal Oaks | CA | 95076 | |
| 4982818 | Marquez, Aurelio | Address on file | | | | | | | |
| 5007017 | Marquez, Dannette | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007018 | Marquez, Dannette | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946734 | Marquez, Dannette | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4936329 | MARQUEZ, MARCELINO | PO BOX 2704 | | | | WATSONVILLE | CA | 95077 | |
| 4990122 | Marquez, Milagros | Address on file | | | | | | | |
| 4925759 | MARQUEZ, NARCISO R | 1103 DONATELLO WAY | | | | OAKLEY | CA | 94561 | |
| 4987153 | Marquez, Rose Mary | Address on file | | | | | | | |
| 5007015 | Marquez, Vance | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007016 | Marquez, Vance | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946733 | Marquez, Vance | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4933942 | Marquez, William | 516 Lupin Lane | | | | Santa Maria | CA | 93455 | |
| 4978877 | Marquis, James | Address on file | | | | | | | |
| 4988775 | Marquis, Michael | Address on file | | | | | | | |
| 4983769 | Marr, Stamatia | Address on file | | | | | | | |
| 4924811 | MARRIOTT INTERNATIONAL INC | DBA SAN RAMON MARRIOTT | 2600 BISHOP DR | | | SAN RAMON | CA | 94583 | |
| 4992195 | Marrone, Debra | Address on file | | | | | | | |
| 4949915 | Marroquin, Michael | Rodriguez & Associates | 2020 Eye Street | | | Bakersfield | CA | 93301 | |
| 4977232 | Marrs, Franklin | Address on file | | | | | | | |
| 4993449 | Marruffo, Ivan | Address on file | | | | | | | |
| 5003591 | Marsala, Joan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011345 | Marsala, Joan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011346 | Marsala, Joan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010953 | Marsala, Joan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003927 | Marsala, Joan | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4924306 | MARSCHKE, LIDA P | 2510 DUTCHESS CT | | | | GILROY | CA | 95020 | |
| 4942297 | Marsden, Margery | 26 Pasatiempo Dr | | | | Santa Cruz | CA | 95060 | |
| 4924812 | MARSH CANADA LIMITED | POSTAL STATION A | | | | TORONTO | ON | M5W 1R6 | CANADA |
| 4914288 | Marsh Jr., Leroy Haakon | Address on file | | | | | | | |
| 4924813 | MARSH RISK & INSURANCE SERVICES | PO Box 846112 | | | | DALLAS | TX | 75284-6112 | |
| 4924814 | MARSH USA INC | 1166 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 5000232 | Marsh, Brian | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009219 | Marsh, Brian | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4997846 | Marsh, Carolyn | Address on file | | | | | | | |
| 5000655 | Marsh, Cindi | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000656 | Marsh, Cindi | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000654 | Marsh, Cindi | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004570 | Marsh, Cynthia | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004571 | Marsh, Cynthia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004569 | Marsh, Cynthia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4978479 | Marsh, Jerry | Address on file | | | | | | | |
| 4981537 | Marsh, Robert | Address on file | | | | | | | |
| 5004567 | Marsh, Ronald | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004568 | Marsh, Ronald | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004566 | Marsh, Ronald | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4934398 | Marsh, Suzanne | PO Box 4448 | | | | Clearlake | CA | 95422 | |
| 4974848 | Marsh, Tyler | DigitalPath Inc | 1065 Marauder Street | | | Chico | CA | 95973 | |
| 4931618 | MARSH, VERNITA | DR VERNITA MARSH & ASSOCIATES | 401 GRAND AVE STE 380 | | | OAKLAND | CA | 94610 | |
| 4978206 | Marsh, William | Address on file | | | | | | | |
| 4924816 | MARSHALL HOSPITAL | PO Box 45680 | | | | SAN FRANCISCO | CA | 94145 | |
| 4924818 | MARSHALL MEDICAL CENTER | MARSHALL ORTHOPEDIC | PO Box 45680 | | | SAN FRANCISCO | CA | 94145 | |
| 4944660 | Marshall Medical Divide-kirk, sher | 5741 mt murphey | | | | gardenvalley | CA | 95603 | |
| 4924819 | MARSHALL NEWELL COMPANY INC | CREDIT INFORMATION | 1123 LONE PALM AVE | | | MODESTO | CA | 95351 | |
| 4919965 | MARSHALL SR, DOUGLAS A | 2840 BROADWAY | | | | OAKLAND | CA | 94611 | |
| 4987593 | Marshall, Alcira | Address on file | | | | | | | |
| 4983291 | Marshall, Arthur | Address on file | | | | | | | |
| 4985044 | Marshall, Carolyn | Address on file | | | | | | | |
| 4937762 | Marshall, Cherri | 2264 N main at | | | | Salinas | CA | 93906 | |
| 4983204 | Marshall, Donald | Address on file | | | | | | | |
| 4995042 | Marshall, Gerald | Address on file | | | | | | | |
| 4980603 | Marshall, Gloria | Address on file | | | | | | | |
| 4994957 | Marshall, Gwenetta | Address on file | | | | | | | |
| 4983044 | Marshall, Harvey | Address on file | | | | | | | |
| 4911865 | Marshall, Hugh | Address on file | | | | | | | |
| 4923202 | MARSHALL, JENNIFER R | 23453 MORGAN VALLEY RD | | | | LOWER LAKE | CA | 95457 | |
| 5005471 | Marshall, John | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012164 | Marshall, John | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005472 | Marshall, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005470 | Marshall, John | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012165 | Marshall, John | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4993922 | Marshall, Jonathan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999168 | Marshall, Judith | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008703 | Marshall, Judith | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999169 | Marshall, Judith | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4945150 | Marshall, Lola | 126 Vernon Street | | | | San Francisco | CA | 94132 | |
| 5007391 | Marshall, Lucille | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007392 | Marshall, Lucille | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948090 | Marshall, Lucille | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4977496 | Marshall, Lucille | Address on file | | | | | | | |
| 4935705 | Marshall, Margaret | 17 Santa Rita Court | | | | Walnut Creek | CA | 94596 | |
| 4936450 | Marshall, Merri | PO Box 1334 | | | | Hoopa | CA | 95546 | |
| 4999586 | Marshall, Nicoy M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008965 | Marshall, Nicoy M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999587 | Marshall, Nicoy M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4985665 | Marshall, Richard | Address on file | | | | | | | |
| 4999166 | Marshall, Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008702 | Marshall, Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999167 | Marshall, Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4928167 | MARSHALL, ROBERT L | ROBERT L MARSHALL ATTORNEY AT LAW | 2445 ORO DAM BLVD STE 4 | | | OROVILLE | CA | 95966 | |
| 5000691 | Marshall, Sharon | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000692 | Marshall, Sharon | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000690 | Marshall, Sharon | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4994958 | Marshall, Steve | Address on file | | | | | | | |
| 4940825 | Marshall, Steven | 3264 Oak Farm Ln. | | | | Santa Rosa | CA | 95401 | |
| 4980429 | Marshall, Thomas | Address on file | | | | | | | |
| 4977458 | Marshall, Thomas | Address on file | | | | | | | |
| 4980232 | Marshall, Yvonne | Address on file | | | | | | | |
| 5011349 | Marshank, Gabriel | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Abby R Wolf | Lexi J Hazam, Fabrice N Vincent, | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5011350 | Marshank, Michelle | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Abby R Wolf | Lexi J Hazam, Fabrice N Vincent, | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4981096 | Marshbank, Wayne | Address on file | | | | | | | |
| 5003801 | Marsi, Samuel A. A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011163 | Marsi, Samuel A. A. | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4982162 | Marsland, Michael | Address on file | | | | | | | |
| 4937049 | Marsolek, Alvina | 605 Thunder Gulch Dr | | | | Arroyo Grande | CA | 93420 | |
| 4930851 | MARSTON, TINA MARIE | TINA MARSTON MA MFT | 401 W MILL ST | | | UKIAH | CA | 95482 | |
| 4940916 | Marston, Vineyard | 3600 White Sulphur Springs Road | | | | St Helena | CA | 94574 | |
| 4991274 | Marta, Elizabeth | Address on file | | | | | | | |
| 4941745 | Marta, Suzanne | 739 A St. | | | | San Rafael | CA | 94901 | |
| 4985197 | Martan, Barbara A | Address on file | | | | | | | |
| 4924821 | MARTEK INSTRUMENTS INC | 5201 OLD POOLE RD | | | | RALEIGH | NC | 27610 | |
| 4975033 | Martella, Nicklus and Anna | 12051 8th Atreet | | | | Hanford | CA | 93230 | |
| 4983106 | Martelle, Robert | Address on file | | | | | | | |
| 4914996 | Marten, Steven Paul | Address on file | | | | | | | |
| 4992653 | Marten, Tamera | Address on file | | | | | | | |
| 4936447 | MARTENS, DINA | 4483 CALLAN BLVD. | | | | DALY CITY | CA | 94015 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923287 | MARTENS, JOANNE | DBA INTELLETO ADVANTAGE-EDI | 561 LA VISTA RD | | | WALNUT CREEK | CA | 94598 | |
| 4978241 | Martensen, John | Address on file | | | | | | | |
| 4997368 | Martensen, Shelby | Address on file | | | | | | | |
| 4938485 | MARTHA, NAVA | 85 W GARZAS RD | | | | CARMEL VALLEY | CA | 93924 | |
| 4924828 | MARTHOM CORPORATION | DBA BROWNSTONE PSYCHOLOGICAL ASSOC | PO Box 262 | | | CAMPBELLTOWN | PA | 17010 | |
| 4980005 | Martig, Henry | Address on file | | | | | | | |
| 4924829 | MARTIN CONTAINER INC | 1402 E LOMITA BLVD | | | | WILMINGTON | CA | 90748-0185 | |
| 4949289 | Martin III, John P. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949291 | Martin III, John P. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949290 | Martin III, John P. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4924830 | MARTIN INDERBITZEN 1999 TRUST | THOMAS INDERBITZEN TRUSTEE | PO Box 2094 | | | MARYSVILLE | CA | 95901 | |
| 4992755 | Martin Jr., Verne | Address on file | | | | | | | |
| 4981880 | Martin Jr., Vernon | Address on file | | | | | | | |
| 4924833 | MARTIN LUTHER KING JR FREEDOM CTR | 333 EAST EIGHTH STREET | | | | OAKLAND | CA | 94621 | |
| 4934631 | Martin Orchards-Martin, Michael | 1009 Hillview Lane | | | | Winters | CA | 95694 | |
| 4924836 | MARTIN SANFORD CHIROPRACTIC | MARTIN L SANFORD | 15 COMMERICAL ST | | | PORTOLA | CA | 96122 | |
| 4924837 | Martin Service Center | Pacific Gas & Electric Company | 3004 Geneva Ave. | | | Daly City | CA | 94014 | |
| 4924840 | MARTIN WELLS INDUSTRIES | WELL-TITLE DIVISION | 5886 COMPTON AVE | | | LOS ANGELES | CA | 90001 | |
| 4985809 | Martin, Adrian | Address on file | | | | | | | |
| 4996902 | Martin, Aileen | Address on file | | | | | | | |
| 4999170 | Martin, Amanda Rheanne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008704 | Martin, Amanda Rheanne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999171 | Martin, Amanda Rheanne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949596 | Martin, Ann | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949597 | Martin, Ann | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949595 | Martin, Ann | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4976683 | Martin, Anna E | Address on file | | | | | | | |
| 4914326 | Martin, Anthony | Address on file | | | | | | | |
| 4934146 | Martin, April | 224 Grant Court | | | | Manteca | CA | 95336 | |
| 4985848 | Martin, Arthur | Address on file | | | | | | | |
| 4995919 | Martin, Barbara | Address on file | | | | | | | |
| 4979750 | Martin, Barry | Address on file | | | | | | | |
| 4995768 | Martin, Benjamin | Address on file | | | | | | | |
| 4943443 | MARTIN, BETTY | 235 WHITE DOVE CT | | | | NIPOMO | CA | 93444 | |
| 4933550 | Martin, Bobbe | 4301 Grace Street | | | | Capitola | CA | 95010 | |
| 4988000 | Martin, Bobby | Address on file | | | | | | | |
| 5011427 | Martin, Brandon | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004004 | Martin, Brandon | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4993468 | Martin, Brenda | Address on file | | | | | | | |
| 5004839 | Martin, Brittany Nicole | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004838 | Martin, Brittany Nicole | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4980188 | Martin, Bruce | Address on file | | | | | | | |
| 4913805 | Martin, Bruce William | Address on file | | | | | | | |
| 4989129 | Martin, Carolyn | Address on file | | | | | | | |
| 4985170 | Martin, Charles | Address on file | | | | | | | |
| 4946271 | Martin, Chelyl | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946272 | Martin, Chelyl | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4946273 | Martin, Chris | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946274 | Martin, Chris | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4918574 | MARTIN, CLAIRE LOUISE | 451 HILLTOP DR APT #217 | | | | REDDING | CA | 96003 | |
| 4939203 | Martin, Dan | 217 S O St | | | | Madera | CA | 93637 | |
| 4940152 | martin, daniel | 36992 meadowbrook common | | | | fremont | CA | 94536 | |
| 4981869 | Martin, Danny | Address on file | | | | | | | |
| 4934924 | MARTIN, DAVID | 6041 PENTZ RD | | | | PARADISE | CA | 95969 | |
| 4994896 | Martin, David | Address on file | | | | | | | |
| 4999176 | Martin, Davie Allan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008707 | Martin, Davie Allan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999177 | Martin, Davie Allan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003645 | Martin, Debra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011007 | Martin, Debra | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4939707 | Martin, Diana | 103 Walnut Tree Dr | | | | Colusa | CA | 95932 | |
| 4986668 | Martin, Dianne Lynn | Address on file | | | | | | | |
| 4913861 | Martin, Dickie Lee | Address on file | | | | | | | |
| 4974410 | Martin, Don & Lani | dba SUK EH MA Ranch | 42750 Old Bickel Place | | | Fall River Mills | CA | 96028 | |
| 4934509 | Martin, Donald | 42750 Old Bickle Place | | | | Fall River Mills | CA | 96028 | |
| 4996855 | Martin, Dorothy | Address on file | | | | | | | |
| 4977688 | Martin, Dot | Address on file | | | | | | | |
| 4913658 | Martin, Dustin | Address on file | | | | | | | |
| 4999178 | Martin, Dustin Hervey | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008708 | Martin, Dustin Hervey | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999179 | Martin, Dustin Hervey | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4989086 | Martin, Emma | Address on file | | | | | | | |
| 4920710 | MARTIN, ET MAINT UG | PACIFIC GAS & ELECTRIC COMPANY | 731 SCHWERIN STREET | | | DALY CITY | CA | 94014 | |
| 4939945 | Martin, Frank & Elaina | 873 Marino Pines | | | | Pacific Grove | CA | 93950 | |
| 4986319 | Martin, Fred | Address on file | | | | | | | |
| 4935708 | Martin, Garvis | 3960 Piner Road | | | | Santa Rosa | CA | 95401 | |
| 4921616 | MARTIN, GEORGE G AND LORAINE P | TRUST | 2920 SAN MARCOS RD | | | PASO ROBLES | CA | 93446 | |
| 4999182 | Martin, George Merriell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008710 | Martin, George Merriell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999183 | Martin, George Merriell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4944709 | Martin, Henrik | 12351 Indian Rock Way | | | | Los Gatos | CA | 95033 | |
| 4990118 | Martin, Hudson | Address on file | | | | | | | |
| 5010366 | Martin, Iris | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002650 | Martin, Iris | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4977281 | Martin, Irwin | Address on file | | | | | | | |
| 4945037 | Martin, James | 34484 PALOMARES ROAD | | | | CASTRO VALLEY | CA | 94546 | |
| 4990542 | Martin, Janet | Address on file | | | | | | | |
| 4985596 | Martin, Janice | Address on file | | | | | | | |
| 4934532 | Martin, Jean | 403 E Princeton Ave | | | | Fresno | CA | 93704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984297 | Martin, Jeanell | Address on file | | | | | | | |
| 4980018 | Martin, Jerri | Address on file | | | | | | | |
| 4923317 | MARTIN, JOHN A | MARTIN ENGINEERING & EQUIPMNT SALES | 8001 BEACH AVE | | | BEACH HAVEN CREST | NJ | 08008 | |
| 4923440 | MARTIN, JOHN WESLEY | 1445 HWY 96 | | | | WILLOW CREEK | CA | 95573 | |
| 4937221 | Martin, Julie | 3083 BUTLER LN | | | | VALLEY SPRINGS | CA | 95252 | |
| 4923724 | MARTIN, KENNETH D | PO Box 33310 | | | | RENO | NV | 89533 | |
| 4911919 | Martin, Kenneth E | Address on file | | | | | | | |
| 4985138 | Martin, Lance G | Address on file | | | | | | | |
| 4941796 | Martin, Larry | 13061 Mooney Flat Rd | | | | Smartsville | CA | 95977 | |
| 4982006 | Martin, Lawrence | Address on file | | | | | | | |
| 5007175 | Martin, Lee | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007176 | Martin, Lee | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946848 | Martin, Lee | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4994758 | Martin, Leonard | Address on file | | | | | | | |
| 4935034 | Martin, Leonida | 878 Inverness Lane | | | | Brentwood | CA | 94513 | |
| 4912484 | Martin, Leopoldo Salcedo | Address on file | | | | | | | |
| 4935796 | Martin, Linda & Kenneth | 4800 Auburn Folson Road Space 15 | | | | Loomis | CA | 95650 | |
| 4944578 | Martin, Lindsey | 7051 HOWARDS CROSSING RD | | | | PLACERVILLE | CA | 95667 | |
| 4990659 | Martin, Lonnie | Address on file | | | | | | | |
| 4945946 | Martin, Loretta | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945947 | Martin, Loretta | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945945 | Martin, Loretta | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4986894 | Martin, Lynn Elizabeth | Address on file | | | | | | | |
| 4982823 | Martin, Margery | Address on file | | | | | | | |
| 4914164 | Martin, Mark | Address on file | | | | | | | |
| 4999184 | Martin, Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008711 | Martin, Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999185 | Martin, Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4989722 | Martin, Michael | Address on file | | | | | | | |
| 4995312 | Martin, Michael | Address on file | | | | | | | |
| 4986614 | Martin, Michael | Address on file | | | | | | | |
| 4993688 | Martin, Michael | Address on file | | | | | | | |
| 4976552 | Martin, Michelle | Address on file | | | | | | | |
| 4944053 | martin, mike | 3112 colebrook ln | | | | dublin | CA | 94568 | |
| 4999192 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008715 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999193 | Martin, Nadine Aderhold (Individually, And As Trustee Of The Martin Family Trust, Dated 7-22-99, and As Representative Of The Estate Of Gene Douglas Martin) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4925706 | MARTIN, NANCY ALISON | NANCY ALISON MARTIN & ASSOCIATES | 248 E FOOTHILL BLVD STE 102 | | | MONROVIA | CA | 91016 | |
| 4991957 | Martin, Nick | Address on file | | | | | | | |
| 4999180 | Martin, Nina Lavonne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008709 | Martin, Nina Lavonne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999181 | Martin, Nina Lavonne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4914172 | Martin, Nolenn Russell | Address on file | | | | | | | |
| 4937412 | Martin, Patricia | 17647 Pondersoa Lane | | | | Salinas | CA | 93907 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 902 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 96
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945206 | Martin, Patricia | 21000 Gist Road | | | | Los Gatos | CA | 95033 | |
| 4941644 | MARTIN, PATRICIA | PO BOX 110515 | | | | CAMBELL | CA | 95011 | |
| 4993103 | Martin, Patricia | Address on file | | | | | | | |
| 4943588 | Martin, Randy | 32 Stony Hill Ct | | | | Oakley | CA | 94561 | |
| 4927990 | MARTIN, RICHARD H | PO Box 1007 | | | | SODA SPRINGS | CA | 95728 | |
| 4914550 | Martin, Richard W | Address on file | | | | | | | |
| 4994029 | Martin, Robert | Address on file | | | | | | | |
| 4976837 | Martin, Robert | Address on file | | | | | | | |
| 4980943 | Martin, Robert | Address on file | | | | | | | |
| 4990232 | Martin, Robert | Address on file | | | | | | | |
| 4999194 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008716 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999195 | Martin, Robert G (related to Dalton, Helen and Shamberger, Ryan) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4993347 | Martin, Roberta | Address on file | | | | | | | |
| 4984852 | Martin, Rose | Address on file | | | | | | | |
| 4976674 | Martin, Ruth | Address on file | | | | | | | |
| 4996414 | Martin, Sandra | Address on file | | | | | | | |
| 4946586 | Martin, Shawn | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946585 | Martin, Shawn | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946587 | Martin, Shawn | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5009789 | Martin, Shayne | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001777 | Martin, Shayne | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4944647 | Martin, Thomas | 19700 BURNT WHEEL FARM RD | | | | FIDDLETOWN | CA | 95629 | |
| 4914751 | Martin, Thomas Frank | Address on file | | | | | | | |
| 4991596 | Martin, Timothy | Address on file | | | | | | | |
| 4911775 | Martin, Toni L | Address on file | | | | | | | |
| 4988849 | Martin, Tracy | Address on file | | | | | | | |
| 4975126 | Martin, Treasurer, Don | 42750 Old Bickel Place | | | | Fall River Mills | CA | 96028 | |
| 4987629 | Martin, Trinchua | Address on file | | | | | | | |
| 4940007 | Martin, Wendy | P.O. Box 1745 | | | | Lafayette | CA | 94549 | |
| 4949593 | Martin, William | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949594 | Martin, William | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949592 | Martin, William | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4932116 | MARTIN, WILLIAM A | MD | PO Box 1408 | | | APTOS | CA | 95001 | |
| 4911554 | Martin, Woodie J | Address on file | | | | | | | |
| 4924841 | MARTINDALE LLC | MARTINDALE HUBBELL | 909 N SEPULVEDA BLVD 11TH FL | | | EL SEGUNDO | CA | 90245 | |
| 4979984 | Martindale, Patricia | Address on file | | | | | | | |
| 5011352 | Martindelcampo, Julieta | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5011351 | Martindelcampo, Julieta | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4996792 | Martine, Jonette | Address on file | | | | | | | |
| 4985095 | Martinelli, Barbara J | Address on file | | | | | | | |
| 4931876 | MARTINELLI, WAYNE | 635 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 4924842 | MARTINEZ FAMILY LIMITED PARTNERSHIP | PO Box 605 | | | | WINTERS | CA | 95694 | |
| 4913043 | Martinez III, Carlos | Address on file | | | | | | | |
| 4978283 | Martinez Jr., Joel | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914666 | Martinez Jr., John Joe | Address on file | | | | | | | |
| 4989388 | Martinez Jr., Jose | Address on file | | | | | | | |
| 4937498 | Martinez Sandoval, Lillian | 3592 Pitcain Way | | | | San Jose | CA | 95111 | |
| 4924843 | MARTINEZ SHEET METAL INC | 4040 PACHECO BLVD | | | | MARTINEZ | CA | 94553 | |
| 4992400 | Martinez Sr., Mario | Address on file | | | | | | | |
| 4924844 | MARTINEZ UTILITY SERVICES INC | DBA MARTINEZ POLE AND TREE MAINTENA | 8359 ELK GROVE FLORIN RD STE 103/33 | | | SACRAMENTO | CA | 95829 | |
| 4943986 | Martinez, Abel | 230 N College Dr | | | | Santa Maria | CA | 93454 | |
| 4942863 | Martinez, Adrian | 8536 W Hutchins Ave. | | | | Dos Palos | CA | 93620 | |
| 4986469 | Martinez, Adrian | Address on file | | | | | | | |
| 4996360 | Martinez, Aida | Address on file | | | | | | | |
| 4980396 | Martinez, Aileen | Address on file | | | | | | | |
| 4992220 | Martinez, Albert | Address on file | | | | | | | |
| 4933671 | Martinez, Alberto | 1175 61st Street | | | | Oakland | CA | 94621 | |
| 4915725 | MARTINEZ, ALEXANDRA | 435 REDWAY DR | | | | REDWAY | CA | 95560 | |
| 4981943 | Martinez, Alfred | Address on file | | | | | | | |
| 4994248 | Martinez, Alfred | Address on file | | | | | | | |
| 4983428 | Martinez, Alfred | Address on file | | | | | | | |
| 4943744 | Martinez, Amber | 209 Wright Lane | | | | Lakeport | CA | 95453 | |
| 4943204 | MARTINEZ, ANDREW | 859 KEATS DR | | | | VALLEJO | CA | 94591 | |
| 4993450 | Martinez, Anna | Address on file | | | | | | | |
| 4991101 | Martinez, Anthony | Address on file | | | | | | | |
| 4999199 | Martinez, Anthony D., as trustees of The Martinez Family Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008718 | Martinez, Anthony D., as trustees of The Martinez Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999200 | Martinez, Anthony D., as trustees of The Martinez Family Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4916139 | MARTINEZ, ANTONIO | 3811 NORTHERN OAK DR | | | | CERES | CA | 95307 | |
| 4986874 | Martinez, Avelina | Address on file | | | | | | | |
| 4982924 | Martinez, Barbara | Address on file | | | | | | | |
| 4976685 | Martinez, Brenda Lucinda | Address on file | | | | | | | |
| 4912087 | Martinez, Brittany Margarita | Address on file | | | | | | | |
| 4986744 | Martinez, Cayton | Address on file | | | | | | | |
| 4942133 | Martinez, Cristian | 11108 vista del Luna dr | | | | Bakersfield | CA | 93311 | |
| 5012522 | Martinez, Daisy | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5005941 | Martinez, Daisy | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5005942 | Martinez, Daisy | Haabbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5003489 | Martinez, Damian | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010851 | Martinez, Damian | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003490 | Martinez, Damian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003488 | Martinez, Damian | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010852 | Martinez, Damian | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4997886 | Martinez, Della | Address on file | | | | | | | |
| 4941552 | Martinez, Destinee | 2915 Monterey St | | | | Bakersfield | CA | 93306 | |
| 4992006 | Martinez, Donna | Address on file | | | | | | | |
| 4996992 | Martinez, Doreen | Address on file | | | | | | | |
| 4976649 | Martinez, Edward | Address on file | | | | | | | |
| 4913976 | Martinez, Elizabeth A | Address on file | | | | | | | |
| 4944142 | Martinez, Emileigh | 3233 N Biggs Dr | | | | Biggs | CA | 95917 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012521 | Martinez, Emily | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5005939 | Martinez, Emily | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5005940 | Martinez, Emily | Haabbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 4980625 | Martinez, Eric | Address on file | | | | | | | |
| 4982639 | Martinez, Eugene | Address on file | | | | | | | |
| 4939773 | Martinez, Fernando | 1133 E Santa Rosa Street | | | | Reedley | CA | 93654 | |
| 4920939 | MARTINEZ, FIDEL A | 2229 19TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4976923 | Martinez, Francisco | Address on file | | | | | | | |
| 4997712 | Martinez, Frank | Address on file | | | | | | | |
| 4913467 | Martinez, Frank Roy | Address on file | | | | | | | |
| 4986828 | Martinez, Fred | Address on file | | | | | | | |
| 4944365 | Martinez, Gabriel | 442 S 7th Street | | | | Kerman | CA | 93630 | |
| 5000354 | Martinez, Gilberto | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000353 | Martinez, Gilberto | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000355 | Martinez, Gilberto | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4940756 | Martinez, Guadalupe | 1 Embarcadero West | | | | Oakland | CA | 94621 | |
| 4915087 | Martinez, Heather Nicole | Address on file | | | | | | | |
| 4938005 | MARTINEZ, HORACIO | 15749 DEL MONTE FARMS RD | | | | CASTROVILLE | CA | 95012 | |
| 4940935 | Martinez, Irma | 10606 E Manning Ave | | | | Selma | CA | 93662 | |
| 4914672 | Martinez, Isaac | Address on file | | | | | | | |
| 4978093 | Martinez, Isabelle | Address on file | | | | | | | |
| 4999196 | Martinez, Jacob | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4940657 | Martinez, Jaime | 1646 Julian St | | | | Stockton | CA | 95206 | |
| 4992526 | Martinez, James | Address on file | | | | | | | |
| 4923100 | MARTINEZ, JAVIER | 267 HEDGE RD | | | | MENLO PARK | CA | 94025 | |
| 4992386 | Martinez, Jerry | Address on file | | | | | | | |
| 4912476 | Martinez, Jess Edwin | Address on file | | | | | | | |
| 4980866 | Martinez, Jesse | Address on file | | | | | | | |
| 4944431 | Martinez, Joan & George | 1744 Randon Way | | | | Santa Rosa | CA | 95403 | |
| 4988840 | Martinez, John | Address on file | | | | | | | |
| 4983066 | Martinez, John | Address on file | | | | | | | |
| 4934088 | Martinez, Jonathan | 2120 B Street | | | | Bakersfield | CA | 93301 | |
| 4933604 | Martinez, Jorge | 13720 Wake Avenue | | | | San Leandro | CA | 94578 | |
| 5003492 | Martinez, Jose | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010853 | Martinez, Jose | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003493 | Martinez, Jose | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003491 | Martinez, Jose | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010854 | Martinez, Jose | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4987619 | Martinez, Jose | Address on file | | | | | | | |
| 4935324 | MARTINEZ, JUAN | 946 COLUSA AVE | | | | SUNNYVALE | CA | 94085 | |
| 4988643 | Martinez, Juan | Address on file | | | | | | | |
| 5003495 | Martinez, Julain | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010855 | Martinez, Julain | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003496 | Martinez, Julain | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003494 | Martinez, Julain | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010856 | Martinez, Julain | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4909942 | Martinez, Juliana | Address on file | | | | | | | |
| 4913560 | Martinez, Julissa Marie | Address on file | | | | | | | |
| 4943494 | Martinez, Kathy | 27488 S Corral Hollow Road | | | | Tracy | CA | 95377 | |
| 4981114 | Martinez, Kenneth | Address on file | | | | | | | |
| 4992010 | Martinez, Kevin | Address on file | | | | | | | |
| 5004471 | Martinez, Liam | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4994959 | Martinez, Lillian | Address on file | | | | | | | |
| 4937115 | Martinez, Lori | 49 N Pioneer Cr | | | | Jackson | CA | 95642 | |
| 4989055 | Martinez, Louis | Address on file | | | | | | | |
| 4979550 | Martinez, Lucio | Address on file | | | | | | | |
| 4993732 | Martinez, Lupe | Address on file | | | | | | | |
| 4949873 | Martinez, Manuel | Martinez, Manuel; Martinez, Juliana | 36622 Hidden River Road | | | Hinkley | CA | 92347 | |
| 4981862 | Martinez, Manuel | Address on file | | | | | | | |
| 4944401 | Martinez, Maria | 1473 73rd Ave | | | | Oakland | CA | 94621 | |
| 4939102 | MARTINEZ, MARILYN | 1102 W El Camino Street | | | | Santa Maria | CA | 93458 | |
| 5003498 | Martinez, Marina | Baron & Budd, P.C. | | Scott Summy, John P. Fiske | 603 N. Coast Highway | Solano Beach | CA | 92075 | |
| 5010857 | Martinez, Marina | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003499 | Martinez, Marina | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003497 | Martinez, Marina | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010858 | Martinez, Marina | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4988662 | Martinez, Marquela | Address on file | | | | | | | |
| 5011353 | Martinez, Martha | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4984687 | Martinez, Mary | Address on file | | | | | | | |
| 4988552 | Martinez, Michael | Address on file | | | | | | | |
| 4986808 | Martinez, Michael | Address on file | | | | | | | |
| 4913431 | Martinez, Miguel Gerardo | Address on file | | | | | | | |
| 4944874 | Martinez, Norma | 8742 S MILTON AVE | | | | PARLIER | CA | 93648 | |
| 4978754 | Martinez, Octavio | Address on file | | | | | | | |
| 4936804 | Martinez, Olga | 624 Warwickshire Ave | | | | Bakersfield | CA | 93306 | |
| 5012520 | Martinez, Omar | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5005937 | Martinez, Omar | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5005938 | Martinez, Omar | Haabbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 4987179 | Martinez, Oscar | Address on file | | | | | | | |
| 4981619 | Martinez, Oscar | Address on file | | | | | | | |
| 4944736 | Martinez, Patricia | 223 S. 39th St. | | | | Richmond | CA | 94804 | |
| 4935570 | Martinez, Patricia | 4276 Berk Ave | | | | Richmond | CA | 94804 | |
| 4999197 | Martinez, Paul T. as trustee of The Martinez Family Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008717 | Martinez, Paul T. as trustee of The Martinez Family Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999198 | Martinez, Paul T. as trustee of The Martinez Family Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4914008 | Martinez, Pete A | Address on file | | | | | | | |
| 4993451 | Martinez, Peter | Address on file | | | | | | | |
| 4992579 | Martinez, Placido | Address on file | | | | | | | |
| 5011433 | Martinez, Precious | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004010 | Martinez, Precious | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985970 | Martinez, Ray | Address on file | | | | | | | |
| 4985528 | Martinez, Reiko | Address on file | | | | | | | |
| 5006435 | Martinez, Richard | 1009 E. Alameda | | | | Manteca | CA | 95336 | |
| 4940667 | Martinez, Richard | 14631 Kathy Lane | | | | Pioneer | CA | 95666 | |
| 4990286 | Martinez, Richard | Address on file | | | | | | | |
| 4993484 | Martinez, Richard | Address on file | | | | | | | |
| 4928003 | MARTINEZ, RICHARD M | PO Box 1978 | | | | DAVIS | CA | 95617 | |
| 4991169 | Martinez, Robert | Address on file | | | | | | | |
| 4937980 | MARTINEZ, ROBERTO | 1547 PARTRIDGE ST | | | | SALINAS | CA | 93905 | |
| 4939752 | MARTINEZ, ROBERTO | 3362 W Indiannapolis | | | | Fresno | CA | 93722 | |
| 4928212 | MARTINEZ, ROBERTO | ORIENT CONSULTING | 9464 N ANN AVE | | | FRESNO | CA | 93720 | |
| 4990931 | Martinez, Roberto | Address on file | | | | | | | |
| 4949754 | Martinez, Roger | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4987806 | Martinez, Rose Ann | Address on file | | | | | | | |
| 4988293 | Martinez, Roy | Address on file | | | | | | | |
| 5004448 | Martinez, Ruben | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004447 | Martinez, Ruben | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4986768 | Martinez, Sandra | Address on file | | | | | | | |
| 4912044 | Martinez, Shannon Moria | Address on file | | | | | | | |
| 4984180 | Martinez, Sharon | Address on file | | | | | | | |
| 5003501 | Martinez, Stephanie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010859 | Martinez, Stephanie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4941630 | Martinez, Stephanie | PO Box 1511 | | | | Lockeford | CA | 95237 | |
| 5003502 | Martinez, Stephanie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003500 | Martinez, Stephanie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010860 | Martinez, Stephanie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4998047 | Martinez, Susan | Address on file | | | | | | | |
| 4913386 | Martinez, Tasiana | Address on file | | | | | | | |
| 4930710 | MARTINEZ, THEODORE J | INTEGRITY CHIROPRACTIC | 1782 E BULLARD AVE #102 | | | FRESNO | CA | 93710 | |
| 4988671 | Martinez, Thomas | Address on file | | | | | | | |
| 4983199 | Martinez, Thomas | Address on file | | | | | | | |
| 4988088 | Martinez, Thomas | Address on file | | | | | | | |
| 4987666 | Martinez, Trinidad | Address on file | | | | | | | |
| 4978584 | Martinez, Valentin | Address on file | | | | | | | |
| 5003504 | Martinez, Vanessa | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011861 | Martinez, Vanessa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003505 | Martinez, Vanessa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003503 | Martinez, Vanessa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010862 | Martinez, Vanessa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4990817 | Martinez, Ventura | Address on file | | | | | | | |
| 4989268 | Martinez, Vincent | Address on file | | | | | | | |
| 4995834 | Martinez, Virginia | Address on file | | | | | | | |
| 4996683 | Martinezmoles, Paula | Address on file | | | | | | | |
| 4995271 | Martinez-West, Valerie | Address on file | | | | | | | |
| 4997413 | Marting, Paul | Address on file | | | | | | | |
| 4915001 | Marting, Paul | Address on file | | | | | | | |
| 4984414 | Martini, Flora | Address on file | | | | | | | |
| 4986336 | Martini, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989886 | Martini, Renato | Address on file | | | | | | | |
| 4982799 | Martini, Silvio | Address on file | | | | | | | |
| 4936809 | Martinoni, Frank | 1375 Rose Ave | | | | Penngrove | CA | 94951 | |
| 4924845 | MARTINS METAL FAB & WELDING INC | PO Box 1855 | | | | VACAVILLE | CA | 95696-1855 | |
| 4995185 | Martirez, Matilde | Address on file | | | | | | | |
| 4977820 | Marttila, Lillian | Address on file | | | | | | | |
| 5003930 | Martucci, Carol | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011355 | Martucci, Carol | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5003931 | Martucci, Jr., Richard | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011356 | Martucci, Jr., Richard | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5003929 | Martucci, Sr., Richard | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011354 | Martucci, Sr., Richard | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5003932 | Martucci, Vincent | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011357 | Martucci, Vincent | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4924846 | MARTY & DEBORAH SENGO TRUST | DATED 6/13/05 | 1327 TORREY ST | | | DAVIS | CA | 95618 | |
| 5002777 | Marty Paradise dba Paradise Tours LLC | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010502 | Marty Paradise dba Paradise Tours LLC | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002778 | Marty Paradise dba Paradise Tours LLC | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002776 | Marty Paradise dba Paradise Tours LLC | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002779 | Marty Paradise dba Paradise Tours LLC | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010501 | Marty Paradise dba Paradise Tours LLC | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4924848 | MARTY SENGO TRUSTEE OF MARTY SENGO | EXEMPT TRUST EST 5/27/16 | 1327 TORREY ST | | | DAVIS | CA | 95618 | |
| 4938156 | Marty, Mario | 661 Strawberry Cyn Rd | | | | Royal Oaks | CA | 95076 | |
| 4943956 | martynovskiy, irina | 7821 ocean park drive | | | | antelope | CA | 95843 | |
| 4943958 | martynovskiy, karina | 7821 ocean park drive | | | | antelope | CA | 95843 | |
| 4943957 | martynovskiy, kristina | 7821 ocean park drive | | | | antelope | CA | 95843 | |
| 4994249 | Martz, Janet | Address on file | | | | | | | |
| 4924849 | MARUBENI AMERICA CORPORATION | HELENA AGRI-ENTERPRISES LLC | 225 SCHILLING BLVD STE 300 | | | COLLIERVILLE | TN | 38017 | |
| 4924850 | MARVEL ENGINEERING COMPANY | DBA MARVEL FILTER COMPANY | 2085 NORTH HAWTHORNE | | | MELROSE PARK | IL | 60160 | |
| 4934323 | Marvin, David | 9440 Autoplex Drive | | | | Montclair | CA | 91763 | |
| 4912960 | Marvin, Taylor Joseph | Address on file | | | | | | | |
| 4924854 | MARWAL CONSTRUCTION INC | PO Box 13034 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4924855 | MARX ASSOCIATES INC | 100 SUMMIT RANCH RD | | | | ALAMO | CA | 94507 | |
| 4975824 | Marx, Christopher | 2844 BIG SPRINGS ROAD | 620 Walnutshire Lane | | | Chico | CA | 95973 | |
| 4986016 | Marx, James | Address on file | | | | | | | |
| 4924856 | MARY ALEXANDER & ASSOCIATES | PC CLIENT TRUST ACCOUNT | 44 MONTGOMERY ST STE 1303 | | | SAN FRANCISCO | CA | 94104 | |
| 4924860 | MARY ETCHEVERRY CLEMENS | 740 STETSON ST | | | | MOSS BEACH | CA | 94038-9726 | |
| 4924863 | MARY GRAHAM CHILDRENS FOUNDATION | PO Box 96 | | | | FRENCH CAMP | CA | 11111 | |
| 4986465 | Marymee, Michael | Address on file | | | | | | | |
| 4990233 | Marymee, Terry | Address on file | | | | | | | |
| 4924873 | MARYSVILLE GROUP LLC | 2777 NORTHTOWNE LN OFC | | | | RENO | NV | 89512 | |
| 4924874 | MARYSVILLE MATERIAL OVERDRAW | PACIFIC GAS & ELECTRIC COMPANY | 3736 RANCHO ROAD | | | WHEATLAND | CA | 95692 | |
| 4924875 | Marysville Materials | Pacific Gas & Electric Company | 3736 Rancho Road | | | Wheatland | CA | 95692 | |
| 4924876 | Marysville Service Center | Pacific Gas & Electric Company | 29 4th Street | | | Marysville | CA | 95901 | |
| 4988585 | Marzett, Bennie | Address on file | | | | | | | |
| 4914613 | Marzette, Sharon Marie | Address on file | | | | | | | |
| 4975065 | Marzullo, Jr, Joseph J. | 7711 E. Nees Ave. | | | | Clovis | CA | 93611 | |
| 4924877 | MASAMI HATTORI M D INC | 1700 CALIFORNIA ST STE 370 | | | | SAN FRANCISCO | CA | 94109 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 102 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007019 | Masarik, David | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007020 | Masarik, David | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946735 | Masarik, David | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4919547 | MASARIK, DAVID W | 11219 DAWN TERRACE | | | | OROVILLE | CA | 95965 | |
| 5005474 | Masarweh, Abraham | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012166 | Masarweh, Abraham | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005475 | Masarweh, Abraham | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005473 | Masarweh, Abraham | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012167 | Masarweh, Abraham | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4942980 | Masarweh, Azmi | 3446 Clayton Rd. | | | | Concord | CA | 94519 | |
| 4991074 | Masatani, Michael | Address on file | | | | | | | |
| 4983548 | Mascarella, Thomas | Address on file | | | | | | | |
| 5003933 | Maschal, Kathleen | Ribera Law Firm, A Professional Corporation | Mia Mattis , Sandra Ribera Speed | 157 West Portal Avenue, Suite | | San Francisco | CA | 94127 | |
| 4942497 | MASCHAL, VALERIE | 123 Pheasant Run Dr. | | | | Copperopolis | CA | 95228 | |
| 4912505 | Mascherini, David Wayne | Address on file | | | | | | | |
| 4990602 | Mascherini, Sharon | Address on file | | | | | | | |
| 4981294 | Maschi, Peter | Address on file | | | | | | | |
| 4940719 | Maschke, Cindy | 1174 lincoln ave | | | | San Jose | CA | 95125 | |
| 4974643 | Masciorini, Debbie | 1508 Yarberry | | | | Petaluma | CA | 94954 | |
| 4974644 | Masciorini, Debbie | 23516 Elk Mtn Road | | | | Potter Valley | CA | 95469 | |
| 4938019 | MASCOT, MARISOL | 502 N ST | | | | BAKERSFILED | CA | 93304 | |
| 4923029 | MASELLI, JAMES | 519 LAKEVILLE ST | | | | PETALUMA | CA | 94952 | |
| 4924903 | MASEM MD, MATHIAS | 80 GRAND AVE STE 600 | | | | OAKLAND | CA | 94612 | |
| 4937305 | Maser, Lorin | 917 Highland Circle | | | | Los Altos | CA | 94024 | |
| 4944303 | Mashrigi, Naik | 1913 Michigan Blvd | | | | West Sacramento | CA | 95691 | |
| 4975902 | Mashtare, Donna Lawler | 3750 LAKE ALMANOR DR | 1309 Bay Bridge Ct | | | Edmond | OK | 73034 | |
| 4939295 | Masibay-Mezzing, Ellery | 7027 Milwood Ave | | | | Canoga Park | CA | 91303 | |
| 4976532 | Masker, Ron | Address on file | | | | | | | |
| 4982387 | Maskulka, Chester | Address on file | | | | | | | |
| 4913718 | Maslar, Trajan | Address on file | | | | | | | |
| 4992749 | Maslin, Mark | Address on file | | | | | | | |
| 4941312 | Masloff, Ralph | 36935 Walnut Street | | | | Newark | CA | 94568 | |
| 4989251 | Maslov, Jack | Address on file | | | | | | | |
| 4979865 | Maslowski, Rodney | Address on file | | | | | | | |
| 4924879 | MASON BRUCE & GIRARD INC | 707 SW WASHINGTON ST STE 1300 | | | | PORTLAND | OR | 97205 | |
| 4924880 | MASON INVESTIGATIVE GROUP INC | 2430 5TH ST STE F | | | | BERKELEY | CA | 94710 | |
| 4912309 | Mason, April J | Address on file | | | | | | | |
| 4987111 | Mason, Christine | Address on file | | | | | | | |
| 4933916 | MASON, CRAIG | 16550 CHARLES SCHELL LN | | | | SALINAS | CA | 93907 | |
| 5011358 | Mason, Craig | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011359 | Mason, Craig | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4976626 | Mason, Dolly | Address on file | | | | | | | |
| 4986128 | Mason, Dorothy | Address on file | | | | | | | |
| 4991485 | Mason, Elaine | Address on file | | | | | | | |
| 4912840 | Mason, Eric Matthew | Address on file | | | | | | | |
| 4979831 | Mason, Gary | Address on file | | | | | | | |
| 4913948 | Mason, Geoffrey B | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4946275 | Mason, Harry | Baron & Budd, P.C. | Scott Summny, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946276 | Mason, Harry | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5011362 | Mason, Jacob | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011363 | Mason, Jacob | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4994103 | Mason, Joan | Address on file | | | | | | | |
| 5007021 | Mason, Kaitlyn | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007022 | Mason, Kaitlyn | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946736 | Mason, Kaitlyn | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4999201 | Mason, Ken | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4990341 | Mason, Kitty | Address on file | | | | | | | |
| 4996552 | Mason, Lea | Address on file | | | | | | | |
| 4999202 | Mason, Lynn | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4975925 | Mason, Madelyn | 4815 HIGHWAY 147 | 1194 Bordeaux Street | | | Pleasanton | CA | 94566 | |
| 4974400 | Mason, Madelyn C. | 1376 Keri Lane | | | | Chico | CA | 95926 | |
| 4974873 | Mason, Marvin | 3110 Gibson Street | | | | Bakersfield | CA | 93308 | |
| 4913330 | Mason, Michelle | Address on file | | | | | | | |
| 4943892 | Mason, Paul | 3134 Maryola Court | | | | Lafayette | CA | 94549 | |
| 5011360 | Mason, Paula | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011361 | Mason, Paula | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4913440 | Mason, Sheryl Lynn | Address on file | | | | | | | |
| 4930711 | MASON, THEODORE S | CECILIA J GIACOMINI | 1865 STATE HWY 96 | | | WILLOW CREEK | CA | 95573 | |
| 4975260 | Mason, Thomas | 1441 PENINSULA DR | 1441 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4995458 | Mason, Thomas | Address on file | | | | | | | |
| 5010368 | Mason, William | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002652 | Mason, William | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4978641 | Mason, William | Address on file | | | | | | | |
| 4935435 | Masoner, Mark | 717 Fellowship Rd | | | | Santa Babara | CA | 93109 | |
| 4924882 | MASONIC HALL ASSOCIATION OF COLUSA | PO Box 770 | | | | COLUSA | CA | 95932 | |
| 4924883 | MASS INSTITUTE OF TECHNOLOGY | C/O NUCLEAR SCIENCE & ENGG DEPT | 77 MASSACHUSETTS AVE 24-122A | | | CAMBRIDGE | MA | 02139-4307 | |
| 4940048 | MASS, LAURIE | 5156 TIP TOP RD | | | | MARIPOSA | CA | 95338 | |
| 4976262 | Massa Jr., Manuel | Mary Massa | P.O. Box 295 | | | Princeton | CA | 95970 | |
| 4975711 | Massa, Manuel Jr., & Mary | P.O. Box 295 | | | | Princeton | CA | 95970 | |
| 4945494 | Massachusetts Bay Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4924886 | MASSACHUSETTS INSTITUTE | OF TECHNOLOGY | 600 MEMORIAL DR STE W98-300 | | | CAMBRIDGE | MA | 02139 | |
| 4924884 | MASSACHUSETTS INSTITUTE | OF TECHNOLOGY | 77 MASSACHUSETTS AVE NE49-3142 | | | CAMBRIDGE | MA | 02139 | |
| 4924887 | MASSACHUSETTS INSTITUTE OF | TECHNOLOGY | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139-4307 | |
| 4941880 | Massage For Me-Sensibaugh, Ann | P.O. Box 579 | | | | Santa Margarita | CA | 93453 | |
| 4912028 | Massari, Franco | Address on file | | | | | | | |
| 4933886 | Massaro, Robert | 9 Wyndemere Vale | | | | Monterey | CA | 93946 | |
| 4985997 | Massenge, Creta Joyce | Address on file | | | | | | | |
| 4985846 | Massenge, Lance | Address on file | | | | | | | |
| 4975985 | Massengill | 5251 HIGHWAY 147 | 9935 Township Road | | | Live Oak | CA | 95953 | |
| 4975984 | Massengill | 5275 HIGHWAY 147 | 9935 Township Road | | | Live Oak | CA | 95953 | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 104 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936012 | massenkoff, victor | 1229 SISLEY RD | | | | penryn | CA | 95663 | |
| 4933526 | Masses Pastries, Paul Masse | 1469 Shattuck Avenue | | | | Berkeley | CA | 94709 | |
| 4944451 | Massey, Becky | 3021 Lansdowne Lane | | | | Placerville | CA | 95667 | |
| 4990781 | Massey, Christine | Address on file | | | | | | | |
| 4995266 | Massey, Dan | Address on file | | | | | | | |
| 4941211 | Massey, David | 3936 Obanion Rd | | | | Yuba City | CA | 95993 | |
| 4981447 | Massey, Donald | Address on file | | | | | | | |
| 4977516 | Massey, Doris | Address on file | | | | | | | |
| 4940491 | Massey, Mariah | 100 El Cerrito Dr. | | | | Bakersfield | CA | 93305 | |
| 4985220 | Massey, Marshall D | Address on file | | | | | | | |
| 4998139 | Massey, Mary | Address on file | | | | | | | |
| 4978804 | Massey, Nadine | Address on file | | | | | | | |
| 4941244 | Massey, Noreen | 1305 Jensen Drive | | | | Pittsburg | CA | 94565 | |
| 4977127 | Massey, Ollie | Address on file | | | | | | | |
| 5000218 | Massey, Robert W. | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009205 | Massey, Robert W. | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4993013 | Massey, William | Address on file | | | | | | | |
| 4983454 | Massie, Craig | Address on file | | | | | | | |
| 4924888 | MASSMUTUAL ASSET FINANCE LLC | 2 HAMPSHIRE ST STE 101 | | | | FOXBORO | MA | 02035 | |
| 4932458 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET, SUITE 101 | | | | FOXBORO | MA | 02035 | |
| 4932457 | MASSMUTUAL ASSET FINANCE LLC | TWO HAMPSHIRE STREET | | | | FOXBOROUGH | MA | 02035 | |
| 4979877 | Masson, Charles | Address on file | | | | | | | |
| 4991538 | Masson, George | Address on file | | | | | | | |
| 4979364 | Massoni, Peter | Address on file | | | | | | | |
| 4983811 | Massoni, Thalia | Address on file | | | | | | | |
| 4924890 | MASTAGNI HOLSTEDT AMICK MILLER | JOHNSEN & UHRHAMMER | 1912 I STREET #102 | | | SACRAMENTO | CA | 95811-3151 | |
| 4924889 | MASTAGNI HOLSTEDT AMICK MILLER | JOHNSEN & UHRHAMMER | 1912 I ST | | | SACRAMENTO | CA | 95814 | |
| 4924891 | MASTAGNI HOLSTEDT APC | MATTHEW PETERSON-HAYWOOD | 1912 I ST | | | SACRAMENTO | CA | 95811 | |
| 4933076 | Mastagni, Holstedt, Amick, Miller & Johnsen | 1912 I Street | | | | Sacramento | CA | 95811 | |
| 4938922 | Mastakar, Jayant | 220 Park Lake Cir Apt A | | | | Walnut Creek | CA | 94598 | |
| 4924892 | MASTEC NETWORK SOLUTIONS LLC | NSORO MASTEC LLC | 806 DOUGLAS RD 11TH FL | | | CORAL GABLES | FL | 33134 | |
| 4975074 | Masten, Christopher M. | 2434 Lansford Avenue | | | | San Jose | CA | 95125 | |
| 4935075 | Master Car Wash-Martinez, Jaime | 2110 41st Avenue | | | | Capitola | CA | 95010 | |
| 4924893 | MASTER LEE ENERGY SERVICES INC | 5631 ROUTE 981 | | | | LATROBE | PA | 15650 | |
| 5006735 | Master, Wendy Le | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006736 | Master, Wendy Le | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945824 | Master, Wendy Le | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944501 | MASTERS, JOHN | 7500 VAN POOKA CRT | | | | SOMERSET | CA | 95684 | |
| 4992099 | Masters, Matthew | Address on file | | | | | | | |
| 4981812 | Masterson, James | Address on file | | | | | | | |
| 4913152 | Mastin, Christopher William | Address on file | | | | | | | |
| 4993770 | Mastin, Claire | Address on file | | | | | | | |
| 5011364 | Mastin, Taunya | Robinson Calcagnie, Inc. | Kevin Calcagnie, Mark P Robinson Jr | Shannon Lukei, Lila Razmara | 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4935714 | Maston, Robert | 2500 Emerson Road | | | | Cambria | CA | 93428 | |
| 4987543 | Mastoris, Connie | Address on file | | | | | | | |
| 4978692 | Mastro, Linda | Address on file | | | | | | | |
| 4923425 | MASTRONI MD, JOHN S | NORTH COAST OPHTHALMOLOGY | PO Box 8971 | | | BELFAST | ME | 04915-8971 | |
| 4924459 | MASUNU, LORETTA G | 1700 CLAREMONT DR | | | | SAN BRUNO | CA | 94066 | |
| 4945300 | Masuoka, Marilyn | Address on file | | | | | | | |
| 4949931 | Mata, Amparo Rivera | Moreno, Beccera & Casillas | 3500 West Beverly Blvd | | | Montebello | CA | 90640 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999203 | Mata, Corina Rose | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008719 | Mata, Corina Rose | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999204 | Mata, Corina Rose | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4939145 | Mata, Crystal | 5401 Dunsmuir Road #27 | | | | Bakersfield | CA | 93309 | |
| 4948510 | Mata, Daniel | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4943023 | Mata, Donna | 2316 Michigan Ave | | | | Stockton | CA | 95204 | |
| 4912264 | Mata, Donna Jasmine | Address on file | | | | | | | |
| 4990841 | Mata, Ermiline | Address on file | | | | | | | |
| 4940826 | Mata, Javier | 422 Nakomas Dr. | | | | Ukiah | CA | 95482 | |
| 4936855 | Mata, Jose | 2816 G Street | | | | Antioch | CA | 94509 | |
| 4947815 | Mata, Jose | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947816 | Mata, Jose | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947814 | Mata, Jose | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947827 | Mata, Karen | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947828 | Mata, Karen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947826 | Mata, Karen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5004272 | Mata, Kate Clements | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004271 | Mata, Kate Clements | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4913802 | Mata, Luis | Address on file | | | | | | | |
| 5004270 | Mata, Mark Anthony | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004269 | Mata, Mark Anthony | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4938823 | Mata, Norma | 4355 W. Shields Ave | | | | Fresno | CA | 93722 | |
| 4936337 | Matakovich, George | PO Box 2180 | | | | Avila Beach | CA | 93424 | |
| 4923494 | MATAN, JOSEPH ANTHONY | MD | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4924894 | MATCHPOINT SOLUTIONS | 6690 AMADOR PLAZA RD STE 225 | | | | DUBLIN | CA | 94568 | |
| 4934954 | Mateer-Castillo, Lori | 1938 Radiance drive | | | | Bakersfield | CA | 93304 | |
| 4988006 | Mateo Jr., Anthony | Address on file | | | | | | | |
| 4924895 | MATERIALS AND CHEMISTRY LABORATORY | PO Box 5808 | | | | OAK RIDGE | TN | 37831 | |
| 4924896 | MATERIALS TESTING INC | DBA KC ENGINEERING COMPANY | 8798 AIRPORT RD | | | REDDING | CA | 96002 | |
| 4924897 | MATERIELS PROCUREMENT LLC | 7885 GUEMES ISLAND RD #40 | | | | ANACORTES | WA | 98221 | |
| 4924898 | MATH SCIENCE NUCLEUS | 4074 EGGERS DR | | | | FREMONT | CA | 94536 | |
| 4921621 | MATHEOU, GEORGE | PERMANENT EASEMENT | 2531 PLUMMER AVE | | | SAN JOSE | CA | 95125 | |
| 4930712 | MATHEOU, THEODOROS | PERMANENT EASEMENT | 2458 FAIRGLEN DR | | | SAN JOSE | CA | 95125 | |
| 4996774 | Matherly, Priscilla | Address on file | | | | | | | |
| 4977367 | Matherly, Roy | Address on file | | | | | | | |
| 4937856 | Matherne, Stacey | 530 Downing St | | | | Morro Bay | CA | 93442 | |
| 4990342 | Mathershed, Larry | Address on file | | | | | | | |
| 5008720 | Mathes, Stephanie, individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008721 | Mathes, Stephanie, individually and successor in interest to the Estate of Owen Goldsmith and, Stephanie Mathes, representative of the Estate of Owen Goldsmith | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4924899 | MATHESON GAS PRODUCTS CO - NEWARK | 6775 CENTRAL AVE | | | | NEWARK | CA | 94560 | |
| 4924901 | MATHESON TRI-GAS INC | DAMAGE | 909 LAKE CAROLYN PKWY STE 1300 | | | IRVING | TX | 75039 | |
| 4924900 | MATHESON TRI-GAS INC | DEPT 23793 | | | | PASADENA | CA | 91185-3793 | |
| 4987598 | Matheson, Kenneth | Address on file | | | | | | | |
| 4940731 | Matheson, Michael | 2961 Joy Rd | | | | Occidental | CA | 95465 | |
| 4944889 | Matheson, Paul and Tracy | 17101 Brandt Road | | | | Lodi | CA | 95240 | |
| 4924902 | MATHEWS READYMIX LLC | 4711 HAMMONTON RD | | | | MARYSVILLE | CA | 95901 | |
| 4981438 | Mathews, Delbert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4913563 | Mathews, Jack Richard | Address on file | | | | | | | |
| 4994376 | Mathews, Julianne | Address on file | | | | | | | |
| 4984321 | Mathews, Melissa | Address on file | | | | | | | |
| 4990422 | Mathews, Michael | Address on file | | | | | | | |
| 4913014 | Mathews, Robert P | Address on file | | | | | | | |
| 4941075 | Mathews, Tim | 2217 Hampshire Drive | | | | Discovery Bay | CA | 94505 | |
| 4979405 | Mathews, William | Address on file | | | | | | | |
| 4997420 | Mathewson, Barbra | Address on file | | | | | | | |
| 5002416 | Mathies Jr., Kobie | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010075 | Mathies Jr., Kobie | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002415 | Mathies Jr., Kobie | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002412 | Mathies Sr., Kobie | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010073 | Mathies Sr., Kobie | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002411 | Mathies Sr., Kobie | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002418 | Mathies, Linda | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010076 | Mathies, Linda | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002417 | Mathies, Linda | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5002420 | Mathies, Tammy | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010077 | Mathies, Tammy | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002419 | Mathies, Tammy | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4944398 | Mathieu, Choca Lee | 6631 Lucille Street | | | | Oakland | CA | 94621 | |
| 4975263 | Mathis | 1409 LASSEN VIEW DR | P. O. Box 338 | | | Maxwell | CA | 95955 | |
| 4987233 | Mathis, Amanda | Address on file | | | | | | | |
| 4984731 | Mathis, Barbara | Address on file | | | | | | | |
| 4992005 | Mathis, Carolyn | Address on file | | | | | | | |
| 4947470 | Mathis, Danny | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947469 | Mathis, Danny | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947471 | Mathis, Danny | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4991905 | Mathis, George | Address on file | | | | | | | |
| 4993150 | Mathis, Ina | Address on file | | | | | | | |
| 4924780 | MATHIS, MARK | 4269 SUMMERWOOD CT | | | | VACAVILLE | CA | 95688 | |
| 4985363 | Mathis, Mike | Address on file | | | | | | | |
| 4981713 | Mathisen, Mark | Address on file | | | | | | | |
| 4942019 | MATHUR, PUNEET | 3648 Norfolk Rd | | | | Fremont | CA | 94538 | |
| 4987308 | Matinzo, Annie | Address on file | | | | | | | |
| 4944869 | Matlock, Diane | 450 Marty Road | | | | Los Gatos | CA | 95033 | |
| 4986576 | Mato, Michael | Address on file | | | | | | | |
| 4924904 | MATOSO-TOGNETTI INC | APEX PHYSICAL THERAPY & SPORTS MEDI | 1810 GATEWAY DR #110 | | | SAN MATEO | CA | 94404 | |
| 4912763 | Matossian, Mikael | Address on file | | | | | | | |
| 4994296 | Matousek, Charles | Address on file | | | | | | | |
| 4941032 | Matravers, Peter | 28102 Tefir | | | | Mission Viejo | CA | 92692 | |
| 4924905 | MATRIKON INTERNATIONAL | 10405 JASPER AVE STE 1800 | | | | EDMONTON | AB | T5J 3N4 | CANADA |
| 4924906 | MATRIKON INTERNATIONAL INC | 1250 W SAM HOUSTON PKY S STE 200 | | | | HOUSTON | TX | 77042 | |
| 4924907 | MATRIX DOCUMENT IMAGING INC | 527 E ROWLAND ST #214 | | | | COVINA | CA | 91723 | |
| 4924908 | MATRIX ENERGY SERVICES INC | 3239 RAMOS CIR | | | | SACRAMENTO | CA | 95827-2501 | |
| 4924909 | MATRIX HG INC | 115 MASON CIRCLE STE B | | | | CONCORD | CA | 94520 | |
| 4945247 | Matsen, Chad | 541 E 22nd St | | | | Merced | CA | 95340 | |
| 4924910 | MATSON DRISCOLL & DAMICO LLP | 450 CENTURY PKWY STE 200 | | | | ALLEN | TX | 75013 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916882 | MATSON, BETSY | MATSON PRODUCTION | 19 ROGER AVE | | | SAN ANSELMO | CA | 94960 | |
| 4990256 | Matson, Gary | Address on file | | | | | | | |
| 4990478 | Matson, Vivian | Address on file | | | | | | | |
| 4914599 | Matsu, Ashley | Address on file | | | | | | | |
| 4988677 | Matsu, Dennis | Address on file | | | | | | | |
| 4978289 | Matsuda, Edward | Address on file | | | | | | | |
| 4938929 | Matsuda, Wendy | 3871 Maybelle Ave | | | | Oakland | CA | 94619 | |
| 4924944 | MATSUI, MAY S | 303 SHERIDAN DR | | | | MENLO PARK | CA | 94025 | |
| 4935115 | Matsumoto, Joel | 1 Mandalay Pl, Unit 1007 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4976517 | Matsumura, D | Address on file | | | | | | | |
| 4912874 | Matsumura, Linda Masako | Address on file | | | | | | | |
| 4987649 | Matsuno, Henry | Address on file | | | | | | | |
| 4924911 | MATSUO ENTERPRISES | SILICON VALLEY PHARMACY | 14107 WINCHESTER BLVD | | | LOS GATOS | CA | 95032 | |
| 4993731 | Matsuyama, William | Address on file | | | | | | | |
| 4975837 | Matt, Biondi | 2954 BIG SPRINGS ROAD | 1404 Rimer Drive | | | Moraga | CA | 94556 | |
| 4980734 | Matt, George | Address on file | | | | | | | |
| 4934550 | Matta, John | 2621 Wagner Heights Road | | | | Stockton | CA | 95209 | |
| 4980398 | Mattei Jr., Henry | Address on file | | | | | | | |
| 4994125 | Mattei, Carla | Address on file | | | | | | | |
| 4924913 | MATTERN FAMILY TRUST | 1120 NYE ST STE 320 | | | | SAN RAFAEL | CA | 94901 | |
| 4936467 | MATTEUCCI, GEORGE MATTEUCCI | PO BOX 1128 | | | | WILLOW CREEK | CA | 95573 | |
| 4976258 | Mattherws, Jeff | 41755 Acorn Road | | | | Auberry | CA | 93602 | |
| 4924916 | MATTHEW BENDER & CO INC | 9443 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| 4924918 | Matthew Bender & Company Inc | LexisNexis Matthew Bender | 28544 Network Pl | | | Chicago | IL | 60673-1285 | |
| 4924917 | MATTHEW BENDER & COMPANY INC | LEXISNEXIS MATTHEW BENDER | 9443 SPRINGBORO PIKE | | | MIAMISBURG | OH | 45342 | |
| 4924919 | MATTHEW C WATKINS ATTORNEY AT LAW | WATKINS & WATKINS | 550 SALEM ST STE 3 | | | CHICO | CA | 95928 | |
| 4974546 | Matthew Grimsley, State of CA - DGS | RESD/RELPS/Lease Mngmt Unit | 707 3rd Street, 5th Floor | | | W.Sacramento | CA | 95605 | |
| 4936934 | MATTHEW HOFF-HOFF, MATTHEW | 1050 LAUREL AVE | | | | FELTON | CA | 95018 | |
| 4933699 | MATTHEW, LAURIE | 21983 MEADOW LAND WAY | | | | REDDING | CA | 96003 | |
| 4942369 | Matthewman, Susan | 4347 Langner Avenue | | | | Santa Rosa | CA | 95407 | |
| 4914641 | Matthews Jr., Lawrence G | Address on file | | | | | | | |
| 4997754 | Matthews, Alicia | Address on file | | | | | | | |
| 5003937 | Matthews, Anne K. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011366 | Matthews, Anne K. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4976833 | Matthews, Betty | Address on file | | | | | | | |
| 4917859 | MATTHEWS, CECIL | 8901 UVA DR | | | | REDWOOD VALLEY | CA | 95470 | |
| 4914190 | Matthews, Corey Patrick | Address on file | | | | | | | |
| 4990292 | Matthews, Dianne | Address on file | | | | | | | |
| 4980593 | Matthews, Donald | Address on file | | | | | | | |
| 4996803 | Matthews, Donna | Address on file | | | | | | | |
| 4988091 | Matthews, Eunice Arlene | Address on file | | | | | | | |
| 4937229 | Matthews, Glen | PO Box 991 | | | | Penn Valley | CA | 95946 | |
| 5003936 | Matthews, Harry S. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011365 | Matthews, Harry S. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4977527 | Matthews, Henry | Address on file | | | | | | | |
| 4936142 | Matthews, Jeff | 41755 Acorn Rd | | | | Auberry | CA | 93602 | |
| 4982097 | Matthews, Jerry | Address on file | | | | | | | |
| 4913734 | Matthews, Justin D | Address on file | | | | | | | |
| 4911896 | Matthews, Lance Jason | Address on file | | | | | | | |
| 4911752 | Matthews, Linda M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948858 | Matthews, Lynda | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007695 | Matthews, Lynda | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4976789 | Matthews, Marie | Address on file | | | | | | | |
| 4948857 | Matthews, Steve | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007694 | Matthews, Steve | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4933896 | Matthews, Susana | 49 Shepherd's Knoll | | | | Pebble Beach | CA | 93953 | |
| 4992331 | Matthews, Thomas | Address on file | | | | | | | |
| 4941837 | Matthews, Tim | 1440 Castillo Ave | | | | Burlingame | CA | 94010 | |
| 4999205 | Matthews, Timothy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008724 | Matthews, Timothy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999206 | Matthews, Timothy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4991756 | Matthews, Timothy | Address on file | | | | | | | |
| 4912592 | Matthews, Timothy | Address on file | | | | | | | |
| 4989692 | Matthews, Troy | Address on file | | | | | | | |
| 4989481 | Matthews, Walter | Address on file | | | | | | | |
| 4990844 | Matthews, William | Address on file | | | | | | | |
| 4993935 | Matthews-Trimble, Laurie | Address on file | | | | | | | |
| 4949870 | Matthiesen, Charles | Matthiesen, Charles; Matthiesen, Matsue | 36771 Hidden River Road | | | Hinkley | CA | 92347 | |
| 4910024 | Matthiesen, Charles | Address on file | | | | | | | |
| 4949888 | Matthiesen, David | Matthiesen, David; Matthiesen, Candace | 36709 Hidden River Road | | | Hinkley | CA | 92347 | |
| 4910016 | Matthiesen, David | Address on file | | | | | | | |
| 5004312 | Matthiessen, Clark | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004311 | Matthiessen, Clark | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004314 | Matthiessen, Kristen | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004313 | Matthiessen, Kristen | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4992014 | Mattice, Timothy | Address on file | | | | | | | |
| 4937496 | Mattingley, Edgar & JoAnn | 11 Sunset Cove | | | | Watsonville | CA | 95076 | |
| 4994925 | Mattingly, Elizabeth | Address on file | | | | | | | |
| 4940148 | Mattingly, Gary | 646 Wagstaff Road | | | | Paradise | CA | 95969 | |
| 4924926 | MATTOLE RESTORATION COUNCIL | PO Box 160 | | | | PETROLIA | CA | 11111 | |
| 4924927 | MATTOLE VALLEY HISTORICAL SOCIETY | PO Box 144 | | | | PETROLIA | CA | 95558 | |
| 4913398 | Mattoon, Shawn Jay | Address on file | | | | | | | |
| 4993590 | Mattos, Brian | Address on file | | | | | | | |
| 4939004 | MATTOS, CHRISTINA | 17155 CHIANTI LANE | | | | WATSONVILLE | CA | 95076 | |
| 4991658 | Mattos, George | Address on file | | | | | | | |
| 4934544 | Mattos, Krista | 3300 West Pine Mountain Road | | | | Santa Rosa | CA | 95407 | |
| 4985001 | Mattos, Leonard | Address on file | | | | | | | |
| 4983336 | Mattos, Raymond | Address on file | | | | | | | |
| 4981760 | Mattox, James | Address on file | | | | | | | |
| 4977515 | Mattox, William | Address on file | | | | | | | |
| 4911687 | Mattson, Bruce Dale | Address on file | | | | | | | |
| 4993930 | MATTSON, DARLENE | Address on file | | | | | | | |
| 4993888 | Mattson, Douglas | Address on file | | | | | | | |
| 4941535 | Mattson, Greg | 319 Corte Madera Ave | | | | Mill Valley | CA | 94941 | |
| 4982020 | Mattson, Jay | Address on file | | | | | | | |
| 4987664 | Mattson, Roy | Address on file | | | | | | | |
| 4976920 | Mattson, William | Address on file | | | | | | | |
| 4926671 | MATTZ, PAMELA F | PO Box 810 | | | | HOOPA | CA | 95546 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943109 | Matulewicz, Patti | 255 Highland Ave. | | | | San Martin | CA | 95046 | |
| 4989880 | Matulich, Greg | Address on file | | | | | | | |
| 4985536 | Matulich, Katherine | Address on file | | | | | | | |
| 4983453 | Matulich, Nicholas Jr | Address on file | | | | | | | |
| 4986047 | Matulich, Robert | Address on file | | | | | | | |
| 4985053 | Matuska, Larry | Address on file | | | | | | | |
| 5008038 | Matz, Chelsea | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008039 | Matz, Chelsea | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949703 | Matz, Chelsea | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4947194 | Matz, Ronald | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947195 | Matz, Ronald | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947193 | Matz, Ronald | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4995050 | Matzen, Diane | Address on file | | | | | | | |
| 4941400 | Mau, Stephen | 859 Quintinia Dr | | | | Sunnyvale | CA | 94086 | |
| 4991405 | Mauck, Vicki | Address on file | | | | | | | |
| 4978690 | Maudlin, Merl | Address on file | | | | | | | |
| 4975624 | Maudru | 1117 HIDDEN BEACH ROAD | 1057 Second Ave | | | Napa | CA | 94558 | |
| 4941883 | Mauerhan, Verne | 1600 Henson Rd | | | | Paradise | CA | 95969 | |
| 5011368 | Maughan, James | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003939 | Maughan, James | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003938 | Maughan, James | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011367 | Maughan, James | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4939195 | Maui Bob's Office Cleaning-Brownfield, Kevin | 4049 Winter Green Ct. | | | | Redding | CA | 96001 | |
| 4924928 | MAUI ELECTRIC COMPANY LIMITED | PO Box 310040 | | | | HONOLULU | HI | 96820 | |
| 4984452 | Maul, Martha | Address on file | | | | | | | |
| 4985932 | Mauldin, David | Address on file | | | | | | | |
| 4948573 | Maule, Richard V. | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948574 | Maule, Richard V. | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4924929 | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | 3141 HOOD ST STE 700 | | | | DALLAS | TX | 75219 | |
| 4940754 | mauney, treva | 11012 stout lane | | | | coulterville | CA | 95311 | |
| 4978736 | Maupin, Paul | Address on file | | | | | | | |
| 4941368 | Maureen M. Bryan Ferguson, for Brigitte Haggs | 319 lennon lane | | | | walnut creek | CA | 94598 | |
| 4996758 | Maurer, William | Address on file | | | | | | | |
| 4974957 | Maurice St. Clair Family Trust, | 3401 Wible Road | | | | Bakersfield | CA | 93309 | |
| 4981924 | Mauricio, Rhodora | Address on file | | | | | | | |
| 4977135 | Mauro, Dominic | Address on file | | | | | | | |
| 4924932 | MAURY HARWOOD MD MPH INC | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350-1159 | |
| 4980751 | Mauzey, James | Address on file | | | | | | | |
| 4924933 | MAVERICK TECHNOLOGIES LLC | 265 ADMIRAL TROST DR | | | | COLUMBIA | IL | 62236 | |
| 4980140 | Maves, Kenneth | Address on file | | | | | | | |
| 4929978 | MAVIGLIO, STEVE | 1901 45TH ST | | | | SACRAMENTO | CA | 95819 | |
| 4985270 | Mavleos, Lenore | Address on file | | | | | | | |
| 4924934 | MAVRO IMAGING LLC | 22 MAPLE TREE DR | | | | WESTAMPTON | NJ | 08060 | |
| 4912631 | Mawar, Kunjan | Address on file | | | | | | | |
| 4940536 | Mawla, Carol | 21680 Calero Creek Court | | | | San Jose | CA | 95120 | |
| 4924935 | MAX MACHINERY INC | 33A HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448 | |
| 4978987 | Maxey, Gerald | Address on file | | | | | | | |
| 4939079 | Maxey, Marc | 725 Hollister Rd | | | | Woodland | CA | 95695 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981690 | Maxham, Loren | Address on file | | | | | | | |
| 4924936 | MAXIM CRANE WORKS LP | 7512 PACIFIC AVE | | | | PLEASANT GROVE | CA | 95668 | |
| 4994815 | Maximovitch, Csilla | Address on file | | | | | | | |
| 4924938 | MAXIMUM TURBINE SUPPORT | ASSIGNMENT | 705 S LUGO AVE | | | SAN BERNARDINO | CA | 92408 | |
| 4924939 | MAXIMUM TURBINE SUPPORT FIELD SERVI | FIELD SERVICES INC | 705 S LUGO AVE | | | SAN BERNARDINO | CA | 92408 | |
| 4924940 | MAXIMUS FEDERAL SERVICES INC | PO Box 791116 | | | | BALTIMORE | MD | 21279-1116 | |
| 4924941 | MAXINE TRAVIOLI | TRAVIOLI LAND & CATTLE LLC | 45971 DRIVE 152 | | | OROSI | CA | 93647 | |
| 4938097 | Maxon, Laura | 175 Calle de la Ventana | | | | Carmel Valley | CA | 93924 | |
| 4936294 | Max's Liquors-Kumar, Surinder | 865 San Pablo Ave | | | | Albany | CA | 94706 | |
| 4945440 | Maxum Indemnity Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945441 | Maxum Indemnity Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4924942 | MAXWELL FIRE DISTRICT | COUNTY OF COLUSA | 231 OAK ST | | | MAXWELL | CA | 95955 | |
| 4934435 | MAXWELL INN INC-OLNEY, BOYD | PO BOX 6750 | | | | CONCORD | CA | 94524 | |
| 4924943 | MAXWELL IRRIGATION DISTRICT | 3999 TWO MILE RD | | | | MAXWELL | CA | 95955 | |
| 4934932 | Maxwell Irrigation District-Chambers, Ron | PO Box 217 | | | | Maxwell | CA | 95955 | |
| 4940749 | Maxwell, David | 600 E. Weddell Dr | | | | Sunnyvale | CA | 94089 | |
| 4985902 | Maxwell, Maureen | Address on file | | | | | | | |
| 4939324 | Maxwell, Micheal | PO Box 1602 | | | | Twain Harte | CA | 95383 | |
| 5006755 | Maxwell, Ramona | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006756 | Maxwell, Ramona | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945834 | Maxwell, Ramona | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011369 | Maxwell, Scott | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4913354 | Maxwell, Stephan | Address on file | | | | | | | |
| 4917227 | MAY, BRUCE C | PO Box 1274 | | | | GOLETA | CA | 93116 | |
| 4922982 | MAY, JAMES AND PATRICIA | 114 FEL MAR DR | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4980359 | May, Milton | Address on file | | | | | | | |
| 5000898 | Mayacama Investments, LLC | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000897 | Mayacama Investments, LLC | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000899 | Mayacama Investments, LLC | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4990428 | Mayberry, Danny | Address on file | | | | | | | |
| 4995702 | Mayberry, Ednamae | Address on file | | | | | | | |
| 4912141 | Mayberry, Robert Owen | Address on file | | | | | | | |
| 4915721 | MAYDA, ALEXANDER A | 13850 EEL RIVER RD | | | | POTTER VALLEY | CA | 95469 | |
| 4986026 | Mayeda, Dianne | Address on file | | | | | | | |
| 4940951 | Mayeda, Henry | 10593 E North Ave | | | | Sanger | CA | 93657 | |
| 4980063 | Mayeda, Ichiro | Address on file | | | | | | | |
| 4986120 | Mayeda, Rodger | Address on file | | | | | | | |
| 4993980 | Mayekawa, Denise | Address on file | | | | | | | |
| 4911797 | Mayekawa, Douglas W | Address on file | | | | | | | |
| 4933078 | Mayer Brown LLP | 1221 Avenue of the Americas | | | | New York | NY | 10020-1001 | |
| 4924946 | MAYER BROWN LLP | 230 SOUTH LASALLE ST | | | | CHICAGO | IL | 60604-1404 | |
| 4937999 | Mayer, Charlene | 2101 Stoneridge Dr. | | | | Watsonville | CA | 95076 | |
| 4978099 | Mayer, Duane | Address on file | | | | | | | |
| 4975912 | Mayer, Jon | 3712 LAKE ALMANOR DR | 9675 Passa Tempo Drive | | | Reno | NV | 89511 | |
| 4948859 | Mayer, Kurt | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007696 | Mayer, Kurt | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4979510 | Mayer, Melvin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988809 | Mayer, Robert | Address on file | | | | | | | |
| 4942749 | mayerhofer, mark | 24910 taft st | | | | los molinos | CA | 96055 | |
| 4924947 | MAYERS MEMORIAL HOSPITAL | INTERMOUNTAIN RESPIRATORY SERVICES | PO Box 459 | | | FALL RIVER MILLS | CA | 96028 | |
| 4995767 | Mayers, Corey | Address on file | | | | | | | |
| 4911441 | Mayers, Corey Allen | Address on file | | | | | | | |
| 4994759 | Mayers, Patricia | Address on file | | | | | | | |
| 4993458 | Mayes, Don | Address on file | | | | | | | |
| 4981137 | Mayes, Florence | Address on file | | | | | | | |
| 4986795 | Mayes, Richard | Address on file | | | | | | | |
| 4978340 | Mayfield, Charlie | Address on file | | | | | | | |
| 4919204 | MAYFIELD, CRAIG C | LAW OFFICE OF CRAIG C MAYFIELD | 770 DEAD CAT ALLEY STE 301 | | | WOODLAND | CA | 95695 | |
| 4977989 | Mayfield, Edith | Address on file | | | | | | | |
| 4977776 | Mayfield, Ercelle | Address on file | | | | | | | |
| 4989291 | Mayfield, John | Address on file | | | | | | | |
| 4992853 | Mayfield, Patrick | Address on file | | | | | | | |
| 4989724 | Mayfield, Richard | Address on file | | | | | | | |
| 4949259 | Mayhugh, Dee Dee | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949261 | Mayhugh, Dee Dee | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949260 | Mayhugh, Dee Dee | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4986355 | Maylas, May | Address on file | | | | | | | |
| 4936818 | Maynard Management, Inc-Alexander, Meagen | 22399 Hwy 26 | | | | West Point | CA | 95255 | |
| 5007177 | Maynard, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007178 | Maynard, Cheryl | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946849 | Maynard, Cheryl | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4979104 | Maynard, Darrell | Address on file | | | | | | | |
| 4981724 | Maynard, Kenneth | Address on file | | | | | | | |
| 4974517 | Maynard, Tamera | 1670 Pamela Drive | | | | Paradise | CA | 95969 | |
| 4991498 | Maynard, William | Address on file | | | | | | | |
| 4975846 | MAYNES, WALTER | 3224 BIG SPRINGS ROAD | P. O. Box 508 | | | Mount Hermon | CA | 95041 | |
| 4990379 | Mayo, Beatrice | Address on file | | | | | | | |
| 5011371 | Mayo, Christian | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5003941 | Mayo, Cynthia | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5011370 | Mayo, Cynthia | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5003940 | Mayo, Cynthia | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4976116 | Mayo, Donald | 0161 LAKE ALMANOR WEST DR | 1844 McDonald Avenue | | | Live Oak | CA | 95953 | |
| 5011372 | Mayo, Ken | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4990211 | Mayo, Robert | Address on file | | | | | | | |
| 4922995 | MAYS, JAMES D | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4986670 | Mays, Jim | Address on file | | | | | | | |
| 4992021 | Mays, Pamela | Address on file | | | | | | | |
| 4941671 | Mays, Sylvia | 212 N. K street | | | | Madera | CA | 93637 | |
| 4977901 | Mayse, James | Address on file | | | | | | | |
| 4992836 | Maysey, Deborah | Address on file | | | | | | | |
| 4985829 | Maysey, Michael | Address on file | | | | | | | |
| 4983847 | Maysey, Rita | Address on file | | | | | | | |
| 5005477 | Mayshark, Krishna | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012168 | Mayshark, Krishna | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005478 | Mayshark, Krishna | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005476 | Mayshark, Krishna | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012169 | Mayshark, Krishna | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005480 | Mayshark, Yvonne | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012170 | Mayshark, Yvonne | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005481 | Mayshark, Yvonne | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005479 | Mayshark, Yvonne | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012171 | Mayshark, Yvonne | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4935120 | Mayweather, Jarmel | 14744 washington ave, | | | | San leandro | CA | 94578 | |
| 4978136 | Maze, Thomas | Address on file | | | | | | | |
| 4940335 | Mazner, Ruth | 183 Stone Pine LN | | | | Menlo Park | CA | 94025 | |
| 4986412 | Mazotti, William | Address on file | | | | | | | |
| 4987352 | Mazzacavallo, Cathleen | Address on file | | | | | | | |
| 4940350 | Mazzariello, Samuel | 10380 SPunn Road | | | | Jackson | CA | 95642 | |
| 4939107 | Mazzei Injector Company LLC-Cabral, Hortencia | 500 Rooster Drive | | | | bakersfield | CA | 93307 | |
| 4937784 | Mazzei, erin | 3940 Broad Street | | | | San Luis Obispo | CA | 93401 | |
| 4987323 | Mazzeo, Gloria | Address on file | | | | | | | |
| 4990603 | Mazzotti, Paul | Address on file | | | | | | | |
| 5000901 | Mazzucchi, Rhonda | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000900 | Mazzucchi, Rhonda | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000902 | Mazzucchi, Rhonda | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4981050 | Mazzucotelli, Henry | Address on file | | | | | | | |
| 4933812 | MB fast food inc-Saifie, Mike | 5385 N Black stone ave | | | | Fresno | CA | 93711 | |
| 4938767 | Mbandi, Nji | 6315 Riverside Station Boulevard | | | | Secaucus | NJ | 07094 | |
| 4933170 | MBF CLEARING | 225 Liberty St Suite 1020A | | | | New York | NY | 10281 | |
| 4924949 | MBK ENGINEERS | 455 UNIVERSITY AVE STE 100 | | | | SACRAMENTO | CA | 95825 | |
| 4924950 | MBP MASTER ASSOCIATION INC | 3140 PEACEKEEPER WAY | | | | MCCLELLAN | CA | 95652 | |
| 4911472 | Mbugua, Bernard Wango | Address on file | | | | | | | |
| 4924951 | MC BEE STRATEGIC CONSULTING LLC | 455 MASSACHUSETTS AVE NW 12TH | | | | WASHINGTON | DC | 20001 | |
| 4934925 | Mc Cabe, Cory | 11035 Lake Blvd | | | | Felton | CA | 95018 | |
| 4934320 | Mc Can, Lorne | 2406 20th St | | | | Bakersfield | CA | 93301 | |
| 4974896 | Mc Cartin, Donald A. | Judge | 2002 Lemnos Drive | | | Costa Mesa | CA | 92626 | |
| 4975064 | Mc Cartin, Mark J. | 120 Via Toluca | | | | San Clemente | CA | 92672 | |
| 4975242 | Mc Gowan Hogan, France | 2432 ALMANOR DRIVE WEST | 75 Declaration Dr #11 | | | Chico | CA | 95973 | |
| 4938538 | Mc Hugh, Michelle | PO BOX 550791 | | | | South Lake Tahoe | CA | 96155 | |
| 4978011 | MC KENZIE, DUANE D | Address on file | | | | | | | |
| 4975583 | Mc Laughlin, Roxanne | 0556 PENINSULA DR | 929 Thomasson Lane | | | Paradise | CA | 95969 | |
| 4934718 | MC Metal-Mark, Jeffrey | 1347 Donner Ave | | | | San Francisco | CA | 94124 | |
| 4924952 | MCACONNECT LLC | 8055 E TUFTS AVE STE 1300 | | | | DENVER | CO | 80237 | |
| 4920037 | MCADAMS, DREW | 1191 PARK PACIFICA AVE | | | | PACIFICA | CA | 94044 | |
| 4989897 | McAdams, Joan | Address on file | | | | | | | |
| 4984857 | McAdow, Ada | Address on file | | | | | | | |
| 4941904 | McAffee, Dru | 1911 Center Rd. | | | | Novato | CA | 94947 | |
| 4979186 | McAleer, Patrick | Address on file | | | | | | | |
| 4983614 | McAleese Jr., Richard | Address on file | | | | | | | |
| 4984474 | McAleese, Wanda | Address on file | | | | | | | |
| 4983450 | McAlister, Charles | Address on file | | | | | | | |
| 4942423 | McAlister, Craig | 21966 Dolores Street, #207 | | | | Castro Valley | CA | 95666 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987005 | McAlister, J | Address on file | | | | | | | |
| 4986910 | MCALISTER, JEFFREY | Address on file | | | | | | | |
| 4984055 | McAlister, Rita | Address on file | | | | | | | |
| 4947620 | McAlister-Vaillancourt, Virginia | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947619 | McAlister-Vaillancourt, Virginia | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947621 | McAlister-Vaillancourt, Virginia | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4977007 | McAllister, Enrique | Address on file | | | | | | | |
| 4989485 | McAllister, Richard | Address on file | | | | | | | |
| 4985492 | McAlpin, Barbara Eyvonne | Address on file | | | | | | | |
| 4924953 | MCALPINE AND PARKER LLC | 7040 KASHA LN | | | | GARDEN VALLEY | CA | 95633 | |
| 5000558 | Mcalvain, Krystal Marie | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000559 | Mcalvain, Krystal Marie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000557 | Mcalvain, Krystal Marie | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001962 | Mcalvain, Thomas | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001960 | Mcalvain, Thomas | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001961 | Mcalvain, Thomas | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5000688 | Mcalvain, Troy | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000689 | Mcalvain, Troy | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000687 | Mcalvain, Troy | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4914947 | McAndrew, Russell Robert | Address on file | | | | | | | |
| 4984654 | McAndrews-Bush, Marjorie | Address on file | | | | | | | |
| 4924954 | MCARTHUR RANCH INC | PO Box 445 | | | | MCARTHUR | CA | 96056 | |
| 4975125 | McArthur Resource Management Association | Craig McArthur - President | PO Box 445 | | | McArthur | CA | 96056 | |
| 4993687 | McArthur, Beverly | Address on file | | | | | | | |
| 4919208 | MCARTHUR, CRAIG | PO Box 445 | | | | MCARTHUR | CA | 96056 | |
| 4921618 | MCARTHUR, GEORGE J | PO Box 159 | | | | MCARTHUR | CA | 96056 | |
| 4923394 | MCARTHUR, JOHN | PO Box 67 | | | | MCARTHUR | CA | 96056 | |
| 4991014 | McArthur, Judith | Address on file | | | | | | | |
| 4986554 | McArthur, Rickie | Address on file | | | | | | | |
| 4947197 | McArthur, Stephen | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947198 | McArthur, Stephen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947196 | McArthur, Stephen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4935182 | McArthur, Steve | 1837 Kirkland Ave | | | | San Jose | CA | 95125 | |
| 4980355 | McAtee Jr., Edgar | Address on file | | | | | | | |
| 4926760 | MCATEE SR, PATRICK D | 2218 APPLE VISTA LN | | | | CAMINO | CA | 95709 | |
| 4995121 | McAtee, Norma | Address on file | | | | | | | |
| 4988255 | McAuley, Arthur | Address on file | | | | | | | |
| 4948860 | McAuliffe, Brian | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007697 | McAuliffe, Brian | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4987141 | McBee, Beverly | Address on file | | | | | | | |
| 4982535 | McBerty, Daniel | Address on file | | | | | | | |
| 4976826 | McBeth, Ramona | Address on file | | | | | | | |
| 4928128 | MCBETH, ROBERT C | 1123 FRESHWATER RD | | | | EUREKA | CA | 95503 | |
| 4982707 | McBride Jr., Robert | Address on file | | | | | | | |
| 4913971 | McBride, Andrew Stephen | Address on file | | | | | | | |
| 4988654 | McBride, Anna | Address on file | | | | | | | |
| 4936476 | McBride, Bonnie | 154 Ridgewood Drive | | | | San Rafael | CA | 94910 | |
| 4914488 | McBride, David | Address on file | | | | | | | |
| 4986747 | McBride, Dorleen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934017 | McBride, James | PO Box 1061 | | | | Clearlake Oaks | CA | 95423 | |
| 4977907 | McBride, James | Address on file | | | | | | | |
| 4999210 | McBride, Kathleen | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4914360 | McBride, Kevin Brian | Address on file | | | | | | | |
| 4991157 | McBride, P | Address on file | | | | | | | |
| 4975831 | McBride, Rex | 2922 BIG SPRINGS ROAD | 1900 VASSAR ST | | | Reno | NV | 89502 | |
| 4929225 | MCBRIDE, SHIRLEY | 9697 STATE HIGHWAY 220 | | | | WALNUT GROVE | CA | 95690 | |
| 4999209 | McBride, Teresa | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4985268 | McBride, Warren | Address on file | | | | | | | |
| 4994791 | McBroom, Michael | Address on file | | | | | | | |
| 4982429 | McBroome, Noel | Address on file | | | | | | | |
| 4979912 | McBroome, Thomas | Address on file | | | | | | | |
| 4980420 | McBurney, Visitacion | Address on file | | | | | | | |
| 4945088 | McCabe Inman, Nicholas | 1185 Levine dr | | | | Santa Rosa | CA | 95401 | |
| 4978617 | McCabe Jr., William | Address on file | | | | | | | |
| 4974716 | McCabe Landscaping | Mark McCabe | 2578 Lansford Ave. | | | San Jose | CA | 95125-4056 | |
| 4995736 | McCabe, Katherine | Address on file | | | | | | | |
| 4985854 | McCabe, Sheron | Address on file | | | | | | | |
| 4996100 | McCaffrey Jr., Thomas | Address on file | | | | | | | |
| 4911941 | McCaffrey Jr., Thomas John | Address on file | | | | | | | |
| 5007474 | Mccaffrey, Ellen | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948188 | Mccaffrey, Ellen | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948187 | Mccaffrey, Ellen | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4923646 | MCCAFFREY, KATE | KATE MCCAFFREY DO | 3223 S ST | | | EUREKA | CA | 95503 | |
| 5005483 | McCaffrey, Patricia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012172 | McCaffrey, Patricia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005484 | McCaffrey, Patricia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005482 | McCaffrey, Patricia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012173 | McCaffrey, Patricia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4937058 | McCaffrey, Susan | 7450 Cristobal Ave | | | | Atascadero | CA | 93422 | |
| 4989725 | McCain, James | Address on file | | | | | | | |
| 4913653 | McCain, James T | Address on file | | | | | | | |
| 4924955 | MCCALL ANDERSEN CORPORATION | MANCO | 870 K NAPA VALLEY CORPORATE WAY | | | NAPA | CA | 94558 | |
| 4993462 | McCall, D | Address on file | | | | | | | |
| 4936541 | McCall, Dorothy | 1649 Novato Blvd #7 | | | | Novato | CA | 94947 | |
| 4994152 | McCall, John | Address on file | | | | | | | |
| 4948407 | McCallum, Allen | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948408 | McCallum, Allen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948406 | McCallum, Allen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4913117 | McCallum, Bryan Scott | Address on file | | | | | | | |
| 4948410 | McCallum, Jessie | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948411 | McCallum, Jessie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948409 | McCallum, Jessie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5011373 | McCallum, Patrick | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4935141 | MCCAMISH, MELANIE | 263 BRIXTON CT. | | | | AMERICAN CANYON | CA | 94503 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979339 | McCamish, Richard | Address on file | | | | | | | |
| 4924956 | MCCAMPBELL ANALYTICAL INC | 1534 WILLOW PASS RD | | | | PITTSBURG | CA | 94565-1701 | |
| 4914867 | McCandless, Eugene B | Address on file | | | | | | | |
| 4975298 | McCandless, Gregory | 1408 PENINSULA DR | 26777 Almaden Ct. | | | Los Altos | CA | 94022-4348 | |
| 4936791 | McCann, Connie | 17433 Gehricke Road | | | | Sonoma | CA | 95476 | |
| 4947011 | McCann, Gail | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947012 | McCann, Gail | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947010 | McCann, Gail | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977091 | McCann, Joan | Address on file | | | | | | | |
| 4947860 | McCann, Linda | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947861 | McCann, Linda | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947859 | McCann, Linda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947014 | McCann, Michael | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947015 | McCann, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947013 | McCann, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947926 | McCann, Patrick | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947927 | McCann, Patrick | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947925 | McCann, Patrick | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5008002 | McCann, Ryan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008003 | McCann, Ryan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949685 | McCann, Ryan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4946277 | Mccann, Shannon | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946278 | Mccann, Shannon | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4995038 | McCann, Yvonne | Address on file | | | | | | | |
| 4976887 | McCarley, Gerre | Address on file | | | | | | | |
| 4935014 | McCarroll, Jeff | 3404 Oak Grove Rd | | | | Mariposa | CA | 95338 | |
| 4976560 | McCarter, Celia | Address on file | | | | | | | |
| 4924957 | MCCARTHY BURGESS & WOLFF INC | 26000 CANNON RD | | | | CLEVELAND | OH | 44146 | |
| 4924958 | MCCARTHY PHYSICAL THERAPY & | SPORTS MEDICINE INC | 114 N SUNRISE AVE STE B-1 | | | ROSEVILLE | CA | 95661 | |
| 4924959 | MCCARTHY STEEL INC | 313 SOUTH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4998217 | McCarthy, Albertine | Address on file | | | | | | | |
| 4938328 | McCarthy, Cathleen | PO Box 243 | | | | Cobb | CA | 95426 | |
| 4993160 | McCarthy, Edward | Address on file | | | | | | | |
| 4999211 | McCarthy, Gregory | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008726 | McCarthy, Gregory | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999212 | McCarthy, Gregory | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005486 | McCarthy, James | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012174 | McCarthy, James | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005487 | McCarthy, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005485 | McCarthy, James | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012175 | McCarthy, James | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4995092 | McCarthy, Jeffrey | Address on file | | | | | | | |
| 4981684 | McCarthy, John | Address on file | | | | | | | |
| 5005889 | McCarthy, Julia | Adler Law Group, APLC | E. Elliot Adler, Brittany S. Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5005890 | McCarthy, Julia | Fox Law, APC | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005891 | McCarthy, Julia | Sieglock Law, APC | Christopher C. Sieglock, Rachel Sieglock | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5005489 | McCarthy, Kathryn | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012176 | McCarthy, Kathryn | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005490 | McCarthy, Kathryn | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005488 | McCarthy, Kathryn | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012177 | McCarthy, Kathryn | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4975813 | McCarthy, Kevin | 2706 BIG SPRINGS ROAD | 1915 Townsend Pl. | | | El Cajon | CA | 92019 | |
| 4933617 | McCarthy, LaRue | 75 Jackson Street | | | | Quincy | CA | 95971 | |
| 4979152 | McCarthy, Maureen | Address on file | | | | | | | |
| 4941406 | MCCARTHY, MICHAEL | 1111 R ST | | | | BAKERSFIELD | CA | 93304 | |
| 4989199 | McCarthy, Micheale | Address on file | | | | | | | |
| 4976510 | McCarthy, Nuala | Address on file | | | | | | | |
| 5007475 | Mccarthy, Sheila | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948190 | Mccarthy, Sheila | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948189 | Mccarthy, Sheila | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4988294 | McCarthy, Timothy | Address on file | | | | | | | |
| 4993116 | McCarthy, Timothy | Address on file | | | | | | | |
| 4984482 | McCarthy, Vera | Address on file | | | | | | | |
| 4999213 | McCartney, Brady Shea Thomas | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008727 | McCartney, Brady Shea Thomas | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999214 | McCartney, Brady Shea Thomas | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4943439 | McCartney, John | 790 Price St. | | | | Pismo Beach | CA | 93449 | |
| 4991543 | McCartney, Patrick | Address on file | | | | | | | |
| 4999321 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008782 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999322 | McCartney, Philip (As President and Representative Of Mokelumne Hill Sanitary District) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999219 | McCartney, Philip James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008730 | McCartney, Philip James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999220 | McCartney, Philip James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999221 | McCartney, Rebecca Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008731 | McCartney, Rebecca Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999222 | McCartney, Rebecca Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4983182 | McCarty, Alvin | Address on file | | | | | | | |
| 4994176 | McCarty, Charles | Address on file | | | | | | | |
| 4941928 | McCarty, Joel | PO Box 12 | | | | Lockeford | CA | 95237 | |
| 4980633 | McCarty, Michael | Address on file | | | | | | | |
| 4990482 | McCarty, Steven | Address on file | | | | | | | |
| 4977679 | McCarver, Charles | Address on file | | | | | | | |
| 5007023 | Mccary, Stephanie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007024 | Mccary, Stephanie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946737 | Mccary, Stephanie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4998233 | McCaskey, Margaret | Address on file | | | | | | | |
| 4915122 | McCaskey, Sean B | Address on file | | | | | | | |
| 4985891 | McCaskill, L | Address on file | | | | | | | |
| 4916936 | MCCASLIN, BILLY | BJ FARMS | 24836 SIDDING RD | | | BAKERSFIELD | CA | 93314 | |
| 4937320 | McCauley, Christa | 724 Zupan Avenue | | | | Yuba City | CA | 95991 | |
| 4935311 | mccauley, craig | 7475 Red Bud Road | | | | Granite Bay | CA | 95746 | |
| 4989866 | McCauley, Marjorie | Address on file | | | | | | | |
| 5003942 | McCauley, Michael | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5011375 | McCauley, Michael | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4981786 | McCauley, Michael | Address on file | | | | | | | |
| 5006436 | McCauley, William | 154 Racetrack St. #2 | | | | Auburn | CA | 95603 | |
| 4914559 | McCauley, William A | Address on file | | | | | | | |
| 4980607 | McCausland, Gerald | Address on file | | | | | | | |
| 4938154 | McCaw, Tatiana | 3196 playa ct | | | | Marina | CA | 93933 | |
| 4988958 | McClain, Charlotte | Address on file | | | | | | | |
| 4992940 | McClain, Christine | Address on file | | | | | | | |
| 4982418 | McClain, Gerald | Address on file | | | | | | | |
| 4977508 | McClain, Harold | Address on file | | | | | | | |
| 4991391 | McClain, Joseph | Address on file | | | | | | | |
| 4989389 | McClain, William | Address on file | | | | | | | |
| 4937101 | McClane, Leslie | 181 Panning Way | | | | Placerville | CA | 95667 | |
| 4983869 | McClannan, Carol | Address on file | | | | | | | |
| 5003943 | McClaren, Jack | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003944 | McClaren, Jack | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5003945 | McClaren, Jack | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011376 | McClaren, Jack | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5003946 | McClaren, Kim | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003947 | McClaren, Kim | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5003948 | McClaren, Kim | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011377 | McClaren, Kim | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5007760 | Mcclarren, Amanda | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007759 | Mcclarren, Amanda | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949183 | Mcclarren, Amanda | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4981174 | McClaskey, Connie | Address on file | | | | | | | |
| 4979448 | McClatchey, Richard | Address on file | | | | | | | |
| 4949377 | McClean, Gerald | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4949378 | McClean, Joyce | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4990691 | McCleary, David | Address on file | | | | | | | |
| 4992702 | McCleery, Shannon | Address on file | | | | | | | |
| 4924960 | MCCLELLAN AND CORREN | A LAW CORPORATION | 395 OYSTER POINT BLVD STE 218 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4924961 | MCCLELLAN BUSINESS PARK LLC | 3140 PEACEKEEPER WY | | | | MCLELLAN | CA | 95652 | |
| 4912153 | McClellan, Jane Marie | Address on file | | | | | | | |
| 4935505 | MCCLELLAN, JANET | 5320 PARAGON ST | | | | ROCKLIN | CA | 95677 | |
| 4923806 | MCCLELLAN, KEVIN | 26 THOMPSON FLAT RD | | | | OROVILLE | CA | 95965 | |
| 4998268 | McClellan, Raven C. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008175 | McClellan, Raven C. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998269 | McClellan, Raven C. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4979655 | McClellan, Richard | Address on file | | | | | | | |
| 4924962 | MCCLELLAND AIR CONDITIONING INC | 801 MARAUDER ST | | | | CHICO | CA | 95973-9025 | |
| 4914111 | McClelland, Jennifer | Address on file | | | | | | | |
| 4990901 | McClelland, Judith | Address on file | | | | | | | |
| 4994023 | McClelland, Karen | Address on file | | | | | | | |
| 4991625 | McClelland, Lloyd | Address on file | | | | | | | |
| 4938683 | McClelland, Paul | PO Box 3024 | | | | Alviso | CA | 95002 | |
| 4942625 | McClendon, Gabriela | 1414 Guerrero Street | | | | San Francisco | CA | 94110 | |
| 4992161 | McClendon, George | Address on file | | | | | | | |
| 4938917 | MCCLENDON, KEVIN | 2332 LAFAYETTE DR | | | | ANTIOCH | CA | 94509 | |
| 4990423 | McClendon, Lonnie | Address on file | | | | | | | |
| 4982065 | McCleod, Thomas | Address on file | | | | | | | |
| 4915770 | MCCLINTICK, ALLEN J | SAGE CHIROPRACTIC OFFICE | 2240 HIGHWAY 93 NORTH | | | VICTOR | MT | 59875 | |
| 5005492 | McClintick, Dennis | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5009584 | McClintick, Dennis | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009583 | McClintick, Dennis | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5012178 | McClintick, Dennis | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5001332 | McClintick, Dennis | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5005493 | McClintick, Dennis | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005491 | McClintick, Dennis | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012179 | McClintick, Dennis | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4983840 | McClintock, Beatrice | Address on file | | | | | | | |
| 4985002 | McClintock, Lola A | Address on file | | | | | | | |
| 4979014 | McCloskey, Barnard | Address on file | | | | | | | |
| 4986970 | McCloskey, Donna | Address on file | | | | | | | |
| 4978868 | McCloud, Lawrence | Address on file | | | | | | | |
| 4914877 | McClough Jr., Mack James | Address on file | | | | | | | |
| 4995525 | McClue, Janice | Address on file | | | | | | | |
| 4981244 | McCluer, Henry | Address on file | | | | | | | |
| 5003950 | McClung, Antony | Renne Public Law Group | Louise H. Renne, Geoffrey Spellberg, Alex Lemberg | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5003952 | McClung, Greta | Renne Public Law Group | Louise H. Renne, Geoffrey Spellberg, Alex Lemberg | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5003949 | McClung, Lisa | Renne Public Law Group | Louise H. Renne, Geoffrey Spellberg, Alex Lemberg | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 5003951 | McClung, Noemia | Renne Public Law Group | Louise H. Renne, Geoffrey Spellberg, Alex Lemberg | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 4985641 | McClung, Rex | Address on file | | | | | | | |
| 4979252 | McClure, Barbara | Address on file | | | | | | | |
| 4911796 | McClure, Claudia Jean | Address on file | | | | | | | |
| 4979074 | McClure, Hal | Address on file | | | | | | | |
| 4944512 | McClure, Janie & Edward | 525 W. El Monte Way | | | | Dinuba | CA | 93618 | |
| 4984090 | McClure, Maria | Address on file | | | | | | | |
| 4989046 | McClure, Robert | Address on file | | | | | | | |
| 4983565 | McClure, Roger | Address on file | | | | | | | |
| 4929954 | MCCLURE, STEPHEN GARY | SUNRISE COUNSELING GROUP | 729 SUNRISE AVE STE 101 | | | ROSEVILLE | CA | 95661 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003772 | Mcclure-Dowell, Trudy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011134 | Mcclure-Dowell, Trudy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4991340 | McClurg, Cynthia | Address on file | | | | | | | |
| 4999223 | McCluskey, Erin Holmes | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008732 | McCluskey, Erin Holmes | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999224 | McCluskey, Erin Holmes | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008733 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey | Linda Holmes McCluskey Truist, nd Through Erin Holmes McCluskey, Their POA Dated January 13,2016) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999225 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist, And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 4999226 | McCluskey, Linda Holmes (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist, And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4980691 | McCluskey, Patricia | Address on file | | | | | | | |
| 5008734 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 4999228 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | And Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 4999227 | McCluskey, Patrick Francis (Individually And As Trustee Of The Patrick Francis McCluskey And Linda Holmes McCluskey Truist | Through Erin Holmes McCluskey, Their Power Of Attomey Dated January 13,2016) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 476895 | McCluskey, Quentin | Address on file | | | | | | | |
| 4980504 | McColl, Dale | Address on file | | | | | | | |
| 4987922 | McCollum, Cynthia | Address on file | | | | | | | |
| 4912103 | McCollum, Cynthia Louise | Address on file | | | | | | | |
| 5003953 | McCombs, Branden | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green, Scott R. Montgomery | 100 Stony Point Rd, Suite 2006 | | Santa Rosa | CA | 95401 | |
| 5001810 | McCombs, Donald | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5001811 | McCombs, Marissa | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4999229 | McCombs, Michael Lee (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008735 | McCombs, Michael Lee (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999230 | McCombs, Michael Lee (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4980590 | McCombs, Norma | Address on file | | | | | | | |
| 4999231 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008736 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999232 | McCombs, Patricia Ann (Individually And As Trustee Of The Mike And Patti McCombs 2011 Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5001809 | McCombs, Veronica | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4983222 | McConahey, Leonard | Address on file | | | | | | | |
| 4975273 | McConnell III, Edgar | 1414 PENINSULA DR | 560 Daniel Drive | | | Yuba City | CA | 95993 | |
| 4937693 | McConnell, Chuck & Kari | 820 Alta Vista Way | | | | Arroyo Grande | CA | 93420 | |
| 4989201 | McConnell, Irene | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005495 | McConnell, Jason | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5012180 | McConnell, Jason | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005496 | McConnell, Jason | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5005494 | McConnell, Jason | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012181 | McConnell, Jason | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4986302 | McConnell, Lynn Marie | Address on file | | | | | | | |
| 4995835 | McConnell, Rebecca | Address on file | | | | | | | |
| 4911556 | McConnell, Rebecca V R | Address on file | | | | | | | |
| 4938637 | McConnell, Richard & Angela | 6140 Madbury Court | | | | San Luis Obispo | CA | 93401 | |
| 4928176 | MCCONNELL, ROBERT | MARIA CANOSA AND HER ATTORNEY | 1206 GEORGIA ST | | | VALLEJO | CA | 94590-6335 | |
| 4992837 | McCord, Alvina | Address on file | | | | | | | |
| 4946279 | Mccord, John | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946280 | Mccord, John | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4977533 | McCord, Wallace | Address on file | | | | | | | |
| 4987966 | McCorison, Phyllis J. | Address on file | | | | | | | |
| 4988847 | McCorkle, Dennis | Address on file | | | | | | | |
| 4988448 | McCorkle, Keith | Address on file | | | | | | | |
| 4989791 | McCormack, Audrey | Address on file | | | | | | | |
| 4997885 | McCormack, Elizabeth | Address on file | | | | | | | |
| 4997027 | McCormack, Robert | Address on file | | | | | | | |
| 4913173 | McCormack, Robert Lee | Address on file | | | | | | | |
| 4979936 | McCormack, Thomas | Address on file | | | | | | | |
| 4924963 | MCCORMICK BIOLOGICAL, INC. | 3600 PEGASUS DR STE 12 | | | | BAKERSFIELD | CA | 93308 | |
| 4977287 | McCormick, Gerald | Address on file | | | | | | | |
| 4940023 | McCormick, Jacquelyn | 5146 Terrance View Lane | | | | Mariposa | CA | 95338 | |
| 5005498 | McCormick, Michael | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5012182 | McCormick, Michael | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005499 | McCormick, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5005497 | McCormick, Michael | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012183 | McCormick, Michael | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4991674 | McCormick, Odis | Address on file | | | | | | | |
| 4936564 | McCormick, Raymond | 170 Rollingwood Drive | | | | Boulder Creek | CA | 95006 | |
| 4929988 | MCCORMICK, STEVEN D | PHD | PO Box 2306 | | | CARMICHAEL | CA | 95609 | |
| 4979587 | McCorquodale, Candace | Address on file | | | | | | | |
| 4981556 | McCorquodale, Donald | Address on file | | | | | | | |
| 4947473 | McCoshum, Carmel | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947472 | McCoshum, Carmel | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947474 | McCoshum, Carmel | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947476 | McCoshum, Ray | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947475 | McCoshum, Ray | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947477 | McCoshum, Ray | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5007792 | Mccoslin, Andrea Kathleen | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007791 | Mccoslin, Andrea Kathleen | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949199 | Mccoslin, Andrea Kathleen | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007788 | Mccoslin, Leslie Brian | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007787 | Mccoslin, Leslie Brian | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949197 | Mccoslin, Leslie Brian | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007790 | Mccoslin, Lori Lee | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007789 | Mccoslin, Lori Lee | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949198 | Mccoslin, Lori Lee | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4975598 | McCowan, John & Jane | 0524 PENINSULA DR | 2999 EDGAR AVE | | | Chico | CA | 95928 | |
| 4913301 | McCoy Jr., James Roger | Address on file | | | | | | | |
| 4994748 | McCoy Jr., Pride | Address on file | | | | | | | |
| 4935979 | Mccoy, Adrian | 5547 Fox Sparrow Court | | | | Stockton | CA | 95207 | |
| 4977638 | McCoy, Alfred | Address on file | | | | | | | |
| 4915802 | MCCOY, ALLISON V | PO Box 281 | | | | WEIMAR | CA | 95736 | |
| 4991963 | McCoy, Brian | Address on file | | | | | | | |
| 4940678 | McCoy, Bud | Solvang | 1400 Fjord Drive | | | SOLVANG | CA | 93463 | |
| 5003810 | McCoy, Clarice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011172 | Mccoy, Clarice | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003957 | McCoy, Dale | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green | 100 Stony Point Road, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5011378 | McCoy, Dale | Cotchett, Pitre & McCarthy, LLP | Joseph W Cotchett, Frank M Pitre, Alison E Cordova | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003964 | McCoy, Dale | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003956 | McCoy, Dale | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5003955 | McCoy, Dale | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 4935457 | McCoy, Dave | 1 McCoy Ranch Rd. | | | | Burnt Ranch | CA | 95527 | |
| 4915989 | MCCOY, DEANNA | CHICO HEARING AID CENTER | 1600 MANGROVE AVE STE 160 | | | CHICO | CA | 95926 | |
| 4993821 | McCoy, James | Address on file | | | | | | | |
| 5007476 | Mccoy, Jb | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon P Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948192 | Mccoy, Jb | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948191 | Mccoy, Jb | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4923518 | MCCOY, JOSEPH W | 1100 TRANCAS ST STE 211 | | | | NAPA | CA | 94558 | |
| 4992707 | McCoy, Kenneth | Address on file | | | | | | | |
| 4983343 | McCoy, Lorlei | Address on file | | | | | | | |
| 4992718 | McCoy, Michael | Address on file | | | | | | | |
| 4913162 | McCoy, Michael William | Address on file | | | | | | | |
| 4944617 | MCCOY, NICOLE | 2684 COLOMA CT APT 37 | | | | PLACERVILLE | CA | 95667 | |
| 4977300 | McCoy, Paul | Address on file | | | | | | | |
| 4982327 | McCoy, Roger | Address on file | | | | | | | |
| 4991390 | McCoy, Scott | Address on file | | | | | | | |
| 4949475 | McCoy, Stephanie A. | Franklin D. Azar & Associates | Ivy T. Ngo, James P. Rudolph | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 4949476 | McCoy, Stephanie A. | Garner & Associates | John R. Garner, Maria E. Minney | P.O. Box 908 | 109 N. Marshall Avenue | Willows | CA | 95988 | |
| 4949477 | McCoy, Thomas A. | Franklin D. Azar & Associates | Ivy T. Ngo, James P. Rudolph | 14426 East Evans Avenue | | Aurora | CO | 80014 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 928 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949478 | McCoy, Thomas A. | Garner & Associates | John R. Garner, Maria E. Minney | P.O. Box 908 | 109 N. Marshall Avenue | Willows | CA | 95988 | |
| 4911641 | McCoy, Valori K | Address on file | | | | | | | |
| 4982594 | McCracken, Beverly | Address on file | | | | | | | |
| 4977038 | McCracken, James | Address on file | | | | | | | |
| 4913696 | Mccracken, Michael Don | Address on file | | | | | | | |
| 4913605 | McCracken, Neil Francis | Address on file | | | | | | | |
| 4983404 | McCracken, Robert | Address on file | | | | | | | |
| 4982451 | McCrary, Charles | Address on file | | | | | | | |
| 4934951 | MCCRAY, ETHEL | 1269 OCEAN AVE APT B | | | | EMERYVILLE | CA | 94608 | |
| 4935368 | McCray, Sytha | 2621 Virginia Ave | | | | Richmond | CA | 94804 | |
| 4989385 | McCray, Willie | Address on file | | | | | | | |
| 4992023 | McCrea, Lynn | Address on file | | | | | | | |
| 4912624 | McCrea, Mark J | Address on file | | | | | | | |
| 4975508 | McCreary | 0800 PENINSULA DR | 42 Birch Avenue | | | Corte Madera | CA | 94925 | |
| 5001381 | McCreedy, Daniel | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001380 | McCreedy, Daniel | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001382 | McCreedy, Daniel | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5001378 | McCreedy, Lorraine | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001377 | McCreedy, Lorraine | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001379 | McCreedy, Lorraine | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4998780 | McCreery, Robert, individually and as trustees of the Robert and Susan McCreert Family Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998781 | McCreery, Susan, individually and as trustees of the Robert and Susan McCreert Family Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4926764 | MCCREESH, PATRICK | DBA SOUTH BAY PAIN & REHAB MED GRP | 902 NEWHALL ST | | | SAN JOSE | CA | 95126 | |
| 4924964 | MCCROMETER | 3255 W STETSON AVE | | | | HEMET | CA | 92545 | |
| 4990667 | McCrory, Kathleen | Address on file | | | | | | | |
| 4998100 | McCrummen, Joey | Address on file | | | | | | | |
| 4914994 | McCrummen, Joey Norman | Address on file | | | | | | | |
| 4996642 | McCubbin, Roberta | Address on file | | | | | | | |
| 5008737 | McCuen, Trenton | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4999233 | McCuen, Trenton | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 4983043 | McCullar, Noel | Address on file | | | | | | | |
| 4940833 | Mcculloch pool construction-Valcarenghi, Maurice | 40 Ewing court | | | | Chico | CA | 95973 | |
| 5002757 | McCulloch, Michael | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010492 | McCulloch, Michael | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002758 | McCulloch, Michael | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002756 | McCulloch, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002759 | McCulloch, Michael | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010491 | McCulloch, Michael | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4924965 | MCCULLOUGH CATTLE COMPANY | 26565 PANOCHE RD | | | | PAICINES | CA | 95043 | |
| 4980260 | McCullough, Gene | Address on file | | | | | | | |
| 4989267 | McCullough, Patrick | Address on file | | | | | | | |
| 4988667 | McCullough, Randall | Address on file | | | | | | | |
| 4914308 | MCCULLOUGH, SEAN | Address on file | | | | | | | |
| 4977426 | McCullough, William | Address on file | | | | | | | |
| 4985738 | McCully Jr., Randall | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 929 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943535 | McCully, Jack | 5713 Mono Court | | | | Mariposa | CA | 95338 | |
| 4984645 | McCune, Joan | Address on file | | | | | | | |
| 4978344 | McCune, Larry | Address on file | | | | | | | |
| 4912179 | McCune, Sara Rathfon | Address on file | | | | | | | |
| 4978180 | McCurdy, Gary | Address on file | | | | | | | |
| 4987947 | McCurdy, Richard | Address on file | | | | | | | |
| 4987485 | McCurdy, Stanley | Address on file | | | | | | | |
| 4976743 | McCurry, Marguerite | Address on file | | | | | | | |
| 4939031 | MCCURRY, TANYA | P.O.Box 372 | | | | Philo | CA | 95466 | |
| 4978892 | McCusker, Katherine | Address on file | | | | | | | |
| 4984500 | McCusker, Michael | Address on file | | | | | | | |
| 4989805 | McDaniel, David | Address on file | | | | | | | |
| 4934270 | McDaniel, Desiree | PO Box 351 | | | | Vallecito | CA | 95251 | |
| 4988226 | McDaniel, James | Address on file | | | | | | | |
| 4998231 | McDaniel, Jimmy | Address on file | | | | | | | |
| 4979009 | McDaniel, Joan | Address on file | | | | | | | |
| 4985362 | McDaniel, Lonzo | Address on file | | | | | | | |
| 4924912 | MCDANIEL, MATT | 24311 SANTA FE DR | | | | CHOWCHILLA | CA | 93610 | |
| 4913903 | McDaniel, Patrick Eugene | Address on file | | | | | | | |
| 4991964 | McDaniel, S | Address on file | | | | | | | |
| 4978657 | McDaniel, Sammie | Address on file | | | | | | | |
| 4949173 | McDaniel, Susan | Matthews & Associates Law Firm | David P. Matthews | 2905 Sackett St. | | Houston | TX | 77098 | |
| 4949172 | McDaniel, Susan | The Belli Law Firm | Melvin C. Belli, Robert J.A. Fordiani | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 4998120 | McDaniel, Viola | Address on file | | | | | | | |
| 4993452 | McDaniel-Allen, Nadine | Address on file | | | | | | | |
| 4914921 | McDermand, James H. | Address on file | | | | | | | |
| 4924966 | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | | | CHICAGO | IL | 60606-5096 | |
| 4979220 | McDermott, Cary | Address on file | | | | | | | |
| 4981176 | McDermott, David | Address on file | | | | | | | |
| 5003013 | McDermott, Erin | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010620 | McDermott, Erin | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003014 | McDermott, Erin | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003012 | McDermott, Erin | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003015 | McDermott, Erin | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010619 | McDermott, Erin | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4988460 | McDermott, John | Address on file | | | | | | | |
| 4913645 | McDermott, Mark Steven | Address on file | | | | | | | |
| 4978037 | McDermott, Terral | Address on file | | | | | | | |
| 4933080 | McDermott, Will & Emery LLP | 444 West Lake Street | | | | Chicago | IL | 60606-0029 | |
| 4924967 | McDonald Island Comp Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4980242 | McDonald Jr., John | Address on file | | | | | | | |
| 4995902 | McDonald, Beverly June | Address on file | | | | | | | |
| 4942459 | MCDONALD, BONNIE | 893 Hanover St | | | | Livermore | CA | 94551 | |
| 4913390 | McDonald, Brian M | Address on file | | | | | | | |
| 4936410 | mcdonald, craig | 115 osprey loop | | | | CHESTER | CA | 96020 | |
| 4977753 | McDonald, Edward | Address on file | | | | | | | |
| 4981049 | McDonald, Edward | Address on file | | | | | | | |
| 4936739 | McDonald, Gary | 1109 Willow Glen Way | | | | San Jose | CA | 95125 | |
| 4992203 | McDonald, Iva | Address on file | | | | | | | |
| 4982444 | McDonald, James | Address on file | | | | | | | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 124 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985626 | McDonald, James | Address on file | | | | | | | |
| 4981208 | McDonald, John | Address on file | | | | | | | |
| 4991236 | McDonald, John | Address on file | | | | | | | |
| 4948413 | McDonald, Kate | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948414 | McDonald, Kate | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948412 | McDonald, Kate | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4978077 | McDonald, Kathleen | Address on file | | | | | | | |
| 4978758 | McDonald, Laurel | Address on file | | | | | | | |
| 4991564 | McDonald, Margie | Address on file | | | | | | | |
| 4911426 | McDonald, Martin Lawrence | Address on file | | | | | | | |
| 4948416 | McDonald, Michael | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948417 | McDonald, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948415 | McDonald, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984399 | McDonald, Pam | Address on file | | | | | | | |
| 4977229 | McDonald, Raymond | Address on file | | | | | | | |
| 4980617 | McDonald, Richard | Address on file | | | | | | | |
| 4980664 | McDonald, Robert | Address on file | | | | | | | |
| 4924968 | MCDONALDS CORPORATION | ONE MCDONALDS PLAZA | | | | OAK BROOK | IL | 60523 | |
| 4939739 | McDonalds of Livermore, Roy Cuellar | 4528 Las Positas Road | | | | Livermore | CA | 94551 | |
| 4935626 | McDonald's-Garcia, Juan | 190 Merrydale Rd. | | | | San Rafael | CA | 94903 | |
| 4940930 | McDonald's-Hofman, Landon | 1100 Del Monte Ave | | | | Monterey | CA | 93940 | |
| 4944773 | Mcdonald's-Knapp, Kim | 588 Sutter St #236 | | | | San Francisco | CA | 94102 | |
| 4990604 | McDonnell, Ray | Address on file | | | | | | | |
| 4994030 | McDonough Jr., Thomas | Address on file | | | | | | | |
| 4988107 | McDonough, Dolores | Address on file | | | | | | | |
| 4980314 | McDonough, Michael | Address on file | | | | | | | |
| 4981815 | McDougal, Ronald | Address on file | | | | | | | |
| 4981015 | McDougall, Gerald | Address on file | | | | | | | |
| 4979273 | McDougall, Verne | Address on file | | | | | | | |
| 4975785 | McDowell | 0120 PENINSULA DR | 28296 Via Rudea | | | San Juan Capistrano | CA | 92675 | |
| 4924969 | MCDOWELL & CO INC | 1300 INDUSTRIAL RD #2 | | | | SAN CARLOS | CA | 94070 | |
| 4976696 | McDowell, Buck | Address on file | | | | | | | |
| 4933838 | McDowell, Jay | 1311 W.5th St | | | | Benicia | CA | 94510 | |
| 4988282 | McDowell, Larry | Address on file | | | | | | | |
| 4977064 | McDowell, Paul | Address on file | | | | | | | |
| 4984386 | McDowell, Ruby | Address on file | | | | | | | |
| 4936181 | McDowell, Tee & James | 220 Guthrie Lane | | | | Brentwood | CA | 94513 | |
| 4911461 | McDowell, Thomas P | Address on file | | | | | | | |
| 4977939 | McDowell, William | Address on file | | | | | | | |
| 4924970 | MCE CORPORATION | 4000 INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| 4994897 | McElhaney, Terry | Address on file | | | | | | | |
| 4996483 | McElhatton, Lynda | Address on file | | | | | | | |
| 4912352 | McElhatton, Lynda Denice | Address on file | | | | | | | |
| 4938924 | McElligott, Keira | 2514 Copa Del Oro Drive | | | | Union City | CA | 94587 | |
| 4911573 | McElrath, Marshall Alexander | Address on file | | | | | | | |
| 4924971 | MCELROY MANUFACTURING INC | 833 N FULTON AVE | | | | TULSA | OK | 74115 | |
| 4985756 | McElroy, Walter | Address on file | | | | | | | |
| 4979806 | McElvaine, Gayle | Address on file | | | | | | | |
| 4978674 | McEntee, Thomas | Address on file | | | | | | | |
| 5006759 | Mcerquiaga, Amber | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006760 | Mcerquiaga, Amber | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945836 | Mcerquiaga, Amber | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4940412 | McEver, Nancy | 44790 MOUNTAIN MEADOW RD | | | | Oakhurst | CA | 93644 | |
| 4996223 | McEvers, Ina | Address on file | | | | | | | |
| 4917165 | MCEVILLY, BRIAN C | SOLANO CHIROPRACTIC HEALTH CENTER | 2801 WATERMAN BLVD STE 170 | | | FAIRFIELD | CA | 94534 | |
| 4935787 | McEvoy, Kevin | 1274 Vignola Court | | | | Brentwood | CA | 94513 | |
| 4991073 | McEwan, John | Address on file | | | | | | | |
| 4912802 | McEwen, David L | Address on file | | | | | | | |
| 4937081 | mcewen, winston | 100 HEMAN LANE EAST | | | | SAN JOSE | CA | 95111 | |
| 4920729 | MCFADDEN, EUGENE | MCFADDEN FARM | 1600 POWERHOUSE RD | | | POTTER VALLEY | CA | 95469 | |
| 4932632 | McFadden, Eugene J M | 1600 Powerhouse Road | | | | Potter Valley | CA | 95469 | |
| 4974853 | McFadden, Eugene J. | 16000 Power House Road | | | | Ukiah | CA | 95469 | |
| 4976274 | McFadden, Joan | 4216 Melisa Court | | | | Carmichael | CA | 95608 | |
| 4991127 | McFarlan, Anita | Address on file | | | | | | | |
| 4916093 | MCFARLAN, ANITA MAUREEN | 31357 WILD MUSTANG TRAIL | | | | MANTON | CA | 96059 | |
| 4914832 | McFarlan, Dennis Frank | Address on file | | | | | | | |
| 4924972 | MCFARLAND CASCADE HOLDINGS INC | 1640 MARC AVE | | | | TACOMA | WA | 98421-2939 | |
| 4989812 | McFarland, Kim | Address on file | | | | | | | |
| 4941490 | McFarland, Lauren | 2357 Channing Pl. | | | | Fairfield | CA | 94533 | |
| 4997369 | McFarland, Peter | Address on file | | | | | | | |
| 4944526 | MCFARLAND, SANDY | 3051 LITTLE SPUR RD | | | | SOMERSET | CA | 95684 | |
| 5007478 | Mcfarland, Sarah | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948196 | Mcfarland, Sarah | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948195 | Mcfarland, Sarah | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4947962 | Mcfarland, Sean | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947963 | Mcfarland, Sean | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947961 | Mcfarland, Sean | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5007477 | Mcfarland, Steven | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948194 | Mcfarland, Steven | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948193 | Mcfarland, Steven | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4984329 | McFarland, Wanda | Address on file | | | | | | | |
| 5005501 | McFarlane, Randall | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012184 | McFarlane, Randall | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005502 | McFarlane, Randall | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005500 | McFarlane, Randall | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012185 | McFarlane, Randall | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4993692 | McFarling III, Robert | Address on file | | | | | | | |
| 4996498 | McFarling, Michael | Address on file | | | | | | | |
| 4912300 | McFarling, Michael A | Address on file | | | | | | | |
| 4977844 | McFarling, William | Address on file | | | | | | | |
| 4990343 | McFeely, Betty | Address on file | | | | | | | |
| 4936487 | McFetridge, Shawn | 2907 24th Street | | | | Savramento | CA | 95818 | |
| 5000098 | McGaffigan, Margaret | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000096 | McGaffigan, Margaret | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000099 | McGaffigan, Margaret | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000097 | McGaffigan, Margaret | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926762 | MCGAHAN, PATRICK J | MD INC | 50 CALIFORNIA ST STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| 4924973 | MCGARD INC | 3875 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127 | |
| 4979294 | McGary, Gene | Address on file | | | | | | | |
| 5000904 | Mcgary, James | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000903 | Mcgary, James | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000905 | Mcgary, James | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4989621 | McGaughy, Alicia | Address on file | | | | | | | |
| 4990790 | McGaughy, April | Address on file | | | | | | | |
| 4992296 | McGee Jr., Arthur | Address on file | | | | | | | |
| 4987211 | McGee, Bernadine | Address on file | | | | | | | |
| 4942996 | McGee, Ernestine | 14305 Robinson Ave | | | | Clearlake | CA | 95422 | |
| 4980586 | McGee, Gerald | Address on file | | | | | | | |
| 4988082 | McGee, Jeannette | Address on file | | | | | | | |
| 4984606 | McGee, Josephine | Address on file | | | | | | | |
| 4914125 | McGee, Joyce R | Address on file | | | | | | | |
| 4980784 | McGee, Michael | Address on file | | | | | | | |
| 4989546 | McGee, Patricia | Address on file | | | | | | | |
| 4979146 | McGee, Paul | Address on file | | | | | | | |
| 4977562 | McGee, Percy | Address on file | | | | | | | |
| 4978022 | McGee, Sandy | Address on file | | | | | | | |
| 4919517 | MCGEE-WILLIAMS, DAVID | PHD | 1335 BUENAVENTURA #206 | | | REDDING | CA | 96001 | |
| 4915723 | MCGEOCH, ALEXANDER | 6633 EICKHOFF RD | | | | LAKEPORT | CA | 95453-8403 | |
| 4990300 | McGeough, Lenora | Address on file | | | | | | | |
| 4983721 | McGhan, Nelleen | Address on file | | | | | | | |
| 4981546 | McGhee, Clifford | Address on file | | | | | | | |
| 4919518 | MCGHEE, DAVID | SAN DIEGO AIRPORT PARKING CO | 2771 KURTZ ST | | | SAN DIEGO | CA | 92110 | |
| 4978605 | McGie, Walter | Address on file | | | | | | | |
| 4912711 | McGiles, Molly Katherine | Address on file | | | | | | | |
| 4924974 | MCGILL AIRFLOW CORP | DEPT L469 | | | | COLUMBUS | OH | 43260-0469 | |
| 4982739 | McGill Jr., Leroy | Address on file | | | | | | | |
| 4989615 | McGill, Doris | Address on file | | | | | | | |
| 4986494 | McGill, Edward | Address on file | | | | | | | |
| 4983825 | McGill, Hazel | Address on file | | | | | | | |
| 4984650 | McGill, Linda | Address on file | | | | | | | |
| 4986807 | McGinley, Michael | Address on file | | | | | | | |
| 4977308 | McGinnes, John | Address on file | | | | | | | |
| 5011379 | McGinnis, Daisy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011380 | McGinnis, Daisy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003958 | McGinnis, Daisy | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984203 | McGinnis, Dianna | Address on file | | | | | | | |
| 5011381 | McGinnis, Jim | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011382 | McGinnis, Jim | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003959 | McGinnis, Jim | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4923283 | MCGINNIS, JOANN | 2538 LUCKY LN | | | | WALNUT CREEK | CA | 94595 | |
| 4993786 | McGinnis, Melani | Address on file | | | | | | | |
| 4925279 | MCGINNIS, MICHAEL O | PO Box 374 | | | | YOLO | CA | 95697 | |
| 4980216 | McGlauflin, Alan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984108 | McGloin, Jane | Address on file | | | | | | | |
| 4923412 | MCGLYNN, JOHN P | 294 29TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 4938718 | McGoldrick, Neil | 3234 Kimberly Road | | | | Cameron Park | CA | 95682 | |
| 4981261 | McGough, Richard | Address on file | | | | | | | |
| 4995270 | McGough, Thomas | Address on file | | | | | | | |
| 4924975 | MCGOVERN & ASSOCIATES CONSULTING | INC | 1650 S AMPHLETT BLVD STE 124 | | | SAN MATEO | CA | 94402 | |
| 4984844 | McGovern, Beverly | Address on file | | | | | | | |
| 4980417 | McGovern, Kathleen | Address on file | | | | | | | |
| 4996517 | McGovern, Michael | Address on file | | | | | | | |
| 4975220 | mcgowan | 3160 ALMANOR DRIVE WEST | 7 budlee ct | | | Chico | ca | 95928 | |
| 4979271 | McGowan, Daryl | Address on file | | | | | | | |
| 4975028 | McGowan, Edward H. | 12608 George Reyburn | | | | Garden Grove | CA | 92645 | |
| 5006357 | mcgowan, Gail | 3160 ALMANOR DRIVE WEST | 13 Roohr Ct | | | Chico | CA | 95928 | |
| 4977857 | McGowan, Lavonne | Address on file | | | | | | | |
| 4990301 | McGowan, Mary | Address on file | | | | | | | |
| 4985552 | McGowan, Robert | Address on file | | | | | | | |
| 4948571 | Mcgowan, Sharen | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948572 | Mcgowan, Sharen | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4941503 | Mcgowan, Tammy | 14105 San Jose Ave | | | | Bakersfield | CA | 93314 | |
| 4925286 | MCGRATH PHD, MICHAEL R | 20 EAGLE LAKE PL STE 21 | | | | SAN RAMON | CA | 94582-4857 | |
| 4924976 | MCGRATH RENTAL CORP | DBA MOBILE MODULAR MANAGEMENT CORP | 5700 LAS POSITAS RD | | | LIVERMORE | CA | 94550 | |
| 4924977 | MCGRATH RENTCORP/MOBILE MODULAR | PO Box 45043 | | | | SAN FRANCISCO | CA | 94145-0043 | |
| 4981274 | McGrath, Jackie | Address on file | | | | | | | |
| 4942707 | McGrath, Jackie | 6 Washington Park Ave | | | | Mill Valley | CA | 94941 | |
| 4924978 | MCGRAW HILL FINANCIAL | DBA PLATTS | TWO PENN PLAZA 25TH FL | | | NEW YORK | NY | 10121-2298 | |
| 4947674 | McGregor, Brenda | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947675 | McGregor, Brenda | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947673 | McGregor, Brenda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4937964 | McGregor, Daisy | 5200 strong circle | | | | Royal oaks | CA | 95076 | |
| 4990749 | McGregor, Merle | Address on file | | | | | | | |
| 4988746 | McGregor, Richard | Address on file | | | | | | | |
| 4943688 | McGregor, Stanley & Valerie | 740 Sierra Ct. | | | | Morro Bay | CA | 93442 | |
| 5001166 | McGregor-Gordon, Siobhan | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001165 | McGregor-Gordon, Siobhan | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001164 | McGregor-Gordon, Siobhan | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009488 | McGregor-Gordon, Siobhan | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4989726 | McGregory, James | Address on file | | | | | | | |
| 4999234 | McGrew, Shanda | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008738 | McGrew, Shanda | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999235 | McGrew, Shanda | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4933739 | McGriff, Marshall | 212 Saint Olaf Way | | | | Vallejo | CA | 94589 | |
| 4942667 | McGrogan, Patrick | 25000 Laurie Lane | | | | Los Molinos | CA | 96055 | |
| 4989652 | McGuffin, Kathleen | Address on file | | | | | | | |
| 4924979 | MCGUINN HILLSMAN & PALEFSKY | 535 PACFIC AVE STE 100 | | | | SAN FRANCISCO | CA | 94133 | |
| 5003960 | McGuinn, Naomi E. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011383 | McGuinn, Naomi E. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4924980 | MCGUIRE WOODS LLP | 800 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| 4912379 | McGuire, Carey A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987529 | McGuire, Debra | Address on file | | | | | | | |
| 4988281 | McGuire, Glenn | Address on file | | | | | | | |
| 4992120 | McGuire, Helen | Address on file | | | | | | | |
| 4991623 | McGuire, Jack | Address on file | | | | | | | |
| 4984302 | McGuire, Margaret | Address on file | | | | | | | |
| 4980369 | McGuire, Martha | Address on file | | | | | | | |
| 4983795 | McGuire, Mary | Address on file | | | | | | | |
| 4940030 | McGuire, Richard | 10790 Shetland Lane | | | | GREELEY HILL | CA | 95311 | |
| 4934696 | McGuire, Robert | 1724 Stanford Ave | | | | Clovis | CA | 93619 | |
| 4981402 | McGuire, Robert | Address on file | | | | | | | |
| 4924981 | MCGUIREWOODS LLP | ATTN ACCOUNTS RECEIVABLE | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| 4989999 | McGurk, Bruce | Address on file | | | | | | | |
| 4924982 | MCH ELECTRIC INC | 7693 LONGARD RD | | | | LIVERMORE | CA | 94551 | |
| 4939543 | MCH Electric, Helzer, Rick | 7693 Longard Rd | | | | Livermore | CA | 94551 | |
| 4939539 | MCH Electric, Hunphrey, Tyler | 7693 Longard Road | | | | Dublin | CA | 94551 | |
| 4981334 | McHale, Christine | Address on file | | | | | | | |
| 4988267 | McHale, Michael | Address on file | | | | | | | |
| 5007027 | Mchargue, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007028 | Mchargue, Gary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946739 | Mchargue, Gary | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983117 | McHatton, Wayne | Address on file | | | | | | | |
| 4924983 | MCHUGH ENERGY CONSULTANTS INC | 8600 ROYAL ESTATES WY | | | | FAIR OAKS | CA | 95628 | |
| 4993227 | McHugh III, Artis | Address on file | | | | | | | |
| 4987397 | McHugh, Shirley L. | Address on file | | | | | | | |
| 4974416 | MCI Telecommunications Corp | Stephen Grace | 600 Hidden Ridge | HQE01H18 Mail Drop: E01J07 | | Irving | TX | 75038 | |
| 4974742 | MCI Worldcom | Stephen Grace | 600 Hidden Ridge | HQE01H18 Mail Drop: E01J07 | | Irving | TX | 75038 | |
| 4983859 | McIlraith, Vivian | Address on file | | | | | | | |
| 4945186 | McInnes, Donald | 22 Brown Drive | | | | Novato | CA | 94947 | |
| 5000357 | McInnis, Violet Mae | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000356 | McInnis, Violet Mae | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000358 | McInnis, Violet Mae | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4985718 | McIntosh, Sharon | Address on file | | | | | | | |
| 4986213 | McIntosh, Suzanne M | Address on file | | | | | | | |
| 4980381 | McIntosh, William | Address on file | | | | | | | |
| 4913040 | McIntyre, Danette May | Address on file | | | | | | | |
| 4985144 | McIntyre, Daniel E | Address on file | | | | | | | |
| 4984738 | McIntyre, Elaine | Address on file | | | | | | | |
| 4923296 | MCINTYRE, JOE | COLORADO RIVER VALLEY SOFTWATER | PO Box 383 | | | NEEDLES | CA | 92363 | |
| 4975066 | McIsaac, Teresa R. | P. O. Box 230 | | | | Oakhurst | CA | 93644 | |
| 5003786 | McIver, Felicia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011148 | McIver, Felicia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4946281 | Mciver, Jason | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946282 | Mciver, Jason | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4928177 | MCIVOR MD, ROBERT | 1229 OAKLAND BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4924984 | MCJUNKIN CORPORATION | 3000 PEGASUS DR | | | | BAKERSFIELD | CA | 93308 | |
| 4980893 | McKague, Glendon | Address on file | | | | | | | |
| 4941119 | McKannay, Terri | 2264 Cypress Point | | | | Byron | CA | 94505 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 129 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007859 | Mckay III, James R. | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007858 | Mckay III, James R. | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949612 | Mckay III, James R. | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4943933 | McKay, Amy | 745 Monterey Blvd | | | | San Francisco | CA | 94127 | |
| 4984443 | McKay, Jacqueline | Address on file | | | | | | | |
| 4923132 | MCKAY, JEFF | 647 REDWOOD AVE | | | | CORTE MADERA | CA | 94925 | |
| 5008056 | Mckay, Kevin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008057 | Mckay, Kevin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949712 | Mckay, Kevin | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4943371 | McKay, Lief | 2460 Carpenter Canyon Road | | | | San Luis Obispo | CA | 93401 | |
| 4991864 | McKay, Mariana | Address on file | | | | | | | |
| 4974614 | McKay, Martina | Marina Boulevard Storage | 2099 Marina Boulevard | | | San Leandro | CA | 94577 | |
| 4974615 | McKay, Martina | Marina Blvd Storage | 456 Lewis Ave | | | San Leandro | CA | 94577 | |
| 4979507 | McKay, Mary | Address on file | | | | | | | |
| 4986241 | McKay, Patricia | Address on file | | | | | | | |
| 4989396 | McKean, Clayton | Address on file | | | | | | | |
| 4988862 | McKean, Judith | Address on file | | | | | | | |
| 5003771 | McKean, Terry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011133 | McKean, Terry | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4975745 | McKee Family Trust | 0222 PENINSULA DR | 16120 Cascadian Way | | | Bethell | WA | 98012 | |
| 4935035 | McKee, Alan | 16730 Alpine Dr | | | | Pioneer | CA | 95666 | |
| 4926675 | MCKEE, PAMELA | 1305 SONOMA AVE | | | | SACRAMENTO | CA | 95815 | |
| 4997380 | McKee, Paula | Address on file | | | | | | | |
| 4990752 | McKee, Sandra | Address on file | | | | | | | |
| 4988480 | McKee, Shirley | Address on file | | | | | | | |
| 4940149 | McKee, Ty | 41511 Loch Lomond | | | | Oakhurst | CA | 93644 | |
| 4994559 | McKeever, H | Address on file | | | | | | | |
| 4939339 | McKeever, Roshawn | 4529 Elk Ct | | | | Antioch | CA | 94531 | |
| 4990235 | McKellar, Lisa | Address on file | | | | | | | |
| 4991276 | McKelvey, Dorothy | Address on file | | | | | | | |
| 4982192 | McKelvey, Sandra | Address on file | | | | | | | |
| 4940117 | Mckelvie, Sharon | 4351 E Holland | | | | FRESNO | CA | 93726 | |
| 4975671 | McKenna | 0811 LASSEN VIEW DR | 4789 Monge Mar Dr. | | | El Dorado Hills | CA | 95762 | |
| 4924985 | MCKENNA ENGINEERING & EQUIPMENT CO | 1162 E DOMINGUEZ ST | | | | CARSON | CA | 90746 | |
| 4913474 | McKenna, Cathyn Robert | Address on file | | | | | | | |
| 4936529 | McKenna, Cheryl | 30 Park Lane | | | | Fairfax | CA | 94930 | |
| 4993778 | McKenna, Dennis | Address on file | | | | | | | |
| 4977807 | McKenna, James | Address on file | | | | | | | |
| 5004210 | Mckenna, Martha | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004209 | Mckenna, Martha | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4989552 | McKenna, Patrick | Address on file | | | | | | | |
| 4926968 | MCKENNA, PETERS HABIB | AND JUHL-RHODES LLP | 414 SALEM ST | | | CHICO | CA | 95928 | |
| 4982442 | McKenna, Richard | Address on file | | | | | | | |
| 4996206 | Mckenna, Wendy | Address on file | | | | | | | |
| 4924986 | MCKENNYS DO IT BEST BUILDING CENTER | MYRTLETOWN LUMBER & SUPPLY INC | PO Box 115 | | | CUTTEN | CA | 95534 | |
| 4924987 | MCKENZIE FARMS | PO Box 657 | | | | PLEASANT GROVE | CA | 95668 | |
| 4940262 | Mckenzie, Debbie | 641-555 Circle Oaks Drive | | | | McArthur | CA | 96056 | |
| 4979404 | McKenzie, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939506 | McKenzie, Luck & John | 10 Mann Drive | | | | Kentfield | CA | 94904 | |
| 4978497 | McKenzie, Mary | Address on file | | | | | | | |
| 4983562 | McKenzie, Mervin | Address on file | | | | | | | |
| 4934067 | McKenzie, Norman | 9631 Hwy 116 | | | | Forestville | CA | 95436-9405 | |
| 4938037 | mckenzie, scott | 3240 paseo vista ave | | | | san martin | CA | 95046 | |
| 4987140 | McKenzie, William | Address on file | | | | | | | |
| 4974466 | McKeon (Byrne), Genevieve | Trustee | 8028 Washington Ave | | | Sebastopol | CA | 95472 | |
| 5003964 | Mckeon, Catherine | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003965 | Mckeon, Catherine | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5003966 | Mckeon, Catherine | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011385 | Mckeon, Catherine | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5003961 | Mckeon, Richard | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5003962 | Mckeon, Richard | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5003963 | Mckeon, Richard | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011384 | Mckeon, Richard | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4923395 | MCKEOWN, JOHN | PO Box 349 | | | | BAYSIDE | CA | 95524 | |
| 4980899 | McKernan, Don | Address on file | | | | | | | |
| 4984214 | McKernan, Lillian | Address on file | | | | | | | |
| 5005504 | McKey, Delores | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012186 | McKey, Delores | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005505 | McKey, Delores | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005503 | McKey, Delores | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012187 | McKey, Delores | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4987068 | McKibbin, Maria | Address on file | | | | | | | |
| 4935986 | McKibbin, Matthew | 1901 Harrison Stret, Suite 1600 | | | | Petaluma | CA | 94612 | |
| 496062 | McKie, Galen | Address on file | | | | | | | |
| 4914978 | McKillop, Scott | Address on file | | | | | | | |
| 4991581 | McKim, J | Address on file | | | | | | | |
| 4980859 | McKim, John | Address on file | | | | | | | |
| 4941502 | Mckinder, Leonard | 300 BRAVADO LN | | | | BAKERSFIELD | CA | 93312 | |
| 4983624 | McKinley, Edwin | Address on file | | | | | | | |
| 4986420 | McKinley, Howard | Address on file | | | | | | | |
| 4988893 | McKinley, Janice | Address on file | | | | | | | |
| 4989601 | McKinley, Jenny | Address on file | | | | | | | |
| 4993781 | McKinley, Jim | Address on file | | | | | | | |
| 4978696 | McKinley, Reggie | Address on file | | | | | | | |
| 4924988 | MCKINLEYVILLE CHAMBER OF COMMERCE | PO Box 2144 | | | | MCKINLEYVILLE | CA | 95519 | |
| 4942166 | McKinney, David | 1624 via Del cabana | | | | Lakeport | CA | 95453 | |
| 4992776 | McKinney, Frances | Address on file | | | | | | | |
| 4910693 | McKinney, George | Address on file | | | | | | | |
| 4986513 | McKinney, James | Address on file | | | | | | | |
| 4981139 | McKinney, John | Address on file | | | | | | | |
| 4985958 | McKinney, M | Address on file | | | | | | | |
| 4999236 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008739 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 937 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 131
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999237 | McKinney, Michael James (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4980484 | McKinney, Robert | Address on file | | | | | | | |
| 4999240 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008741 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999241 | McKinney, Stephanie Barshear (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4912350 | McKinnis, Solita S | Address on file | | | | | | | |
| 4974458 | McKinnis, Steven & Lynne | 2350 Cussick Avenue | | | | Chico | CA | 95926 | |
| 4984939 | McKinnon, Audrey | Address on file | | | | | | | |
| 4914144 | McKinnon, David Wesley | Address on file | | | | | | | |
| 4985499 | McKinnon, Gerald | Address on file | | | | | | | |
| 4986194 | McKinnon, Neil | Address on file | | | | | | | |
| 4924989 | MCKINSEY & COMPANY INC - U S | PO Box 7247-7255 | | | | PHILADELPHIA | PA | 19170-7255 | |
| 4995460 | McKissack, Catherine | Address on file | | | | | | | |
| 4932746 | Mckittrick Limited | 34759 Lencioni Ave. | | | | Bakersfield | CA | 93308 | |
| 4924990 | MCKITTRICK LIMITED | ATTN W MATTHEWS | SUITE 2411F | | | HOUSTON | TX | 77252-2511 | |
| 5003570 | McKnight, Ellen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010932 | McKnight, Ellen | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4943163 | McKnight, Janice | 1021 Jennings St | | | | San Francisco | CA | 94124 | |
| 4923284 | MCKNIGHT, JOANN | TOMS TRASH | HWY 299 | | | SALYER | CA | 95563 | |
| 4990598 | McKnight, Kathleen | Address on file | | | | | | | |
| 4990676 | McKoon, Chang | Address on file | | | | | | | |
| 4987726 | McKown, Patricia | Address on file | | | | | | | |
| 4986735 | McLain, C | Address on file | | | | | | | |
| 4948694 | Mclain, Cheryl | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948696 | Mclain, Cheryl | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948695 | Mclain, Cheryl | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4995853 | McLain, Cindy | Address on file | | | | | | | |
| 4995774 | McLain, Debra | Address on file | | | | | | | |
| 4995678 | McLain, Henry | Address on file | | | | | | | |
| 4987412 | McLain, Howard | Address on file | | | | | | | |
| 4924387 | MCLAIN, LISA | MCLAIN ID CONSULTING | 25206 MILES AVE | | | LAKE FOREST | CA | 92630 | |
| 4937696 | McLain, Ron | 6205 Tustin Road | | | | Prunedale | CA | 93907 | |
| 4979573 | McLain, Samuel | Address on file | | | | | | | |
| 4915006 | Mclamb, Barry Joel | Address on file | | | | | | | |
| 4996055 | McLane Jr., Robert | Address on file | | | | | | | |
| 4911998 | McLane Jr., Robert Arthur | Address on file | | | | | | | |
| 4979298 | McLane, Thomas | Address on file | | | | | | | |
| 4994761 | McLaren, Marcia | Address on file | | | | | | | |
| 4941642 | MCLAREN, ROBERT | 23485 SUNSET DR | | | | LOS GATOS | CA | 95033 | |
| 4924991 | MCLARENS | 5555 TRIANGLE PARKWAY STE 200 | | | | NORCROSS | GA | 30092 | |
| 4943401 | MCLARTY, ROBERT | 10180 DANIELS WAY | | | | GRASS VALLEY | CA | 95949 | |
| 4943322 | Mclaughlin, Alisha | 524 lincoln st | | | | Red bluff | CA | 96080 | |
| 4982254 | McLaughlin, Allan | Address on file | | | | | | | |
| 4995530 | McLaughlin, Antoinette | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011389 | McLaughlin, Beth | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011388 | McLaughlin, Beth | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003968 | McLaughlin, Beth | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011387 | McLaughlin, Brian | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011386 | McLaughlin, Brian | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003967 | McLaughlin, Brian | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4942504 | McLaughlin, Brian & Laurie | PO Box 487 | | | | Snelling | CA | 95369 | |
| 4943929 | Mclaughlin, Emily | 45258 Hwy 299 E # 6 | | | | Mcarthur | CA | 96056 | |
| 4987600 | McLaughlin, Harry | Address on file | | | | | | | |
| 5001250 | McLaughlin, Joanne | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001249 | McLaughlin, Joanne | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001248 | McLaughlin, Joanne | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009516 | McLaughlin, Joanne | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4981039 | McLaughlin, John | Address on file | | | | | | | |
| 4946283 | Mclaughlin, Katharine | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946284 | Mclaughlin, Katharine | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4987898 | McLaughlin, Marelyn Thelma | Address on file | | | | | | | |
| 4986274 | McLaughlin, Maryellen | Address on file | | | | | | | |
| 4995725 | McLaughlin, Mike | Address on file | | | | | | | |
| 4926855 | MCLAUGHLIN, PEGGY A | 893 NEWTON DR | | | | DINUBA | CA | 93618 | |
| 5001253 | McLaughlin, Terry | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001252 | McLaughlin, Terry | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001251 | McLaughlin, Terry | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009517 | McLaughlin, Terry | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4984156 | McLean, Joanna | Address on file | | | | | | | |
| 4996790 | McLean, Peggy | Address on file | | | | | | | |
| 4982558 | McLean, Stephen | Address on file | | | | | | | |
| 4980765 | McLees, David | Address on file | | | | | | | |
| 4945101 | McLeever, James | 166 Old Vine Way | | | | Napa | CA | 94558 | |
| 4992756 | McLelan, Daniel | Address on file | | | | | | | |
| 4983194 | McLellan, M | Address on file | | | | | | | |
| 4984210 | McLelland, Patricia | Address on file | | | | | | | |
| 4924992 | MCLEMORE PUMP INC | 6345 DOWNING | | | | DENVER | CO | 80216-1227 | |
| 4985141 | McLemore, Cecil E | Address on file | | | | | | | |
| 4987517 | McLennan, Robert | Address on file | | | | | | | |
| 4975610 | McLeod | 0502 PENINSULA DR | 2380 Monterey Rd | | | San Marino | CA | 91108 | |
| 4977725 | McLeod, Alonzo | Address on file | | | | | | | |
| 4912184 | McLeod, Bruce C | Address on file | | | | | | | |
| 4914442 | McLeod, Daniel Thomas | Address on file | | | | | | | |
| 4981389 | McLeod, Delores | Address on file | | | | | | | |
| 4989887 | McLeod, Kim | Address on file | | | | | | | |
| 4988967 | McLeod, Lynn | Address on file | | | | | | | |
| 5006358 | McLeod, Vincent | 0502 PENINSULA DR | 2553 Tanoble Dr. | | | Altadena | CA | 91001 | |
| 4924993 | MCM LEASING CA LLC | AIMS PVIC | 1616 S 31ST AVE | | | PHOENIX | AZ | 85009 | |
| 4938428 | McMahon, David | 23608 skyview Ter | | | | Los Gatos | CA | 95033 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923030 | MCMAHON, JAMES | PO Box 1687 | | | | MORGAN HILL | CA | 95038 | |
| 4935805 | MCMAHON, LEANN | 11608 MARJON DR | | | | NEVADA CITY | CA | 95959 | |
| 4947017 | McMahon, Margaret | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947018 | McMahon, Margaret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947016 | McMahon, Margaret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993194 | McMahon, Patty | Address on file | | | | | | | |
| 4942515 | McMahon, Stephen | 34 Black Log Road | | | | Kentfield | CA | 94904 | |
| 4910732 | McMann, Mary Beth | Address on file | | | | | | | |
| 4993690 | McManus, Diane | Address on file | | | | | | | |
| 4944972 | McManus, Leanne | 48 Whitmore Lane | | | | Ukiah | CA | 95482 | |
| 4980541 | McManus, Mary | Address on file | | | | | | | |
| 4993706 | McMaster, Gayle | Address on file | | | | | | | |
| 4948861 | McMaster, George | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007698 | McMaster, George | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948862 | McMaster, Laura | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007699 | McMaster, Laura | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4924994 | MCMASTER-CARR SUPPLY CO | 600 N COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| 4991758 | McMasters, Richard | Address on file | | | | | | | |
| 4924995 | MCMILLAN SECURITY SYSTEMS | 1515 SO VAN NESS AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 4997600 | McMillan, Carol | Address on file | | | | | | | |
| 5006359 | McMillan, Daniel and Mary | 1404 PENINSULA DR | 40 Peterson Place | | | Walnut Creek | CA | 94595 | |
| 4999244 | McMillan, Michelle Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008743 | McMillan, Michelle Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999245 | McMillan, Michelle Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4988039 | McMillan, Teresa L | Address on file | | | | | | | |
| 4999242 | McMillan, Troy Allen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008742 | McMillan, Troy Allen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999243 | McMillan, Troy Allen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4924996 | MCMILLEN LLC | 1401 SHORELINE DR | | | | BOISE | ID | 83702 | |
| 4986442 | McMillen, James | Address on file | | | | | | | |
| 4992101 | McMillin, Kevin | Address on file | | | | | | | |
| 4912746 | McMinimee, Sean | Address on file | | | | | | | |
| 4917170 | MCMONAGLE, BRIAN J | MC MONAGLE STEINBERG AND HESTER | 1851 HERITAGE LN STE 205 | | | SACRAMENTO | CA | 95815 | |
| 4912252 | McMullen, David L | Address on file | | | | | | | |
| 4991692 | McMullen, Gerald | Address on file | | | | | | | |
| 4990504 | McMullen, John | Address on file | | | | | | | |
| 5010152 | McMullen, Laura | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4975025 | McMurtney, Gene R. | 12646 Cattle King Drive | | | | Bakerfield | CA | 93306 | |
| 4974899 | McMurtrey, J. E. | 4250 Country Club Dr. | | | | Bakersfield | CA | 93306 | |
| 4991719 | McMurtrie, James | Address on file | | | | | | | |
| 4980458 | McMurtry, Alfred | Address on file | | | | | | | |
| 4999246 | McMurtry, Judy Alison | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008744 | McMurtry, Judy Alison | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999247 | McMurtry, Judy Alison | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4996259 | McMurtry, Virginia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991322 | McNab, Edward | Address on file | | | | | | | |
| 4982157 | McNabb, Billy | Address on file | | | | | | | |
| 4979736 | McNabb, Jerry | Address on file | | | | | | | |
| 4986594 | McNair, Diana Gale | Address on file | | | | | | | |
| 5001596 | McNally, Gerald | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001597 | McNally, Gerald | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001595 | McNally, Gerald | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4939056 | McNally, Lisa | 371 62nd Street | | | | Oakland | CA | 94618 | |
| 4935064 | McNally, Ryan | PO Box 6 | | | | Browns Valley | CA | 95918 | |
| 4998173 | McNally, Teresa | Address on file | | | | | | | |
| 5007029 | Mcnamar, Curtis | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007030 | Mcnamar, Curtis | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946740 | Mcnamar, Curtis | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007031 | Mcnamar, Michelle | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007032 | Mcnamar, Michelle | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946741 | Mcnamar, Michelle | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987772 | McNamara, George | Address on file | | | | | | | |
| 4925713 | MCNAMARA, NANCY | 310 STONERIDGE | | | | ANGWIN | CA | 94508 | |
| 5011484 | McNamee, Catherine | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004052 | McNamee, Catherine | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004051 | McNamee, Catherine | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011483 | McNamee, Catherine | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4996606 | McNary, Barbara | Address on file | | | | | | | |
| 4997262 | McNary, Gary | Address on file | | | | | | | |
| 4990547 | McNaughton, Marta | Address on file | | | | | | | |
| 5010138 | McNay, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010139 | McNay, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002480 | McNay, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4945059 | McNeal, Jack | 1872 12th St. | | | | Los Osos | CA | 93402 | |
| 5000910 | Mcneany, Kim | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000909 | Mcneany, Kim | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000911 | Mcneany, Kim | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000907 | Mcneany, Patrick | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000906 | Mcneany, Patrick | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000908 | Mcneany, Patrick | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4975927 | McNeil | 4703 HIGHWAY 147 | 59 Damonte Ranch Parkway, #B s | | | Reno | NV | 89521 | |
| 4995726 | McNeil, Charles | Address on file | | | | | | | |
| 4994762 | McNeil, Judith | Address on file | | | | | | | |
| 4941442 | mcneil, nancy | po box | | | | Diablo | CA | 94528 | |
| 4987534 | McNeil, Ralph | Address on file | | | | | | | |
| 4975413 | McNeil, Richard | 1222 PENINSULA DR | P. O. Box 1009 | | | Durham | CA | 95938 | |
| 4911903 | McNeil, Ryan Edward | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993204 | McNeil, Susan | Address on file | | | | | | | |
| 4975368 | McNeill | 1275 LASSEN VIEW DR | 1819 Virazon Drive | | | La Habra Heights | CA | 90631 | |
| 5007035 | Mcneill, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007036 | Mcneill, Daniel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946743 | Mcneill, Daniel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4914995 | McNeill, George Charles | Address on file | | | | | | | |
| 4984439 | McNeill, Jacqueline | Address on file | | | | | | | |
| 4980771 | McNeill, James | Address on file | | | | | | | |
| 5007033 | Mcneill, Roberta | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007034 | Mcneill, Roberta | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946742 | Mcneill, Roberta | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5003969 | McNeive, Adelina | Gross & Klein LLP | Stuart G. Gross, Cathleen Donohoe | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 5003970 | McNeive, Todd | Gross & Klein LLP | Stuart G. Gross, Cathleen Donohoe | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 4924997 | MCNICHOLS CO | 19226 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| 4986651 | McNicoll, Susan | Address on file | | | | | | | |
| 4982830 | McNinch, Dolores | Address on file | | | | | | | |
| 4915456 | MCNULTY, ADAM JOHN | 6010 ZINN DR | | | | OAKLAND | CA | 94611 | |
| 4975570 | McNutt, Scott | 0612 PENINSULA DR | 12 Arch Bay | | | Laguna Niguel | CA | 92677 | |
| 4941188 | McOmber, Kathy & Kent | 578 Almanor St. | | | | Brentwood | CA | 94513 | |
| 4985078 | McOsker, Ralph N | Address on file | | | | | | | |
| 4982855 | McPartland, Richard | Address on file | | | | | | | |
| 4984593 | McPeters-Nevins, Wanda | Address on file | | | | | | | |
| 4923031 | MCPHAIL, JAMES | ENERSPONSE | 1930 PLACENTIA AVE A3 | | | COSTA MESA | CA | 92627 | |
| 4923032 | MCPHAIL, JAMES | ENERSPONSE | PO Box 1123 | | | NEWPORT BEACH | CA | 92659 | |
| 4978154 | McPhedran, Richard | Address on file | | | | | | | |
| 4982471 | McPheeters, Wallace | Address on file | | | | | | | |
| 4978284 | McPherson, Barbara | Address on file | | | | | | | |
| 4990249 | McPherson, Gary | Address on file | | | | | | | |
| 4923133 | MCPHERSON, JEFF | 401 VAN DUZEN RD | | | | MAD RIVER | CA | 95552 | |
| 4979759 | McPhetridge, Alfred | Address on file | | | | | | | |
| 4976846 | McQuade, Sandra | Address on file | | | | | | | |
| 5005507 | McQuarrie, Jesse | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012188 | McQuarrie, Jesse | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005508 | McQuarrie, Jesse | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005506 | McQuarrie, Jesse | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012189 | McQuarrie, Jesse | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4983118 | McQueen Jr., Ernest | Address on file | | | | | | | |
| 4993124 | McQueen, Johnnie | Address on file | | | | | | | |
| 5003973 | McQueeney, Michael | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011390 | McQueeney, Michael | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4936822 | McQuillan, Mark | 555 Foxfire Drive | | | | Manteca | CA | 95337 | |
| 4981493 | McQuillan, Timothy | Address on file | | | | | | | |
| 4946285 | Mcquilliams, Lorraine | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946286 | Mcquilliams, Lorraine | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4936846 | McQuillister III, George | 3450 Malcolm Avenue | | | | Oakland | CA | 94605 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911792 | McQuillister, Patricia A | Address on file | | | | | | | |
| 4990876 | McQuinn, Gregory | Address on file | | | | | | | |
| 4984897 | McRae, Craig | Address on file | | | | | | | |
| 4991432 | McRae, Diane | Address on file | | | | | | | |
| 4989246 | McRee, Joan | Address on file | | | | | | | |
| 4983100 | McRory, William | Address on file | | | | | | | |
| 4924998 | MCS OPCO LLC | DBA QUALITY UPTIME SERVICES | 9 PARKLAWN DR | | | BETHEL | CT | 06801 | |
| 5003974 | McShannock, Susan | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5011391 | McShannock, Susan | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | Robert J Schwartz | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5003975 | McShannock, Susan | Habbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 4911782 | McShea, Deborah C | Address on file | | | | | | | |
| 4975683 | McSorley | 0727 LASSEN VIEW AVE | 111 University Ave. | | | Los Gatos | CA | 95030 | |
| 4992498 | McSpadden, J | Address on file | | | | | | | |
| 4946287 | Mcspadden, William | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946288 | Mcspadden, William | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4948863 | Mcspadden, Elaine | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007700 | McSpaddens, Elaine | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4993319 | McSwain, Norma | Address on file | | | | | | | |
| 4999248 | McSweeney, Anne Shirley | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008745 | McSweeney, Anne Shirley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999249 | McSweeney, Anne Shirley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003976 | McSweeney, Gene A. | Rodda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011392 | McSweeney, Gene A. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4994397 | McSweeney, Kevin | Address on file | | | | | | | |
| 4941563 | MCSWEENEY, SUMMER | 1177 BRANHAM LN | | | | SAN JOSE | CA | 95118 | |
| 4978723 | McTeer, Michael | Address on file | | | | | | | |
| 4936581 | McVay, Mike | 27 Boulevard Ter | | | | Novato | CA | 94947 | |
| 4981247 | McVicker, John | Address on file | | | | | | | |
| 4985662 | McWethy, Lori | Address on file | | | | | | | |
| 4993198 | McWhorter, Kathleen | Address on file | | | | | | | |
| 4913574 | McWilliams, Kevin W | Address on file | | | | | | | |
| 4928076 | MCWILLIAMS, RITA M | AUDIOLOGY ASSOCIATES OF REDDING | 3328 CHURN CREEK RD STE A | | | REDDING | CA | 96002 | |
| 4929226 | MCWILLIAMS, SHIRLEY | ACUPUNCTURE INC | 7141 N CEDAR AVE STE 103 | | | FRESNO | CA | 93720 | |
| 4948802 | Mcwilliams, Trevor | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948804 | Mcwilliams, Trevor | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948803 | Mcwilliams, Trevor | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4936783 | MD Gas & Food #14, Mangal Dhillon | 16446 Main Street | | | | Guerneville | CA | 95446 | |
| 4924999 | MD MEDICAL GROUP INC | CALIFORNIA NEUROLOGICAL CTR | 7585 N CEDAR #102 | | | FRESNO | CA | 93720 | |
| 4925000 | MD SPINE SOLUTIONS LLC | MD LABS | 10715 DOUBLE R BLVD #102 | | | RENO | NV | 89521 | |
| 4925001 | MD THURBER INC | DBA INDUSTRIAL ELECTRIC MOTORS | 5209 INDUSTRIAL WAY | | | ANDERSON | CA | 96007 | |
| 4925002 | MD VAC INVESTMENTS LLC | 34970 MCMURTREY AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4916273 | MD, ARMEN SEREBRAKIAN | 1599 TARA HILLS DR | | | | PINOLE | CA | 94564 | |
| 4916283 | MD, ARNOLD GREENBERG | 2299 POST ST # 206 | | | | SAN FRANCISCO | CA | 94115 | |
| 4928829 | MD, SANAZ HARIRI | A PROFESSIONAL CORPORATION | 1169 TRINITY DR | | | MENLO PARK | CA | 94025 | |
| 4929214 | MD, SHIELDS ABERNATHY | 1050 LAS TABLAS RD STE 3 | | | | TEMPLETON | CA | 93465 | |
| 4932123 | MD, WILLIAM BAUMGARTL | 1541 WINDHAVEN CIR | | | | LAS VEGAS | NV | 89117 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 943 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 137 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925003 | MDP VALLEY PROPERTIES LLC | MICHAEL D PRESTON | 133 BOTHELO AVE | | | MILPITAS | CA | 95035 | |
| 4925004 | MDR INC | DBA ACCU-BORE DIRECTIONAL DRILLING | DBA ACCU-BORE DIRECTIONAL DRILLING | PO Box 639 | | BENICIA | CA | 94510 | |
| 4925005 | MDT INC | DBA MDT SOFTWARE | 3480 PRESTON RIDGE RD STE 450 | | | ALPHARETTA | GA | 30005 | |
| 4938684 | Me Time, Inc-SebastianStafford, Angeline | 62 Sequoia Court | | | | San Carlos | CA | 94070 | |
| 4925006 | ME TO WE FOUNDATION | 6500 MAIN ST STE 5 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4937607 | Meachum, Pamela | 266 Cosky Drive | | | | Marina | CA | 93933 | |
| 4925007 | MEAD AND HUNT INC | 6501 WATTS RD | | | | MADISON | WI | 53719 | |
| 5011394 | Mead Vineyard Management, LLC | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4994802 | Mead, Brenda | Address on file | | | | | | | |
| 5011393 | Mead, Jane W. | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4988810 | Mead, Larry | Address on file | | | | | | | |
| 4946289 | Mead, Leslie | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946290 | Mead, Leslie | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4935245 | MEADE, JOHN | 2253 LAKE CREST CT | | | | MARTINEZ | CA | 94553 | |
| 4925277 | MEADE, MICHAEL | MD | 601 EAST ROMIE LN STE 8 | | | SALINA | CA | 93901 | |
| 4925251 | MEADE, MICHAEL G | MD | 411 30TH ST STE 403 | | | OAKLAND | CA | 94609 | |
| 4942182 | meaders, dawn | 5131 hickory Ave | | | | Stockton | CA | 95212 | |
| 4934803 | Meadow Mobile Manor LLC-Morales, Rey | 49 Blanca Lane | | | | Watsonville | CA | 95076 | |
| 4944601 | Meadow Vista Dental Office, Christopher Schiappa, DDS | 16401 Meadow Vista Dr. | | | | Pioneer | CA | 95689 | |
| 4943942 | Meadowlarks 4H-Woodall, Jenny | 255 South Auburn Street | | | | Grass Valley | CA | 95945 | |
| 4914620 | Meadows, Jehrimiah Eli | Address on file | | | | | | | |
| 4914458 | Meadows, Matthew W. | Address on file | | | | | | | |
| 4997794 | Meagher, Kathryn | Address on file | | | | | | | |
| 4992118 | Meagher, Vincent | Address on file | | | | | | | |
| 4980645 | Meakin, Richard | Address on file | | | | | | | |
| 4992701 | Mealey Jr., Richard | Address on file | | | | | | | |
| 4925008 | MEALS ON WEELS AND SENIOR | OUTREACH SERVICES | 1300 CIVIC DRIVE | | | WALNUT CREEK | CA | 94596 | |
| 4925009 | MEALS ON WHEELS OF SAN FRANCISCO | INC | 1375 FAIRFAX AVE | | | SAN FRANCISCO | CA | 94124 | |
| 4979279 | Meamber, Gerald | Address on file | | | | | | | |
| 4984291 | Means, Evelyn | Address on file | | | | | | | |
| 4986202 | Means, James | Address on file | | | | | | | |
| 4993188 | Means, Robin | Address on file | | | | | | | |
| 4925010 | MEARS GROUP INC | 4500 N MISSION RD | | | | ROSEBUSH | MI | 48878 | |
| 4925011 | MEASUREMENT SPECIALTIES INC | 1000 LUCAS WY | | | | HAMPTON | VA | 23666 | |
| 4925012 | MEASUREMENT SPECIALTIES INC | 28183 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4925013 | MEASUTRONICS CORPORATION | 4020 KIDRON RD STE 9 | | | | LAKELAND | FL | 33811 | |
| 4925014 | MECAN-HYDRO INC | 660 DU LUXEMBOURG | | | | GRANBY | PQ | J2J 2V2 | CANADA |
| 4925015 | MECHANICAL & IRRIGATION SOLUTIONS | PO Box 1071 | | | | MARYSVILLE | CA | 95901 | |
| 4925016 | MECHANICAL ANALYSIS REPAIR INC | DBA MARTECH | 142 N CLUFF AVE | | | LODI | CA | 95240 | |
| 5009868 | Mechles, Ari | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5002010 | Mechles, Ari | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 4981937 | Mecum, Dan | Address on file | | | | | | | |
| 4925018 | MED CENTER MEDICAL CLINIC INC | 1329 HOWE AVE STE 200 | | | | SACRAMENTO | CA | 95825-3363 | |
| 4925019 | MED-7 URGENT CARE CENTER MEDICAL | GROUP | 1201 E BIDWELL ST | | | FOLSOM | CA | 95630-3450 | |
| 4934626 | Meda, Ravindranath | 10407 Salisbury Drive | | | | Bakersfield | CA | 93311 | |
| 4925020 | MEDCO HEALTH SOLUTION INC | DBA EXPRESS SCRIPTS INC | ONE EXPRESS WAY | | | ST LOUIS | MO | 63121 | |
| 4925021 | MEDCOMP USA INC | MTI | PO Box 667140 | | | POMPANO BEACH | FL | 33066 | |
| 4919310 | MEDDERS, CURTIS R | 17900 SHERMAN ISL LEVEE RD | | | | RIO VISTA | CA | 94571 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923045 | MEDEIROS SR, JAMES R | PO Box 2821 | | | | FREMONT | CA | 94536 | |
| 5011430 | Medeiros, Abigail | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004007 | Medeiros, Abigail | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4944531 | Medeiros, Amanda | Po box 732 | | | | Clearlake oaks | CA | 95423 | |
| 4983661 | Medeiros, Clara | Address on file | | | | | | | |
| 4920054 | MEDEIROS, DUANE | MSN NP | PO Box 161 | | | LOS GATOS | CA | 95031-0161 | |
| 4938548 | Medeiros, Matthew | 380 Breen Rd | | | | San Juan Bautista | CA | 95045 | |
| 4948864 | Medeiros, Michael | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007701 | Medeiros, Michael | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 5010370 | Medeiros, Nicole | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002654 | Medeiros, Nicole | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010369 | Medeiros, Tony | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002653 | Medeiros, Tony | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003764 | Medeiros, Virginia Scales | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011126 | Medeiros, Virginia Scales | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4932150 | MEDEIROS, WILLIAM | PO Box 1075 | | | | LOWER LAKE | CA | 95457 | |
| 4935968 | Medel, Manuel | 2572 Shadow Berry Drive | | | | Manteca | CA | 95336 | |
| 4925022 | MEDEQUIP INC | DBA MEDICA | 27 BROOKLINE | | | ALISO VIEJO | CA | 92656 | |
| 4998412 | Mederios, Jakob Eddie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008255 | Mederios, Jakob Eddie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998413 | Mederios, Jakob Eddie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5011400 | Mederos, Caitlin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003977 | Mederos, Caitlin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5007924 | Mederos, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007925 | Mederos, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949646 | Mederos, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4925023 | MEDEX HEALTHCARE INC | 1201 DOVE ST STE 300 | | | | NEWPORT BEACH | CA | 92660 | |
| 4935086 | MedExpert International | PO Box 7550 | | | | Menlo Park | CA | 94026 | |
| 4925024 | MEDFORD RADIOLOGICAL GROUP | PO Box 3807 | | | | SEATTLE | WA | 98124-3807 | |
| 4922010 | MEDFORD, GUY ALLEN | LAW OFFICES OF GUY ALLEN MEDFORD | 306 E MAIN ST STE 304 | | | STOCKTON | CA | 95202 | |
| 4922011 | MEDFORD, GUY ALLEN | LAW OFFICES OF GUY ALLEN MEDFORD | 306 E MAIN ST | | | STOCKTON | CA | 95202 | |
| 4925025 | MEDIA MOSAIC INC | DBA THE MOSAIC COMPANY | 555 S RENTON VILLAGE PL #280 | | | RENTON | WA | 98057 | |
| 4925026 | MEDIA SOLUTIONS INC | 5808 E BROWN AVE | | | | FRESNO | CA | 93727 | |
| 4925027 | MEDIAMACROS INC | 15 FRANKLIN ST ste 687 | | | | AVONDALE ESTATES | GA | 30002 | |
| 4925028 | MEDIANT COMMUNICATIONS INC | 3 COLUMBUS CIRCLE STE 2110 | | | | NEW YORK | NY | 10019 | |
| 4996469 | Mediati, Rose | Address on file | | | | | | | |
| 4936194 | Mediati, Sam | 33165 Cascadel Heights | | | | North Fork | CA | 93643 | |
| 4981685 | Mediati, Sam | Address on file | | | | | | | |
| 4940492 | Mediati, Sam and Phyllis | 33165 Cascadel Heights Drive | | | | North Fork | CA | 93643 | |
| 4925029 | MEDIACOM COMMUNICATIONS CORP | ONE MEDIACOM WY | | | | MEDIACOM PARK | NY | 10918 | |
| 4925031 | MEDICAL ANESTHESIA CONSULTANTS | MEDICAL GROUP INC | 2175 N CALIFORNIA BLVD STE 425 | | | WALNUT CREEK | CA | 94596 | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 139
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925032 | MEDICAL CENTER FOR BONE & | JOINT DISORDERS | 400 N MOUNTAIN AVE #310 | | | UPLAND | CA | 91786 | |
| 4925033 | MEDICAL DIAGNOSTIC ASSOCIATES | A MEDICAL CORP | PO Box 826709 | | | PHILADELPHIA | PA | 19182-6709 | |
| 4925034 | MEDICAL DOCTORS IMAGING | PO Box 492080 | | | | REDDING | CA | 96049-2080 | |
| 4925035 | MEDICAL EMERGENCY CONSULTANTS OF | CALIFORNIA INC | 6001 NORRIS CANYON RD | | | SAN RAMON | CA | 94583-5400 | |
| 4925036 | MEDICAL EMERGENCY CONSULTANTS OF | CALIFORNIA INC | DEPT 20006 | | | ATLANTA | GA | 30374-3842 | |
| 4925037 | MEDICAL EXAM ASSOCIATES INC | 14642 NEWPORT AVE #407 | | | | TUSTIN | CA | 92780 | |
| 4925038 | MEDICAL EXPERT NETWORK INC | 16767 BERNARDO CTR DR STE L1 270289 | | | | SAN DIEGO | CA | 92198 | |
| 4925039 | MEDICAL GROUP AT CITY CENTER INC | FRED BLACKWELL MD | 401 30TH | | | NEWPORT BEACH | CA | 92663 | |
| 4925040 | MEDICAL IMAGING ASSOC OF IDAHO | FALLS PA | PO Box 2671 | | | IDAHO FALLS | ID | 83403 | |
| 4925041 | MEDICAL INSIGHTS DIAGNOSTIC CENTERS | INC | 1401 WILLOW PASS RD STE 110 | | | CONCORD | CA | 94520 | |
| 4925042 | MEDICAL LEGAL EXPERTS | MED LEGAL EVAL | 14623 HAWTHORNE BLVD STE 406 | | | LAWNDALE | CA | 90260 | |
| 4925030 | MEDICAL LEGAL EXPERTS | RAMAN VERMA MD | 14623 HAWTHORNE BOULEVARD #402 | | | LAWNDALE | CA | 90260 | |
| 4925043 | MEDICAL REVIEW INSTITUTE OF | AMERICA INC | 2875 S DECKER LAKE DR STE 300 | | | SALT LAKE CITY | UT | 84119 | |
| 4925044 | MEDICAL SERVICE QUOTES COM | 695 JERRY ST STE 205 BOX 7 | | | | CASTLE ROCK | CO | 80104 | |
| 4925045 | MEDICARE | 7500 SECURITY BLVD | | | | BALTIMORE | MD | 21244-1850 | |
| 4975821 | Medici, Carolyn | 2804 BIG SPRINGS ROAD | P. O. Box 1352 | | | Chester | CA | 96020 | |
| 4993925 | Medigovich, Gary | Address on file | | | | | | | |
| 4925046 | MEDI-LYNX CARDIAC MONITORING LLC | 6700 PINECREST DR STE 200 | | | | PLANO | TX | 75024 | |
| 4999262 | Medina Flores, Guliani M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008752 | Medina Flores, Guliani M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999263 | Medina Flores, Guliani M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4993779 | Medina Jr., Tomas | Address on file | | | | | | | |
| 4999250 | Medina, Abel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008746 | Medina, Abel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999251 | Medina, Abel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4912335 | Medina, Alejandro Marcelo | Address on file | | | | | | | |
| 4938127 | MEDINA, BREEZE | 17065 WILSON WAY | | | | ROYAL OAKS | CA | 95076 | |
| 4979223 | Medina, Carlos | Address on file | | | | | | | |
| 4999256 | Medina, Eduar | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008749 | Medina, Eduar | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999257 | Medina, Eduar | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4940511 | Medina, Elva | 4309 Sun Devils Ave. | | | | Bakersfield | CA | 93313 | |
| 4911870 | Medina, Emilio Louie | Address on file | | | | | | | |
| 4999252 | Medina, Epifania | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008747 | Medina, Epifania | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999253 | Medina, Epifania | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4985794 | Medina, Erika | Address on file | | | | | | | |
| 4940525 | Medina, Eva | 1113 E. Floradora Ave. | | | | Fresno | CA | 93728 | |
| 4921046 | MEDINA, FLORENCIO A | FLORENCIO MEDINA RNFA RNP | 3234 MCKINLEY DR | | | SANTA CLARA | CA | 95051 | |
| 5008014 | Medina, Frank | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008015 | Medina, Frank | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949691 | Medina, Frank | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4936236 | Medina, Gildardo | 26 Phillips Drive | | | | Vacaville | CA | 95688 | |
| 4911548 | Medina, Harry Joseph | Address on file | | | | | | | |
| 4943174 | Medina, John | 55 San Juan Grade Road, SPC 13 | | | | Salinas | CA | 93906 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912209 | Medina, Jose Manuel | Address on file | | | | | | | |
| 4937806 | Medina, Kathieryn | 3270 Del Monte Blvd | | | | Marina | CA | 93933 | |
| 5006761 | Medina, Norma | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006762 | Medina, Norma | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945837 | Medina, Norma | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4927887 | MEDINA, RENE M | DAMAGE SETTLEMENT | 50 VALLEY CT | | | ATHERTON | CA | 94027 | |
| 4978629 | Medina, Robert | Address on file | | | | | | | |
| 4934494 | Medina, Sky | 822 Opal Drive | | | | San Jose | CA | 95117 | |
| 4999260 | Medina, Teresa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008751 | Medina, Teresa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999261 | Medina, Teresa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4982284 | Medina, Wayne | Address on file | | | | | | | |
| 4985088 | Medina, William M | Address on file | | | | | | | |
| 4995916 | Medina, Yolanda | Address on file | | | | | | | |
| 4994501 | Medinas, Shirley | Address on file | | | | | | | |
| 4925047 | MEDIPOINTS ACUPUNCTURE CORP | MEDIPOINTS ACUC CORP SAM LYEON MOON | 22285 CARTA BLANCA ST | | | CUPERTINO | CA | 95014 | |
| 4939147 | Mediteranean Grill House, Ibrahim, Musa | 650 Castro St #110 | | | | Mountain View | CA | 94041 | |
| 4925048 | MEDITOX SERVICES INC | PO Box 4677 | | | | GLENDALE | CA | 91222 | |
| 4925049 | MEDI-TRANS INC | MTI | PO Box 667140 | | | POMPANO BEACH | FL | 33066 | |
| 4925050 | MEDI-TRANSLATIONS INC | MTI | 1350 SOUTH POWERLINE RD STE 20 | | | POMPANO BEACH | FL | 33069 | |
| 4925051 | MEDIVEST ALLOCATION SERVICES INC | 2100 ALAFAYA TRAIL STE 201 | | | | OVIEDO | FL | 32765 | |
| 4925052 | MEDIVEST BENEFIT ADVISORS INC | 2100 ALAFAYA TRAIL STE 201 | | | | OVIEDO | FL | 32765 | |
| 4925053 | MED-LEGAL LLC | PO Box 1288 | | | | WEST COVINA | CA | 91793 | |
| 4925054 | MED-LEGAL SERVICES INC | 460 SUTTER HILL RD STE B | | | | SUTTER CREEK | CA | 95685 | |
| 4936534 | Medley, mark | 5856 Garden Park Drive | | | | Garden Valley | CA | 95633 | |
| 4949292 | Medley, Tamra | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949294 | Medley, Tamra | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949293 | Medley, Tamra | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4949295 | Medley, Wayne | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949297 | Medley, Wayne | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949296 | Medley, Wayne | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4982460 | Medlin, Everette | Address on file | | | | | | | |
| 4984531 | Medlock, Lorraine | Address on file | | | | | | | |
| 4925055 | MEDMANAGEMENT LLC | PERSISTENT BILLING | 1604 BLOSSOM HILL RD STE 20 | | | SAN JOSE | CA | 95124-6350 | |
| 4919508 | MEDNICK, DAVID L | DAVID L MEDNICK DPM | 14 NORTH ABEL ST | | | MILPITAS | CA | 95035 | |
| 4944935 | Medrano, Alfredo | 1800 Estes ave | | | | Corcoran | CA | 93212 | |
| 4984933 | Medrano, Douglas | Address on file | | | | | | | |
| 4912982 | Medrano, Ernestina Maria | Address on file | | | | | | | |
| 4988979 | Medrano, Luis | Address on file | | | | | | | |
| 4988582 | Medrano, Mary | Address on file | | | | | | | |
| 4943436 | Medrano, Sandra | 9221 D Street | | | | Oakland | CA | 94603 | |
| 4925056 | MEDRX HEALTHCARE INC | PO Box 10430 | | | | GLENDALE | CA | 91209 | |
| 4925057 | MEDSOLUTIONS LLC | 8157 BRENTWOOD BLVD | | | | BRENTWOOD | CA | 94513 | |
| 4925058 | MEDSTAR AMBULANCE OF MENDOCINO | COUNTY INC | 130 FORD ST | | | UKIAH | CA | 95482 | |
| 4925059 | MED-STOPS MEDICAL CLINIC INC | DBA MED-STOP URGENT CARE CENTER | PO Box 96365 | | | OKLAHOMA CITY | OK | 73143-6365 | |
| 4977082 | Medunic, Anthony | Address on file | | | | | | | |
| 4984261 | Medunic, Joan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946291 | Medway, Anthony | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946292 | Medway, Anthony | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4946293 | Medway, Najat | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946294 | Medway, Najat | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4974496 | Meecham, Julie | 639 Gordon Ave. | | | | Reno | NV | 89509 | |
| 4927996 | MEECHAN, RICHARD J | LAW OFFICE OF RICHARD J MEECHAN | 703 SECOND ST STE 200 | | | SANTA ROSA | CA | 95404 | |
| 4925061 | MEEDER EQUIPMENT CO | RANSOME MFG DIVISION | 3495 S MAPLE AVE | | | FRESNO | CA | 93725 | |
| 4925225 | MEEHAN, MICHAEL C | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4984936 | Meek, Carroll | Address on file | | | | | | | |
| 4989699 | Meek, Catherine | Address on file | | | | | | | |
| 5011453 | Meek, Gerald | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, | Lexi J Hazam, Fabrice N Vincent, Abby R Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4997492 | Meek, Isabel | Address on file | | | | | | | |
| 5011452 | Meek, Jason | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, | Lexi J Hazam, Fabrice N Vincent, Abby R Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4994763 | Meek, Randolph | Address on file | | | | | | | |
| 4986764 | Meek, Robert | Address on file | | | | | | | |
| 5011454 | Meek, Stamatina | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, | Lexi J Hazam, Fabrice N Vincent, Abby R Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4929951 | MEEK, STEPHEN G | 408 LOS ROBLES WAY | | | | WOODLAND | CA | 95695 | |
| 4980967 | Meek, Susan | Address on file | | | | | | | |
| 4977591 | Meeker, Bennie | Address on file | | | | | | | |
| 4991677 | Meeker, Darrel | Address on file | | | | | | | |
| 4991399 | Meeko, Kristen | Address on file | | | | | | | |
| 4943527 | Meeks, Glenn | 8876 Pool Station Road | | | | Angels Camp | CA | 95222 | |
| 4923062 | MEEKS, JAMIE | 1850 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 4912553 | Meeks, Yvonne Joyce | Address on file | | | | | | | |
| 4913103 | Meenakshi Sundaram, Swetha | Address on file | | | | | | | |
| 4940998 | Meese, William | 2319 Newport Drive | | | | Discovery Bay | CA | 94505 | |
| 4925062 | MEETING HALLS INC | 640 PALMETTO AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 4995365 | Meffert, Rainer | Address on file | | | | | | | |
| 4932747 | Mega Renewables | 375 Holland Lane | | | | Bozeman | MT | 59718 | |
| 4925063 | MEGA RENEWABLES | BERG AND BERG DEVELOPERS | 10050 BANDLEY DR | | | CUPERTINO | CA | 95014 | |
| 4974415 | Mega Renewables | c/o Shasta Hydro Electric | P.O. Box 1136 | | | Bozeman | MT | 59771-1136 | |
| 4925064 | MEGASYS ENTERPRISES LTD | MEGASYS COMPUTER TECHNOLOGY | 1111 57 AVE NE | | | CALGARY | AB | T2E 9B2 | CANADA |
| 4939435 | Megawash Group LLC-Nemetz, Michael | 161 E. Yosemite Avenue | | | | Manteca | CA | 95336 | |
| 4925065 | MEGGER | 2621 VAN BUREN AVE | | | | NORRISTOWN | PA | 19403 | |
| 4925066 | MEGGITT (SAN JUAN CAPISTRANO) INC | FORMERLY ENDEVCO | FILE 2018 | | | LOS ANGELES | CA | 90074 | |
| 4925067 | MEGGITT ORANGE COUNTY INC | MEGGITT SENSING SYSTEMS | 14600 MYFORD RD | | | IRVINE | CA | 92606 | |
| 4940502 | MEGHAPARA, SHEELA | 2413 DANESHILL DR | | | | BAKERSFIELD | CA | 93311 | |
| 5004029 | Meglin, Claudia | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011455 | Meglin, Claudia | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4933841 | Megofna, Evelyn | 4500 Santee Road | | | | Fremont | CA | 94555 | |
| 4930749 | MEGOWAN, THOMAS BLAIR | WORK-COMP COMMUTATIONS | PO Box 145 | | | DANA POINT | CA | 92629 | |
| 4988129 | Mehaffey, Alford | Address on file | | | | | | | |
| 4988285 | Mehaffey, Kathleen J. | Address on file | | | | | | | |
| 4977756 | Mehaffey, Larry | Address on file | | | | | | | |
| 4996699 | Mehall, Micheline | Address on file | | | | | | | |
| 4934233 | Mehan, Kristine | 258 Lake Almanor West Dr. | | | | Chester | CA | 96020 | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 142 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939117 | Mehl, Dennis & Clara | 4525 Marble Way | | | | Carmichael | CA | 95608 | |
| 4935173 | Mehling, Janelle | 14777 Red Rock Lane | | | | Prather | CA | 93651 | |
| 4990605 | Mehrer, Harold | Address on file | | | | | | | |
| 4948869 | Mehrizi Properties LLC | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007706 | Mehrizi Properties LLC | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4994219 | Mehrtash, Kathleene | Address on file | | | | | | | |
| 4923503 | MEHRTEN, JOSEPH H | PO Box 518 | | | | CLEMENTS | CA | 95227 | |
| 4916317 | MEHTA MD, ARUN M | 401 30TH STREET | | | | NEWPORT BEACH | CA | 92663 | |
| 4982592 | Mehta, Bhupen | Address on file | | | | | | | |
| 4939610 | Mehta, Janki | 3185 Linkfield Way | | | | San Jose | CA | 95135 | |
| 4942985 | MEHTA, RUSTAM | 594 DUBLIN WAY | | | | SUNNYVALE | CA | 94087 | |
| 4931242 | MEHTA, UMANG | 829 CASTRO ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4923069 | MEHTANI MD, JANAK K | DBA FAIR OAKS PSYCHIATRIC ASSOC | 2951 FULTON AVE | | | SACRAMENTO | CA | 95821 | |
| 4926057 | MEHTON MD, NORMAL S | ANDERSON MEDICAL ASSOCIATES | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4917172 | MEIDINGER, BRIAN | 365 E NINTH ST | | | | LINCOLN | CA | 95648 | |
| 4925068 | MEIER CECIL BAY AREA 2 LLC | PO Box 14576 | | | | SAN FRANCISCO | CA | 94114 | |
| 4990845 | Meier, Carolyn | Address on file | | | | | | | |
| 4985167 | Meier, David | Address on file | | | | | | | |
| 4987497 | Meier, David | Address on file | | | | | | | |
| 4938798 | Meier, Jerrod | 1568 old adobe rd | | | | petaluma | CA | 94954 | |
| 4938774 | Meier, Robert | 42 Shields Lane | | | | Novato | CA | 94947 | |
| 4994266 | Meier, Sharon | Address on file | | | | | | | |
| 4936912 | MEIGS, PAMELA | 310 CYPRESS DR | | | | FAIRFAX | CA | 94930 | |
| 4987130 | Meikle, Trisha | Address on file | | | | | | | |
| 4977495 | Meiller, Meredith | Address on file | | | | | | | |
| 4939036 | Mein, Sharren | 19143 Quercus Court | | | | Twain Harte | CA | 95383 | |
| 4937904 | MEINERT, PAM | 431 ARMIDA CT | | | | LIVERMORE | CA | 94550 | |
| 4999266 | Meiring, Robert Lawrence | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008754 | Meiring, Robert Lawrence | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999267 | Meiring, Robert Lawrence | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999268 | Meiring, Roberta Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008755 | Meiring, Roberta Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999269 | Meiring, Roberta Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4935745 | MEIROTT, SANDRA | PO BOX 427 | | | | MOUTAIN RANCH | CA | 95246 | |
| 4978658 | Meis, Ronald | Address on file | | | | | | | |
| 4996863 | Meisel, David | Address on file | | | | | | | |
| 4985344 | Meiss, Richard | Address on file | | | | | | | |
| 5001356 | Meissner, Carmen T. | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5001355 | Meissner, Carmen T. | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5001354 | Meissner, Carmen T. | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4987960 | Meister, Laura | Address on file | | | | | | | |
| 4988099 | Meister, Manfred | Address on file | | | | | | | |
| 4934115 | Meister, Martin | 3363 Calaveras Ct | | | | Merced | CA | 95340 | |
| 4944519 | Meitrott, Sandra | PO Box 427 | | | | Mountain Ranch | CA | 95246 | |
| 4913342 | Meitzenheimer, Kellan | Address on file | | | | | | | |
| 4994555 | Mejia, Francisco | Address on file | | | | | | | |
| 4992399 | Mejia, Ingrid | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939959 | Mejia, Jose | 1157 83rd Avenue | | | | Oakland | CA | 94621 | |
| 4942716 | MEJIA, JUAN ANTONIO | 1020 EL CAMINO REAL APT 5 | | | | BURLINGAME | CA | 94010 | |
| 4977611 | Mejia, Julio | Address on file | | | | | | | |
| 4942816 | Mejia, Julius | 556 w. Swift ave. | | | | Clovis | CA | 93612 | |
| 4939866 | MEJIA, LUCILLE | 2765 LEXINGTON AVE | | | | MERCED | CA | 95340 | |
| 4940587 | Mejia, Manuel | PO Box 118 | | | | San Joaquin | CA | 93660 | |
| 4912718 | Mejia, Paloma | Address on file | | | | | | | |
| 4942493 | MEKATRON CONCORD-LOVE, TAYLOR | 1771 CONCORD AVE | | | | CONCORD | CA | 94520 | |
| 4988459 | Meklin, Anatoliy | Address on file | | | | | | | |
| 4914871 | Meko, Michael D | Address on file | | | | | | | |
| 4990652 | Melander, Renette | Address on file | | | | | | | |
| 4933659 | Melanie A Koehler, DDS-Koehler, Melanie | 901 San Ramon Valley Blvd | | | | Danville | CA | 94526 | |
| 4995956 | Melanson, Linda | Address on file | | | | | | | |
| 4941993 | MELARA, JULIO | 4103 43RD ST | | | | SACRAMENTO | CA | 95820 | |
| 4990992 | Melchin, Jeannie | Address on file | | | | | | | |
| 4991594 | Meldgin, Mark | Address on file | | | | | | | |
| 4997473 | Mele, Karen | Address on file | | | | | | | |
| 4912285 | Mele, Kimberly Sue | Address on file | | | | | | | |
| 4992630 | Meleen, Fay | Address on file | | | | | | | |
| 4941010 | Melendez, Cecily | 234 Amesbury Court | | | | Discovery Bay | CA | 94505 | |
| 4982879 | Melendres, Nepthali | Address on file | | | | | | | |
| 4913836 | Melendy, Paul Daniel | Address on file | | | | | | | |
| 4943598 | MELERO, CARMEN | 101 W 6TH ST #B | | | | ANTIOCH | CA | 94509 | |
| 4989727 | Melero, Ruben | Address on file | | | | | | | |
| 4914722 | Meleski, Jerry Alan | Address on file | | | | | | | |
| 4934878 | Melgar Jr, Audelino | 5805 Rohn Way | | | | San Jose | CA | 95123 | |
| 4944938 | Melgoza, Jessica | 721 CLOYNE CT, STOCKTON, CA, | | | | Stockton | CA | 95206 | |
| 5001088 | Melgoza, Jessica | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001087 | Melgoza, Jessica | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001089 | Melgoza, Jessica | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4939942 | Melgoza, Salvador | 4069 san ysidro way | | | | San Jose | CA | 95111 | |
| 4941207 | Melin, Alexandre | 4530 N College Ave | | | | Fresno | CA | 93704 | |
| 4925072 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4925073 | MELISSA KESTER | 3539 CAMINO DE LA CUMBRE | | | | SHERMAN OAKS | CA | 91423 | |
| 4933901 | Melissa Teaff Caterong-Teaff, Melissa | 101 South Coombs #Y4 | | | | Napa | CA | 94559 | |
| 4939648 | Melita Heights Mutual Water Company-Sullivan, Andrea | 5441 Pepperwood Rd. | | | | Santa Rosa | CA | 95409 | |
| 5010178 | Mellberg, Lyn | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 5010177 | Mellberg, Richard | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4944676 | Mellberg, Robin | 6300 Butterfield Way | | | | Placerville | CA | 95667 | |
| 4975456 | Mellerstig, Kent | 1000 PENINSULA TRAIL | 1043 Slate Drive | | | Santa Rosa | CA | 95405 | |
| 4989557 | Mellinger, John | Address on file | | | | | | | |
| 4941999 | Mello, Carole | 8375 Hihn Rd | | | | Ben Lomond | CA | 95005 | |
| 4979514 | Mello, Doris | Address on file | | | | | | | |
| 4983576 | Mello, Edwin | Address on file | | | | | | | |
| 4986923 | Mello, Ernest | Address on file | | | | | | | |
| 4988486 | Mello, Faye | Address on file | | | | | | | |
| 4981035 | Mello, Joseph | Address on file | | | | | | | |
| 4981336 | Mello, Judy | Address on file | | | | | | | |
| 4981956 | Mello, Michael | Address on file | | | | | | | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 144 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939302 | Mello, Raelyn | 2861 grove ave | | | | Gustine | CA | 95322 | |
| 4982243 | Mello, Theodore | Address on file | | | | | | | |
| 4986432 | Mello, Thomas | Address on file | | | | | | | |
| 4914414 | Mello, Vicky Lynn | Address on file | | | | | | | |
| 4979100 | Mello, William | Address on file | | | | | | | |
| 4974482 | Mello, William & Frank Jr. | P.O. Box 370 | | | | Avila Beach | CA | 93424 | |
| 4988478 | Mellor, Kenny | Address on file | | | | | | | |
| 4982497 | Mellor, Stanley | Address on file | | | | | | | |
| 5000360 | Melo, Gustavo | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000359 | Melo, Gustavo | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000361 | Melo, Gustavo | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4934723 | Melo, Maria | 53 E. Trident Dr. | | | | Pittsburg | CA | 94565 | |
| 4939441 | Melo, Ronny | 431 Correas St | | | | Half Moon Bay | CA | 94019 | |
| 4941961 | Meloling, Kirk | 19920 W Mitchell Mine Road | | | | Pine Grove | CA | 95665 | |
| 4938076 | Melone, Brett | 19092 Oak Heights Drive | | | | Salinas | CA | 93907 | |
| 4940889 | Melone, Diane | 579 Latimer Cir | | | | Campbell | CA | 95008 | |
| 4997830 | Melrose, Rosario | Address on file | | | | | | | |
| 4936922 | Mels Fish and Chips, Wafa Jolivette | 1016 Hopper Ave | | | | Santa Rosa | CA | 95403 | |
| 4941908 | Melton, Linda | 717 Lobelia Ct | | | | Sonoma | CA | 95476 | |
| 4982874 | Melton, Lloyd | Address on file | | | | | | | |
| 4936607 | Meltzer, Anita | 158 McKay Road | | | | Aptos | CA | 95003 | |
| 4944682 | Melville, Shawna | 25424 SUGAR PINE DR | | | | PIONEER | CA | 95666 | |
| 4913460 | Melvin, Douglas G | Address on file | | | | | | | |
| 4994996 | Melvin, Mark | Address on file | | | | | | | |
| 4939081 | Memari, Taybeh | 2201 Armada Way | | | | San Mateo | CA | 94404 | |
| 4925078 | MEMCO SOLUTIONS LLC | PO BOX 1859 | | | | CAMARILLO | CA | 93011 | |
| 4940229 | Memmer, Thomas | 20429 Skyline Road | | | | Tuolumne | CA | 95379 | |
| 4925079 | MEMTECH SSD CORPORATION | 2107 N FIRST ST #415 | | | | SAN JOSE | CA | 95131 | |
| 4938479 | MENA, ANDREW | 21695 SUMMIT ROAD | | | | LOS GATOS | CA | 95033 | |
| 4911828 | Menard, Christopher | Address on file | | | | | | | |
| 4942955 | Menard, Cory | 1625 Broadway St. | | | | Fresno | CA | 93710 | |
| 4937383 | Menard, Maria | 241 Corbett CYN Road | | | | Arroyo Grande | CA | 93420 | |
| 4934811 | Menchini, William | 1659 Boglie Road | | | | Yuba City | CA | 95993 | |
| 4994425 | Mencia, Alice | Address on file | | | | | | | |
| 4935204 | Menconi, Lisa | 1950 Claremont Road | | | | Carmichael | CA | 95608 | |
| 4990692 | Mendel, Beverly | Address on file | | | | | | | |
| 4925080 | MENDELSON GOLDMAN AND SCHWARZ | APC | 5805 SEPULVEDA BLVD #850 | | | SHERMAN OAKS | CA | 91411 | |
| 4934996 | Mendenhall, Patricia Ann | PO Box 170404 | | | | San Francisco | CA | 94117 | |
| 4920252 | MENDES, EDWARD A | 6775 21ST AVE | | | | LEMOORE | CA | 93245 | |
| 4914285 | Mendes, Joseph E | Address on file | | | | | | | |
| 5011457 | Mendes, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011458 | Mendes, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004031 | Mendes, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987605 | Mendez Jr., Frank | Address on file | | | | | | | |
| 4979161 | Mendez, Ernie | Address on file | | | | | | | |
| 4982743 | Mendez, Frank | Address on file | | | | | | | |
| 4980455 | Mendez, Gilbert | Address on file | | | | | | | |
| 5007363 | Mendez, Jerry | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 145
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007364 | Mendez, Jerry | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948076 | Mendez, Jerry | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4924328 | MENDEZ, LIGIA M | THE PARMENTER LAW OFFICES | 4 OCTAVIA ST | | | SAN RAFAEL | CA | 94901 | |
| 4913265 | Mendez, Louis Joseph | Address on file | | | | | | | |
| 4943318 | Mendez, Marcus | 13390 Stroing Ave. | | | | Red Bluff | CA | 96080 | |
| 4985553 | Mendez, Norma | Address on file | | | | | | | |
| 4986109 | Mendez, Richard | Address on file | | | | | | | |
| 4980120 | Mendez, Rudy | Address on file | | | | | | | |
| 4981207 | Mendez, Salvador | Address on file | | | | | | | |
| 4981705 | Mendez, Samuel | Address on file | | | | | | | |
| 4925081 | MENDO LAKE CREDIT UNION | 115 E SMITH ST | | | | UKIAH | CA | 95482 | |
| 4925082 | MENDO PACIFIC REFUSE INC | 3200 Taylor Drive | | | | Ukiah | CA | 95482 | |
| 5012817 | MENDO PACIFIC REFUSE INC | PO Box 1300 | | | | SUISUN | CA | 94585-4300 | |
| 4925083 | MENDOCINO COAST CHAMBER | OF COMMERCE | PO Box 1141 | | | FORT BRAGG | CA | 95437 | |
| 4925084 | MENDOCINO COAST DISTRICT HOSPITAL | NORTH COAST FAMILY HEALTH CENTER | 721 RIVER DR STE A-C | | | FT BRAGG | CA | 95437 | |
| 4945320 | Mendocino County | Baron & Budd, P.C. | Scott Summy, John P. Fiske, Victoria E. Sherlin | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5006521 | Mendocino County | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4925086 | MENDOCINO COUNTY | EMPLOYERS COUNCIL | 340 B NORTH MAIN ST | | | UKIAH | CA | 95482 | |
| 4925085 | MENDOCINO COUNTY | ENVIRONMENTAL HEALTH DIVISION | 860N BUSH STREET | | | UKIAH | CA | 95482 | |
| 4945318 | Mendocino County | Mendocino County Counsel | Katharine I. Elliott | 501 Low Gap Road, Rm 1030 | | Ukiah | CA | 95482 | |
| 4945319 | Mendocino County | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4945321 | Mendocino County | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5006522 | Mendocino County | Thorsnes Bartolotta McGuire LLP | John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4925087 | MENDOCINO COUNTY COOPERATIVE | AERIAL FIRE PATROL | 17501 NORTH HIGHWAY 101 | | | WILLITS | CA | 95490 | |
| 4925088 | MENDOCINO COUNTY FARM BUREAU | 303 C TALMAGE RD | | | | UKIAH | CA | 95482 | |
| 4925089 | MENDOCINO COUNTY FIRE SAFE COUNCIL | MADELINE HOLTKAMP | 410 JONES ST STE C-3 | | | UKIAH | CA | 95482 | |
| 4925090 | MENDOCINO COUNTY SHERIFFS | SEARCH & RESCUE | PO Box 2162 | | | UKIAH | CA | 95482 | |
| 4925091 | MENDOCINO COUNTY SHERIFFS OFFICE | 951 LOW GAP RD | | | | UKIAH | CA | 95482 | |
| 4925092 | Mendocino County Tax Collector | 501 Low Gap Road, Room 1060 | | | | Ukiah | CA | 95482-4498 | |
| 4925093 | MENDOCINO FOOD & NUTRITION PROGRAM | 910 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | |
| 4925094 | MENDOCINO LAND TRUST INC | PO Box 1094 | | | | MENDOCINO | CA | 95460 | |
| 4990548 | Mendolla, Adam | Address on file | | | | | | | |
| 4925095 | MENDONCA CHILDRENS TRUST 1 | 12467 CARPENTER RD | | | | CROWS LANDING | CA | 95313 | |
| 4941857 | Mendonca Orchards-Mendonca, Andrew | 3685 Chico River Rd. | | | | chico | CA | 95928 | |
| 4979551 | Mendonca, Barbara | Address on file | | | | | | | |
| 4944114 | Mendonca, David | 13475 Empire Grade Spc 1 | | | | Santa Cruz | CA | 95060 | |
| 4940304 | Mendonca, JoDean | 432 1/2 7th St. | | | | Gustine | CA | 95322 | |
| 5003438 | Mendonca, Shelby | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010817 | Mendonca, Shelby | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003439 | Mendonca, Shelby | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003437 | Mendonca, Shelby | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010818 | Mendonca, Shelby | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4989258 | Mendonza, Donald | Address on file | | | | | | | |
| 4978836 | Mendonsa, Richard | Address on file | | | | | | | |
| 4939922 | Mendonza, Janet | 307 N. Amphlett Blvd | | | | San Mateo | CA | 94401 | |
| 4925096 | MENDOTA COMMUNITY CORPORATION | 643 QUINCE ST | | | | MENDOTA | CA | 93640 | |
| 4925097 | MENDOTA GROUP LLC | 1830 FARO LN | | | | MENDOTA HEIGHTS | MN | 55118 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978593 | Mendoza Jr., Basilio | Address on file | | | | | | | |
| 4914219 | Mendoza Jr., Nick V | Address on file | | | | | | | |
| 4938085 | MENDOZA, ALMA | 1041 BUCKHORN DR UNIT 48 | | | | SALINAS | CA | 93905 | |
| 4942571 | Mendoza, Armando | 6835 NADEAU ST | | | | BAKERSFIELD | CA | 93307 | |
| 4948511 | Mendoza, Belen | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4937775 | mendoza, brian | 5880 silverado pl | | | | Paso Robles | CA | 93446 | |
| 4985093 | Mendoza, Cesar | Address on file | | | | | | | |
| 4949919 | Mendoza, Cristina | Derby McGuinness & Goldsmith LLP | 200 Lakeside Drive, Suite A | | | Oakland | CA | 94612 | |
| 4949918 | Mendoza, Cristina | Law Office of Robert B. Kopelson | 75 E. Santa Clara Street, Suite 1180 | | | San Jose | CA | 95113 | |
| 4949920 | Mendoza, Cristina | Wood Smith Henning & Berman LLP | 7112 North Fresno Street, Suite 160 | | | Fresno | CA | 93720-2949 | |
| 4914721 | Mendoza, Divina Camerino | Address on file | | | | | | | |
| 4944823 | Mendoza, Gloria | 2350 LAPIS LN | | | | SANTA ROSA | CA | 95404 | |
| 4993151 | Mendoza, James | Address on file | | | | | | | |
| 5011438 | Mendoza, Jessica | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004015 | Mendoza, Jessica | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4914185 | Mendoza, John Mejorado | Address on file | | | | | | | |
| 4937652 | Mendoza, Jose | 804 Old Stage Road | | | | Salinas | CA | 93908 | |
| 4945100 | Mendoza, Jose & Maria | 1581 Broadway St. | | | | Olivehurst | CA | 95961 | |
| 4913870 | Mendoza, Jose A | Address on file | | | | | | | |
| 4943804 | MENDOZA, KATHYA | PO BOX 257 | | | | LAKEPORT | CA | 95453 | |
| 4940495 | mendoza, larry | 11 vignola ct | | | | oakley | CA | 94561 | |
| 4978564 | Mendoza, Leticia | Address on file | | | | | | | |
| 4937761 | Mendoza, Linda | 8120 Messick Road | | | | Prundale | CA | 93907 | |
| 5005060 | Mendoza, Louisa Bobby | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011890 | Mendoza, Louisa Bobby | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005061 | Mendoza, Louisa Bobby | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005059 | Mendoza, Louisa Bobby | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011891 | Mendoza, Louisa Bobby | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913143 | Mendoza, Nelson Alexander | Address on file | | | | | | | |
| 4981646 | Mendoza, Ramon | Address on file | | | | | | | |
| 4941981 | Mendoza, Richard | 1500 Classic Court | | | | Modesto | CA | 95357 | |
| 4979044 | Mendoza, Roberto | Address on file | | | | | | | |
| 4987528 | Mendoza, Stephen | Address on file | | | | | | | |
| 4912442 | Mendoza, Teodoro Santos | Address on file | | | | | | | |
| 4990611 | Mendoza, Teresa | Address on file | | | | | | | |
| 4939623 | Mendoza, Veronica | 4671 W Avila Drive | | | | Fresno | CA | 93722 | |
| 4991509 | Mendoza, Virginia | Address on file | | | | | | | |
| 4936399 | Mendrin, Pete/Susan | 15728 Rd 29 1/2 | | | | Madera | CA | 93636 | |
| 4911455 | Meneau, Portia Jill | Address on file | | | | | | | |
| 4988457 | Meneghin, Gary | Address on file | | | | | | | |
| 4943016 | MENGHRAJANI, ANITA | 39931 CEDAR BLVD UNIT 213 | | | | NEWARK | CA | 94560 | |
| 4937857 | Menlo Food Corp-Patel, Suresh | 175 Demeter Street | | | | East Palo Alto | CA | 94303 | |
| 4925098 | MENLO PARK CHAMBER OF COMMERCE | 1100 MERRILL ST | | | | MENLO PARK | CA | 94025 | |
| 4925099 | MENLO PARK FIRE DISTRICT | 300 MIDDLEFIELD RD | | | | MENLO PARK | CA | 94025 | |
| 4974629 | Menlo Park Fire Protection District | c/o Harold Schapelhouman, Division Chief | 170 Middlefield Road | | | Menlo Park | CA | 94025 | |
| 4925100 | MENLO PARK PLASTIC SURGERY CENTER | A MEDICAL CORPORATION | 631 MENLO AVE | | | MENLO PARK | CA | 94025 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914481 | Mennel, Louis George | Address on file | | | | | | | |
| 4937379 | Mennite, Candice | 205 Cosky Drive | | | | Marina | CA | 93933 | |
| 4940740 | Menon, Anoop | 728 Rosedale Ave | | | | Capitola | CA | 95010 | |
| 4993780 | Menor, Richard | Address on file | | | | | | | |
| 4925101 | MENTIS | 709 FRANKLIN ST | | | | NAPA | CA | 94559 | |
| 4946589 | Mentz, Walter | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946588 | Mentz, Walter | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946590 | Mentz, Walter | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4914254 | Mentzer, Michael Douglas | Address on file | | | | | | | |
| 4934318 | Menzel, Jennifer | 3083 Marston Way | | | | San Jose | CA | 95148 | |
| 4994104 | Menzel, Nancy | Address on file | | | | | | | |
| 4987665 | Menzes, Howard | Address on file | | | | | | | |
| 4978719 | Menzes, Renee | Address on file | | | | | | | |
| 4941380 | Menzies, Phil | 3747 Mary Lane | | | | Auburn | CA | 95602 | |
| 4944554 | MEO, MICHAEL | 5902 SINGLE SPRING DR | | | | KELSEYVILLE | CA | 95451 | |
| 4938745 | Mercado, Daisy | 1408 Dodge Ave | | | | Bakersfield | CA | 93304 | |
| 4939899 | Mercado, Dario | 410 Park Sharon Drive | | | | Los Banos | CA | 93635 | |
| 4993661 | Mercado, Eduardo | Address on file | | | | | | | |
| 4940508 | MERCADO, ELIZABETH | 4517 MILLBROOK WAY | | | | BAKERSFIELD | CA | 93313 | |
| 4999280 | Mercado, Ernesto | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008761 | Mercado, Ernesto | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999281 | Mercado, Ernesto | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4913281 | Mercado, Olivia Irene | Address on file | | | | | | | |
| 4981191 | Mercado, Pedro | Address on file | | | | | | | |
| 4915193 | Mercante, Bryan Patrick | Address on file | | | | | | | |
| 4925102 | MERCED CHAMBER OF COMMERCE | 1640 N ST STE 120 | | | | MERCED | CA | 95340 | |
| 4925104 | MERCED COUNTY | OFFICE OF EMERGENCY SERVICES | 735 MARTIN LUTHER KING JR WAY | | | MERCED | CA | 95340 | |
| 4925105 | MERCED COUNTY ASSOCIATION OF GOVERN | 369 W 18TH STREET | | | | MERCED | CA | 95340 | |
| 4925106 | MERCED COUNTY COMMUNITY ACTION | AGENCY | 1748 MILE ST STE B | | | MERCED | CA | 95344-0085 | |
| 4945288 | Merced County District Attorney | Attn: Larry D. Morse II | 550 W. Main Street | | | Merced | CA | 95340 | |
| 4925107 | MERCED COUNTY EDUCATION | FOUNDATION | PO Box 1 | | | MERCED | CA | 95341 | |
| 4925108 | MERCED COUNTY ENVIRONMENTAL HEALTH | 260 E 15TH STREET | | | | MERCED | CA | 95341-6216 | |
| 4925109 | MERCED COUNTY FARM BUREAU | 646 SOUTH HWY 59 | | | | MERCED | CA | 95341 | |
| 4925110 | MERCED COUNTY FOOD BANK | 2000 WEST OLIVE AVE | | | | MERCED | CA | 95348 | |
| 4925111 | MERCED COUNTY SPRING FAIR | HERITAGE FOUNDATION | 403 F ST. | | | LOS BANOS | CA | 93635 | |
| 4925112 | Merced County Tax Collector | 2222 M Street | | | | Merced | CA | 95340 | |
| 4925113 | MERCED FACULTY ASS MED GRP INC | OLIVEWOOD MEADOWS OCC HEALTH CTR | PO Box 8592 | | | BELFAST | ME | 04915-8592 | |
| 4925114 | MERCED IRRIGATION DISTRICT | 744 W 20TH ST | | | | MERCED | CA | 95340 | |
| 4925115 | MERCED IRRIGATION DISTRICT | 744 WEST 20TH ST | | | | MERCED | CA | 95340 | |
| 4925116 | MERCED LAO FAMILY COMMUNITY INC | 1748 MILES COURT STE B | | | | MERCED | CA | 95348 | |
| 4925118 | MERCED MOBILE HOME PARK LLC | 1900 ASHBY RD #6 | | | | MERCED | CA | 95340 | |
| 4925117 | MERCED MOBILE HOME PARK LLC | 3511 DEL PASO RD #160/147 | | | | SACRAMENTO | CA | 95834 | |
| 4925119 | MERCED MRI MEDICAL GROUP | 3365 G ST STE 100 | | | | MERCED | CA | 95340 | |
| 4938749 | Merced Property & Casualty Company, c/o Rick Jenkins | P.O. Box 834 | | | | Atwater | CA | 95301 | |
| 4925120 | MERCED RADIOLOGY MEDICAL GROUP | 450 GLASS LN STE C | | | | MODESTO | CA | 95356-9287 | |
| 4925121 | Merced Service Center | Pacific Gas & Electric Company | 560 West 15th Street | | | Merced | CA | 95340-6012 | |
| 4932748 | Merced Solar LLC | 222 South 9th Street Suite 1600 | | | | Minneapolis | MN | 55402 | |
| 4925122 | MERCED SOLAR LLC | C/O ALLCO FINANCE LIMITED | 77 WATER ST 8TH FL | | | NEW YORK | NY | 10005 | |
| 4925123 | Merced Substation | Pacific Gas & Electric Company | 560 West 15th Street | | | Merced | CA | 95340-6012 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4925124 | MERCED UNION HIGH SCHOOL DISTRICT | 3430 A STREET | | | | ATWATER | CA | 95301 | |
| 4925125 | MERCER | 4 EMBARCADERO CTR #400 | | | | SAN FRANCISCO | CA | 94111 | |
| 4925126 | MERCER HUMAN RESOURCES CONSULTING | PO Box 100260 | | | | PASADENA | CA | 91189-0260 | |
| 4925127 | MERCER US INC | MERCER HEALTH & BENEFITS LLC | 4565 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4979103 | Mercer, Barbara | Address on file | | | | | | | |
| 4987948 | Mercer, Janice | Address on file | | | | | | | |
| 4979179 | Mercer, Norman | Address on file | | | | | | | |
| 4981788 | Mercer, Warren | Address on file | | | | | | | |
| 4925128 | MERCER-FRASER COMPANY | PO Box 1006 | | | | EUREKA | CA | 95502 | |
| 4925129 | MERCHANTS OF UPPER MARKET & CASTRO | 584 CASTRO ST #333 | | | | SAN FRANCSICO | CA | 94114 | |
| 5003626 | Mercier, Kimberly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010988 | Mercier, Kimberly | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4911997 | Merck, Peter J | Address on file | | | | | | | |
| 4987885 | Mercuri, Gary | Address on file | | | | | | | |
| 4933280 | MERCURIA COMMODITIES CANADA | 326-11th Avenue S.W. Suite 600, Vintage Towers II | | | | Calgary | AB | T2R 0C5 | CANADA |
| 4925130 | MERCURIA COMMODITIES CANADA CORP | STE 600 VINTAGE II 326-11TH AV | | | | CALGARY | AB | T2R0C5 | CANADA |
| 4925131 | MERCURIA COMMODITIES CANADA CORP | CAD | 326 11TH AVE SW STE 600 | | | CALGARY | AB | T2R 0C5 | CANADA |
| 4933281 | MERCURIA ENER AMER INC | 20 E. Greenway Plaza Suite 650 | | | | Houston | TX | 77046 | |
| 4925132 | MERCURIA ENERGY AMERICA INC | 20 E GREENWAY PLAZA SUITE 650 | | | | HOUSTON | TX | 77046 | |
| 4997026 | Mercurio, John | Address on file | | | | | | | |
| 4913180 | Mercurio, John R | Address on file | | | | | | | |
| 4992131 | Mercuris, Olympia | Address on file | | | | | | | |
| 4945557 | Mercury Casualty Company | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4935812 | Mercury Hotels Inc-Perkash, Mahen | 77 Hegenberger Rd | | | | Oakland | CA | 94621 | |
| 4934607 | Mercury Ins-Dayne Van Pelt, Dayne Van Pelt | 4505 Shenandoah Rd | | | | Rocklin | CA | 95765 | |
| 4925133 | MERCURY INSTRUMENTS INC | 3940 VIRGINIA AVE | | | | CINCINNATI | OH | 45227 | |
| 4935876 | MERCURY INSURANCE COMPANY-Galloway, Garry | P.O. Box 10730 | | | | Santa Ana | CA | 92711 | |
| 4939638 | Mercury Insurance, Gales, Wendy | PO Box 10730 | | | | Santa Ana | CA | 92711-6372 | |
| 4942480 | MERCURY INSURANCE-MENDOZA, JACQUELINE | PO Box 10730 | | | | Santa Ana | CA | 92711 | |
| 4925134 | MERCY CLINIC ORTHOPEDICS | 3050 E RIVERBLUFF BLVD | | | | OZARK | MO | 65721 | |
| 4925135 | MERCY CLINIC SPRINGFIELD COMM | 3050 E RIVER BLUFF BLVD | | | | OZARK | MO | 65721-8807 | |
| 4925136 | MERCY COLLEGE | 555 BROADWAY | | | | DOBBS FERRY | NY | 10522 | |
| 4925137 | MERCY FOUNDATION NORTH | 2625 EDITH AVE STE E | | | | REDDING | CA | 96001 | |
| 4925138 | MERCY GENERAL HOSPITAL | C/O DIGNITY HEALTH | PO Box 742232 | | | LOS ANGELES | CA | 90074-2232 | |
| 4925139 | MERCY HOSPITAL | DIGNITY HEALTH | 2215 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301-3602 | |
| 4925140 | MERCY HOSPITAL | DIGNITY HEALTH | FILE 55658 | | | LOS ANGELES | CA | 90074-5658 | |
| 4925141 | MERCY HOSPITAL OF FOLSOM | DIGNITY HEALTH | PO Box 742256 | | | LOS ANGELES | CA | 90074 | |
| 4925142 | MERCY MEDICAL CENTER INC | PO Box 31001-1279 | | | | PASADENA | CA | 91110-1279 | |
| 4925143 | MERCY MEDICAL CENTER MERCED | DIGNITY HEALTH | PO Box 742743 | | | LOS ANGELES | CA | 90074-2743 | |
| 4925144 | MERCY MEDICAL CENTER MT SHASTA | DIGNITY HEALTH | PO Box 748449 | | | LOS ANGELES | CA | 90074-8449 | |
| 4925145 | MERCY MEDICAL CENTER REDDING | DIGNITY HEALTH | PO Box 742015 | | | LOS ANGELES | CA | 90074-2015 | |
| 4925146 | MERCY MEDICAL CTR REDDING CLINICS | DIGNITY HEALTH | PO Box 59732 | | | LOS ANGELES | CA | 90074-9732 | |
| 4925147 | MERCY MEDICAL GROUP | DIGNITY HEALTH MEDICAL FOUNDATION | PO Box 742016 | | | LOS ANGELES | CA | 90074-2016 | |
| 5007796 | Mercy-Kemp, Christina | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007795 | Mercy-Kemp, Christina | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949201 | Mercy-Kemp, Christina | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4919429 | MEREDITH, DANKO | CLIENT TRUST ACCOUNT | 333 TWIN DOLPHIN DR STE 145 | | | REDWOOD SHORES | CA | 94065-1410 | |
| 4921180 | MEREDITH, FRANCIS A | 4925 ST ANDREWS DR | | | | STOCKTON | CA | 95219 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 149 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006361 | Meredith, Gary J. | 036S LAKE ALMANOR WEST DR | 4251 Gateway Park Blvd | | | Sacramento | CA | 95834 | |
| 4983738 | Meredith, Larke | Address on file | | | | | | | |
| 4990553 | Meredith, Leslie | Address on file | | | | | | | |
| 4975094 | Meredith, Pres., Carole | Pier Group Dock Assocoation | 53695 Northshore Rd. | | | Bass Lake | CA | 93604 | |
| 4936468 | MERENDINL, ELAINE | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| 4925148 | MERGERMARKET (US) LTD | MERGERMARKET US LTD CSLR | 330 HUDSON ST 4TH FL | | | NEW YORK | NY | 10013 | |
| 4985539 | Meriam, Sharon | Address on file | | | | | | | |
| 5011295 | Merian, Rick | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4975150 | Meridian Farms Water Company | Andy Duffey | 1138 4th Street | PO Box 187 | | Meridian | CA | 95957 | |
| 4925149 | MERIDIAN INTERNATIONAL CENTER | 1630 CRESCENT PLACE NW | | | | WASHINGTON | DC | 20009 | |
| 4977392 | MERIDIETH, EVERETT E | Address on file | | | | | | | |
| 4944095 | merigian, michael | 2135 E Front St | | | | Selma | CA | 93662 | |
| 4931874 | MERIT, WAYNE HOWARD | 1708 SAINT EMILION LANE | | | | BRENTWOOD | CA | 94513 | |
| 4925150 | MERITAGE COMMONS LLC | 2532 DUPONT DR | | | | IRVINE | CA | 92612 | |
| 4925151 | MERITAGE HOMES OF CALIFORNIA INC | 1671 E MONTE VISTA STE 214 | | | | VACAVILLE | CA | 95688 | |
| 4933282 | MERITSPAN | 4000 Via Marisol Suite 107 | | | | Los Angeles | CA | 90042 | |
| 4925152 | MERITSPAN ENERGY CALIFORNIA LLC | 4000 VIA MARISOL STE 107 | | | | LOS ANGELES | CA | 90042 | |
| 4978800 | Meriwether, Don | Address on file | | | | | | | |
| 4925153 | MERJAN ENTERPRISES INC | DBA SAVE ON VIDEO | 29397 AGOURA RD #110 | | | AGOURA HILLS | CA | 91301 | |
| 4992488 | Merjano, Angela | Address on file | | | | | | | |
| 5011459 | Merjil, Manuel | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5011461 | Merkel, Catherine | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004032 | Merkel, Catherine | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4981104 | Merkel, Gary | Address on file | | | | | | | |
| 4978040 | Merkle, Donald | Address on file | | | | | | | |
| 4997920 | Merkling, Margaret | Address on file | | | | | | | |
| 4912648 | Merkner, Ralph A | Address on file | | | | | | | |
| 4942728 | Merlander, Michael | 220 Summit Road | | | | Pinole | CA | 94564 | |
| 4925154 | MERLIN ARBORIST GROUP INC | 510 FURLONG RD | | | | SEBASTOPOL | CA | 95472 | |
| 4924767 | MERLO, MARK A | SANDRA L MERLO | 2471 BRESLAUER AVE | | | CHICO | CA | 95928 | |
| 4940683 | Merlone Geier Partners (Atty. Rep.) | 10250 Constellation Blvd., 19th Floor | | | | Los Angeles | CA | 90067 | |
| 4994173 | Mero, Ronald | Address on file | | | | | | | |
| 4925156 | MEROLA OPERA PROGRAM | 601 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 5003603 | Merono, Xavier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010965 | Merono, Xavier | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4980151 | Merrel, Forrest | Address on file | | | | | | | |
| 4985778 | Merrell, Charles | Address on file | | | | | | | |
| 4914649 | Merrick, Steven Bradley | Address on file | | | | | | | |
| 4912958 | Merrida, Bryan Wesley | Address on file | | | | | | | |
| 4982665 | Merrifield, Richard | Address on file | | | | | | | |
| 4925157 | MERRILL CORPORATION | ONE MERRILL CIRCLE | | | | ST. PAUL | MN | 55108 | |
| 4933209 | MERRILL LYNCH | 1133 Avenue of the Americas | | | | New York | NY | 10036 | |
| 4933283 | MERRILL LYNCH | 20 E. Greenway Plaza Suite 700 | | | | Houston | TX | 77046 | |
| 4933205 | MERRILL LYNCH COMMODITIES INC | 1133 Avenue of the Americas | | | | New York | NY | 10036 | |
| 4925158 | MERRILL LYNCH COMMODITIES INC | 20 E GREENWAY PLAZA #700 | | | | HOUSTON | TX | 77046 | |
| 4925160 | MERRILL LYNCH PIERCE FENNER & SMITH | MERRILL LYNCH WORLD HEADQUARTERS | PO Box 417535 | | | BOSTON | MA | 02241-7535 | |
| 4925159 | MERRILL LYNCH PIERCE FENNER & SMITH INC | 150 N COLLEGE ST NC1-028-17-06 | | | | CHARLOTTE | NC | 28255 | |
| 4915217 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | 50 Rockefeller Plaza, NY1-050-12-01 | | | | New York | NY | 10020 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915216 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | One Bryant Park, NY1-100-18-03 | | | | New York | NY | 10036 | |
| 4925161 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Attention: High Grade Transaction Management/Legal | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| 4942368 | merrill, aimee | 3410 roland dr | | | | santa cruz | CA | 95062 | |
| 4987979 | Merrill, Diane | Address on file | | | | | | | |
| 4975758 | Merrill, Doug | 0186 PENINSULA DR | 459 Encina Ave | | | Menlo Park | CA | 94025 | |
| 4975757 | Merrill, Douglas | 0188 PENINSULA DR | 459 Encina Avenue | | | Menlo Park | CA | 94025 | |
| 4946592 | Merrill, Jeffrey | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946591 | Merrill, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946593 | Merrill, Jeffrey | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4912973 | Merrill, JoAnn Patricia | Address on file | | | | | | | |
| 4935634 | Merrill, Sophia | 46 Ron Hill Circle | | | | Tiburon | CA | 94920 | |
| 4925163 | MERRIMACK ENERGY GROUP INC | C/O WAYNE J OLIVER | 26 SHIPWAY PL | | | CHARLESTOWN | MA | 02129 | |
| 4918156 | MERRIMAN, CHRISTINE | 21665 WOOLAROC DR | | | | LOS GATOS | CA | 95033 | |
| 5011465 | Merritt, Austin | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004036 | Merritt, Austin | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004035 | Merritt, Austin | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011464 | Merritt, Austin | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4946295 | Merritt, Bryan | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946296 | Merritt, Bryan | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5011469 | Merritt, Christina | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004040 | Merritt, Christina | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004039 | Merritt, Christina | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011468 | Merritt, Christina | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4974312 | Merritt, David M. | 4886 East Jensen Ave. | | | | Fresno | CA | 93725 | |
| 4984026 | Merritt, Dolores | Address on file | | | | | | | |
| 5011463 | Merritt, Earl | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004034 | Merritt, Earl | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004033 | Merritt, Earl | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011462 | Merritt, Earl | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4921199 | MERRITT, FRANK F | 2300 N STATE ST | | | | UKIAH | CA | 95482 | |
| 4943247 | Merritt, Phillip | 20900 County Road 95 | | | | Woodland | CA | 95695 | |
| 5011467 | Merritt, Richard | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004038 | Merritt, Richard | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004037 | Merritt, Richard | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011466 | Merritt, Richard | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4979570 | Merritt, Walter | Address on file | | | | | | | |
| 5012471 | Merritt-Smith, Amy | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012470 | Merritt-Smith, Amy | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4986709 | Merrow, Thomas | Address on file | | | | | | | |
| 4934606 | Merry Mixers of Contra Costa, Ernest & Peggie Pizzi | 139 Entrada Mesa Road | | | | Walnut Creek | CA | 94596 | |
| 4998023 | Merryman, Rose | Address on file | | | | | | | |
| 4936246 | Mersea's Restaurant, Melissa Kelly | PO Box 335 | | | | Avila Beach | CA | 93424 | |
| 4925164 | MERSEN CANADA DN LTD | 225 HARWOOD BLVD | | | | VAUDREUIL-DORION | QC | J7V 1Y3 | CANADA |
| 4976545 | Mersereau, Charles | Address on file | | | | | | | |
| 4913397 | Mertell, Trevor Christopher | Address on file | | | | | | | |
| 4977018 | Mertens, Cecile | Address on file | | | | | | | |
| 4925165 | MERTZ ENTERPRISE INC | DB SALES & SERVICE | 11582 MARKON DR | | | GARDEN GROVE | CA | 92641 | |
| 4983808 | Mertz, Doris | Address on file | | | | | | | |
| 4935110 | Mertz, Kari | 1939 Huxley Ct | | | | San Jose | CA | 95125 | |
| 5004043 | Mertz, Matthew | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011472 | Mertz, Matthew | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5004041 | Mertz, Michael K. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011470 | Mertz, Michael K. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5004044 | Mertz, Michaela | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011473 | Mertz, Michaela | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5004045 | Mertz, Mitchell | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011474 | Mertz, Mitchell | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4977244 | Mertz, Robert | Address on file | | | | | | | |
| 4925166 | MERV HALL INVESTMENT INC | 10707 ROLLING OAKS CT | | | | AUBURN | CA | 95603 | |
| 4979001 | Merz, Carl | Address on file | | | | | | | |
| 4925168 | MESA ASSOCIATES INC | 480 PRODUCTION AVE | | | | MADISON | AL | 35758 | |
| 4925169 | MESA LABORATORIES INC | 12100 W 6TH AVE | | | | LAKEWOOD | CO | 80228 | |
| 4925170 | MESA PRODUCTS INC | DEPT 1260 | | | | TULSA | OK | 74182 | |
| 4996326 | Mescher, Beverly | Address on file | | | | | | | |
| 4991958 | Mescher, Kenneth | Address on file | | | | | | | |
| 4935172 | MESERVE, CHRISTINE | PO BOX 320973 | | | | LOS GATOS | CA | 95032 | |
| 4923332 | MESERVE, JOHN C | HORTICULTURAL ASSOCIATES | PO Box 1261 | | | GLEN ELLEN | CA | 95442 | |
| 4981029 | Mesfin, Daniel | Address on file | | | | | | | |
| 4935574 | MESGOUN, MEBRAT | 217 HUGHES LN | | | | BAKERSFIELD | CA | 93304 | |
| 4936170 | Meshell, Laura & Michael | 2426 Wheelock Road # A1 | | | | Oroville | CA | 95965 | |
| 4936597 | Mesick, Robert | 141 Elmwood Ct. | | | | San Bruno | CA | 94066 | |
| 4930781 | MESKELL, THOMAS R | MESKELLS MEDICAL SUPPLIES | 8383 FOLSOM BLVD | | | SACRAMENTO | CA | 95826 | |
| 4990429 | Mesman, Adelina | Address on file | | | | | | | |
| 4982856 | Mesnickow Jr., Frank | Address on file | | | | | | | |
| 4932749 | Mesquite Solar 1, LLC | 488 8th Avenue HQ11 | | | | San Diego | CA | 92101 | |
| 4976933 | Messado, Carmen | Address on file | | | | | | | |
| 4925171 | MESSAGE BROADCAST LLC | 4685 MACARTHUR CT #250 | | | | NEWPORT BEACH | CA | 92660 | |
| 4940856 | Messana, Russ | 2020 Riebli Rd | | | | Santa Rosa | CA | 95404 | |
| 4925172 | MESSE DUSSELDORF NORTH AMERICA INC | 150 N MICHIGAN AVE STE 2920 | | | | CHICAGO | IL | 60601 | |
| 4992281 | Messenger, James | Address on file | | | | | | | |
| 4925173 | MESSER LAND & DEVELOPMENT | COMPANY INC | 302 PINE AVE 2ND FL | | | LONG BEACH | CA | 90802 | |
| 5003598 | Messer, Arthur | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010960 | Messer, Arthur | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4988461 | Messerschmidt, Roland | Address on file | | | | | | | |
| 4980964 | Messerschmidt, Rudi | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979329 | Messick, Russell | Address on file | | | | | | | |
| 4923380 | MESSINA, JOHN J | 9282 LA ROSE CT | | | | DURHAM | CA | 95938 | |
| 4981822 | Messina, Michael | Address on file | | | | | | | |
| 4940592 | Messina, Valerie | 3504 Hillcrest Dr. | | | | Belmont | CA | 94002 | |
| 4985533 | Messineo, Robert | Address on file | | | | | | | |
| 4914982 | Messman, Don Perry | Address on file | | | | | | | |
| 4979348 | Messner Jr., Charles | Address on file | | | | | | | |
| 4983702 | Messner, Angela | Address on file | | | | | | | |
| 4925174 | MESTEK INC | DBA REED AIR PRODUCTS | P O BOX 415594 | | | BOSTON | MA | 02241-5594 | |
| 4925175 | MESTEK INC DBA REED AIR PRODUCTS | AMERICAN WARMING & VENTILATING DIV | 7301 INTERNATIONAL DR | | | HOLLAND | OH | 43528 | |
| 4935614 | Mester, Deborah | 334 San Luis Avenue | | | | Los Altos | CA | 94024 | |
| 4935591 | Mestre, Edward | 1451 Pastel Lane | | | | Novato | CA | 94947 | |
| 4976514 | Mestre, Valeriano | Address on file | | | | | | | |
| 4925176 | MET LABORATORIES | 914 W PATAPSCO AVE | | | | BALTIMORE | MD | 21230 | |
| 4925177 | MET ONE INSTRUMENTS | PO Box 11626 | | | | TACOMA | WA | 98411-6626 | |
| 4925178 | MET ONE INSTRUMENTS INC | 1600 WASHINGTON BLVD | | | | GRANTS PASS | OR | 97526 | |
| 4994047 | Metague, Stephen | Address on file | | | | | | | |
| 4925179 | METAJURE INC | 2701 FIRST AVE STE 320 | | | | SEATTLE | WA | 98121 | |
| 4925180 | METCALF TILLER & CHEN INC | RENO TAHOE ANESTHESIA | 411 WEST 6TH ST | | | RENO | NV | 89503 | |
| 4945029 | Metcalf, Amy | 335 E Cleveland Street | | | | Stockton | CA | 95204 | |
| 4980408 | Metcalf, Dean | Address on file | | | | | | | |
| 4939861 | Metcalf, Eleina | 5261 Moon Shine Hill Road | | | | Placerville | CA | 95667 | |
| 4976605 | Metcalfe, Wendy | Address on file | | | | | | | |
| 4925181 | METEOLOGICA S A | COSTA BRAVA 10 | | | | MADRID | | 28034 | SPAIN |
| 4925182 | METER READINGS HOLDING LLC | 77 WESPORT PLAZA STE 500 | | | | ST LOUIS | MO | 63146-3126 | |
| 4925183 | METER VALVE & CONTROL INC | 1499 SUNNYBROOK RD | | | | ALAMO | CA | 94507 | |
| 5009911 | Meter, Arlene Van | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5003596 | Meter, Clarence Van | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010958 | Meter, Clarence Van | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4925184 | METERSWAP LLC | DANIEL BLOCK | 5260 E LAKESHORE DR | | | SAN RAMON | CA | 94582 | |
| 4925185 | METHOD360 INC | 1 POST ST STE 550 | | | | SAN FRANCISCO | CA | 94104 | |
| 4925186 | METHODIST HOSPITAL OF SACRAMENTO | DIGNITY HEALTH | PO Box 742162 | | | LOS ANGELES | CA | 90074-2162 | |
| 4925188 | METLIFE ASSIGNMENT COMPANY INC | 101 N INDEPENDENCE MALL E #780117 | | | | PHILADELPHIA | PA | 19106 | |
| 4925187 | METLIFE ASSIGNMENT COMPANY INC | ONE CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10081 | |
| 4945111 | MetLife-Dyson, Brayden | PO Box 6040 | | | | Scranton | PA | 18505 | |
| 4937102 | Metlife-Kolbo, Susan | po box 2204 | | | | CHARLOTTE | CA | 28241 | |
| 4925189 | METRETEK INC | 305-A EAST DR | | | | MELBOURNE | FL | 32904 | |
| 4925190 | METRETEK INC | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC ST | | | ROCKLIN | CA | 95677 | |
| 4925191 | METRICSTREAM INC | 2600 E BAYSHORE RD | | | | PALO ALTO | CA | 94303 | |
| 4925192 | METRIX INSTRUMENT CO/PMC-BETA | 8824 FALLBROOK DR | | | | HOUSTON | TX | 77064 | |
| 4942875 | Metro Brewing Co-Reynolds, Raimond | 3940 Broad Street, #7415 | | | | San Luis Obispo | CA | 93401 | |
| 4945442 | Metro Direct Property & Casualty Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945443 | Metro Direct Property & Casualty Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4925193 | METRO EVENTS LLC | 3806 WORSHAM AVE | | | | LONG BEACH | CA | 90808 | |
| 4925194 | METRO PHYSICIANS MEDICAL GROUP | MANDEEP SINGH MD | 201 CLINTON RD STE 204 | | | JACKSON | CA | 95642-2678 | |
| 4976305 | Metro, PCS California LLC (CUST ID#222339) | Attn: Accounts Payable | 2250 Lakeside Blvd | MS-SFA | | Richardson | TX | 75082 | |
| 4925195 | METROLINA ASSOCIATION | FOR THE BLIND INC | 704 LOUISE AVE | | | CHARLOTTE | NC | 28204 | |
| 4925196 | METROPOLITAN ANESTHESIOLOGY | CONSULTANTS INC | 5530 BIRDCAGE ST #145 | | | CITRUS HEIGHTS | CA | 95610 | |
| 4945690 | Metropolitan Direct Property & Casualty Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945691 | Metropolitan Direct Property & Casualty Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4925197 | METROPOLITAN ELECTRICAL CONST INC | 2400 - 3RD ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4925198 | METROPOLITAN LIFE INSURANCE CO | 425 MARKET STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 4925199 | METROPOLITAN PAIN | MANAGEMENT CONSULTANTS INC | 2288 AUBURN BLVD STE 106 | | | SACRAMENTO | CA | 95821 | |
| 4999938 | Metropolitan Property and Casualty Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999939 | Metropolitan Property and Casualty Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4976453 | Metropolitan Water District | Maria Lopez | 700 Moreno Avenue | | | La Verne | CA | 91750-3399 | |
| 4925200 | METROTECH CORP | 3251 OLCOTT ST | | | | SANTA CLARA | CA | 95054 | |
| 4925201 | METRUM | 77 WESTPORT PLAZA ste 500 | | | | ST. LOUIS | MO | 63146-3126 | |
| 4942230 | Metteer, Anthony | 1730 Grass Valley | | | | Auburn | CA | 95603 | |
| 4925202 | METTLER-TOLEDO INC | 1900 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240-2020 | |
| 4925203 | METTLER-TOLEDO INGOLD | 900 MIDDLESEX TURNPIKE BLDG 8 | | | | BILERICA | MA | 01821 | |
| 4987816 | Mettling, James | Address on file | | | | | | | |
| 4981614 | Metz, Danny | Address on file | | | | | | | |
| 4924869 | METZ, MARY S | 9 REGULUS CT | | | | ALAMEDA | CA | 94501 | |
| 4978592 | Metzger, Deliska | Address on file | | | | | | | |
| 4928307 | METZINGER, RONALD M | METZINGER & ASSOCIATES | 3838 WATT AVE STE D400 | | | SACRAMENTO | CA | 95821 | |
| 4997454 | Metzker, David | Address on file | | | | | | | |
| 4913978 | Metzker, David Robert | Address on file | | | | | | | |
| 4994297 | Metzler Jr., Roy | Address on file | | | | | | | |
| 4979757 | Metzler, Dennis | Address on file | | | | | | | |
| 4994372 | Metzler, Dina | Address on file | | | | | | | |
| 4993453 | Meurer, John | Address on file | | | | | | | |
| 4938439 | Meusel, G | PO Box 469 | | | | Redwood Estates | CA | 95044 | |
| 4925204 | MEXICAN AMERICAN OPPORTUNITY | FOUNDATION | 2031 CHESTER AVE STE 200 | | | BAKERSFIELD | CA | 93301 | |
| 4925205 | MEXICAN HERITAGE CENTER AND GALLERY | INC | PO Box 77985 | | | STOCKTON | CA | 95267 | |
| 4975787 | Meyer | 0116 PENINSULA DR | 3356 Wilshine Drive | | | Redding | CA | 96002 | |
| 4975332 | meyer | 1280 PENINSULA DR | 1282 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4975992 | Meyer Enterprises, LLC | 5131 HIGHWAY 147 | 11870 S Butte Rd | | | Sutter | CA | 95982 | |
| 4925206 | MEYER PLUMBING SUPPLY | A DIV OF AMERICAN INTERNATIONAL | 1360 FAIRFAX AVE | | | SAN FRANCISCO | CA | 94124-1732 | |
| 4944768 | Meyer, Barry | 131A Stony Circle, Suite 500 | | | | Santa Rosa | CA | 95401 | |
| 4940747 | Meyer, Brian | 2336 Togo St | | | | Eureka | CA | 95501 | |
| 4978385 | Meyer, Colton | Address on file | | | | | | | |
| 4997129 | Meyer, Donna | Address on file | | | | | | | |
| 4913302 | Meyer, Donna M | Address on file | | | | | | | |
| 4935957 | Meyer, Doreen | PO Box 329 | | | | Pioneer | CA | 95689 | |
| 4975503 | Meyer, Edgar | 0830 PENINSULA DR | P. O. Box 678 | | | Biggs | CA | 95917 | |
| 5008762 | Meyer, Frank H. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008763 | Meyer, Frank H. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4941508 | MEYER, FRED | 1945 Leila St | | | | Castro Valley | CA | 94546 | |
| 4994048 | Meyer, Frederick | Address on file | | | | | | | |
| 4982341 | Meyer, George | Address on file | | | | | | | |
| 4978516 | Meyer, Harold | Address on file | | | | | | | |
| 4913042 | Meyer, Jacob Thomas | Address on file | | | | | | | |
| 4989987 | Meyer, James | Address on file | | | | | | | |
| 4974685 | Meyer, Jim | 5144 Yorkton Drive | | | | San Jose | CA | 95130 | |
| 4911677 | Meyer, John Arthur | Address on file | | | | | | | |
| 4997550 | Meyer, Michelle | Address on file | | | | | | | |
| 5004046 | Meyer, Patti | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green, Brendan M. Kunkle | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011475 | Meyer, Patti | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004047 | Meyer, Patti | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004048 | Meyer, Patti | Panish Shea & Boyle, LLP | Rahul Ravipudi, Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011476 | Meyer, Patti | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4975012 | Meyer, Paula Ann | 11456 Broadway | | | | Whittier | CA | 90601 | |
| 4942805 | Meyer, Pauline | 6793 E. Dougherty Rd | | | | Acampo | CA | 95220 | |
| 4977798 | Meyer, Pauline | Address on file | | | | | | | |
| 4992530 | Meyer, Robert | Address on file | | | | | | | |
| 4974684 | Meyer, Robert C. & others | 10990 Marmot Court | | | | Penn Valley | CA | 95946 | |
| 4977499 | Meyer, Roger | Address on file | | | | | | | |
| 5002985 | Meyer, Sarah | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010606 | Meyer, Sarah | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002986 | Meyer, Sarah | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002984 | Meyer, Sarah | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002987 | Meyer, Sarah | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010605 | Meyer, Sarah | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4981316 | Meyer, William | Address on file | | | | | | | |
| 4974741 | MEYERS FARMING | c/o Mr. Marvin Meyers, President | P.O. Box 457 | | | Firebaugh | CA | 93622 | |
| 4925207 | MEYERS FARMING LLC | 901 N ST STE 103 | | | | FIREBAUGH | CA | 93622 | |
| 4925208 | MEYERS VOCATIONAL CONSULTING | SERVICES LLC | PO Box 7365 | | | VENTURA | CA | 93006 | |
| 4939030 | MEYERS, ANNE | PO BOX 13068 | | | | BURTON | CA | 98013 | |
| 4984186 | Meyers, Audrey | Address on file | | | | | | | |
| 4992251 | Meyers, Donald | Address on file | | | | | | | |
| 4982858 | Meyers, Edward | Address on file | | | | | | | |
| 4987622 | Meyers, Jerry | Address on file | | | | | | | |
| 4923513 | MEYERS, JOSEPH R | MD | 1800 SULLIVAN AVE #308 | | | DALY CITY | CA | 94015 | |
| 4923514 | MEYERS, JOSEPH R | MD | PO Box 31419 | | | SAN FRANCISCO | CA | 94131 | |
| 4978332 | Meyers, Leonard | Address on file | | | | | | | |
| 4983822 | Meyers, Lynne | Address on file | | | | | | | |
| 4994856 | Meyers, Nancy | Address on file | | | | | | | |
| 4992990 | Meyers, Patricia | Address on file | | | | | | | |
| 4986940 | Meyers, Ronald | Address on file | | | | | | | |
| 4983735 | Meyers, Warren | Address on file | | | | | | | |
| 4980783 | Meyers, Wayne | Address on file | | | | | | | |
| 4912225 | Meyers-Ortiz, Brandon | Address on file | | | | | | | |
| 4995570 | Meyer-Zebzda, Holly | Address on file | | | | | | | |
| 4991968 | Meyi, Louis | Address on file | | | | | | | |
| 4934656 | Meza Cervantes, Giselle | 8659 Acapulco Way, Apt #1 | | | | Stockton | CA | 95210 | |
| 4912247 | Meza, David Robert | Address on file | | | | | | | |
| 4984483 | Meza, Francisco | Address on file | | | | | | | |
| 4939874 | Meza, Juan | 1208 Carmel Street | | | | Bakersfield | CA | 93306 | |
| 5000913 | Meza, Mia | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000912 | Meza, Mia | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000914 | Meza, Mia | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4944834 | Meza, Yesenia | 2024 Charles Street | | | | Hughson | CA | 95326 | |
| 4925209 | MEZZO FORTE GROUP INC | ROBERT Z BRUCKMAN MD | 2300 SUTTER ST #304 | | | SAN FRANCISCO | CA | 94115 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925210 | MG STRATEGY LLC | 1737 CHESTNUT ST STE 301 | | | | PHILADELPHIA | PA | 19103 | |
| 4925211 | MGE UNDERGROUND INC | PO Box 4189 | | | | PASO ROBLES | CA | 93447 | |
| 4925212 | MGP XI REIT LLC | MGP XI NORTHGATE LLC | 425 CALIFORNIA ST 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 4925213 | MHHAMMOND INC | 3227 VICHY AVE | | | | NAPA | CA | 94558 | |
| 4925214 | MHX LLC | 22707 WILMINGTON AVE | | | | CARSON | CA | 90745 | |
| 4935751 | Mi LIndo Peru, Carlos Miyahira | 3226 Mission Street | | | | San Francisco | CA | 94110 | |
| 4935982 | Mi Wuk Village Mutual Water Co Inc.-Medearis, Ronald | PO BOX 61 | | | | Mi Wuk Village | CA | 95346 | |
| 4940438 | Mi Wuk Village Mutual Water Co., Ron Medearis | P.O. Box 61 | | | | Mi wuk Village | CA | 95346 | |
| 4921413 | MIALS, GAIL A | 2798 E FREMONT AVE | | | | FRESNO | CA | 93710 | |
| 4941838 | Miao, Zhouhui | 13741 Saratoga Vista Ave | | | | Saratoga | CA | 95070 | |
| 4934892 | Micallef, Andrew | 1180 Rosefield Way | | | | Menlo Park | CA | 94025 | |
| 4976943 | Micallef, Anthony | Address on file | | | | | | | |
| 4933503 | Michael & Debra Parola / Parola Design-Parola, Michael | 1130 E. Fairmont | | | | Fresno | CA | 93704 | |
| 4925217 | MICHAEL A SOMMER M D | 368 PERKINS ST | | | | SONOMA | CA | 95476 | |
| 4934604 | Michael and Gerrilynn Dejager Family Trust-DeJager, Michael | 11101 Ivy Ave | | | | Chowchilla | CA | 93610 | |
| 4925220 | MICHAEL B PURNELL M D INC | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350 | |
| 4925221 | MICHAEL BAKER JR INC | 4431 N FRONT ST SECOND FL | | | | HARRISBURG | PA | 17110-1709 | |
| 4925222 | MICHAEL BEIER COMPANY | CONTXT CORPORATION | 28276 KENSINGTON LN | | | PERRYSBURG | OH | 43551 | |
| 4936947 | Michael Brasil Dairy-Brasil, Michael | 18246 First Ave. | | | | Stevinson | CA | 95374 | |
| 4925232 | MICHAEL D HANLEY DC | 2021 VICTOR AVE | | | | REDDING | CA | 96002 | |
| 4943354 | Michael Doherty DBA Roasters Espresso Bar-Doherty, Michael | PO BOX 1116 | | | | FORESTVILLE | CA | 95436 | |
| 4935702 | Michael Ferretti landlord-Ferretti, Michael | 360 Canyon Highlands Drive | | | | Oroville | CA | 95966 | |
| 4925247 | MICHAEL G ADELBERG MD A PROF CORP | ADELBERG ASSOCIATES MEDICAL GROUP | 3111 FITE CIRCLE #103 | | | SACRAMENTO | CA | 95827 | |
| 4925258 | MICHAEL HIERSCHE DDS INC | 227 W 6TH ST | | | | CHICO | CA | 95928 | |
| 4925262 | MICHAEL J FAZIO MD INC | 2805 J ST STE 100 | | | | SACRAMENTO | CA | 95816 | |
| 4925267 | MICHAEL J ONEIL | DBA M J ONEIL CONSULTING | 418 MONTECITO BLVD | | | NAPA | CA | 94559 | |
| 4925271 | MICHAEL KRINSKY MD MC | 20990 REDWOOD RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4925215 | MICHAEL L KRUEGER DO INC | MID VALLEY CARDIOLOGY | 7033 N FRESNO ST #301 | | | FRESNO | CA | 93720 | |
| 4925276 | MICHAEL MARTINES PHYSICAL THERAPIST | INC / ADVANCED PHYSICAL THERAPY | 6710 N WEST #101 | | | FRESNO | CA | 93711 | |
| 5011489 | Michael Miller Dba Moon Valley Circuits | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4925278 | MICHAEL NOLAN ASSOCIATES | DBA FRIESEN KAYE AND ASSOCIATES | 3448 RICHMOND RD | | | OTTAWA | ON | K2H 8H7 | CANADA |
| 4925280 | MICHAEL O'SHAUGHNESSY | CONSTRUCTION INC | 48 RIVERTON DR | | | SAN FRANCISCO | CA | 94132 | |
| 4925281 | MICHAEL OTOOLE DPM | 2701 EUREKA WY STE GA | | | | REDDING | CA | 96001 | |
| 4925285 | MICHAEL PIZZO RN | PO Box 26761 | | | | FRESNO | CA | 93729 | |
| 4943208 | MICHAEL R DOHERTY DBA SUNSHINE COFFEE ROASTERS-DOHERTY, MIKE | PO BOX 1116 | | | | FORESTVILLE | CA | 95436 | |
| 4925287 | MICHAEL R NAGEL MD INC | 2505 SAMARITAN DR STE 306 | | | | SAN JOSE | CA | 95124 | |
| 4947542 | Michael Ramey & Associates Inc. | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947541 | Michael Ramey & Associates Inc. | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947543 | Michael Ramey & Associates Inc. | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4925289 | MICHAEL RIDGEWAY DC INC | 777 FARMERS LN | | | | SANTA ROSA | CA | 95405-6701 | |
| 4933081 | Michael S. Walters (dba Law Offices of Walters & Zinn) | 1024 Iron Point Road Suite 100 | | | | Folsom | CA | 95630 | |
| 4925297 | MICHAEL T BOLLINGER MD A PROF CORP | SEBASTOPOL ORTHOPAEDICS | 555 PETALUMA AVE STE B | | | SEBASTOPOL | CA | 95472 | |
| 4925304 | MICHAEL WATTERSON | REIMBURSEMENT USE ONLY | 7546 DOVE CREEK TRL | | | VACAVILLE | CA | 95688 | |
| 4912781 | Michael, Bradley | Address on file | | | | | | | |
| 5003639 | Michael, Cherish | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011001 | Michael, Cherish | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 156 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983774 | Michael, Clare | Address on file | | | | | | | |
| 4981912 | Michael, Martin | Address on file | | | | | | | |
| 4994620 | Michael, Rebecca | Address on file | | | | | | | |
| 4936384 | michaelis wine &spirits-zeidan, jawdat | 2198 union st | | | | san francisco | CA | 94123 | |
| 4914937 | Michaelis, Maribelle | Address on file | | | | | | | |
| 4933459 | Michaels Installation Service inc.-Gonzalez, Michael | 43 Elm st | | | | San Rafael | CA | 94901 | |
| 4983907 | Michaels, Boydine | Address on file | | | | | | | |
| 4978074 | Michaels, Charles | Address on file | | | | | | | |
| 4976705 | Michaels, Linda | Address on file | | | | | | | |
| 4937925 | Michaels, Miranda | 1184 Sequoia Ave | | | | Felton | CA | 95018 | |
| 4978225 | Michaels, Paul | Address on file | | | | | | | |
| 4991003 | Michalicek, Lowell | Address on file | | | | | | | |
| 4937232 | Michaud, Alexandria | 80 greenway circle | | | | Sacramento | CA | 95831 | |
| 4990141 | Michaud, Stathie | Address on file | | | | | | | |
| 4925307 | MICHEL & ASSOCIATES | CLIENT TRUST ACCOUNT F/B/O APT | 180 E OCEAN BLVD STE 200 | | | LONG BEACH | CA | 90802 | |
| 4915100 | Michel Jr., Jesse | Address on file | | | | | | | |
| 4985859 | Michele A, Curtis | Address on file | | | | | | | |
| 4925310 | MICHELE J IKUTA AUD | MONTEREY HEARING & BALANCE CTR | 1077 D CASS ST | | | MONTEREY | CA | 93940 | |
| 4924689 | MICHELENA, MARGARET | 1600 PRUNE AVE | | | | PATTERSON | CA | 95363 | |
| 5006499 | Micheletti, Joseph & Monica | 1411 LASSEN VIEW DR | 1121 Lassen View Drive | | | Lake Almanor | CA | 96137 | |
| 4992731 | Micheli, Michael | Address on file | | | | | | | |
| 4939668 | Michelini, Amber | 314 McCartney Court | | | | Lincoln | CA | 95648 | |
| 4933957 | Michelle Barzilay-Barzilay, Michelle | 306 Silvio Lane | | | | Novato | CA | 94947 | |
| 4925311 | MICHELLE KEYSER | 3306 OFF TACKLE DR | | | | COTTONWOOD | CA | 96022 | |
| 4925314 | MICHELMAN & ROBINSON LLP | 10880 WILSHIRE BLVD 19TH FL | | | | LOS ANGELES | CA | 90024 | |
| 4933082 | Michelman & Robinson LLP | 10880 Wilshire Blvd. 19th Floor | | | | Los Angeles | CA | 90024 | |
| 4925315 | MICHELS CORPORATION | 9433 DOWCOR LN SW | | | | TUMWATER | WA | 98512 | |
| 4925316 | MICHELS CORPORATION | M10 INC | 817 W MAIN ST | | | BROWNSVILLE | WI | 53006 | |
| 4911659 | Michels, Lara Lynn | Address on file | | | | | | | |
| 4942196 | Michelucci, Joe | 301 El Bonito Way | | | | Millbrae | CA | 94030 | |
| 4925317 | MICHIGAN STATE UNIVERSITY | OWEN GRADUATE HALL | 735 E SHAW LANE RM W157 | | | EAST LANSING | MI | 48825 | |
| 4943713 | Micholofki, Patricia | P.O. Box 153 | | | | Lakeport | CA | 95453 | |
| 4991211 | Mick, Larry | Address on file | | | | | | | |
| 4993918 | Mick, Ronald | Address on file | | | | | | | |
| 4989852 | Mick, Sarah | Address on file | | | | | | | |
| 4983639 | Mickelsen, Robert | Address on file | | | | | | | |
| 4989653 | Mickelson, Dana | Address on file | | | | | | | |
| 4938331 | Mickerson, Heather | 4875 Old San Jose Road | | | | Soquel | CA | 95073 | |
| 5007479 | Mickey, Ian | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948198 | Mickey, Ian | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948197 | Mickey, Ian | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4995564 | Miclat, Evangeline | Address on file | | | | | | | |
| 4925318 | MICON SYSTEMS | 4955 GULF FREEWAY | | | | HOUSTON | TX | 77023 | |
| 4936278 | Micons Labradors, Michael & Connie muellerleile | 16731 Brandt Road | | | | Lodi | CA | 95240 | |
| 4925319 | MICRO FOCUS SOFTWARE INC | 1800 SOUTH NOVELL PL | | | | PROVO | UT | 84606 | |
| 4925320 | MICRO FOCUS SOFTWARE INC | DEPT CH 19224 | | | | PALATINE | IL | 60055-9224 | |
| 4925321 | MICRO FOCUS US INC | 700 KING FARM BLVD STE 125 | | | | ROCKVILLE | MD | 20850-5736 | |
| 4925322 | MICRO MOTION INC | 7070 WINCHESTER CIRCLE | | | | BOULDER | CO | 80301 | |
| 4925323 | MICRO-DESIGN INC | 10210 MONROE DR | | | | DALLAS | TX | 75229 | |
| 4925324 | MICROEDGE LLC | 619 W 54TH ST 10TH FLR | | | | NEW YORK | NY | 10019 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925325 | MICROGEAR INC | Deleted 20120405 by CMJ3 | 4435 FIRST ST #151 | | | LIVERMORE | CA | 94551 | |
| 4925326 | MICRONOC INCORPORATED | 26060 ACERO STE 210 | | | | MISSION VIEJO | CA | 92691 | |
| 4925327 | MICROSEMI FREQUENCY | AND TIME CORPORATION | 3870 NORTH FIRST ST | | | SAN JOSE | CA | 95134 | |
| 4925328 | MICROSOFT | 1065 LA AVENIDA | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4925329 | MICROSOFT CORP | LICENSING ONLY | 6100 NEIL RD STE 210 | | | RENO | NV | 89511 | |
| 4925330 | MICROSOFT LICENSING GP | 6100 NEIL RD #210 | | | | RENO | NV | 89511 | |
| 4934708 | Mid Century Ins. Co. | 6301 Owensmouth Avenue | | | | Woodland Hills | CA | 91367 | |
| 4944723 | Mid Century Insurance Company-Ximines, Jill | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4925331 | MID KLAMATH WATERSHED COUNCIL | 38150 STATE HIGHWAY 96 | | | | ORLEANS | CA | 95556 | |
| 4925332 | MID PENINSULA REGIONAL OPEN SPACE | DISTRICT | 330 DISTEL CIR | | | LOS ALTOS | CA | 94022-1404 | |
| 4925333 | MID STATE INSTRUMENTS | 1346 ALDER ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5006303 | Mid State Property Management INC | Mid State Property Management INC | 3599 Sueldo St. Suite 100 | | | San Luis Obispo | CA | 93401 | |
| 4925334 | MID VALLEY DISPOSAL INC | 15300 W. Jensen Avenue | | | | Kerman | CA | 93630 | |
| 5012818 | MID VALLEY DISPOSAL INC | PO Box 12385 | | | | FRESNO | CA | 93777 | |
| 4925335 | MID-AMERICA FILTER & EQUIPMENT CO | PO Box 5126 | | | | EVANSVILLE | IN | 47715 | |
| 4939422 | Midas-Monteverde, Chris | 415 Military E | | | | Benecia | CA | 94510 | |
| 4945350 | Mid-Century Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4999948 | Mid-Century Insurance Company | Craig S. Simon | 1 Park Plaza, Suite 340 | | | Irvine | CA | 92614 | |
| 4943972 | MidCentury Insurance Company-Silverek, Richard | p.o. box 268994 | | | | OKC | OK | 73126 | |
| 4925336 | MID-COAST FIRE PROTECTION INC | 5507 TRAFFIC WAY | | | | ATASCADERO | CA | 93422 | |
| 4933230 | MIDCOAST MARKETING (US) L.P. | 1100 Louisiana Suite 3300 | | | | Houston | TX | 77002 | |
| 4925337 | MIDDLE FORK PROJECT FINANCE AGENCY | PO Box 6570 | | | | AUBURN | CA | 95604 | |
| 4925338 | MIDDLE RIVER POWER III LLC | SJ POWER HOLDINGS LLC | 200 W MADISON STE 3810 | | | CHICAGO | IL | 60606 | |
| 4978305 | Middlebrook, Glen | Address on file | | | | | | | |
| 4989881 | Middlebrook, Pat | Address on file | | | | | | | |
| 4990375 | Middlebrooks, Adrienne | Address on file | | | | | | | |
| 4912219 | Middlemist, James R | Address on file | | | | | | | |
| 4975541 | Middlesworth, Dennis Van | 286 Del Mesa Dr. | P.O. Box 375, Meadow Valley,CA | | | Carmel | CA | 93923 | |
| 4975542 | Middlesworth, Dennis Van | P.O. Box 375 | | | | Meadow Valley | CA | 95956 | |
| 4914410 | Middleton, Charles Eugene | Address on file | | | | | | | |
| 4985417 | Middleton, June | Address on file | | | | | | | |
| 4925339 | MIDDLETOWN SPORTS BOOSTER CLUB | PO BOX 56 | | | | MIDDLETOWN | CA | 95461 | |
| 4935388 | Midgley's Public House-Midgley, Laci | 296 Lincoln Center | | | | Stockton | CA | 95207 | |
| 4978444 | Midkiff, Bob | Address on file | | | | | | | |
| 4925340 | MID-PENINSULA BOYS & GIRLS CLUB | 200 NORTH QUEBEC ST | | | | SAN MATEO | CA | 94401-0860 | |
| 4925341 | MID-PENINSULA WATER DISTRICT | DEPT 33474 | 3 Dairy Ln | | | Belmont | CA | 94002 | |
| 4925343 | MID-STATE CONCRETE PRODUCTS LLC | PO Box 1359 | | | | NIPOMO | CA | 93444 | |
| 4925342 | MID-STATE CONCRETE PRODUCTS LLC | PO Box 219 | | | | SANTA MARIA | CA | 93456 | |
| 4925344 | MID-STATE CONTAINER SALES INC | PO Box 1248 | | | | NIPOMO | CA | 93444 | |
| 5006240 | Mid-State Precast | Clark Hill LLP | 1055 West Seventh St, 24th Floor | | | Los Angeles | CA | 90017 | |
| 5006239 | Mid-State Precast | Morris, Polich & Purdy LLP | 1055 West Seventh Street, 24th Floor | | | Los Angeles | CA | 90017 | |
| 4925345 | MIDSTATE SOLID WASTE & RECYCLING | 3360 La Cruz Way | | | | PasoRobles | CA | 93446 | |
| 5012819 | MIDSTATE SOLID WASTE & RECYCLING | PO Box 662 | | | | TEMPLETON | CA | 93465 | |
| 4925346 | MIDSUN GROUP INC | 135 REDSTONE ST | | | | SOUTHINGTON | CT | 06489-1129 | |
| 4925347 | MID-VALLEY DISTRIBUTORS INC | 3886 E JENSEN AVE | | | | FRESNO | CA | 93725 | |
| 4925348 | MID-VALLEY IMAGING INC | 14622 VENTURA BLVD STE 725 | | | | SHERMAN OAKS | CA | 91403 | |
| 4932750 | Midway Peaking, LLC | 9405 Arrowpoint Boulevard | | | | Charlotte | NC | 28273 | |
| 4925349 | Midway Substation | Pacific Gas & Electric Company | No McKittrick Hwy (58), W/s of Wasc | | | Buttonwillow | CA | 93206 | |
| 4932751 | Midway Sunset Cogeneration Co. | P.O. Box 457 | | | | Fellows | CA | 93224 | |
| 4925350 | MIDWAY-SUNSET COGENERATION CO | PARTNERSHIP ACCOUNTING | 18101 VON KARMAN AVE #1700 | | | IRVINE | CA | 92715-1007 | |
| 4925351 | MIDWEST INTERNAL MEDICINE PLLC | FOR BENEFIT OF MANDEEP POWAR MD | 1840 MESQUITE AVE STE B | | | LAKE HAVASU | AZ | 86403 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 964 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 158
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925352 | MIECO INC | 301 EAST OCEAN BLVD STE 1100 | | | | LONG BEACH | CA | 90802 | |
| 4933284 | MIECO INC. | 12110 North Pecos St Suite 200 | | | | Westminster | CO | 80234 | |
| 4911714 | Miele, Thomas M | Address on file | | | | | | | |
| 4986512 | Mielenz, Debbie L | Address on file | | | | | | | |
| 4976814 | Mier, Cherryl | Address on file | | | | | | | |
| 4988633 | Mierzwik, Carolyn | Address on file | | | | | | | |
| 4942064 | Miessler, Linda | 4110 Hawkins st | | | | Fremont | CA | 94538 | |
| 4984155 | Mifsud, Norma | Address on file | | | | | | | |
| 4944283 | Migliori, Robert & Linda | 2881 N. Arata Road | | | | Stockton | CA | 95215 | |
| 4975548 | Mignano | 0660 PENINSULA DR | 625 Santander Dr. | | | San Ramon | CA | 94583 | |
| 5006362 | Mignano, Julia | 0660 PENINSULA DR | 5376 Saddlewood Ct. | | | Concord | CA | 94521 | |
| 4986092 | Mignery, Richard | Address on file | | | | | | | |
| 4923687 | MIGOTTI, KEITH T | VALLEY CHIROPRACTIC | 28 QUAIL RUN CIRCLE STE A | | | SALINAS | CA | 93907 | |
| 4989654 | Miguel, David | Address on file | | | | | | | |
| 4943217 | Miguel, Joaquin | 5309 W FLORAL AVE | | | | FRESNO | CA | 93706 | |
| 5004274 | Miguel, Roxanne | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004273 | Miguel, Roxanne | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4979439 | Miguel, Segundo | Address on file | | | | | | | |
| 4944400 | Mijango, Emely | 1118 69th Ave. | | | | Oakland | CA | 94621 | |
| 4985648 | Mijares, Gloria | Address on file | | | | | | | |
| 4992511 | Mijs, Lori | Address on file | | | | | | | |
| 4941181 | Mika, Przemyslaw | 1970 Cherry Hills Drive | | | | Discovery Bay | CA | 94505 | |
| 4982133 | Mikaelsen, Gary | Address on file | | | | | | | |
| 5000102 | Mikan, Tammy Sue | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000100 | Mikan, Tammy Sue | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000103 | Mikan, Tammy Sue | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000101 | Mikan, Tammy Sue | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 5000106 | Mikan, William | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000104 | Mikan, William | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000107 | Mikan, William | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000105 | Mikan, William | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4925353 | MIKE BROWN ELECTRIC CO | 561 MERCANTILE DR | | | | COTATI | CA | 94931 | |
| 4939091 | Mike Brown Electric Company-Smith, Austin | 561 A Mercantile Dr | | | | Cotati | CA | 94931 | |
| 4925354 | MIKE GIANNINI FARMS | PO Box 815 | | | | BUTTONWILLOW | CA | 93206 | |
| 4925355 | MIKE GRAUMANN LANDSCAPE & GENERAL | CONSTRUCTION INC | 2106 SUNWEST DR | | | LODI | CA | 95242 | |
| 4942752 | Mike Hall Music-Hall, Michael | 4426 Twin Creeks Lane | | | | Tracy | CA | 95377 | |
| 4944189 | MIKE MEANS-MEANS, MIKE | 15653 S MARKS AVE | | | | CARUTHERS | CA | 93609 | |
| 4925359 | MIKE RUSSELL CONSTRUCTION INC | 13788 LAUREL HILL LOOP | | | | PENN VALLEY | CA | 95946 | |
| 4925360 | MIKE SULLIVAN - HARRIS COUNTY | TAX ASSESSOR-COLLECTOR | PO Box 4622 | | | HOUSTON | TX | 77210 | |
| 4940990 | Mikes Custom Fabrication / Welding-koziara, michael | 13140 ROUND MOUNTAIN RD | | | | BAKERSFIELD | CA | 93308 | |
| 4995347 | Mikkelsen, John | Address on file | | | | | | | |
| 4913881 | Mikkelsen, John Brad | Address on file | | | | | | | |
| 4992295 | Mikkelsen, Sindy | Address on file | | | | | | | |
| 4976922 | MIKLUSH, DAVID | Address on file | | | | | | | |
| 4947782 | Mikolja, Isabelle | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947783 | Mikolja, Isabelle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947781 | Mikolja, Isabelle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947803 | Mikolja, Jerry | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947804 | Mikolja, Jerry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947802 | Mikolja, Jerry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4986902 | Mikowicz, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943722 | Mikulecky, David | 7375 Scotts Valley Rd | | | | Lakeport | CA | 95453 | |
| 4925293 | MIKULECKY, MICHAEL S | MD | PO Box 992067 | | | REDDING | CA | 96099 | |
| 4976769 | Milam, Geraldine | Address on file | | | | | | | |
| 4935426 | MILANI OPTICAL, Jeff & Carol Milani | 644 Plumas Street | | | | Yuba City | CA | 95991 | |
| 4923344 | MILANO, JOHN D | MILANO CHIROPRACTIC OFFICE | 832 GREYSTONE CT | | | ANTIOCH | CA | 94509 | |
| 4925363 | MILBAR HYDRO TEST INC | 651 AERO DR | | | | SHREVEPORT | LA | 71107 | |
| 4936945 | MILBOURN, DOUGLAS | PO BOX 1038 | | | | MI WUK VILLAGE | CA | 95346 | |
| 4913869 | Milbrandt, Joseph T | Address on file | | | | | | | |
| 4919920 | MILBURN JR, DONALD J | 1510 W MILLBRAE AVE | | | | FRESNO | CA | 93711 | |
| 4925364 | MILE HIGH PLUMBING INC | 42123 AUBERRY RD | | | | AUBERRY | CA | 93602 | |
| 5011526 | Milea, Herbert | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004097 | Milea, Herbert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4925365 | MILES DATA TECHNOLOGIES LLC | N8 W22455 JOHNSON DR | | | | WAUKESHA | WI | 53186 | |
| 4925366 | MILES FELSTEAD REALTY PTY LTD | 2/6-16 MILITARY RD | | | | MORMON | NSW | 02089 | AUSTRALIA |
| 4925368 | MILES TREASTER AND ASSOCIATES | 3480 INDUSTRIAL BLVD #100 | | | | WEST SACRAMENTO | CA | 95691 | |
| 4990077 | Miles, Aubrae | Address on file | | | | | | | |
| 4986377 | Miles, Charlotte | Address on file | | | | | | | |
| 4976641 | Miles, Della | Address on file | | | | | | | |
| 5006363 | Miles, Gary | 0692 PENINSULA DR | 1907 Wilson Court | | | Mountain View | CA | 94040 | |
| 4943732 | Miles, Jeremy & Tonya | 1130 Road M | | | | Redwood Valley | CA | 95470 | |
| 5001094 | Miles, Margaret K. | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001093 | Miles, Margaret K. | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001095 | Miles, Margaret K. | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4988049 | Miles, Marilyn | Address on file | | | | | | | |
| 4943266 | Miles, Monica | 15120 Skyway | | | | Magalia | CA | 95954 | |
| 4942962 | Miles, Roger | 59 Lupine Avenue #6 | | | | San Francisco | CA | 94118 | |
| 4930777 | MILES, THOMAS P | MD A PROFESSIONAL CORPORATION | 1310 PRENTICE DR STE G | | | HEALDSBURG | CA | 95448 | |
| 5001091 | Miles, Thomas P. | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001090 | Miles, Thomas P. | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001092 | Miles, Thomas P. | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4930780 | MILES, THOMAS PAUL | MD | 1310 PRENTICE DR STE G | | | HEALDSBURG | CA | 95448 | |
| 4999288 | Milet, Carol Jean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008767 | Milet, Carol Jean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999289 | Milet, Carol Jean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999282 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008764 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999283 | Milet, Carol Jean As Trustee Of The Carolyn J. Milet Revocable Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4911517 | Miletak, Nick | Address on file | | | | | | | |
| 4999298 | Miley, Erin Gayle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008772 | Miley, Erin Gayle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999299 | Miley, Erin Gayle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999300 | Miley, Norman Lafayette | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008773 | Miley, Norman Lafayette | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 160 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999301 | Miley, Norman Lafayette | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4982537 | Miley, Paul | Address on file | | | | | | | |
| 4989053 | Milford, Charles | Address on file | | | | | | | |
| 5011477 | Milholland, Derek | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011480 | Milholland, Jordan | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011478 | Milholland, Melissa | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011479 | Milholland, Sloane | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4996679 | Milich, Robert | Address on file | | | | | | | |
| 4913587 | Milioto, Mark Samuel | Address on file | | | | | | | |
| 4925369 | MILL & SULPHUR CREEK POWER LP | LASSEN STATION HYDROELECTRIC LP | 7829 CENTER BLVD SE #100 | | | SNOQUALMIE | WA | 98065 | |
| 4932752 | Mill & Sulphur Creek Power Plant LP | 7829 Center BLVD SE; 100 | | | | Snoqualmie | WA | 98065 | |
| 4943508 | Mill Creek Veterinary Hospital | 8202 Hwy 99 | | | | Los Molinos | CA | 96080 | |
| 4925370 | MILL VALLEY CHAMBER OF COMMERCE | 85 THROCKMORTON AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 4933495 | Mill Valley Massage, Michael Langer | 61 Camino Alta | | | | Mill Valley | CA | 94901 | |
| 4925371 | MILL VALLEY SCHOOLS COMMUNITY | FOUNDATION | 409 SYCAMORE AVE | | | MILL VALLEY | CA | 94941 | |
| 4999295 | Millar, Alex | Address on file | | | | | | | |
| 4911609 | Millar, David | Address on file | | | | | | | |
| 4912050 | Millar, Kirsten Anne | Address on file | | | | | | | |
| 4975224 | MILLAR, THOMAS | 2796 ALMANOR DRIVE WEST | 3368 State Highway 45 | | | Glenn | CA | 95943 | |
| 4925372 | MILLBRAE CHAMBER OF COMMERCE | 50 VICTORIA AVE #103 | | | | MILLBRAE | CA | 94030-2622 | |
| 4925373 | MILLBRAE COMMUNITY FOUNDATION | PO Box 1612 | | | | MILLBRAE | CA | 11111 | |
| 4974530 | Millbrae Racquet Club | Olof Flodin, Treasurer | P.O. Box 344 | | | Millbrae | CA | 94030 | |
| 4974531 | Millbrae Raquet Club | Bill Roberts, President | 301 Santa Paula Avenue | | | Millbrae | CA | 94030 | |
| 4925374 | MILLENIUM HEALTH LLC | PO Box 841773 | | | | DALLAS | TX | 75284 | |
| 4925375 | MILLENIUM SURGERY CENTER INC | 3850 SAN DIMAS ST | | | | BAKERSFIELD | CA | 93301 | |
| 4933171 | MILLENNIUM PACIFIC RESOURCES LLC | 4 Via Belleza | | | | San Clemente | CA | 92673 | |
| 4925376 | MILLENNIUM TRUST COMPANY LLC | 2001 SPRING RD STE 700 | | | | OAK BROOK | IL | 60523 | |
| 4975827 | Miller | 2866 BIG SPRINGS ROAD | 6 Cleaves Court | | | Chico | CA | 95973 | |
| 4933083 | Miller & Chevalier Chartered | 900 16th Street NW | | | | Washington | DC | 20006-2901 | |
| 4925377 | MILLER CHIROPRACTIC INJURY CENTER | LANCE L MILLER DC | 3638 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| 4974523 | Miller Honey Farms Inc. | Sandy | P.O. Box 911 | | | Blackfoot | ID | 83221 | |
| 4982877 | Miller Jr., John | Address on file | | | | | | | |
| 4987446 | Miller Jr., Michael | Address on file | | | | | | | |
| 4980200 | Miller Jr., Stanley | Address on file | | | | | | | |
| 4920674 | MILLER MD, ERNEST | 601 E ROMIE LANE #8 | | | | SALINAS | CA | 93901 | |
| 4925378 | MILLER PIPELINE LLC | 8850 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234 | |
| 4925379 | MILLER SECURITY & INVESTIGATION INC | DBA BOMAR SECURITY & INVESTIGATION | 222 W CARMEN LN #204 | | | SANTA MARIA | CA | 93454 | |
| 4925380 | MILLER STARR REGALIA | A PROFESSIONAL LAW CORPORATION | 1331 N CALIFORNIA BLVD FIFTH F | | | WALNUT CREEK | CA | 94596 | |
| 4933084 | Miller Starr Regalia, A Professional Law Corporation | 1331 N. California Boulevard 5th Floor | | | | Walnut Creek | CA | 94596 | |
| 4935349 | Miller, Allison | 33300 Arizona St | | | | Union City | CA | 94587 | |
| 4944688 | miller, andrea | 2501 Ryan Ct | | | | Diamond Spgs | CA | 95619 | |
| 4984630 | Miller, Ann | Address on file | | | | | | | |
| 4985867 | Miller, Anna | Address on file | | | | | | | |
| 4914766 | Miller, Anthony Sivori | Address on file | | | | | | | |
| 4944477 | Miller, Barbara | 19600 Eagle Ridge Road | | | | Foresthill | CA | 95631 | |
| 4991238 | Miller, Betty | Address on file | | | | | | | |
| 4934292 | Miller, Brandon | 160 W Baxter St | | | | Vallejo | CA | 94590 | |
| 4994357 | Miller, Carol | Address on file | | | | | | | |
| 4938898 | Miller, Charles | 2727 Euclid Ave | | | | Richmond | CA | 94804 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 161 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977058 | Miller, Charles | Address on file | | | | | | | |
| 4913889 | Miller, Che | Address on file | | | | | | | |
| 5011482 | Miller, Chris | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004050 | Miller, Chris | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004049 | Miller, Chris | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011481 | Miller, Chris | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4976673 | Miller, Clarissa | Address on file | | | | | | | |
| 4933911 | Miller, Clausen | 17901 Von Karman Ave, Suite 650 | | | | Irvine | CA | 92614 | |
| 4933921 | Miller, Crystal | 3580 Ahwahnee Way | | | | Cool | CA | 95614 | |
| 5007251 | Miller, Dale | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007252 | Miller, Dale | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946886 | Miller, Dale | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4992703 | Miller, Daniel | Address on file | | | | | | | |
| 4933686 | Miller, Danielle | 1351 Fremont Boulevard | | | | Seaside | CA | 93955 | |
| 4985629 | Miller, David | Address on file | | | | | | | |
| 4944533 | MILLER, DAWN | 7610 FOREST GLEN DR | | | | GRIZZLY FLATS | CA | 95636 | |
| 4942998 | MILLER, DAWN | P.O. BOX 792 | | | | MARSHALL | CA | 94940 | |
| 4999238 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008740 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999239 | Miller, Deborah Laurie (Individually, And As Agents Of Flicker Oaks LLC and Flicker Oaks LLC, A California Limited Liability Company) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4988774 | Miller, Denton | Address on file | | | | | | | |
| 4942852 | Miller, Donald | PO Box 366 | | | | Thornton | CA | 95686 | |
| 4984507 | Miller, Doni | Address on file | | | | | | | |
| 4984829 | Miller, Doris | Address on file | | | | | | | |
| 4996346 | Miller, Douglas | Address on file | | | | | | | |
| 4911970 | Miller, Douglas Lane | Address on file | | | | | | | |
| 4983284 | Miller, Dudley | Address on file | | | | | | | |
| 4983145 | Miller, Earl | Address on file | | | | | | | |
| 4941526 | Miller, Eddie | 124 KingswoodCir | | | | Danville | CA | 94506 | |
| 4982302 | Miller, Edward | Address on file | | | | | | | |
| 5002213 | Miller, Eleanor | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4998196 | Miller, Elizabeth | Address on file | | | | | | | |
| 4988802 | Miller, Elsie | Address on file | | | | | | | |
| 4944621 | Miller, Erica | 21735 Homestead Road | | | | Pine Grove | CA | 95665 | |
| 4941019 | Miller, Francis | 2775 Taylor Ln | | | | Byron | CA | 94514 | |
| 4982039 | Miller, Franklyn | Address on file | | | | | | | |
| 4982849 | Miller, Frederick | Address on file | | | | | | | |
| 5000363 | Miller, Gade | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000362 | Miller, Gade | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000364 | Miller, Gade | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4936660 | Miller, Gary | 280 SW Tualatin Loop | | | | West Linn | CA | 97068 | |
| 4975499 | Miller, Gary and Catherine | 0820 PENINSULA DR | 755 Sunshine Dr | | | Los Altos | CA | 94024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999304 | Miller, Gary Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008775 | Miller, Gary Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999305 | Miller, Gary Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978365 | Miller, Gerald | Address on file | | | | | | | |
| 4938534 | Miller, Greg | 2005 Helena Way | | | | Redwood City | CA | 94061 | |
| 4977084 | Miller, Harold | Address on file | | | | | | | |
| 4988538 | Miller, Howard | Address on file | | | | | | | |
| 4943969 | Miller, Inger | 3615 Alta Vista Ave. | | | | Santa Rosa | CA | 95409 | |
| 4938492 | Miller, Jack/Cathy | 2296 forebay Road | | | | Pollock Pines | CA | 95726 | |
| 4981126 | Miller, James | Address on file | | | | | | | |
| 4989728 | Miller, James | Address on file | | | | | | | |
| 4942439 | MILLER, JANET | RIDGECREST WY | | | | POLLOCK PINES | CA | 95726 | |
| 4942456 | miller, Jason | 3220 Sly Park Rd | | | | Pollock Pines | CA | 95726 | |
| 5003839 | Miller, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011201 | Miller, Jason | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5011287 | Miller, Jason | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4990822 | Miller, Jeffrey | Address on file | | | | | | | |
| 4978869 | Miller, Jerry | Address on file | | | | | | | |
| 4943932 | MILLER, JESSEL | 1019 ATLAS PEAK RD | | | | NAPA | CA | 94558 | |
| 4999308 | Miller, Joan Marie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008777 | Miller, Joan Marie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999309 | Miller, Joan Marie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4942087 | Miller, Joel | 2956 Monte Cresta Dr. | | | | Belmont | CA | 94002 | |
| 4981961 | Miller, John | Address on file | | | | | | | |
| 4974522 | Miller, John R. dba Miller Honey Farms Inc. | P.O. Box 517 | | | | Newcastle | CA | 95658 | |
| 5011485 | Miller, Johnny | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004053 | Miller, Johnny | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4911513 | Miller, Joshua Logan | Address on file | | | | | | | |
| 4945202 | Miller, Joy | 9325 Cherry Streety | | | | Oakland | CA | 94603 | |
| 4947821 | Miller, Judith | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947822 | Miller, Judith | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947820 | Miller, Judith | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4981458 | Miller, Judith | Address on file | | | | | | | |
| 4995849 | Miller, Judith | Address on file | | | | | | | |
| 4942449 | MILLER, JULIANA | 6380 TOPAZ DR | | | | POLLOCK PINES | CA | 95726 | |
| 4989412 | Miller, Karen | Address on file | | | | | | | |
| 4985990 | Miller, Karen Elizabeth | Address on file | | | | | | | |
| 4984225 | Miller, Kathleen | Address on file | | | | | | | |
| 4984937 | Miller, Kathleen A | Address on file | | | | | | | |
| 4914282 | Miller, Kathy Lugene | Address on file | | | | | | | |
| 4935307 | Miller, Ken and Wendy | 6737 Lynch AV | | | | Riverbank | CA | 95367 | |
| 4938234 | Miller, Kenneth | 12350 Christiansen Road | | | | SALINAS | CA | 93907 | |
| 4938998 | MILLER, KENNETH | 565 SUGARLOAF RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 4980758 | Miller, Kent | Address on file | | | | | | | |
| 4974862 | Miller, Kevin | Miller's Landing Resort | 37976 Road 222 | | | Wishon | CA | 93669-9721 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003789 | Miller, Kisha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011151 | Miller, Kisha | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4984758 | Miller, Kristin | Address on file | | | | | | | |
| 4995281 | Miller, Laura | Address on file | | | | | | | |
| 5006765 | Miller, Lauri | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006766 | Miller, Lauri | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945839 | Miller, Lauri | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980906 | Miller, Leigh | Address on file | | | | | | | |
| 4946297 | Miller, Linda | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946298 | Miller, Linda | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5011288 | Miller, Linda | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4980301 | Miller, Lonnie | Address on file | | | | | | | |
| 4948914 | Miller, Lori D. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007751 | Miller, Lori D. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4939057 | Miller, Louis | 18610 CYPRESS DR | | | | COTTONWOOD | CA | 96022 | |
| 4982979 | Miller, Louis | Address on file | | | | | | | |
| 4976768 | Miller, Louise | Address on file | | | | | | | |
| 4924670 | MILLER, MARC | 1664 SOLANO AVE | | | | ALBANY | CA | 94707 | |
| 4977779 | MILLER, MARGARET | Address on file | | | | | | | |
| 4999310 | Miller, Mariah Sierra Theodora | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008778 | Miller, Mariah Sierra Theodora | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999311 | Miller, Mariah Sierra Theodora | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999306 | Miller, Marian Janeel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008776 | Miller, Marian Janeel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999307 | Miller, Marian Janeel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4975828 | Miller, Marja | 2876 BIG SPRINGS ROAD | 2801 Cohasset Road, Apt 137 | | | Chico | CA | 95973 | |
| 4935401 | Miller, Mark | 1719 17th Avenue | | | | San Francisco | CA | 94122 | |
| 4976073 | Miller, Mark | 6349 HIGHWAY 147 | 440 W. Highland Drive | | | Camarillo | CA | 93010 | |
| 4936372 | Miller, Mark | PO Box 404 | | | | Richvale | CA | 95974 | |
| 4914196 | Miller, Mark Crafton | Address on file | | | | | | | |
| 4943721 | Miller, Martin | 32831 Park View Dr. | | | | Fort Bragg | CA | 95437 | |
| 4924834 | MILLER, MARTIN | 919 MOWRY AVE #12 | | | | FREMONT | CA | 94536 | |
| 4946299 | Miller, Michael | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5006763 | Miller, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006764 | Miller, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946300 | Miller, Michael | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4999312 | Miller, Michael | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4945838 | Miller, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983641 | Miller, Michael | Address on file | | | | | | | |
| 4974682 | Miller, Mike | PO Box 151 | | | | Meadow Valley | CA | 95956 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007037 | Miller, Mitti | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007038 | Miller, Mitti | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946744 | Miller, Mitti | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990910 | Miller, Nancy | Address on file | | | | | | | |
| 4976824 | Miller, Pamela | Address on file | | | | | | | |
| 4983862 | Miller, Patricia | Address on file | | | | | | | |
| 4997112 | Miller, Patricia | Address on file | | | | | | | |
| 4999313 | Miller, Patrick | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4996696 | Miller, Peggy | Address on file | | | | | | | |
| 5011490 | Miller, Penny | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4912978 | Miller, Perry J | Address on file | | | | | | | |
| 5006437 | Miller, Perry Josh | The Chevalier Law Firm | 2351 Sunset Blvd., Suite 170-317 | | | Rocklin | CA | 95765 | |
| 4980738 | Miller, Priscilla | Address on file | | | | | | | |
| 4938177 | Miller, Ralph | 135 Kenneth street | | | | Santa Cruz | CA | 95060 | |
| 4934450 | Miller, Ray | 7419 Camella Lane | | | | Stockton | CA | 95207 | |
| 5003750 | Miller, Rhonda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011112 | Miller, Rhonda | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4914985 | Miller, Richard F | Address on file | | | | | | | |
| 4947932 | Miller, Robert | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947933 | Miller, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949877 | Miller, Robert | Miller, Robert T; Learmont, Donna | 37241 Sycamore Street | | | Hinkley | CA | 92347 | |
| 4947931 | Miller, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4995122 | Miller, Robert | Address on file | | | | | | | |
| 4982236 | Miller, Robert | Address on file | | | | | | | |
| 4909972 | Miller, Robert | Address on file | | | | | | | |
| 4981332 | Miller, Robert | Address on file | | | | | | | |
| 4914281 | Miller, Robert Blair | Address on file | | | | | | | |
| 4948915 | Miller, Roland R. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007752 | Miller, Roland R. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4984533 | Miller, Rosie | Address on file | | | | | | | |
| 4994042 | Miller, Roxanne | Address on file | | | | | | | |
| 5003157 | Miller, Roy | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003156 | Miller, Roy | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4981143 | Miller, Russell | Address on file | | | | | | | |
| 4944915 | Miller, Sandra | 2676 Stonybrook Ave | | | | Merced | CA | 95348 | |
| 4933427 | Miller, Shari | 350 Catmint Street | | | | Manteca | CA | 95337 | |
| 4941336 | Miller, Shelley | 250 Bonnie Lane | | | | Hollister | CA | 95023 | |
| 5007039 | Miller, Stanley | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007040 | Miller, Stanley | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946745 | Miller, Stanley | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980243 | Miller, Steven | Address on file | | | | | | | |
| 5006284 | Miller, Stewart and Roth, Richard | Winton Strauss Law Group, P.C. | 2 Ranch Drive, Upper Suite | | | Novato | CA | 94945 | |
| 5007375 | Miller, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007376 | Miller, Susan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948082 | Miller, Susan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5003618 | Miller, Tammie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010980 | Miller, Tammie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4933620 | Miller, Terri | 1025 Green Valley Road | | | | Napa | CA | 94558 | |
| 4942323 | MILLER, THOMAS | 6380 Topaz | | | | Polluck Pines | CA | 95726 | |
| 4978607 | Miller, Thomas | Address on file | | | | | | | |
| 4914545 | Miller, Thomas Earl | Address on file | | | | | | | |
| 5006364 | Miller, Tim and Tracey | 2866 BIG SPRINGS ROAD | 6 Cleaves Court | | | Chico | CA | 95973 | |
| 4912463 | Miller, Timothy Blake | Address on file | | | | | | | |
| 4987254 | Miller, Tony | Address on file | | | | | | | |
| 4978025 | Miller, Wade | Address on file | | | | | | | |
| 4931791 | MILLER, WALLACE L | 23921 RAVENSBURY AVE | | | | LOS ALTOS | CA | 94024 | |
| 4914578 | Miller, Wesley D | Address on file | | | | | | | |
| 4933943 | Miller, William | 901 Dartmouth Way | | | | Concord | CA | 94518 | |
| 4988495 | Miller, William | Address on file | | | | | | | |
| 4992816 | Miller, William | Address on file | | | | | | | |
| 4982955 | Miller, William | Address on file | | | | | | | |
| 4981419 | Miller, William | Address on file | | | | | | | |
| 4989193 | Miller, William | Address on file | | | | | | | |
| 5003159 | Miller, Zoe | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003158 | Miller, Zoe | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4984602 | Miller-Jones, Barbara | Address on file | | | | | | | |
| 4993206 | Miller-Lewis, Pamela | Address on file | | | | | | | |
| 4994531 | Miller-Robinett, Jill | Address on file | | | | | | | |
| 4974861 | Miller's Landing Resort | Rick Miller | 37976 Road 222 | | | Wishon | CA | 93669-9721 | |
| 4925382 | MILLER-STEPHENSON CHEMICAL CO INC | 12261 FOOTHILL BLVD | | | | SYLMAR | CA | 91342 | |
| 4995983 | Miller-Stinnett, Betty | Address on file | | | | | | | |
| 4915159 | Millet, Arik Alin | Address on file | | | | | | | |
| 4999314 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008779 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999315 | Millet, Carolyn J. (as trustee of the Carolyn J. Millet Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4944483 | MILLEUR, LEIGH | P.O. BOX 322 | | | | CALISTOGA | CA | 94515 | |
| 4975819 | Millian | 2784 BIG SPRINGS ROAD | 6848 Town View Lane | | | San Diego | CA | 92102 | |
| 4925383 | MILLICENT M VALEK | 6 BAYOU ROAD | | | | LAKE JACKSON | TX | 77566 | |
| 4977648 | Milligan, Donald | Address on file | | | | | | | |
| 4991514 | Milligan, Vickie | Address on file | | | | | | | |
| 4975906 | Millikan | 3704 LAKE ALMANOR DR | 10 Harvard Lane | | | NAPA | CA | 94558 | |
| 4934477 | MILLIKEN, RALPH | PO BOX 85 | | | | BASS LAKE | CA | 93604 | |
| 4996039 | Millington, Judith | Address on file | | | | | | | |
| 4925385 | MILLIPORE CORP | 135 S LASALLE DEPT 2736 | | | | CHICAGO | IL | 60674-2736 | |
| 4925384 | MILLIPORE CORP | 80 ASHBY RD | | | | BEDFORD | MA | 01730 | |
| 4934714 | Millison, Todd | 1834 Center Ave | | | | Martinez | CA | 94553 | |
| 4981503 | Millner, James | Address on file | | | | | | | |
| 4938553 | Millon, Kathlyn | 9399 Cascade Rd | | | | Soda Springs | CA | 95728 | |
| 4936115 | Millot, David | PO Box 6948 | | | | Eureka | CA | 95502-6948 | |
| 4925386 | MILLS COLLEGE | 5000 MACARTHUR BLVD | | | | OAKLAND | CA | 94613 | |
| 4980421 | Mills Jr., John | Address on file | | | | | | | |
| 4925387 | MILLS PENINSULA EMERGENCY | MEDICAL ASSOCIATES INC | PO Box 661868 | | | ARCADIA | CA | 91066-1868 | |
| 4925388 | MILLS PENINSULA HEALTH SVCS | PO Box 742738 | | | | LOS ANGELES | CA | 90074 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940383 | Mills Square-Young, Carol | 130 E Dana ST | | | | Mountain View | CA | 94041 | |
| 4935726 | Mills, Aaron & Christine | 33781 Pintail Street | | | | Woodland | CA | 95695 | |
| 4991138 | Mills, Aldeen | Address on file | | | | | | | |
| 5005510 | Mills, Brian | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012190 | Mills, Brian | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005511 | Mills, Brian | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005509 | Mills, Brian | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012191 | Mills, Brian | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4983781 | Mills, Bruce | Address on file | | | | | | | |
| 4986144 | Mills, Dave | Address on file | | | | | | | |
| 4944418 | Mills, Diana | 449 Oakbrook Ln | | | | Santa Rosa | CA | 95409 | |
| 5006285 | Mills, Donald | Law Office of Mark S. Nelson | 215 McHenry Avenue | | | Modesto | CA | 95355 | |
| 4979116 | Mills, Gerald | Address on file | | | | | | | |
| 5005513 | Mills, Hilary | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012192 | Mills, Hilary | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005514 | Mills, Hilary | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005512 | Mills, Hilary | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012668 | Mills, Hilary | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4938345 | Mills, Judith | 1226 Main Street | | | | Cambria | CA | 93428 | |
| 4941547 | Mills, Julie | 2130 San Miguel Canyon Rd | | | | Salinas | CA | 93907 | |
| 5010718 | Mills, Laura | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003260 | Mills, Laura | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003259 | Mills, Laura | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5010717 | Mills, Laura | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4990491 | Mills, Leora | Address on file | | | | | | | |
| 4992152 | Mills, Mary | Address on file | | | | | | | |
| 4983516 | Mills, McClellan | Address on file | | | | | | | |
| 4984597 | Mills, Patsy | Address on file | | | | | | | |
| 4983724 | Mills, Richard | Address on file | | | | | | | |
| 4990731 | Mills, Richard | Address on file | | | | | | | |
| 4911841 | Mills, Robert Charles Winston | Address on file | | | | | | | |
| 4999316 | Mills, Tonja | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4987790 | Mills, Vivian | Address on file | | | | | | | |
| 4981534 | Mills, William | Address on file | | | | | | | |
| 4983224 | Millsap, Jerome | Address on file | | | | | | | |
| 4925390 | MILLVIEW COUNTY WATER DISTRICT | 151 LAWS AVE | | | | UKIAH | CA | 95482 | |
| 4925389 | MILLVIEW COUNTY WATER DISTRICT | 3081 NO STATE ST | | | | UKIAH | CA | 95482 | |
| 4943244 | Millward, Richard & Jeannette | 3451 Paloran Court | | | | Shingle Springs | CA | 95692 | |
| 4941249 | Milne, Susan & Bill Veyl | 429 Marnell Ave | | | | Santa Cruz | CA | 95062-1226 | |
| 4925391 | MILNER TECHNOLOGIES INC | 5125 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30092 | |
| 4984222 | Milner, Geraldine | Address on file | | | | | | | |
| 5004058 | Milner, Holly | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5004057 | Milner, John | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5004059 | Milner, Martha | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4989748 | Milner, Ralph | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925392 | MILOMIX PRODUCTIONS | 3210 KERNER BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 4983931 | Milota, Marilyn | Address on file | | | | | | | |
| 5004061 | Milotich, Alexander | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5004060 | Milotich, Jane | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4940952 | Milovina Vineyards-Milovina, Michael | PO Box 302 | | | | Hopland | CA | 95449 | |
| 4925393 | MILPITAS CHAMBER OF COMMERCE | 828 N. HILLVIEW DRIVE | | | | MILPITAS | CA | 95035 | |
| 4925394 | Milpitas Gas Terminal Plant | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4925395 | MILPITAS MATERIALS CO | 1125 N MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |
| 4937028 | MILSNER, NORMAN | PO BOX 4388 | | | | ARNOLD | CA | 95223 | |
| 4925397 | MILTON ROY CO INC | YZ SYSTEMS DIVISION | 2408 TIMBERLOCH PL STE B10 | | | THE WOODLANDS | TX | 77380 | |
| 4925398 | MILTON S FRANK CO INC | 180A MASON CIR | | | | CONCORD | CA | 94520-1214 | |
| 4937467 | Mimlitsch, James & Maryann | 895 Via Casa Vista | | | | Arroyo Grande | CA | 93420 | |
| 4937077 | Mims, Gina | 12967 N Garnero Rd | | | | Lodi | CA | 95240 | |
| 4985745 | Mims, John | Address on file | | | | | | | |
| 4911745 | Min, Kyung Chan | Address on file | | | | | | | |
| 4980554 | Mina Jr., Dom | Address on file | | | | | | | |
| 4912427 | Mina, Colby P | Address on file | | | | | | | |
| 4983089 | Minafo, Joseph | Address on file | | | | | | | |
| 4925399 | MINAGLIA PARTNERS | 1115 BAILHACHE AVE | | | | HEALDSBURG | CA | 95448 | |
| 4935586 | Minamihara, Yoshi & Kasia | 5460 Agostino Ct | | | | Camptonville | CA | 95922 | |
| 4925400 | MINARETS MEDICAL GROUP | PO Box 25489 | | | | FRESNO | CA | 93729 | |
| 4925401 | MINARIK ELECTRIC CO | MASTERS OF CONTROL | PO Box 25033 | | | GLENDALE | CA | 91201 | |
| 4926793 | MINAULT, PAUL M | LAW OFFICES OF PAUL M MINAULT | 475 GATE 5 RD STE 324 | | | SAUSALITO | CA | 94965 | |
| 4925402 | MINCO PRODUCTS INC | 7300 COMMERCE LN | | | | MINEAPOLIS | MN | 55432 | |
| 4993342 | Minczeski, Lisa | Address on file | | | | | | | |
| 4925403 | MINDFULNESS BASED ACHIEVEMENT LLC | VANESSA LODER | 549 ARROWHEAD DR | | | LAFAYETTE | CA | 94549 | |
| 4925404 | MINDWALK CONSULTING LLC | DONNA J FOWLER | 805 805 GILARDI DR | | | PETALUMA | CA | 94952 | |
| 4984949 | Mindzak, Ursula M | Address on file | | | | | | | |
| 4925406 | MINE SAFETY APPLIANCES CO | CUSTOMER SERVICE CENTER | PO Box 426 | | | PITTSBURGH | PA | 15230 | |
| 4925405 | MINE SAFETY APPLIANCES CO | PO Box 640348 | | | | PITTSBURGH | PA | 15264-0348 | |
| 4939620 | Mineau, Helen | 644 Praderia Circle | | | | Fremont | CA | 94539 | |
| 4999017 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008610 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999018 | Minehart, Colton Matthew Joses (A Minor, By And Through His Guardian Ad Litem Leanne Kaye Joses-Minehart) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999013 | Minehart, Courtney Matthew | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008608 | Minehart, Courtney Matthew | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999014 | Minehart, Courtney Matthew | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999015 | Minehart, Keifer Cole Joses | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008609 | Minehart, Keifer Cole Joses | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999016 | Minehart, Keifer Cole Joses | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4983502 | Minenna, Vernon | Address on file | | | | | | | |
| 4924930 | MINER MD, MAUREEN D | SOUTH COUNTY PAIN & REHAB INC | 220 STANDIFORD AVE STE F | | | MODESTO | CA | 95350 | |
| 4994582 | Miner, Charles | Address on file | | | | | | | |
| 4919498 | MINER, DAVID J | DC SOUTHSHORE CHIROPRACTIC & | PO Box 815 | | | LOWER LAKE | CA | 95457 | |
| 4943408 | Miner, Kim | 131 Windsor Drive | | | | Petaluma | CA | 94952 | |
| 4980022 | Miner, Kim | Address on file | | | | | | | |
| 4984494 | Miner, Opal | Address on file | | | | | | | |
| 4925407 | MINERS & PISANI INC | 3551 ARDEN RD | | | | HAYWARD | CA | 94545 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925408 | MINERVA CONSTRUCTION INC | 1485 BAYSHORE BLVD MB 151 | | | | SAN FRANCISCO | CA | 94124 | |
| 4983643 | Minetti, Robert | Address on file | | | | | | | |
| 4925409 | MING CENTRE LLC | PO Box 9729 | | | | BAKERSFIELD | CA | 93389 | |
| 4976799 | Mings, Patricia | Address on file | | | | | | | |
| 4995918 | Mingus, Basilia | Address on file | | | | | | | |
| 4916815 | MINICUCCI, BEN | ALASKA AIRLINES - SEACO | | | | SEATTLE | WA | 98168 | |
| 4987424 | Miniello Jr., Nick | Address on file | | | | | | | |
| 4925410 | MINIMALLY INVASIVE SURGICAL | SOLUTIONS | 105 N BASOM AVE | | | SAN JOSE | CA | 95128 | |
| 4925411 | MINISTRY MEDICAL GROUP INC | 1020 KABEL AVE | | | | RHINELANDER | WI | 54501 | |
| 4937052 | Minkel, Richard | 6105 San Anselmo Road | | | | San Atascadero | CA | 93442 | |
| 4979734 | Minkler, Gary | Address on file | | | | | | | |
| 4944904 | Minkler, Jason | 25 Berry Trail | | | | Fairfax | CA | 94930 | |
| 4984233 | Minkler, Karren | Address on file | | | | | | | |
| 4995735 | Minkler, Kay | Address on file | | | | | | | |
| 4928179 | MINKOWSKY MD, ROBERT | 2000 VAN NESS AVE #305 | | | | SAN FRANCISCO | CA | 94109 | |
| 4991173 | Minner, JoEllen | Address on file | | | | | | | |
| 4925412 | MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY UNIT | 85 7TH PLACE EAST STE 500 | | | ST PAUL | MN | 55101-2198 | |
| 4989014 | Minnich, Ginger | Address on file | | | | | | | |
| 4938224 | MINNICK, ROBERT | 7440 MATTERHORN PL | | | | SALINAS | CA | 93907 | |
| 4993279 | Minnihan, Joann | Address on file | | | | | | | |
| 4985913 | Minns, Terry | Address on file | | | | | | | |
| 4994458 | Minoggi, Michael | Address on file | | | | | | | |
| 4987732 | Minoo, Abdollah | Address on file | | | | | | | |
| 4998582 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008364 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998583 | Minor Jordan Allen Tucker through GAL Jacqueline Leann Craig Tucker | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4921208 | MINOR MD, FRANK | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4921212 | MINOR MD, FRANK W | 152 CATHERINE LN #A | | | | GRASS VALLEY | CA | 95945 | |
| 4998580 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008363 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998581 | Minor Preslie Leann Tucker through GAL Jacqueline Leann Craig Tucker | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4993866 | Minor, Ettore | Address on file | | | | | | | |
| 4940611 | MINOR, JEANETTA | 18981 ELGIN AVE | | | | LEMOORE | CA | 93245 | |
| 4994579 | Minor, Juana | Address on file | | | | | | | |
| 5005516 | Minor, Kevin | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5012669 | Minor, Kevin | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005517 | Minor, Kevin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5005515 | Minor, Kevin | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012670 | Minor, Kevin | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4994568 | Minor, Susan | Address on file | | | | | | | |
| 4944414 | Minor, Wallace | 9316 E St. | | | | Oakland | CA | 94603 | |
| 4983292 | Minot, Roland | Address on file | | | | | | | |
| 4950011 | Mint Development, L.P. | Wendel, Rosen, Black & Dean LLP | 1111 Broadway #2400 | | | Oakland | CA | 94607 | |
| 4975967 | Mintegue et al | 5913 HIGHWAY 147 | 12080 Country Squire Ln | | | Saratoga | CA | 95070 | |
| 4941514 | Minton, Joe | PO Box 392 | | | | North San Juan | CA | 95960 | |
| 4983155 | Minton, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992506 | Mints, Thomas | Address on file | | | | | | | |
| 4998087 | Mintun, Deanna | Address on file | | | | | | | |
| 4979713 | Mintun, Jack | Address on file | | | | | | | |
| 4919541 | MINTZER, DAVID T | 70 BUCKEYE AVE | | | | OAKLAND | CA | 94618 | |
| 4937869 | Minugh, Leila | 5221 Strong Circle | | | | Watsonville | CA | 95076 | |
| 4981965 | Mion, Alan | Address on file | | | | | | | |
| 4939362 | Mir, Emad | 749 E Homestead Rd | | | | Sunnyvale | CA | 94087 | |
| 4939210 | Mira Loma Road Residents | 62 Mira Loma Road | | | | Orinda | CA | 94563 | |
| 4925413 | MIRA THEATRE GUILD INC | 51 DANIELS AVE | | | | VALLEJO | CA | 94590 | |
| 4924948 | MIRA, MAYRA | MIRA & ASSOCIATES | 1007 W COLLEGE AVE STE 237 | | | SANTA ROSA | CA | 95401 | |
| 4979673 | Mirabella, Mario | Address on file | | | | | | | |
| 5007043 | Mirabelli, Patrick | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007044 | Mirabelli, Patrick | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946747 | Mirabelli, Patrick | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite l 110 | | Oakland | CA | 94612 | |
| 4925414 | MIRACLE EAR HEARING CENTER | 4006 S DEMAREE ST | | | | VISALIA | CA | 93277 | |
| 4925415 | MIRACLE LEAGUE OF STANISLAUS COUNTY | 1129 8TH ST #101 | | | | MODESTO | CA | 95354 | |
| 4979087 | Miracle, Martha | Address on file | | | | | | | |
| 4912697 | Miraftab, Farshad Lavassani | Address on file | | | | | | | |
| 4992276 | Miram, Richard | Address on file | | | | | | | |
| 4925416 | MIRAMONTE SANITATION | 6801 Ave 430 | | | | Reedley | CA | 93654 | |
| 5012820 | MIRAMONTE SANITATION | PO Box 129 | | | | REEDLEY | CA | 93654 | |
| 4911616 | Miramontes, Stephen John | Address on file | | | | | | | |
| 4912999 | Miranda, Alan Michael | Address on file | | | | | | | |
| 4941696 | MIRANDA, ALICE | PO Box 2433 | | | | Hollister | CA | 95024 | |
| 4939503 | miranda, edith | 2647 oregon st | | | | union city | CA | 94587 | |
| 4987156 | Miranda, Emet | Address on file | | | | | | | |
| 4920927 | MIRANDA, FERNANDO ALEJANDRO | 6675 N BENDEL AVE | | | | FRESNO | CA | 93722 | |
| 4937684 | Miranda, Kristina | 10540 Blevins Way | | | | Castroville | CA | 95012 | |
| 5003600 | Miranda, Linda Jo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010962 | Miranda, Linda Jo | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4935013 | Miranda, Marconi & Sandra | 2037 Fairmont Drive | | | | San Mateo | CA | 94402 | |
| 4943258 | Miranda, Susan | 8671 Trenton Road | | | | Forestville | CA | 95436 | |
| 4943196 | Mirande, Anthony | 21026 Francis St. | | | | Castro Valley | CA | 94546 | |
| 4925417 | MIRATECH GROUP LLC | 420 S 145TH EAST AVE | | | | TULSA | OK | 74108 | |
| 4975216 | Miravalle | 3188 ALMANOR DRIVE WEST | 1075 Space Park Way # 166 | | | Mountain View | CA | 94043 | |
| 4978618 | Mireles, John | Address on file | | | | | | | |
| 4984555 | Mireles, Julia | Address on file | | | | | | | |
| 4925419 | MIRION TECHNOLOGIES | CONAX NUCLEAR | 402 SONWIL DR | | | BUFFALO | NY | 14225 | |
| 4925420 | MIRION TECHNOLOGIES INC | CANBERRA | 800 RESEARCH PKWY | | | MERIDEN | CT | 06450 | |
| 4925421 | MIRION TECHNOLOGIES INC | DOSIMETRY SERVICES DIVISION | 2652 MCGAW AVE | | | IRVINE | CA | 92614 | |
| 4925422 | MIRION TECHNOLOGIES MGPI INC | 5000 HIGHLANDS PKWY STE 150 | | | | SMYRNA | GA | 30082 | |
| 4922864 | MIRZA, IQBAL | IQBAL MIRZA MD PC | 80 IRON POINT CIRCLE #200 | | | FOLSOM | CA | 95630-8593 | |
| 4922865 | MIRZA, IQBAL | IQBAL MIRZA MD PC | PO Box 3612 | | | SARATOGA | CA | 95070-1612 | |
| 4994889 | Mirzaei, Hamid | Address on file | | | | | | | |
| 4925423 | MIS INC | MAGNETIC IMAGING SERVICES INC | PO Box 7167 | | | BUENA PARK | CA | 90622 | |
| 4925425 | MIS TRAINING INSTITUTE INC | 153 CORDAVILLE RD STE 200 | | | | SOUTHBOROUGH | MA | 01772 | |
| 4944715 | misaghi, shohreh | 6316 westover drive | | | | oakland | CA | 94611 | |
| 4982171 | Misailidis, Constantin | Address on file | | | | | | | |
| 4985892 | Misenhimer, Joan | Address on file | | | | | | | |
| 4940768 | Misionero-Mitchell, Josh | 33155 Gloria Rd | | | | Gonzales | CA | 93926 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925427 | MISITA TREE AND LAND INC | 11532 BENNET ST | | | | GRASS VALLEY | CA | 95495 | |
| 5003760 | Miskelly, Oshana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011122 | Miskelly, Oshana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4942212 | Misko, Nancy | 857 Sunnyside Ave | | | | Santa Maria | CA | 93455 | |
| 4994606 | Miskovich, Peter | Address on file | | | | | | | |
| 4985547 | Mislinski, Larry | Address on file | | | | | | | |
| 4974905 | Mispagel, Lawrence M. | P.O. Box 455 | | | | Bass Lake | CA | 93604 | |
| 4992972 | Misquez, Evelyn | Address on file | | | | | | | |
| 4939542 | Miss Bess Hair & Nail | 84 East 3rd Avenue | | | | San Mateo | CA | 94401 | |
| 4991858 | Missall, David | Address on file | | | | | | | |
| 4925429 | MISSION CLAY PRODUCTS CORP | 1660 LEESON LN | | | | CORONA | CA | 91718-1839 | |
| 4925428 | MISSION CLAY PRODUCTS CORP | 201 HEGENBERGER RD | | | | OAKLAND | CA | 94621 | |
| 4925430 | MISSION COMMUNITY SERVICE CORP | 71 ZACA LN STE 130 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4925431 | MISSION CONSTRUCTORS INC. | 2177 JERROLD AVE STE 201 | | | | SAN FRANCISCO | CA | 94124 | |
| 4925432 | MISSION DISTRICT PHYSICAL THERAPY | AND REHAB | 4320 BELTWAY DR | | | ADDISON | TX | 75001 | |
| 4925433 | MISSION HOUSING DEVELOPMENT | CORP | 474 VALENCIA ST STE 280 | | | SAN FRANCISCO | CA | 94103 | |
| 4925434 | MISSION LANGUAGE AND | VOCATIONAL SCHOOL INC | 2929 19TH ST | | | SAN FRANCISCO | CA | 94110 | |
| 4925435 | MISSION MOHAWK LLC | PO Box 3167 | | | | FREMONT | CA | 94539 | |
| 4943146 | Mission Neighborhood Health Center-Diaz, Luz | 240 Shotwell St | | | | San Francisco | CA | 94110 | |
| 4925436 | MISSION PEAK ORTHOPAEDIC | MEDICAL GROUP INC | 39350 CIVIC CENTER DR STE 300 | | | FREEMONT | CA | 94538 | |
| 4925437 | MISSION PSYCHOLOGY GROUP | INC | PO Box 6646 | | | ORANGE | CA | 92863 | |
| 4925438 | MISSION SOLANO RESCUSE MISSION | INC | 310 BECK AVE | | | FAIRFIELD | CA | 94533 | |
| 4932753 | Mission Solar LLC | 222 South 9th Street Suite 1600 | | | | Minneapolis | MN | 55402 | |
| 4925439 | MISSION SOLAR LLC | C/O ALLCO FINANCE LIMITED | 77 WATER ST 8TH FL | | | NEW YORK | NY | 10005 | |
| 4936429 | Mission Valley Rock Co.-Audal, Joseph | 24001 Stevens Creek Blvd. | | | | Cupertino | CA | 95014 | |
| 4923405 | MISSIRIAN, JOHN O | MD INC | 1800 SULLIVAN AVE STE 604 | | | DALY CITY | CA | 94105 | |
| 4923406 | MISSIRIAN, JOHN O | MD INC | PO Box 398282 | | | SAN FRANCISCO | CA | 94139 | |
| 4925440 | MISSISSIPPI ENTERPRISE FOR | TECHNOLOGY | BUILDING 1103 ROOM 140 | | | STENNIS SPACE CENTER | MS | 39529 | |
| 4925441 | MISSISSIPPI STATE UNIVERSITY | OFFICE CONTROLLER & TREASURER | PO Box 5227 | | | MISSISSIPPI STATE | MS | 39762 | |
| 4925442 | MISSOURI STATE TREASURER | UNCLAIMED PROPERTY | PO Box 1272 | | | JEFFERSON CITY | MO | 65102 | |
| 4925443 | MISTI BRUCERI AND ASSOCIATES LLC | 143 VISTA VIEW DR | | | | VACAVILLE | CA | 95688 | |
| 4936967 | MISTO, RAHAF | 32 MOUNT DEVON RD | | | | CARMEL | CA | 93923 | |
| 4925444 | MISTRAS GROUP | PO Box 405694 | | | | ATLANTA | GA | 30384-5694 | |
| 4925445 | MISTRAS GROUP INC | MISTRAS GROUP INC SERVICES DIVISION | 195 CLARKSVILLE RD | | | PRINCETON JUNCTION | NJ | 08550 | |
| 4939485 | Mistretta, Susan | 147 Seacliff Dr | | | | Pismo Beach | CA | 93449 | |
| 4976841 | Mistry, Arvinda | Address on file | | | | | | | |
| 4914289 | Mistyuk, Leonid | Address on file | | | | | | | |
| 4932120 | MITCH, WILLIAM ARMISTEAD | 177 OAK CT | | | | MENO PARK | CA | 94025 | |
| 4925447 | MITCHELL 1 | 25029 NETWORK PL | | | | CHICAGO | IL | 60673-1250 | |
| 4925448 | MITCHELL ENGINEERING | 1395 EVANS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4925449 | MITCHELL INTERNATIONAL INC | COMP TODAY | PO Box 27887 | | | SALT LAKE CITY | UT | 84127 | |
| 4941762 | Mitchell Law Firm | 390 Fifth St. | | | | Hollister | CA | 95023 | |
| 4925451 | MITCHELL REPAIR INFORMATION COMPANY | 14145 DANIELSON ST | | | | POWAY | CA | 92064 | |
| 4925452 | MITCHELL S LOGSDON AND TERISA E | LOGSDON AS TRUSTEES OF THE LOGDSDON | PO Box 740 | | | TURLOCK | CA | 95381 | |
| 4925454 | MITCHELL SNOW INC | 1900 ALAMEDA DE LAS PULGAS STE 110 | | | | SAN MATEO | CA | 94403 | |
| 4925453 | MITCHELL SNOW INC | GIFT CARD CATALOG | 1900 ALAMEDA DE LAS PULGAS STE 101 | | | SAN MATEO | CA | 94403 | |
| 4925456 | MITCHELL TRUST | 417 MACE BLVD - J | | | | DAVIS | CA | 95618 | |
| 4995171 | Mitchell, Allen | Address on file | | | | | | | |
| 4983514 | Mitchell, Bobby | Address on file | | | | | | | |
| 4917175 | MITCHELL, BRIAN T | DO | 100 S ELLSWORTH AVE STE 504 | | | SAN MATEO | CA | 94401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993112 | Mitchell, Carol | Address on file | | | | | | | |
| 4913902 | Mitchell, Carol Elaine | Address on file | | | | | | | |
| 4986124 | Mitchell, Charlene | Address on file | | | | | | | |
| 5000916 | Mitchell, Charles | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000915 | Mitchell, Charles | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000917 | Mitchell, Charles | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4991597 | Mitchell, Daniel | Address on file | | | | | | | |
| 4938904 | Mitchell, Darlene | 2325 17th Avenue #4 | | | | Oakland | CA | 94606 | |
| 4919438 | MITCHELL, DARLENE JOYCE | PO Box 2207 | | | | FORT BRAGG | CA | 95437 | |
| 4985206 | Mitchell, David C | Address on file | | | | | | | |
| 4990686 | Mitchell, Debbie | Address on file | | | | | | | |
| 4937237 | Mitchell, Diane | PO Box 354 | | | | Avery | CA | 95224 | |
| 4913240 | Mitchell, Don Keith | Address on file | | | | | | | |
| 4911562 | Mitchell, Donald Ray | Address on file | | | | | | | |
| 4985639 | Mitchell, Freddie | Address on file | | | | | | | |
| 5003507 | Mitchell, Irene | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010863 | Mitchell, Irene | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003508 | Mitchell, Irene | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003506 | Mitchell, Irene | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010864 | Mitchell, Irene | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4938676 | Mitchell, James | 2640 La Crescenta Dr #27 | | | | Cameron Park | CA | 95682 | |
| 4977863 | Mitchell, James | Address on file | | | | | | | |
| 4980642 | Mitchell, James | Address on file | | | | | | | |
| 4913900 | Mitchell, James | Address on file | | | | | | | |
| 4983372 | Mitchell, James | Address on file | | | | | | | |
| 5003510 | Mitchell, Jason | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010865 | Mitchell, Jason | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003511 | Mitchell, Jason | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003509 | Mitchell, Jason | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010866 | Mitchell, Jason | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4991956 | Mitchell, Jo | Address on file | | | | | | | |
| 4989986 | Mitchell, Joellen | Address on file | | | | | | | |
| 4991072 | Mitchell, John | Address on file | | | | | | | |
| 4913685 | Mitchell, Keisha | Address on file | | | | | | | |
| 4993694 | Mitchell, Kyoko | Address on file | | | | | | | |
| 4980256 | Mitchell, Larry | Address on file | | | | | | | |
| 4911920 | Mitchell, Lavern R | Address on file | | | | | | | |
| 4992440 | Mitchell, Marcellus | Address on file | | | | | | | |
| 4980217 | Mitchell, Margaret | Address on file | | | | | | | |
| 4977247 | Mitchell, Mary | Address on file | | | | | | | |
| 4939807 | Mitchell, Mel | 9647 Thatcher Mill Rd | | | | Shingletown | CA | 96088 | |
| 5006247 | Mitchell, Patricia | Zief, Diment & Glickman | 109 Geary Street, 4th Floor | | | San Francisco | CA | 94108 | |
| 4984842 | Mitchell, Patricia | Address on file | | | | | | | |
| 4928180 | MITCHELL, ROBERT | 2626 W ALLUVIAL | | | | FRESNO | CA | 93711 | |
| 4943707 | Mitchell, Robert & Jean | 3852 Scotts Valley Rd | | | | Lakeport | CA | 95453 | |
| 4913854 | Mitchell, Thomas C | Address on file | | | | | | | |
| 4930792 | MITCHELL, THOMAS WINN | 44561 HWY 299 | | | | JUNCTION CITY | CA | 96048 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 172
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003685 | Mitchell, Vince | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011047 | Mitchell, Vince | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4978624 | Mitchell, Wayne | Address on file | | | | | | | |
| 4993454 | Mitchell, William | Address on file | | | | | | | |
| 4937781 | Mitchem, Jon | 513 May Street | | | | Arroyo Grande | CA | 93420 | |
| 4977455 | Mitchinson, Stanley | Address on file | | | | | | | |
| 4977663 | Mitchum, Homer | Address on file | | | | | | | |
| 4925458 | MITEL TECHNOLOGIES INC | 1146 N ALMA SCHOOL RD | | | | MESA | AZ | 85201 | |
| 4914597 | Mitha, Kaamil Zain | Address on file | | | | | | | |
| 4987792 | Mitosinka, Carey | Address on file | | | | | | | |
| 4925459 | MITRATECH HOLDINGS INC | 5001 PLAZA ON THE LAKE STE 111 | | | | AUSTIN | TX | 78746 | |
| 4925460 | MITSUBISHI ELECTRIC POWER | PRODUCTS INC | 530 KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| 4925461 | MITSUBISHI INTERNATIONAL | CORP | 520 MADISON AVE | | | NEW YORK | NY | 10022 | |
| 4925462 | MITSUBISHI POWER SYSTEMS | AMERICAS INC | 100 COLONIAL CENTER | | | LAKE MARY | FL | 32746 | |
| 5006229 | Mitsubishi UFJ Securities (USA), Inc. | Attn: President/General Counsel | 1633 Broadway | 29th Floor | | New York | NY | 10019-6708 | |
| 5006230 | Mitsubishi UFJ Securities (USA), Inc. | Attn: President/General Counsel | 350 California Street | 19th floor | | San Francisco | CA | 94104 | |
| 4979340 | Mitsuda, Masahiro | Address on file | | | | | | | |
| 4912370 | Mittapalli, Jyothi | Address on file | | | | | | | |
| 4926787 | MITTERBACH, PAUL J | 31603 PINE MT RD | | | | CLOVERDALE | CA | 95425 | |
| 4941914 | Mittha, Manjunath | 1603 Guadalajara Ct | | | | San Jose | CA | 95120 | |
| 4924714 | MITTY, MARILYN MADSEN | AND JOAN MADSEN | 410 OAK HILL DR | | | LOMPOC | CA | 93436 | |
| 4942225 | Mitzoguchi, Amy | PO Box 562 | | | | Trinidad | CA | 95570 | |
| 4914301 | Mix, Ryan Allyn | Address on file | | | | | | | |
| 4944880 | Mixon, Daniel | 1419 Marshall Rd. | | | | Vacaville | CA | 95687 | |
| 4994365 | Mixon, Gloria | Address on file | | | | | | | |
| 4990078 | Mixon, Mary | Address on file | | | | | | | |
| 4977561 | Mixon, Wilton | Address on file | | | | | | | |
| 4938145 | Mixzel Product Distinction-Drake, Jonathan | 16 Mentone Rd | | | | Carmel | CA | 93923 | |
| 4912530 | Miyano, Christi A | Address on file | | | | | | | |
| 4983682 | Miyashiro, Charles | Address on file | | | | | | | |
| 5004669 | Miyazaki, April | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004670 | Miyazaki, April | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004668 | Miyazaki, April | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004666 | Miyazaki, Yutaka | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004667 | Miyazaki, Yutaka | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004665 | Miyazaki, Yutaka | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4982769 | Mize, Gary | Address on file | | | | | | | |
| 4915092 | Mize, Susan Renae | Address on file | | | | | | | |
| 4978008 | Mizner, Gail | Address on file | | | | | | | |
| 4925464 | MIZUHO CORPORATE BANK | ATTN: PETER BICKFORD | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 4925465 | MIZUHO SECURITIES USA INC | FOR BMM USE ONLY | 111 RIVER ST STE 1100 | | | HOBOKEN | NJ | 07030 | |
| 4925466 | Mizuho Securities USA Inc. | Attention: Debt Capital Markets | 320 Park Avenue | | | New York | NY | 10020 | |
| 4925467 | MIZUNO FARMS INC | 29050 S AHERN RD | | | | TRACY | CA | 95304 | |
| 4938793 | Mizuno Farms, Inc.-Mizuno, Clark | 29050 S. Ahern Road | | | | Tracy | CA | 95304 | |
| 4913437 | Mizzi, Joseph Anthony | Address on file | | | | | | | |
| 4925468 | MJ AVILA COMPANY INC | 7258 WEST RIALTO | | | | FRESNO | CA | 93723 | |
| 4925469 | MJ BRADLEY & ASSOCIATES INC | Deleted 20120402 by CMJ3 | 47 JUNCTION SQUARE DR | | | CONCORD | MA | 01742 | |
| 4925470 | MJ SALES INC | 13252 S SKYE ISLAND DR | | | | PEARCE | AZ | 85625 | |
| 4925471 | MJ SCHEINBAUM MD INC | 4089 PINE MEADOWS WAY | | | | PEBBLE BEACH | CA | 93953 | |
| 4925472 | MJB WELDING SUPPLY INC | 357 E PARK AVE | | | | CHICO | CA | 95928 | |
| 4925473 | MK CONSULTING SERVICES INC | MARK KAZIMIRSKY | 747 FOUNTAINHEAD CT | | | SAN RAMON | CA | 94583 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 979 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 173
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938259 | ML Liquors-Albarati, Yousef | 2 fruitland ave | | | | Royal oaks | CA | 95076 | |
| 4925474 | ML PROFESSIONAL CORP | RAMAN VERMA MD | 5128 W CYPRESS AVE | | | VISALIA | CA | 93277 | |
| 4925475 | MLU SERVICES INC | 573 HAWTHORNE AVE | | | | ATHENS | GA | 30606 | |
| 4925478 | MM REFORESTATION INC | 3786 HAMMONTON-SMARTSVILLE RD | | | | MARYSVILLE | CA | 95901 | |
| 4925479 | MMC EMERGENCY PHYSICIANS | MED GROUP INC | 1400 E CHURCH ST | | | SANTA MARIA | CA | 93454-5906 | |
| 4938201 | MO BURGER dba burger.-King, Michelle | Po Box 940 | | | | Aptos | CA | 95001 | |
| 4990302 | Mo, Alice | Address on file | | | | | | | |
| 4926819 | MOAZZAZ, PAYAM | MD A PROFESSIONAL MEDICAL CORP | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4975037 | Moberly, F.B. & Caroline R. | P.O. Box 123 | | | | Bass Lake | CA | 93604 | |
| 4938670 | MOBERT, MARY | 36210 OLD STAGE RD | | | | GUALALA | CA | 95445 | |
| 4925480 | MOBILE MINI INC | 7420 S KYRENE RD SUITE 101 | | | | TEMPLE | AZ | 85283 | |
| 4925481 | MOBILE MOUNTING SOLUTIONS INC | 406 INTERCHANGE ST STE A | | | | MCKINNEY | TX | 75071-1829 | |
| 4925482 | MOBILEIRON INC | 415 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4925483 | MOBILITY WORKS OF CALIFORNIA | 120 N DIAMOND ST | | | | FRESNO | CA | 93701 | |
| 4993348 | Mobley, Carol | Address on file | | | | | | | |
| 4936652 | Mobley, Marge | 183 3 M Lane | | | | Mtn Ranch | CA | 95246 | |
| 4988288 | Mobley, Sharyn | Address on file | | | | | | | |
| 4942294 | Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd | | | | Los Angeles | CA | 90024 | |
| 4983143 | Mocettini, Milton | Address on file | | | | | | | |
| 4978226 | Mock, John | Address on file | | | | | | | |
| 4934234 | Modad, Julia | 1185 Mustang Dr. | | | | Danville | CA | 94526 | |
| 4943222 | Moddelmog, Katrina | 5575 Virginiatown Road | | | | Newcastle | CA | 95658 | |
| 4943454 | Mode, Cameron | 215 Beechnut Street | | | | Nipomo | CA | 93444 | |
| 4949429 | Modell, Helena | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949428 | Modell, Helena | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949430 | Modell, Helena | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4949432 | Modell, Robert | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949431 | Modell, Robert | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949433 | Modell, Robert | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4946301 | Modena, Stephanie | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946302 | Modena, Stephanie | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4982244 | Modena, Thomas | Address on file | | | | | | | |
| 4925485 | MODERN BUILDING SYSTEMS INC | PO Box 110 | | | | AUMSVILLE | OR | 97325 | |
| 4925486 | MODERN CUSTOM FABRICATION INC | 2421 E CALIFORNIA AVE | | | | FRESNO | CA | 93721 | |
| 4925487 | MODERN DAIRY INC | 20035 W BRADBURY RD | | | | TURLOCK | CA | 95380 | |
| 4945036 | Modes, Wes | 548 Redwood Drive | | | | Felton | CA | 95018 | |
| 4925488 | MODESTO ADVANCED DIAGNOSTIC IMAGING | 157 E COOLIDGE AVE | | | | MODESTO | CA | 95350 | |
| 4925489 | MODESTO ANESTHESIA MEDICAL GROUP | 7417 N CEDAR | | | | FRESNO | CA | 93720 | |
| 4925490 | MODESTO CHAMBER OF COMMERCE | PO Box 844 | | | | MODESTO | CA | 95353 | |
| 4925491 | MODESTO HOSPITALITY LLC | DOUBLE TREE BY HILTON MODESTO | 1150 9TH ST | | | MODESTO | CA | 95354 | |
| 4925492 | MODESTO INDUSTRIAL ELECTRICAL CO | INC DBA INDUSTRIAL ELECTRICAL CO | 1417 COLDWELL AVE | | | MODESTO | CA | 95352 | |
| 4925493 | MODESTO IRRIGATION DISTRICT | 1231 ELEVENTH ST | | | | MODESTO | CA | 95354 | |
| 4932755 | Modesto Irrigation District | P.O. Box 4060 | | | | Modesto | CA | 95352 | |
| 4925494 | Modesto Pipe Storage Facility | Pacific Gas & Electric Company | 2000 Crows Landing Rd | | | Modesto | CA | 95358 | |
| 4925495 | MODESTO PREGNANCY CENTER | 2801 COFFEE RD STE A5 | | | | MODESTO | CA | 95355 | |
| 4925496 | MODESTO RADIOLOGICAL MED GRP INC | PO Box 7326 | | | | SAN FRANCISCO | CA | 94120-7326 | |
| 4925497 | MODESTO RADIOLOGY IMAGING INC | FILE 749862 | | | | LOS ANGELES | CA | 90074-9862 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925498 | Modesto Service Center | Pacific Gas & Electric Company | 1524 North Carpenter Road | | | Modesto | CA | 95351-1172 | |
| 4925499 | MODOC COUNTY | PUBLIC HEALTH | 202 W 4TH ST | | | ALTURAS | CA | 96101 | |
| 4925500 | Modoc County Tax Collector | 204 South Court Street | | | | Alturas | CA | 96101 | |
| 4925501 | MODOC ENGINEERING CORP | ADVANCED THERMAL SERVICES | 3355 EA LA PALMA AVE | | | ANAHEIM | CA | 92806 | |
| 4997326 | Modrell, Dwight | Address on file | | | | | | | |
| 4914646 | Modugno, Madeline | Address on file | | | | | | | |
| 4925502 | MODUMEND INC | 5506 ADOLFO RD | | | | CAMARILLO | CA | 93012 | |
| 4923155 | MOE, JEFFREY E | AUXILLIUM WEST | 7560 WATEFORD DR | | | CUPERTINO | CA | 95014 | |
| 4983102 | Moe, Michael | Address on file | | | | | | | |
| 5011497 | Moeckel, Susan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004068 | Moeckel, Susan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5002074 | Moehnke, Mark | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002073 | Moehnke, Mark | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4915685 | MOELLEKEN MD, ALAN P | THE SPINE AND ORTHOPEDIC CENTER | PO Box | | | SANTA BARBARA | CA | 93101 | |
| 5000110 | Moeller, Douglas Scott | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000108 | Moeller, Douglas Scott | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000111 | Moeller, Douglas Scott | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000109 | Moeller, Douglas Scott | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4912493 | Moeller, Melinda | Address on file | | | | | | | |
| 4996515 | Moeller, Melinda | Address on file | | | | | | | |
| 4987837 | Moeller, Susan | Address on file | | | | | | | |
| 4987890 | Moeller, Susan | Address on file | | | | | | | |
| 4926794 | MOESSNER, PAUL | 25000 BEAR VALLEY RD | | | | TEHACHAPI | CA | 93561 | |
| 4947749 | Moetto, Frank | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947750 | Moetto, Frank | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947748 | Moetto, Frank | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989806 | Moffat, John | Address on file | | | | | | | |
| 5008010 | Moffatt, Charlie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008011 | Moffatt, Charlie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949689 | Moffatt, Charlie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4911633 | Moffet, Gale Siu | Address on file | | | | | | | |
| 4925503 | MOFFETT 259 LLC | 1432 OLD BAYSHORE HWY | | | | SAN JOSE | CA | 95112 | |
| 4942074 | Moffett, Cynthia | 2024 N ADOLINE AVE | | | | FRESNO | CA | 93705 | |
| 4947482 | Moffit, Brian | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947481 | Moffit, Brian | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947483 | Moffit, Brian | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4990238 | Moffit, Lilli | Address on file | | | | | | | |
| 4923201 | MOFFITT, JENNIFER | JENNIFER MOFFITT LAC | 2515 CAMINO DEL RIO SOUTH STE 110 | | | SAN DIEGO | CA | 92108 | |
| 4936505 | Moga Transport Inc.-Singh, Happy | 320 CORONA RD | | | | PETALUMA | CA | 94954 | |
| 4936354 | Moga Transport Inc.-Singh, Harwinder | P.O. BOX 53 | | | | Petaluma | CA | 94953 | |
| 4985818 | Mogensen, Steven | Address on file | | | | | | | |
| 4913938 | Moglen, Benjamin S. | Address on file | | | | | | | |
| 4916126 | MOGLIA, ANTHONY W | COMPETITIVE SOLUTIONS | 6114 LA SALLE AVE # 249 | | | OAKLAND | CA | 94611 | |
| 5006438 | Moglia, John | 419 West 5th Street | | | | Antioch | CA | 94509 | |
| 4987803 | Moguel, Jose | Address on file | | | | | | | |
| 4925504 | MOH ELECTRIC INC | 15-51 144TH ST | | | | WHITESTONE | NY | 11357 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925505 | MOHAMED H KHAN MD INC | THE CARDIOVASCULAR CENTER | 2102 CIVIC CENTER DR | | | REDDING | CA | 96001 | |
| 4944310 | Mohamed Sr., Joseph | 4405 College Oak Dr. | | | | Sacramento | CA | 95841 | |
| 5006439 | Mohamed, Jamil | 620 Vaughan Street | | | | Norco | CA | 92860 | |
| 4942261 | Mohamed-Ali, Ahmed | 427 Wayne Ave | | | | Oakland | CA | 94606 | |
| 4925506 | MOHAMMAD AFZAL ARAIN M D INC | 1019 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 4911850 | Mohammed, Abida Khanon | Address on file | | | | | | | |
| 4999317 | Mohammed, Amir | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008780 | Mohammed, Amir | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999318 | Mohammed, Amir | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4925507 | MOHAVE ARTHRITIS CENTER INC | 3003 HWY 95 STE 100J | | | | BULLHEAD CITY | AZ | 86442 | |
| 4925508 | MOHAVE ELECTRIC COOPERATIVE INC | 928 HANCOCK RD | | | | BULLHEAD CITY | AZ | 86430 | |
| 4925509 | MOHAVE OASIS FELLOWSHIP | 12812 OATMAN HWY | | | | TOPOCK | AZ | 86436 | |
| 4994028 | Mohebbi, Amir | Address on file | | | | | | | |
| 4934744 | Mohinder S Poonia MD INc.-Poonia, Mohinder | 7035 N Chestnut Ave, 102 | | | | Frresno | CA | 93720 | |
| 4980536 | Mohler, Thomas | Address on file | | | | | | | |
| 4941934 | MOHMAND, NAJIBULLAH | 1814 GARDENIA CT | | | | ANTIOCH | CA | 94531 | |
| 4994370 | Mohn, Ingrid | Address on file | | | | | | | |
| 4977937 | Mohn, John | Address on file | | | | | | | |
| 4982223 | Mohn, Muriel | Address on file | | | | | | | |
| 4980006 | Mohr, Richard | Address on file | | | | | | | |
| 4977185 | Mohun, Patsy | Address on file | | | | | | | |
| 4943695 | Moisan, beth | 995 FREDENSBORG CANYON RD | | | | SOLVANG | CA | 93463 | |
| 4992757 | Moise, Mario | Address on file | | | | | | | |
| 4939284 | Mojab, Nazgol | 7 Captain Drive | | | | Emeryville | CA | 94608 | |
| 4933329 | Mojan Cleaners | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4925510 | MOJAVE BASIN AREA WATERMASTER | 13846 CONFERENCE CENTER DR | | | | APPLE VALLEY | CA | 92307-4377 | |
| 4925511 | MOJAVE DESERT AIR QUAL MGMNT DIST | 14306 PARK AVE | | | | VICTORVILLE | CA | 92392 | |
| 4976454 | Mojave Desert Air Quality Management District | Catherine Tran | 14306 Park Ave | | | Victorville | CA | 92392 | |
| 4976455 | Mojave Desert AQMD | Alan De Salvio | 14306 Park Avenue | | | Victorville | CA | 92392-2310 | |
| 4925512 | MOJAVE PUBLIC UTILITY DISTRICT | 15844 K ST | | | | MOJAVE | CA | 93501 | |
| 4925513 | MOJAVE SOLAR INC | 1250 SIMMS ST | | | | LAKEWOOD | CO | 80401 | |
| 4932756 | Mojave Solar LLC | 1553 West Todd Dr., Suite 204 | | | | Tempe | AZ | 85283 | |
| 4925514 | MOJAVE VALLEY UNITED FUND INC | PO Box 362 | | | | BARSTOW | CA | 92312 | |
| 5004985 | Mojib Aimaq DBA | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011840 | Mojib Aimaq DBA | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5004986 | Mojib Aimaq DBA | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004984 | Mojib Aimaq DBA | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011841 | Mojib Aimaq DBA | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4944377 | Mojica, Analeesa | 913 S CHESTER AVE | | | | BAKERSFIELD | CA | 93304 | |
| 4935369 | MOJICA, ector | 612 adams street | | | | albany | CA | 94706 | |
| 4939769 | MOJICA, HENRY | 7813 MACFADDEN DR | | | | SACRAMENTO | CA | 95828 | |
| 4985642 | Mojica, Purificacion | Address on file | | | | | | | |
| 4928321 | MOJICA, ROSA M | 148 S GARFIELD AVE | | | | MANTECA | CA | 95336 | |
| 4995930 | Mojica, Sally | Address on file | | | | | | | |
| 4913328 | Mojica, William Edward | Address on file | | | | | | | |
| 4912767 | Mok, Andy T. | Address on file | | | | | | | |
| 4943058 | Mok, Edward | 1387 38th AVE | | | | San Francisco | CA | 94122 | |
| 4999319 | Mokelumne Hill Sanitary District | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 982 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 176
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008781 | Mokelumne Hill Sanitary District | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999320 | Mokelumne Hill Sanitary District | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4990072 | Molaek-Vaziri, Massoumeh | Address on file | | | | | | | |
| 4979856 | Molakides, Gregory | Address on file | | | | | | | |
| 4936105 | MOLAND, ALISA | 9012 BLUE GRASS DR | | | | STOCKTON | CA | 95210 | |
| 4944031 | MOLATORE, GARY | 975 JONELL LN | | | | CHICO | CA | 95926 | |
| 4999323 | Moldovan, Richard | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008783 | Moldovan, Richard | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999324 | Moldovan, Richard | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4933518 | Moldowan, John | 638 Martin Ave | | | | Rohnert Park | CA | 94928 | |
| 4934455 | Moldowan, Mary | 2501 BLUCHER VALLEY RD | | | | SEBASTOPOL | CA | 95472 | |
| 4925515 | MOLE - RICHARDSON CO | 937 N SYCAMORE AVE | | | | HOLLYWOOD | CA | 90038-2384 | |
| 4976005 | Molea, John | 3907 HIGHWAY 147 | 562 Larita Drive | | | Ben Lomond | CA | 95005 | |
| 4978029 | Molenda, Ronald | Address on file | | | | | | | |
| 4995773 | Molette, John | Address on file | | | | | | | |
| 4996207 | Molette, Stacy | Address on file | | | | | | | |
| 4923505 | MOLICA, JOSEPH KENNETH | 326 24TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 4935055 | Molina, Benjamin | 2201 Addison Ave | | | | East Palo Alto | CA | 94303 | |
| 4913457 | Molina, Carlos A | Address on file | | | | | | | |
| 4980373 | Molina, Juanita | Address on file | | | | | | | |
| 4935366 | MOLINA, JULIO | 4595 ROYAL OAK RD | | | | SANTA MARIA | CA | 93455 | |
| 5006767 | Molina, Lorenzo Jesus | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006768 | Molina, Lorenzo Jesus | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945840 | Molina, Lorenzo Jesus | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990853 | Molina, Maria | Address on file | | | | | | | |
| 4912797 | Molina, Mariano | Address on file | | | | | | | |
| 4944551 | Molina, Mary | 13865 Pine View Drive | | | | Pine Grove | CA | 95665 | |
| 4982562 | Molina, Rosalpina | Address on file | | | | | | | |
| 4990164 | Molina, Sarah | Address on file | | | | | | | |
| 4934109 | MOLINA, TOMAS | 115 MARINA WAY | | | | RICHMOND | CA | 94801 | |
| 4912647 | Molinari, Guy D | Address on file | | | | | | | |
| 4983112 | Molinari, Martial | Address on file | | | | | | | |
| 4937023 | Molinari, Robert | 164 Moran Road | | | | Arnold | CA | 95223 | |
| 4977076 | Molinaro, Joseph | Address on file | | | | | | | |
| 4937533 | Molineio, Maria | 2271 Perez STreet | | | | Salinas | CA | 93906 | |
| 4991661 | Molino, Robert | Address on file | | | | | | | |
| 4975584 | Molitor, Matthew | 0558 PENINSULA DR | 2611 Sloan | | | Davis | CA | 95616 | |
| 4998044 | Moll, Mady | Address on file | | | | | | | |
| 4915103 | Moller, David William | Address on file | | | | | | | |
| 4981750 | Moller, Linda | Address on file | | | | | | | |
| 4935844 | MOLLET, KAYLA | 1007 BANK ST | | | | BAKERSFIELD | CA | 93304 | |
| 4942813 | Mollie Stone's Markets-Appleby, Matt | 150 Shoreline Highway Building D | | | | Mill Valley | CA | 94941 | |
| 4935310 | mollo sarno, ana | 1629 dolan ave | | | | san mateo | CA | 94401 | |
| 4989134 | Molloy, Betty | Address on file | | | | | | | |
| 5003811 | Molnar, Carla | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011173 | Molnar, Carla | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4945133 | Molnar, Theresa | 1532 Sharon Pl | | | | San Mateo | CA | 94401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938091 | Momand, Khaled | 120 La Crosse Drive | | | | Morgan Hill | CA | 95037 | |
| 5003714 | Momon, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011076 | Momon, Jason | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5012585 | Momsen, Connor | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012586 | Momsen, Connor | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012583 | Momsen, Garrett | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012584 | Momsen, Garrett | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012581 | Momsen, Wendy | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012582 | Momsen, Wendy | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4995521 | Momut, Raymond | Address on file | | | | | | | |
| 4979313 | Mona, James | Address on file | | | | | | | |
| 4993152 | Monahan, Doreen | Address on file | | | | | | | |
| 4978794 | Monahan, John | Address on file | | | | | | | |
| 4991098 | Monahan, Michael | Address on file | | | | | | | |
| 4914126 | Monahan, Richard Allan | Address on file | | | | | | | |
| 4994607 | Monahan, Timothy | Address on file | | | | | | | |
| 4976941 | Monasterio, John | Address on file | | | | | | | |
| 4917999 | MONCADA, CESAR A | DBA MONCADA OUTREACH | 1083 PARK AVE | | | ALAMEDA | CA | 94501 | |
| 4923527 | MONDAY, JOYCE | 911 CLEAN JANITORIAL SERVICE | 2265 QUARTZ AVE | | | OROVILLE | CA | 95966 | |
| 4925265 | MONDELLI, MICHAEL J | 408 OLD GILROY ST | | | | GILROY | CA | 95020 | |
| 5009250 | Mondlich, Rachel | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4981600 | Mondok, Judith | Address on file | | | | | | | |
| 4982936 | Mondragon II, Lawrence | Address on file | | | | | | | |
| 4937368 | Mondragon, Susana | 28 Long Valley Road | | | | Castroville | CA | 95012 | |
| 4941256 | MONDRAGON, TOMAS | 396 CALLISTO LN | | | | NIPOMO | CA | 93444 | |
| 4983070 | Mondragon, William | Address on file | | | | | | | |
| 4924641 | MONEM, MANSOUR | 1547 FULTON AVE #D | | | | SACRAMENTO | CA | 95825 | |
| 4929138 | MONEMI, SHAHRIAR | 2108 DRAKE DR | | | | OAKLAND | CA | 94611 | |
| 4933515 | Monetta, Natalie | 345 Goodhill Road | | | | Kentfield | CA | 94904 | |
| 4988104 | Money, Nelsen | Address on file | | | | | | | |
| 4938729 | Money, Pat | PO BOX 1143 | | | | Jackson | CA | 95642 | |
| 4977728 | Money, Paul | Address on file | | | | | | | |
| 4987009 | Money, Susan M | Address on file | | | | | | | |
| 4982051 | Moneymaker, Dennis | Address on file | | | | | | | |
| 4978521 | Moneypenny, Larry | Address on file | | | | | | | |
| 4982531 | Monfort, Robert | Address on file | | | | | | | |
| 4927991 | MONGE, RICHARD H | THE MONGE LAW FIRM A PROF CORP | 155 EAST SHAW AVE STE 101 | | | FRESNO | CA | 93710 | |
| 4946303 | Monhead, Kimberly | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946304 | Monhead, Kimberly | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4937063 | Monica's Athletic Footwear | 1330 California Ave | | | | Bakersfield | CA | 93304 | |
| 4987794 | Monis, Frank | Address on file | | | | | | | |
| 4925517 | MONITORING ASSOCIATES | 9811 W CHARLESTON BLVD 2-641 | | | | LAS VEGAS | NV | 89117 | |
| 5010371 | Moniz, Dorothy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002655 | Moniz, Dorothy | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5005519 | Moniz, Liliana | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012671 | Moniz, Liliana | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005520 | Moniz, Liliana | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005518 | Moniz, Liliana | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012672 | Moniz, Liliana | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5000919 | Moniz, Marcus | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000918 | Moniz, Marcus | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000920 | Moniz, Marcus | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4994250 | Moniz, Renwick | Address on file | | | | | | | |
| 4937889 | Monjaraz, Esteban | 2179 Perez St Apt B | | | | Salinas | CA | 93906 | |
| 4985969 | Monk, Carolyn | Address on file | | | | | | | |
| 4974417 | Monk, Tom | 5501 Silveyville Road | Route 1, Box 147 | | | Dixon | CA | 95620 | |
| 4912490 | Monlux, William J | Address on file | | | | | | | |
| 4982090 | Monnich, Gary | Address on file | | | | | | | |
| 4925518 | MONOTYPE IMAGING INC | 600 UNICORN PARK DR | | | | WOBURN | MA | 01801 | |
| 4974988 | Monpere, Dorothy J. | 637 E. Teal Circle | | | | Fresno | CA | 93720 | |
| 4989902 | Monreal Jr., John | Address on file | | | | | | | |
| 4975321 | Monroe | 1332 PENINSULA DR | 2800 Rhodes Dr | | | Reno | NV | 89521 | |
| 5012225 | Monroe, Catherine Ann | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004131 | Monroe, Catherine Ann | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004130 | Monroe, Catherine Ann | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5012230 | Monroe, Elijah | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004141 | Monroe, Elijah | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004140 | Monroe, Elijah | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4942824 | MONROE, ELIZABETH | 181 VASSAR COURT | | | | SONOMA | CA | 95476 | |
| 5012226 | Monroe, Ian | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004133 | Monroe, Ian | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004132 | Monroe, Ian | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4983158 | Monroe, James | Address on file | | | | | | | |
| 4988109 | Monroe, Jerry | Address on file | | | | | | | |
| 5003854 | Monroe, Joyce | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011216 | Monroe, Joyce | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5012228 | Monroe, Kim | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004137 | Monroe, Kim | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004136 | Monroe, Kim | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4933871 | Monroe, Lorna | 6 Wyndemere Vale | | | | Monterey | CA | 93940 | |
| 5012229 | Monroe, Mary | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004139 | Monroe, Mary | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004138 | Monroe, Mary | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4976643 | Monroe, Mary | Address on file | | | | | | | |
| 4994127 | Monroe, Merritt | Address on file | | | | | | | |
| 5012233 | Monshat, Neda | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004147 | Monshat, Neda | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004146 | Monshat, Neda | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4975416 | Monson | 1130 PENINSULA DR | 2533 Granite Lane | | | Lincoln | CA | 95628 | |
| 4978689 | Monson, David | Address on file | | | | | | | |
| 4986111 | Monson, Thomas | Address on file | | | | | | | |
| 4933906 | Monster Chef Corporation-Chan, Cecilia | PO Box 57 | | | | El Granada | CA | 94018 | |
| 4925519 | MONSTER WORLDWIDE INC | MONSTER GOVERNMENT SOLUTIONS LLC | 622 THIRD AVE 39TH FL | | | NEW YORK | NY | 10017 | |
| 4913381 | Montagna, Scott | Address on file | | | | | | | |
| 4925520 | MONTAGUE & VIGLIONE | 1500 RIVER PARK DR #110 | | | | SACRAMENTO | CA | 95815 | |
| 4974918 | Montague, Charles F. | 145 N. Brent St. #201 | | | | Ventura | CA | 93003 | |
| 4946305 | Montague, Eric | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946306 | Montague, Eric | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4987115 | Montague, Lee | Address on file | | | | | | | |
| 4987189 | Montague, Tammy Lynn | Address on file | | | | | | | |
| 4914873 | Montalvo, Anthony James | Address on file | | | | | | | |
| 4992880 | Montalvo, Sharyn | Address on file | | | | | | | |
| 4925521 | MONTANA COLLISION INC | DBA AUTOBODY | 545 STANDISH ST | | | REDWOOD CITY | CA | 94063 | |
| 4992688 | Montana, Blithe | Address on file | | | | | | | |
| 4989170 | Montana, Cecilia | Address on file | | | | | | | |
| 4913178 | Montaner, Brandon | Address on file | | | | | | | |
| 4979722 | Montanez, Alejandro | Address on file | | | | | | | |
| 4944473 | Montanez, Ariadna | 1715 Washington St. | | | | Calistoga | CA | 94515 | |
| 4979723 | Montanez, Fernando | Address on file | | | | | | | |
| 4985351 | Montanez-Sanchez, Eva | Address on file | | | | | | | |
| 5004444 | Montano Jr., John Herman | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004443 | Montano Jr., John Herman | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4911629 | Montano, Andraya Bautista | Address on file | | | | | | | |
| 4933973 | Montano, Charles | 6508 Tiburon St. | | | | Bakersfield | CA | 93307 | |
| 4937108 | Montano, Darrel | 5080 Shooting Star Rd | | | | Pollock Pines | CA | 95726 | |
| 4991129 | Montano, Sylvia | Address on file | | | | | | | |
| 4984667 | Montano, Wanda | Address on file | | | | | | | |
| 5000501 | Monte, Aira Melanie | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000502 | Monte, Aira Melanie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000500 | Monte, Aira Melanie | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4940273 | Monteiro (Atty Repd), Avelino | 530 Jackson Street, 2nd Floor | | | | San Francisco | CA | 94133 | |
| 4941205 | MONTEIRO, JOHN | 4062 13 1/4 Ave | | | | Hanford | CA | 93230 | |
| 5008785 | Monteith, Raymond | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4999327 | Monteith, Raymond | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 5008786 | Monteith, Roberta | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4999328 | Monteith, Roberta | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 4938123 | MONTEJANO, ANDREA | 676 SANJUAN GRADE RD | | | | SALINAS | CA | 93906 | |
| 4924267 | MONTEJO, LEOPOLDO S | M D | PO Box 25033 | | | SANTA ANA | CA | 92799-5033 | |
| 4942367 | Monteleone, Livia | 981 35th Ave | | | | Santa Cruz | CA | 95062 | |
| 4995790 | Montell Jr., Joseph | Address on file | | | | | | | |
| 4950006 | Montellano, 1Lt, Max M. | Ernst Law Group | 1020 Palm St. | | | San Luis Obispo | CA | 93401 | |
| 4935754 | MONTELLANO, JOSEPH | 22945 FORESTHILL RD | | | | FORESTHILL | CA | 95631 | |
| 4980712 | Montellano, Joseph | Address on file | | | | | | | |
| 4982880 | Montellano, Michael | Address on file | | | | | | | |
| 4938132 | Montello, April | 298 Skyway Dr | | | | San Jose | CA | 95111 | |
| 5006244 | Montelongo, Cesar | Law Office of Bryman & Apelian | 24025 Park Sorrento, Suite 220 | | | Calabasas | CA | 91302 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006245 | Montelongo, Cesar | Law Offices of Gerald L. Marcus | 24025 Park Sorrento, Suite 430 | | | Calabasas | CA | 91302 | |
| 5012235 | Montemayor, Joseph | Kershaw, Cook & Talley PC | Stuart C Talley, William A Kershaw, Ian J Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5012236 | Montemayor, Sheila | Kershaw, Cook & Talley PC | Stuart C Talley, William A Kershaw, Ian J Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4933523 | Montemerlo, Michael | 2688 Yorkton Drive | | | | Mountain View | CA | 94040 | |
| 4936565 | Montepeque, Mario | 368 Imperial Way | | | | Daly City | CA | 94015 | |
| 4925522 | MONTEREY ANESTHESIA PROFESSIONALS | MCKESSON 7 PKWY CENTER STE 375 | | | | PITTSBURGH | PA | 15220 | |
| 4925523 | MONTEREY BAY AIR RESOURCES DISTRICT | 24580 SILVER CLOUD CT | | | | MONTEREY | CA | 93940 | |
| 4925524 | MONTEREY BAY AQUARIUM | 886 CANNERY ROW | | | | MONTEREY | CA | 93940-1085 | |
| 4925525 | MONTEREY BAY COMMUNICATIONS INC | 250 NATURAL BRIDGES DR | | | | SANTA CRUZ | CA | 95060 | |
| 4925526 | MONTEREY BAY COMMUNITY POWER | AUTHORITY OF MONTEREY | 70 GARDEN CT STE 300 | | | MONTEREY | CA | 93940 | |
| 4932757 | Monterey Bay Community Power Authority | 70 Garden Court, Suite 300 | | | | Monterey | CA | 93940 | |
| 4925527 | MONTEREY BAY ECONOMIC PARTNERSHIP | PO Box 1445 | | | | MONTEREY | CA | 11111 | |
| 4925528 | MONTEREY BAY EYE ASSOC A MED GRP | INC/ MONTEREY COUNTY EYE ASSOCIATES | 1441 CONST BLVD BLDG 400 STE 1 | | | SALINAS | CA | 93906 | |
| 4925529 | MONTEREY BAY UNIFIED AIR | POLLUTION CONTROL DISTRICT | 24580 SILVER CLOUD CT | | | MONTEREY | CA | 93940 | |
| 4938003 | Monterey Beach Dunes Inn-Thompson, Ryan | 1919 Grand Canal Blvd | | | | Stockton | CA | 95207 | |
| 4925530 | MONTEREY CITY DISPOSAL SERVICE INC | 10 Ryan Ranch Rd | | | | Monterey | CA | 93940 | |
| 5012788 | MONTEREY CITY DISPOSAL SERVICE INC | PO Box 2780 | | | | MONTEREY | CA | 93942-2780 | |
| 4925534 | MONTEREY COUNTY | 1322 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 4925533 | MONTEREY COUNTY | 1590 MOFFETT ST | | | | SALINAS | CA | 93905-3342 | |
| 4925532 | MONTEREY COUNTY | DEPT OF PUBLIC WORKS | 1441 SCHILLING PL 2ND FL S WING | | | SALINAS | CA | 93901 | |
| 4925531 | MONTEREY COUNTY | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD RD 42 | | | SALINAS | CA | 93906 | |
| 4925535 | MONTEREY COUNTY BUSINESS COUNCIL | PO Box 2746 | | | | MONTEREY | CA | 93942-2746 | |
| 4945290 | Monterey County District Attorney's Office | Attn: Jeannine M. Pacioni | 1200 Aguajito Road, Room 301 | | | Monterey | CA | 93901 | |
| 4925536 | MONTEREY COUNTY FARM BUREAU | 1140 ABBOTT ST STE C | | | | SALINAS | CA | 93902 | |
| 4925537 | MONTEREY COUNTY FIRE TRAINING | OFFICERS ASSOCIATION | 2642 COLONEL DURHAM ST | | | SEASIDE | CA | 93955 | |
| 4925538 | MONTEREY COUNTY HOSPITALITY ASSN | S W CORNER OF OCEAN & MISSION | | | | CARMEL | CA | 93922 | |
| 4925539 | MONTEREY COUNTY REGIONAL FIRE | PROTECTION DISTRICT | 19900 PORTOLA DR | | | SALINAS | CA | 93906 | |
| 4925540 | MONTEREY COUNTY SYMPHONY | ASSOCIATION | 2560 GARDEN RD STE 101 | | | MONTEREY | CA | 93940 | |
| 4925541 | Monterey County Tax Collector | P.O. Box 891 | | | | Salinas | CA | 93902-0891 | |
| 4925542 | MONTEREY FIRE SAFE COUNCIL INC | 2221 GARDEN RD | | | | MONTEREY | CA | 93940 | |
| 4925543 | MONTEREY HOSPITALIST MEDICAL | GROUP INC | 100 WILSON RD STE 100 | | | MONTEREY | CA | 93940 | |
| 5006613 | Monterey Insurance Company | Schroeder Loscotoff, LLP | Eric Schroeder, William Loscototl, Amanda Stevens | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 4925544 | MONTEREY MECHANICAL CO | 8275 SAN LEANDRO ST | | | | OAKLAND | CA | 94621 | |
| 4925545 | MONTEREY MECHANICAL CO | DBA CONTRA COSTA METAL FABRICATORS | 1126 LANDINI LN | | | CONCORD | CA | 94520 | |
| 4932758 | Monterey One Water (M1W) | 5 Harris Court, Bldg D | | | | Monterey | CA | 93955 | |
| 4944238 | Monterey Pacific-Arroyo, Jake | 40410 Arroyo Seco Rd. | | | | Soledad | CA | 93960 | |
| 4925546 | MONTEREY PENINSULA CHAMBER | OF COMMMERCE | 243 EL DORADO ST STE 200 | | | MONTEREY | CA | 93940 | |
| 4925547 | MONTEREY PENINSULA COLLEGE | FOUNDATION | 980 FREMONT ST | | | MONTEREY | CA | 93940 | |
| 4925548 | MONTEREY PENINSULA EXECUTIVE | HEALTH INC MONTEREY PROGRAM FOR | 243 EL DORADO ST STE 300 | | | MONTEREY | CA | 93940 | |
| 4938004 | Monterey Peninsula Investments LLC-Thompson, Ryan | 1919 Grand Canal Blvd | | | | Stockton | CA | 95207 | |
| 4925549 | MONTEREY PENINSULA ORTHOPAEDIC | AND SPORTS MEDICINE INSTITUTE | PO Box 3060 | | | MONTEREY | CA | 93942 | |
| 4925550 | MONTEREY PENINSULA ORTHOPAEDIC AND | SPORTS MED INSTITUTE | 10 HARRIS CT BLDG A STE A1 | | | MONTEREY | CA | 93940 | |
| 4925551 | MONTEREY PENINSULA SURGERY | CTR LLC | 665 MUNRAS AVE STE 100 | | | MONTEREY | CA | 93940 | |
| 4925554 | MONTEREY PENINSULA SURGERY CTR LLC | 966 CASS ST | | | | MONTEREY | CA | 93940 | |
| 4925553 | MONTEREY PENINSULA SURGERY CTR LLC | CAPITOLA SURGERY CTR | 2265 41ST AVE | | | CAPITOLA | CA | 95010-2039 | |
| 4925555 | MONTEREY PENINSULA SURGERY CTR LLC | RYAN RANCH CENTER | 2 UPPER RAGSDALE DR STE B160 | | | MONTEREY | CA | 93940 | |
| 4925552 | MONTEREY PENINSULA SURGERY CTR LLC | SALINAS SURGERY CTR | 955-A BLANCO CIRCLE | | | SALINAS | CA | 93901 | |
| 4925556 | MONTEREY PENINSULA URGENT CARE | MONTEREY BAY URGENT CARE | 245 WASHINGTON ST | | | MONTEREY | CA | 93940 | |
| 4925558 | MONTEREY REGIONAL WATER | POLLUTION CONTROL AGENCY | 5 HARRIS CT BLDG D | | | MONTEREY | CA | 93940 | |
| 4925557 | MONTEREY REGIONAL WATER | POLLUTION CONTROL AGENCY | 5 Harris Ct | #D | | Monterey | CA | 93940 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925559 | Monterey Service Center | Pacific Gas & Electric Company | 2311 Garden Road | | | Monterey | CA | 93940 | |
| 4925560 | MONTEREY SPINE AND JOINT | PC AND SURGEONS PROFESSIONAL CORP | PO Box 3168 | | | SALINAS | CA | 93912 | |
| 4944071 | Monterey Zoo-Samnut, Charlie | 400 River Rd | | | | Salinas | CA | 93908 | |
| 4936310 | MONTERO, ALICIA | 27403 TWO RIVERS RD | | | | MANTECA | CA | 95337 | |
| 4983433 | Montero, Dean | Address on file | | | | | | | |
| 4976602 | Monterola, Linnie | Address on file | | | | | | | |
| 4949897 | Montes Family | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 5000561 | Montes Hernandez, Margarita Araceli | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000562 | Montes Hernandez, Margarita Araceli | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000560 | Montes Hernandez, Margarita Araceli | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4943138 | Montes, Clyde | 15960 LeTourneau Lane | | | | Grass Valley | CA | 95949 | |
| 4939394 | Montes, CSAA for Diane | 4828 County Road N | | | | Orland | CA | 95963 | |
| 5003803 | Montes, Javier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011165 | Montes, Javier | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4944370 | Montes, Quilina | 1308 REESE AVE | | | | BAKERSFIELD | CA | 93307 | |
| 4935815 | Montes, Rey | 2111 Etna Place | | | | Monterey | CA | 93940 | |
| 4944266 | Montes, Rosario | 83 Woodland Ave. | | | | San Rafael | CA | 94901 | |
| 4914656 | Montesano, Elizabeth Luedtke | Address on file | | | | | | | |
| 4925561 | MONTESOL LLC | MONTESOL TELECOMMUNICATIONS | 2555 THIRD ST STE 200 | | | SACRAMENTO | CA | 95818 | |
| 4913030 | Montez, Rosie | Address on file | | | | | | | |
| 4943442 | Montezuma Wetlands LLC, Sharon Hall | 2000 Powell Street, Suite 920 | | | | Emeryville | CA | 94608 | |
| 4937053 | Montgomery Olson, Paula | PO Box 2533 | | | | Avila | CA | 93424 | |
| 4987838 | Montgomery, Charles | Address on file | | | | | | | |
| 4983295 | Montgomery, Charles | Address on file | | | | | | | |
| 4980344 | Montgomery, Don | Address on file | | | | | | | |
| 4981057 | Montgomery, Donald | Address on file | | | | | | | |
| 4934395 | MONTGOMERY, DWIGHT | 3098 RAFAHI WAY | | | | HAYWARD | CA | 94541 | |
| 4981885 | Montgomery, Errol | Address on file | | | | | | | |
| 5004150 | Montgomery, F. Michael | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5012237 | Montgomery, F. Michael | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4978280 | Montgomery, Harold | Address on file | | | | | | | |
| 4943343 | Montgomery, Henry | 2142 River View Rd | | | | Clearlake Oaks | CA | 95423 | |
| 4982294 | Montgomery, Iris | Address on file | | | | | | | |
| 4985645 | Montgomery, Iveory | Address on file | | | | | | | |
| 4986656 | Montgomery, James | Address on file | | | | | | | |
| 5002045 | Montgomery, John | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002044 | Montgomery, John | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003121 | Montgomery, Kathleen | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010674 | Montgomery, Kathleen | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003122 | Montgomery, Kathleen | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003120 | Montgomery, Kathleen | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003123 | Montgomery, Kathleen | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010673 | Montgomery, Kathleen | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4995232 | Montgomery, Kimbal | Address on file | | | | | | | |
| 4991814 | Montgomery, Leslie | Address on file | | | | | | | |
| 4985803 | Montgomery, Mark | Address on file | | | | | | | |
| 4948419 | Montgomery, O.D., Craig | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948420 | Montgomery, O.D., Craig | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948418 | Montgomery, O.D., Craig | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993950 | Montgomery, Pamela | Address on file | | | | | | | |
| 4911877 | Montgomery, Ronny D | Address on file | | | | | | | |
| 4940515 | Montgomery, Rosemary | 2525 Arapahoe Ave | | | | Boulder | CO | 80302 | |
| 5004153 | Montgomery, Sean | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5012240 | Montgomery, Sean | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5002821 | Montgomery, Terrence | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010524 | Montgomery, Terrence | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002822 | Montgomery, Terrence | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002820 | Montgomery, Terrence | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002823 | Montgomery, Terrence | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010523 | Montgomery, Terrence | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4992448 | Monti, Frank | Address on file | | | | | | | |
| 4983320 | Monti, Robert | Address on file | | | | | | | |
| 4933114 | Monti, Robert Michael | 1516 N. State Pkwy #15A | | | | Chicago | IL | 60610 | |
| 4980826 | Monticelli, Frank | Address on file | | | | | | | |
| 4982606 | Monticelli, Wanda | Address on file | | | | | | | |
| 5000525 | Montiel, Ramona Corral | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000526 | Montiel, Ramona Corral | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000524 | Montiel, Ramona Corral | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4987139 | Montiero Sr., Phillip | Address on file | | | | | | | |
| 4984626 | Montilion, Marie | Address on file | | | | | | | |
| 4994323 | Montoya, Anthony | Address on file | | | | | | | |
| 4911900 | Montoya, Daniel | Address on file | | | | | | | |
| 4943206 | Montoya, Debbie | 1778 Widen ct | | | | San Jose | CA | 95132 | |
| 4980263 | Montoya, Frank | Address on file | | | | | | | |
| 4978088 | Montoya, Louie | Address on file | | | | | | | |
| 4989312 | Montoya, Mary | Address on file | | | | | | | |
| 4995718 | Montoya, Michele | Address on file | | | | | | | |
| 4994718 | Montoya, Virginia | Address on file | | | | | | | |
| 4933201 | MONTREAL, BANK OF | 100 King St 24th FL | | | | Toronto | ON | M5X 1A1 | CANADA |
| 4925563 | MONTROSE AIR QUALITY SERVICES LLC | 1 PARK PLZ STE 1000 | | | | IRVINE | CA | 92614 | |
| 4943610 | Montti, Federico | 5742 Summit Dr. | | | | Rocklin | CA | 95765-4179 | |
| 4923345 | MONTZ JR, JOHN D | DBA MONTZ EQUIPMENT | PO Box 6 | | | WILLOWS | CA | 95988 | |
| 4925565 | MONUMENT CRISIS CENTER | PO Box | | | | CONCORD | CA | 94520 | |
| 4925566 | MONUMENTAL SCHOLARS FUND | 104 HUME AVE | | | | ALEXANDRIA | VA | 22301 | |
| 4939657 | Monzon, Roberto | 1937 Hopkins Avenue | | | | Redwood City | CA | 94062 | |
| 4986207 | Moock, Stuart | Address on file | | | | | | | |
| 4919484 | MOODY, DAVID CHARLES | 2265 SUNRISE DR | | | | SAN JOSE | CA | 95124 | |
| 4946307 | Moody, Diana | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5007956 | Moody, Diana | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007957 | Moody, Diana | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946308 | Moody, Diana | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4946662 | Moody, Diana | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988506 | Moody, Eduard | Address on file | | | | | | | |
| 4984935 | Moody, Elaine | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 989 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 183
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007253 | Moody, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007254 | Moody, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946887 | Moody, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006769 | Moody, Patrick | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006770 | Moody, Patrick | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945841 | Moody, Patrick | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4989559 | Moody, Ron | Address on file | | | | | | | |
| 4997811 | Moody, Roxie | Address on file | | | | | | | |
| 4925567 | MOODYS ANALYTICS INC | 121 N WALNUT ST STE 500 | | | | WEST CHESTER | PA | 19380 | |
| 4925568 | MOODYS INVESTORS SERVICE INC | PO Box 102597 | | | | ATLANTA | GA | 30368-0597 | |
| 4981672 | Moomau, Gilbert | Address on file | | | | | | | |
| 4979897 | Moon Jr., Robert | Address on file | | | | | | | |
| 4978192 | Moon, Forrest | Address on file | | | | | | | |
| 4982221 | Moon, Glenn | Address on file | | | | | | | |
| 4976584 | Moon, Ida | Address on file | | | | | | | |
| 5004154 | Moon, Joon | Law Offices of Richard Sax | Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 | |
| 4986909 | Moon, Larry | Address on file | | | | | | | |
| 4994560 | Moon, Lynn | Address on file | | | | | | | |
| 4936478 | Moon, Myrtle | P.O. Box 1058 | | | | Hoopa | CA | 95546 | |
| 4990253 | Moon, Ronald | Address on file | | | | | | | |
| 4985551 | Moon, Ronna | Address on file | | | | | | | |
| 5003729 | Moon, Roxanne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011091 | Moon, Roxanne | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004212 | Moon, Roxanne | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004211 | Moon, Roxanne | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4942569 | Moon, Shalon | 331 Heinlen St Apt 6 | | | | Lemoore | CA | 93245 | |
| 5004155 | Moon, Zaiga | Law Offices of Richard Sax | Richard Sax | 448 Sebastopol Avenue | | Santa Rosa | CA | 95401 | |
| 4988976 | Mooney, Dean | Address on file | | | | | | | |
| 4980191 | Mooneyham, Donnie | Address on file | | | | | | | |
| 4995655 | Mooneyhan, Arthur | Address on file | | | | | | | |
| 4925569 | MOORE BROS SCAVENGER CO INC | 11300 WARDS FERRY RD | | | | BIG OAK FLAT | CA | 95305 | |
| 4925570 | MOORE INDUSTRIES INTERNATIONAL INC | 16650 SCHOENBORN ST | | | | SEPULVEDA | CA | 91343-6196 | |
| 5004157 | Moore Jr., Eugene Ray | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012242 | Moore Jr., Eugene Ray | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4974830 | Moore Jr., Jared L. | Carrie L. Coppage-Feld | 12700 Rimfire Dr. | | | Wilton | CA | 95693 | |
| 4925571 | MOORE TWINING ASSOCIATES INC | 2527 FRESNO ST | | | | FRESNO | CA | 93721 | |
| 4990277 | Moore, Alda | Address on file | | | | | | | |
| 4986487 | Moore, Alfred | Address on file | | | | | | | |
| 4949534 | Moore, Allene Lynn | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4996413 | Moore, Angela | Address on file | | | | | | | |
| 4944327 | Moore, Annese | 981 Brodmoor Blvd. | | | | San Leandro | CA | 94577 | |
| 4913567 | Moore, Arlene Marie | Address on file | | | | | | | |
| 4939029 | Moore, Arthur | 10339 Porta Dego Way | | | | Redding | CA | 96003 | |
| 4948487 | Moore, Benjamin | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4991869 | Moore, Beverly | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 184 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946309 | Moore, Bobijean | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946310 | Moore, Bobijean | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4917117 | MOORE, BRADLEY | BRADMOORE LOGGING | 21834 ROBLEDO RD | | | PALO CEDRO | CA | 96073 | |
| 4989705 | Moore, Carmelita | Address on file | | | | | | | |
| 4978351 | Moore, Carol | Address on file | | | | | | | |
| 4978546 | Moore, Carolyn | Address on file | | | | | | | |
| 4993544 | Moore, Cecelia | Address on file | | | | | | | |
| 4918059 | MOORE, CHARLOTTE | PACIFIC NEURO | 2339 IRVING ST STE 200 | | | SAN FRANCISCO | CA | 94122 | |
| 4987086 | Moore, Cynthia | Address on file | | | | | | | |
| 4995469 | Moore, Danny | Address on file | | | | | | | |
| 4986476 | Moore, David | Address on file | | | | | | | |
| 4914124 | Moore, David M | Address on file | | | | | | | |
| 4983909 | Moore, Dawn | Address on file | | | | | | | |
| 4911813 | Moore, Deborah | Address on file | | | | | | | |
| 4983557 | Moore, Denis | Address on file | | | | | | | |
| 4976847 | Moore, Don | Address on file | | | | | | | |
| 4987247 | Moore, Douglas | Address on file | | | | | | | |
| 5004837 | Moore, Dustin Craig | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004836 | Moore, Dustin Craig | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4941443 | Moore, Felicia | 201 Pennsylvania Ave | | | | Fairfield | CA | 94533 | |
| 4990182 | Moore, Frankie | Address on file | | | | | | | |
| 4975279 | Moore, Gary | 1426 PENINSULA DR | P.O. Box 147 | | | Quincy | CA | 95971 | |
| 4940098 | MOORE, GEORGE | 20750 E AMERICAN AVE | | | | REEDLEY | CA | 93654 | |
| 4980983 | Moore, Harlan | Address on file | | | | | | | |
| 4988171 | Moore, Issac | Address on file | | | | | | | |
| 4989968 | Moore, James | Address on file | | | | | | | |
| 4989363 | Moore, James | Address on file | | | | | | | |
| 5006366 | Moore, James and Sherry | 1330 PENINSULA DR | P. O. Box 868 | | | Loomis | CA | 95650 | |
| 4913085 | Moore, James Michael | Address on file | | | | | | | |
| 4994821 | Moore, Janice | Address on file | | | | | | | |
| 4947485 | Moore, Jeanine | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947484 | Moore, Jeanine | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947486 | Moore, Jeanine | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4923142 | MOORE, JEFFERY CLAYTON | 3645 GARWOOD RD | | | | NICOLAUS | CA | 95659 | |
| 4983248 | Moore, Jim | Address on file | | | | | | | |
| 4989249 | Moore, Jo Ann | Address on file | | | | | | | |
| 4987012 | Moore, Jodene | Address on file | | | | | | | |
| 4977689 | Moore, John | Address on file | | | | | | | |
| 4999329 | Moore, John Cody | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008787 | Moore, John Cody | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999330 | Moore, John Cody | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4989395 | Moore, Johnnie | Address on file | | | | | | | |
| 4995226 | Moore, Joy | Address on file | | | | | | | |
| 4984485 | Moore, Katherine | Address on file | | | | | | | |
| 4997883 | Moore, Kathy | Address on file | | | | | | | |
| 4989084 | Moore, Kay | Address on file | | | | | | | |
| 4923807 | MOORE, KEVIN | DBA PACIFIC OVERHEAD DOOR SERVICE | PO Box 5212 | | | SANTA MARIA | CA | 93456 | |
| 4996417 | Moore, Kevin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993009 | Moore, Kevin | Address on file | | | | | | | |
| 4912296 | Moore, Kevin C | Address on file | | | | | | | |
| 4942448 | MOORE, KRISTINE | 7040 STACY LN | | | | POLLOCK PINES | CA | 95726 | |
| 4942726 | Moore, Lakysha | 3392 Joanne Ave | | | | San Jose | CA | 95127 | |
| 4937300 | Moore, Lawrence | 519 Echo Valley Road | | | | Prunedale | CA | 93907 | |
| 5007800 | Moore, Leslie | Edelson PC | Rafey S Balabanian, Todd Logan | J Aaron Lawson, Lily Hough | 123 Townsend Street, Suite 100 | San Francisco | CA | 94107 | |
| 5007799 | Moore, Leslie | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth Cabraser, Robert Nelson, Lexi Hazam, | Fabrice N Vincent, Abby R. Wolf, Evan J. Ballan | 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 4924389 | MOORE, LISA OLIVIA | SEEDS OF HEALING | 2501 EUREKA RD | | | ROSEVILLE | CA | 95661 | |
| 4995051 | Moore, Lois | Address on file | | | | | | | |
| 4984578 | Moore, Lois | Address on file | | | | | | | |
| 4993769 | Moore, Lou | Address on file | | | | | | | |
| 4981328 | Moore, Lyle | Address on file | | | | | | | |
| 4943065 | Moore, Lynda and David | 1664 Youd Road | | | | Winton | CA | 95388 | |
| 4993326 | Moore, Lynne | Address on file | | | | | | | |
| 4924675 | MOORE, MARCELLA | 1735 WENDY WAY | | | | RENO | NV | 89509 | |
| 5004642 | Moore, Marjory | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004643 | Moore, Marjory | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004641 | Moore, Marjory | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4993765 | Moore, Mary | Address on file | | | | | | | |
| 5007045 | Moore, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007046 | Moore, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946748 | Moore, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007480 | Moore, Michael | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948200 | Moore, Michael | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948199 | Moore, Michael | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4993295 | Moore, Mirafe | Address on file | | | | | | | |
| 4936908 | MOORE, MYRNA | 1836 CHRISTINA AVE | | | | STOCKTON | CA | 95204 | |
| 4938027 | Moore, Nathaniel | 111 colorado st. | | | | Santa Cruz | CA | 95060 | |
| 4995601 | Moore, Nelson | Address on file | | | | | | | |
| 4936837 | MOORE, PAMELA | 736 E TERRACE AVE | | | | FRESNO | CA | 93704 | |
| 4986549 | Moore, Paul | Address on file | | | | | | | |
| 4983609 | Moore, Randall | Address on file | | | | | | | |
| 4934240 | Moore, Randy | 8857 SW Edgewood St | | | | Tigard | OR | 97223 | |
| 4982251 | Moore, Rayford | Address on file | | | | | | | |
| 4978155 | Moore, Raymond | Address on file | | | | | | | |
| 4995935 | Moore, Rebecca | Address on file | | | | | | | |
| 4948486 | Moore, Renee | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4944810 | Moore, Richard and Diane | 1837 N San Joaquin Street | | | | Stockton | CA | 95204 | |
| 4940726 | Moore, Robert | 309 Quay Lane | | | | Redwood City | CA | 94065 | |
| 4935743 | Moore, Robert | 373 Lilac Lane | | | | Lincoln | CA | 95648 | |
| 4987527 | Moore, Robert | Address on file | | | | | | | |
| 4983530 | Moore, Robert | Address on file | | | | | | | |
| 5007047 | Moore, Robin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007048 | Moore, Robin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946749 | Moore, Robin | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4981594 | Moore, Rodger | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 186 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989560 | Moore, Roy | Address on file | | | | | | | |
| 4949077 | Moore, Sara | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949078 | Moore, Sara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949076 | Moore, Sara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4911727 | Moore, Scott L | Address on file | | | | | | | |
| 4941636 | Moore, Shanel | 265 Burrell Ct | | | | Los Gatos | CA | 95033 | |
| 5005522 | Moore, Stephen | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012673 | Moore, Stephen | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005523 | Moore, Stephen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005521 | Moore, Stephen | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012674 | Moore, Stephen | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4933466 | Moore, Steven | 24000 Soquel San Jose rd. | | | | Los Gatos | CA | 95033 | |
| 4947488 | Moore, Steven | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947487 | Moore, Steven | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947489 | Moore, Steven | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4991970 | Moore, Steven | Address on file | | | | | | | |
| 4977686 | Moore, Steven | Address on file | | | | | | | |
| 5004156 | Moore, Susan | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012241 | Moore, Susan | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4983855 | Moore, Susan | Address on file | | | | | | | |
| 4939373 | Moore, Tana | 5343 Humboldt Drive | | | | Rocklin | CA | 95765 | |
| 4915017 | Moore, Taylor Brianne | Address on file | | | | | | | |
| 4992705 | Moore, Ted | Address on file | | | | | | | |
| 5007587 | Moore, Terry | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007588 | Moore, Terry | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948293 | Moore, Terry | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4991662 | Moore, Terry | Address on file | | | | | | | |
| 4978953 | Moore, Thelma | Address on file | | | | | | | |
| 4994284 | Moore, Theresa | Address on file | | | | | | | |
| 4986719 | Moore, Thomas | Address on file | | | | | | | |
| 4989167 | Moore, Thomas | Address on file | | | | | | | |
| 4995900 | Moore, Thomas | Address on file | | | | | | | |
| 5005525 | Moore, Tim | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012675 | Moore, Tim | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005526 | Moore, Tim | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005524 | Moore, Tim | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012676 | Moore, Tim | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913399 | Moore, Timothy Daniel | Address on file | | | | | | | |
| 4937747 | Moore, Tina | 2470 Homestead Rd | | | | Templeton | CA | 93465 | |
| 4986292 | Moore, Victor | Address on file | | | | | | | |
| 4993270 | Moore, Walter | Address on file | | | | | | | |
| 4980972 | Moore, Wendy | Address on file | | | | | | | |
| 4948010 | Moore, William | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948011 | Moore, William | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948009 | Moore, William | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977453 | Moore, William | Address on file | | | | | | | |
| 4977864 | Moore, William | Address on file | | | | | | | |
| 4991389 | Moore, William | Address on file | | | | | | | |
| 4994080 | Moore, William | Address on file | | | | | | | |
| 4917219 | MOORHEAD, BROWN WILLIAMS | AND QUINN INC | 1155 15TH ST NW STE #1004 | | | WASHINGTON | DC | 20005 | |
| 4935645 | Moorman, Jason | 413 Roundhill Dr. | | | | Brentwood | CA | 94513 | |
| 4934158 | Moorpark Clearners, La Nan | 5152 Moorpark Avenue #50 | | | | San Jose | CA | 95129 | |
| 4978412 | Moors, Donald | Address on file | | | | | | | |
| 4936812 | Moorthy, Ravi | 47 Marin Avenue | | | | Sausalito | CA | 94965 | |
| 4979003 | Mootz, Edith | Address on file | | | | | | | |
| 4942620 | MOOYAH BURGERS FRIES SHAKES-Katzman, Loren | 43 Pulido Ct. | | | | Danville | CA | 94526 | |
| 4985600 | Moppin, Edward | Address on file | | | | | | | |
| 4940579 | Mopress, Erika | 17183 Tarpey Road | | | | Royal Oaks | CA | 95076 | |
| 4941992 | MORA SANCHEZ, MARIA EUGENIA | 1780 CORTEZ AVE | | | | SAN JOSE | CA | 95122 | |
| 4941231 | Mora, Angelicia | 789 Green Valley Rd. #110 | | | | Watsonville | CA | 95076 | |
| 5011429 | Mora, Deanna | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004006 | Mora, Deanna | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4937525 | Mora, Eduardo | 25371 Markham lane | | | | Salinas | CA | 93908 | |
| 4934167 | Mora, James | 1100 Prescott Ave | | | | Clovis | CA | 93619 | |
| 4911985 | Mora, Roberta L | Address on file | | | | | | | |
| 4945223 | Morad, Nick | 140 Almaden Ave | | | | Milpitas | CA | 95035 | |
| 4942081 | Morados, Renan | 5314 Privet Lane | | | | Elk Grove | CA | 95758 | |
| 4913506 | Moradzadeh, Benyamin | Address on file | | | | | | | |
| 4934012 | Moraga Emerald, Inc. DBA Burger King-Grant, Pamela | 93 Underhill Road | | | | Orinda | CA | 94563 | |
| 4979678 | Moraga, Juanita | Address on file | | | | | | | |
| 4989589 | Morales Jr., Raymond | Address on file | | | | | | | |
| 4915482 | MORALES, ADRIAN NATHIEL | 723 MANZANITA AVE | | | | SUNNYVALE | CA | 94085 | |
| 4938120 | MORALES, ANA | 563 PARADISE CANYON RD | | | | SALINAS | CA | 93907 | |
| 4933583 | Morales, Araceli | 112 Ford Street | | | | Watsonville | CA | 95076 | |
| 4937777 | Morales, Benjamin | 917 Bautista dr | | | | Salinas | CA | 93901 | |
| 4938066 | Morales, Colleen | 2060 San Miguel Canyon Road | | | | Salinas | CA | 93907 | |
| 4943979 | Morales, Daniel | 249 Altadena Circle | | | | Bay Point | CA | 94565 | |
| 4935809 | MORALES, Debbie & Alfred | 289 Payne Road | | | | San Juan Bautista | CA | 95045 | |
| 4996267 | Morales, Edgardo | Address on file | | | | | | | |
| 4986725 | Morales, Emilia | Address on file | | | | | | | |
| 4987413 | Morales, Felix | Address on file | | | | | | | |
| 4937584 | Morales, Gerardo | 1409 SUMAC | | | | Salinas | CA | 93905 | |
| 4933790 | Morales, Jaime | 1215 Morris Avenue | | | | Greenfield | CA | 93927 | |
| 4911615 | Morales, Jimmy Montemayor | Address on file | | | | | | | |
| 4992704 | Morales, Joe | Address on file | | | | | | | |
| 4939304 | Morales, John | 4987 E Tyler Ave | | | | Fresno | CA | 93727 | |
| 4990218 | Morales, Juan | Address on file | | | | | | | |
| 4914690 | Morales, Julio | Address on file | | | | | | | |
| 4937093 | Morales, Juvenal | 6049 8th St | | | | Riverbank | CA | 95367 | |
| 4913060 | Morales, Kevin | Address on file | | | | | | | |
| 4937474 | Morales, Maria | 1230 W Alisa St | | | | Salinas | CA | 93905 | |
| 4940368 | Morales, Maria | 852 Barcelona Street | | | | Soledad | CA | 93960 | |
| 4913912 | Morales, Matthew J | Address on file | | | | | | | |
| 4926305 | MORALES, OCTAVIO D | 3029 TALINGA DR | | | | LIVERMORE | CA | 94550 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934212 | MORALES, PAULA | 1513 MONO AVE | | | | SAN LEANDRO | CA | 94578 | |
| 4994621 | Morales, Robert | Address on file | | | | | | | |
| 4937380 | Morales, Victor | 58 Miller Road | | | | Watsonville | CA | 95076 | |
| 5001701 | Moralez, Benjamin | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001702 | Moralez, Benjamin | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001700 | Moralez, Benjamin | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001704 | Moralez, Dianne | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001705 | Moralez, Dianne | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001703 | Moralez, Dianne | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4942655 | Moralez, Francisca | 332 North Second St | | | | San Jose | CA | 95112 | |
| 4949298 | Moralli, Joseph | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949300 | Moralli, Joseph | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949299 | Moralli, Joseph | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4942059 | Moran, Cecilia | 8021 Hill Dr. | | | | Sebastopol | CA | 95472 | |
| 4975940 | Moran, Curtis | 7099 HIGHWAY 147 | P.O. Box 470 | | | Susanville | CA | 96130-0470 | |
| 4987597 | Moran, Gregory | Address on file | | | | | | | |
| 4940185 | Moran, Jess | 265 Broken Arrow Road | | | | Nipomo | CA | 93444 | |
| 4948865 | Moran, John | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007702 | Moran, John | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948866 | Moran, Judith | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007703 | Moran, Judith | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4912329 | Moran, Vernon Scott | Address on file | | | | | | | |
| 4942292 | Moran-Garcia, Jovita | 1483 S. Hunt Road | | | | Gustine | CA | 95322 | |
| 5002140 | Morano, Christopher | The Preble Law Firm | Scott J. Preble, Esq. | 2200 Wymore Way | | Antioch | CA | 94509 | |
| 4990812 | Morante, Kimberly | Address on file | | | | | | | |
| 4949581 | Moranton-Colman, Greta Louise | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949582 | Moranton-Colman, Greta Louise | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949580 | Moranton-Colman, Greta Louise | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4986308 | Mora-Ortiz, Denise | Address on file | | | | | | | |
| 4913158 | Morar, Lory J | Address on file | | | | | | | |
| 5006771 | Morarji, Rita | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006772 | Morarji, Rita | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945842 | Morarji, Rita | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5008060 | Moras, Karen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008061 | Moras, Karen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949714 | Moras, Karen | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5008058 | Moras, Ron | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008059 | Moras, Ron | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949713 | Moras, Ron | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982816 | Morasca, Raymond | Address on file | | | | | | | |
| 4928991 | MORASCI, SCOTT | 2707 VALLEY HEIGHTS DR | | | | SAN JOSE | CA | 95133 | |
| 5006783 | Morbeto, Molly | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006784 | Morbeto, Molly | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945848 | Morbeto, Molly | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4985881 | More, Christopher | Address on file | | | | | | | |
| 4979773 | Moreda, Francis | Address on file | | | | | | | |
| 4997592 | Moreda, Peggy | Address on file | | | | | | | |
| 4925573 | MOREHOUSE INSTRUMENT CO | 1742 SIXTH AVE | | | | YORK | PA | 17403-2675 | |
| 4984987 | Moreira, Joseph | Address on file | | | | | | | |
| 4923638 | MOREIRA, KARLA V | 2024 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 4978747 | Moreland, Carol | Address on file | | | | | | | |
| 4974404 | Morelli Ranch, LLC | Vivian Crowe | P.O. Box 25 | 10500 Ponderosa Way | | Millville | CA | 96062 | |
| 4932759 | Morelos Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 4938036 | MORELOS, ALFONSO | 2073 SANTA RITA ST | | | | SALINAS | CA | 93906 | |
| 4937958 | MORELOS, ZULEMA | 1185 MONROE ST | | | | SALINAS | CA | 93906 | |
| 4942178 | Moreno Electric Co-Moreno, Raul | 650 Broasdmoor Blvd | | | | San Leandro | CA | 94577 | |
| 4941953 | Moreno, Alma | 2579 Bridle Path Dr | | | | Gilroy | CA | 95020 | |
| 4979419 | Moreno, August | Address on file | | | | | | | |
| 4934427 | Moreno, Cecilia | 339 E Saint James St | | | | San Jose | CA | 95112 | |
| 4938070 | moreno, christina | 17175 chianti ln | | | | royal oaks | CA | 95076 | |
| 4919600 | MORENO, DEBRA | MORENO COMMUNICATIONS MEDIA | 1801 GLENBROOK LN | | | LINCOLN | CA | 95648 | |
| 4937472 | Moreno, Erika | 2187 Perez Street | | | | Salinas | CA | 93906 | |
| 4933606 | Moreno, Gerardo | 1546 Rake Ct | | | | San Leandro | CA | 94578 | |
| 4942802 | Moreno, Javier | 2027 lynwood Terrace | | | | san jose | CA | 95128 | |
| 4976598 | Moreno, John | Address on file | | | | | | | |
| 4937692 | Moreno, Juan | 1452 Teton Avenue | | | | Salinas | CA | 93906 | |
| 4937636 | Moreno, Lori | 10818 Elkhorn Drive | | | | Stockton | CA | 95209 | |
| 4937354 | MORENO, MANUEL | 13587 Great Falls | | | | Cal Valley | CA | 93453 | |
| 4914906 | Moreno, Marcus Anthony | Address on file | | | | | | | |
| 4937535 | Moreno, Maria | 2322 N Main Street | | | | Salinas | CA | 93906 | |
| 4996341 | Moreno, Marion | Address on file | | | | | | | |
| 4935804 | MORENO, MARTIN | 2359 LENDRUM AVE | | | | SAN JOSE | CA | 95116 | |
| 4938555 | MORENO, MIGUEL ANGEL | 1466 LAGUNA CIR | | | | STOCKTON | CA | 95206 | |
| 4987781 | Moreno, Ramon | Address on file | | | | | | | |
| 4913667 | MORENO, REYNOLD RIVERA | Address on file | | | | | | | |
| 4993839 | Moreno, Robert | Address on file | | | | | | | |
| 4941751 | Moreno, Rodrigo | 3143 Rose Lane | | | | Marina | CA | 93933 | |
| 4940517 | Moreno, Salvador | P.O. Box 372 | | | | Buttonwillow | CA | 93206 | |
| 4912753 | Moreno, Stephanie A | Address on file | | | | | | | |
| 4911753 | Moreno, Tommy L | Address on file | | | | | | | |
| 4997127 | Moreno-Jimenez, Jose | Address on file | | | | | | | |
| 4913317 | Moreno-Jimenez, Jose H. | Address on file | | | | | | | |
| 4986841 | Moresco, Dean | Address on file | | | | | | | |
| 4983384 | Moresco, Dennis | Address on file | | | | | | | |
| 4979070 | Moresco, Edward | Address on file | | | | | | | |
| 4936927 | Moresco, Jeff | 115 Shadowcreek Rd | | | | Watsonville | CA | 95076 | |
| 4987121 | Moresco, Sharal | Address on file | | | | | | | |
| 4947200 | Moretta, Michael | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947201 | Moretta, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947199 | Moretta, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949960 | Moretti, Jon Paul | Pomerantz LLP | 468 North Camden Drive | | | Beverly Hills | CA | 90210 | |
| 4989174 | Moretti, Lawrence | Address on file | | | | | | | |
| 4993846 | Morettini, Annette | Address on file | | | | | | | |
| 4996463 | Morey, Dorothy | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 996 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 190
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944963 | Morey, Gail | 11 Robert S Drive | | | | Menlo Park | CA | 94025 | |
| 4936584 | Morey, Terri | PO box 1028 | | | | Palermo | CA | 95968 | |
| 4934568 | MORFIN, ARMANDO | 1609 VENICE CIR | | | | STOCKTON | CA | 95206 | |
| 4937177 | Morfin, Ernie | PO Box | | | | Anderson | CA | 96007 | |
| 4989415 | Morford, Terry | Address on file | | | | | | | |
| 4936070 | Morga, Herman | 610 Regina Street | | | | Soledad | CA | 93960 | |
| 4980169 | Morgado, Anthony | Address on file | | | | | | | |
| 4989397 | Morgado, Carlos | Address on file | | | | | | | |
| 4939406 | MORGAN BLASINGAME FAMILY LIMITED PARTNERSHIP- BLASINGAME, MORGAN | 19606 AUBERRY RD | | | | CLOVIS | CA | 93619 | |
| 4925574 | MORGAN HILL CHAMBER OF COMMERCE | 17485 MONTEREY RD STE 105 | | | | MORGAN HILL | CA | 95037 | |
| 4939789 | Morgan Hill Cigar-Yancey, Amy | 16375 Monterey St. | | | | Morgan Hill | CA | 95037 | |
| 4925575 | MORGAN HILL COMMUNITY FOUNDATION | INC | PO Box 1974 | | | MORGAN HILL | CA | 95038 | |
| 4925576 | MORGAN HILL RETAIL VENTURE LP | 1556 PARKSIDE DR | | | | WALNUT CREEK | CA | 94596 | |
| 4949492 | Morgan Jr., Joseph | Law Offices Of Douglas Boxer | Douglas Boxer | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949493 | Morgan Jr., Joseph | The Law Office Of Joseph M. Earley III | Joseph M. Earley III | 2561 California Park Dr. | Unit 100 | Chico | CA | 95928 | |
| 4949494 | Morgan Jr., Joseph | Watts Guerra LLP | Mikal C. Watts, Guy Watts, Paige Boldt | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4925577 | MORGAN STANLEY | ATTN: DAVID NASTRO | 1585 BROADWAY 3RD FL | | | NEW YORK | NY | 10036 | |
| 4925578 | MORGAN STANLEY & CO LLC | ATTN: DAVID NASTRO | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| 4925579 | MORGAN STANLEY & CO LLC | ATTN PAYMENT CONTROL AL PABISCH | ATTN: DAVID NASTRO | 1300 THAMES STE 5TH FL | | BALTIMORE | MD | 21231 | |
| 4915218 | Morgan Stanley & Co. Incorporated | Attn: David Nastro | 1585 Broadway, 29th Floor | | | New York | NY | 10036 | |
| 4932760 | Morgan Stanley Capital Group Inc | 2000 Westchester Avenue | | | | Purchase | NY | 10577 | |
| 4925580 | MORGAN STANLEY CAPITAL GROUP INC | ISDA | 2000 WESTCHESTER AVE 1ST FL | | | PURCHASE | NY | 10577 | |
| 4915219 | Morgan Stanley & Co. LLC | Attn: David Nastro | 1585 Broadway, 29th Floor | | | New York | NY | 10036 | |
| 4988811 | Morgan, Aubrey | Address on file | | | | | | | |
| 4985805 | Morgan, Charles | Address on file | | | | | | | |
| 4991167 | Morgan, Dana | Address on file | | | | | | | |
| 4989139 | Morgan, Darlene | Address on file | | | | | | | |
| 4987588 | Morgan, Donna | Address on file | | | | | | | |
| 4983349 | Morgan, Franklin | Address on file | | | | | | | |
| 4983022 | Morgan, Fred | Address on file | | | | | | | |
| 4978978 | Morgan, Gary | Address on file | | | | | | | |
| 4994764 | Morgan, Gerald | Address on file | | | | | | | |
| 4913898 | Morgan, James D | Address on file | | | | | | | |
| 4940718 | Morgan, Jeanna | 1106 Saint James Way | | | | Rocklin | CA | 95765 | |
| 4992109 | Morgan, Jerry | Address on file | | | | | | | |
| 4935010 | Morgan, John | 3536 Clayton Rd | | | | Concord | CA | 94519 | |
| 4994583 | Morgan, Joseph | Address on file | | | | | | | |
| 4995410 | Morgan, Joseph | Address on file | | | | | | | |
| 4913813 | Morgan, Joseph | Address on file | | | | | | | |
| 4936583 | MORGAN, KATHLEEN | PO BOX 187 | | | | INVERNESS | CA | 94937 | |
| 4943816 | Morgan, Kathryn | PO Box 1995 | | | | NICE | CA | 95464 | |
| 4978212 | Morgan, Kenneth | Address on file | | | | | | | |
| 4987088 | Morgan, Lance | Address on file | | | | | | | |
| 4999335 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008790 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999336 | Morgan, Lynda Kathleen (As Administrator And Successor In Interest Of The Estate Of Gloria Louallen Morgan) (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999333 | Morgan, Lynda Kathleen (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008789 | Morgan, Lynda Kathleen (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999334 | Morgan, Lynda Kathleen (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4924872 | MORGAN, MARYLOU | 605 CONKLIN CREEK RD | | | | PETROLIA | CA | 95558 | |
| 4993998 | Morgan, Paula | Address on file | | | | | | | |
| 5003417 | Morgan, Robert | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010803 | Morgan, Robert | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003418 | Morgan, Robert | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003416 | Morgan, Robert | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010804 | Morgan, Robert | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4978563 | Morgan, Ronald | Address on file | | | | | | | |
| 4914786 | Morgan, Sandee | Address on file | | | | | | | |
| 5004158 | Morgan, Terryl | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004159 | Morgan, Terryl | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004160 | Morgan, Terryl | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012243 | Morgan, Terryl | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4914509 | Morgan, Thomas Howard | Address on file | | | | | | | |
| 4936663 | Morgan, Tonya | 18 Zappa Court | | | | Felton | CA | 95018 | |
| 4938991 | Morgan, Tonya | P.O Box 565 | | | | Felton | CA | 95018 | |
| 5003657 | Morgan, Toshio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011019 | Morgan, Toshio | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4993341 | Morgan, Vickie | Address on file | | | | | | | |
| 4980020 | Morgan, William | Address on file | | | | | | | |
| 5000366 | Morganti, Danielle | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000365 | Morganti, Danielle | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000367 | Morganti, Danielle | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4980223 | Mori Jr., Frank | Address on file | | | | | | | |
| 4992150 | Mori, Geraldine | Address on file | | | | | | | |
| 4937378 | Mori, Gina | 425 S Elm Street | | | | Arroyo Grande | CA | 93420 | |
| 4991810 | Morikawa, Eddy | Address on file | | | | | | | |
| 4925298 | MORILLA, MICHAEL T | 1737 ELM ST | | | | FAIRFIELD | CA | 94533 | |
| 4993600 | Morimoto, Naurie | Address on file | | | | | | | |
| 4995217 | Morin, Daniel | Address on file | | | | | | | |
| 4978330 | Morin, George | Address on file | | | | | | | |
| 4943890 | Morin, Hector | 2325 N Wapoma ave | | | | Fresno | CA | 93722 | |
| 4944566 | Morin, Kelly | 7925 Harrington Flat Rd | | | | Kelseyville | CA | 95451 | |
| 4934912 | Morin, Pierre | 1470 10th Avenue | | | | San Francisco | CA | 94122 | |
| 4996594 | Morita, Jan | Address on file | | | | | | | |
| 4990344 | Morita, Linda | Address on file | | | | | | | |
| 4977025 | Morita, Shizuko | Address on file | | | | | | | |
| 4978036 | Moritz, Gary | Address on file | | | | | | | |
| 4997462 | Moritz, Janet | Address on file | | | | | | | |
| 4914821 | Mork, Kirsten Linnea | Address on file | | | | | | | |
| 4943831 | morlan, connie | 1351 Keck Rd | | | | Lakeport | CA | 95453 | |
| 4981401 | Morlan, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942709 | Morley, Harland | 603 College St | | | | Woodland | CA | 95695 | |
| 4999337 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008791 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999338 | Morning Star Group Enterprises, LLC (As Doing Business As Hotel Leger) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4925581 | MORNING STAR PACKING COMPANY | 13448 VOLTA RD | | | | LOS BANOS | CA | 93635 | |
| 4913452 | Morningstar, Jay Hamilton | Address on file | | | | | | | |
| 4985361 | Moro, John | Address on file | | | | | | | |
| 4988230 | Morones, Cheryl | Address on file | | | | | | | |
| 4943071 | Morones, Jaime | 57900 Jolon Road | | | | King City | CA | 93930 | |
| 4979860 | Moroney, Margaret | Address on file | | | | | | | |
| 4997647 | Mooney, William | Address on file | | | | | | | |
| 5011746 | Moroni, Bruce | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004765 | Moroni, Bruce | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004764 | Moroni, Bruce | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5011747 | Moroni, Denise | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004767 | Moroni, Denise | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004766 | Moroni, Denise | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4937120 | Morrasy, Karen | 5939 Silver Ridge Lane | | | | Placerville | CA | 95667 | |
| 4936985 | Morreira, Andrea | 1118 La Terrace Circle | | | | San Jose | CA | 95123 | |
| 4943417 | Morrell, Mike | 400 Ortega Ave | | | | Mountain View | CA | 94040 | |
| 4913875 | Morring, Erik Russell | Address on file | | | | | | | |
| 4991488 | Morring, Ray | Address on file | | | | | | | |
| 4925582 | MORRIS DAVIS AND CHAN LLP | 1111 BROADWAY STE 1505 | | | | OAKLAND | CA | 94607 | |
| 4932473 | Morris Davis Chan & Tan | 1111 Broadway Suite 1505 | | | | OAKLAND | CA | 94607 | |
| 4925583 | MORRIS M MITSUNAGA MD INC | 1380 LUSITANA ST STE 905 | | | | HONOLULU | HI | 96813 | |
| 4925584 | MORRIS MATERIAL HANDLING | 2724 SOUTH 163RD ST | | | | NEW BERLIN | WI | 53151 | |
| 4925585 | MORRIS MATERIAL HANDLING INC | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| 4997904 | Morris, Anna | Address on file | | | | | | | |
| 4986579 | Morris, Avis | Address on file | | | | | | | |
| 5004166 | Morris, Barry | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5011527 | Morris, Barry | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | Robert J Schwartz | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5004167 | Morris, Barry | Habbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 4986959 | Morris, Benjamin | Address on file | | | | | | | |
| 4992081 | Morris, Betty | Address on file | | | | | | | |
| 5004165 | Morris, Carol L. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5012246 | Morris, Carol L. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4949747 | Morris, Celil | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4988940 | Morris, Cheryl | Address on file | | | | | | | |
| 4996626 | Morris, Colleen A | Address on file | | | | | | | |
| 4996925 | Morris, Cora | Address on file | | | | | | | |
| 4988056 | Morris, Cynthia | Address on file | | | | | | | |
| 4994459 | Morris, Diane | Address on file | | | | | | | |
| 4986014 | Morris, Dorothy | Address on file | | | | | | | |
| 4986715 | Morris, Francis | Address on file | | | | | | | |
| 4982850 | Morris, George | Address on file | | | | | | | |
| 4989244 | Morris, Harriet | Address on file | | | | | | | |
| 4922252 | MORRIS, HEIDI | PO Box 417 | | | | AHWAHNEE | CA | 93601 | |
| 4980655 | Morris, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987186 | Morris, James | Address on file | | | | | | | |
| 4976082 | Morris, James C. & Judy | LaRue, Sheri | 2137 Sampson Street | | | Marysville | CA | 95901 | |
| 4911528 | Morris, James R | Address on file | | | | | | | |
| 4912192 | Morris, Jasmine | Address on file | | | | | | | |
| 4991270 | Morris, Jeffery | Address on file | | | | | | | |
| 5009279 | Morris, Jeffrey | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009278 | Morris, Jeffrey | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000478 | Morris, Jeffrey | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4923231 | MORRIS, JERRY L | MD | 999 N TUSTIN AVE STE 19 | | | SANTA ANA | CA | 92705 | |
| 4923232 | MORRIS, JERRY L | MD | PO Box 3177 | | | TUSTIN | CA | 92781 | |
| 4944138 | Morris, Joseph & Myrna | 335 36th Street | | | | Richmond | CA | 94805 | |
| 4939413 | Morris, Josephine | 20620 Nurnberger Lane | | | | Fort Bragg | CA | 95437 | |
| 4996327 | Morris, Kara | Address on file | | | | | | | |
| 4988290 | Morris, Kenneth | Address on file | | | | | | | |
| 4937157 | morris, kyle | 3620 steinberg rd | | | | atwater | CA | 95301 | |
| 4979490 | Morris, Leroy | Address on file | | | | | | | |
| 4913159 | Morris, Lew R | Address on file | | | | | | | |
| 5009277 | Morris, Lidia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009276 | Morris, Lidia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000477 | Morris, Lidia | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4992632 | Morris, Lisa | Address on file | | | | | | | |
| 4943824 | MORRIS, MAGDELENA | 4395 EMILEE CT | | | | LAKEPORT | CA | 95453 | |
| 4989936 | Morris, Manuel | Address on file | | | | | | | |
| 4993535 | Morris, Mark | Address on file | | | | | | | |
| 4925241 | MORRIS, MICHAEL F | CLONE CONSULTING LLC | 1652 CHESTNUT STREET | | | SAN FRANCISCO | CA | 94123 | |
| 4934591 | Morris, Pamela | 3015 Neah Bay Drive | | | | Bakersfield | CA | 93312 | |
| 4981011 | Morris, Pamela | Address on file | | | | | | | |
| 4936032 | MORRIS, RICHARD & JUDY | 1816 Cable Road | | | | Camino | CA | 95709 | |
| 4978076 | Morris, Ronald | Address on file | | | | | | | |
| 4988676 | Morris, Ronald | Address on file | | | | | | | |
| 4994857 | Morris, Sally | Address on file | | | | | | | |
| 4994128 | Morris, Steve | Address on file | | | | | | | |
| 4936774 | Morris, Sue | 9651 Martin Lane | | | | Salinas | CA | 93907 | |
| 4988927 | Morris, Susan | Address on file | | | | | | | |
| 4944392 | MORRIS, SUZANNE | 91 LA MIRADA AVE | | | | OROVILLE | CA | 95966 | |
| 4946311 | Morris, Thomas | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946312 | Morris, Thomas | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4979966 | Morris, Thomas | Address on file | | | | | | | |
| 4911598 | Morris, Vernon Michael | Address on file | | | | | | | |
| 4941969 | MORRIS, WAYNE | 2985 PACIFIC AVE APT 2 | | | | SAN FRANCISCO | CA | 94115 | |
| 4932118 | MORRIS, WILLIAM ALLEN | 2812 J ST | | | | EUREKA | CA | 95501 | |
| 5004164 | Morris, William J. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5012245 | Morris, William J. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4932159 | MORRIS, WILLIAM S | PO Box 1640 | | | | TURLOCK | CA | 95381 | |
| 4925586 | MORRIS-CROCKER AND ASSOCIATES LP | DUNHAM GREENS APARTMENTS | 3880 S BASCOM AVE STE 205 | | | SAN JOSE | CA | 95124 | |
| 4989049 | Morris-Iriart, Rhonda | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933085 | Morrison & Foerster, LLP | 425 Market Street | | | | San Francisco | CA | 94105-2482 | |
| 4978814 | Morrison, Alistair | Address on file | | | | | | | |
| 4977423 | Morrison, Bernard | Address on file | | | | | | | |
| 5007950 | Morrison, Brittney | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007951 | Morrison, Brittney | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949659 | Morrison, Brittney | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978727 | Morrison, Connie | Address on file | | | | | | | |
| 4991468 | Morrison, Deborah | Address on file | | | | | | | |
| 4987274 | Morrison, Doreen | Address on file | | | | | | | |
| 4985816 | Morrison, Dorothy | Address on file | | | | | | | |
| 4990939 | Morrison, Garth | Address on file | | | | | | | |
| 4940387 | Morrison, James | 4100 Chardonnay Dr | | | | Bakersfield | CA | 93306 | |
| 4991847 | Morrison, Janice | Address on file | | | | | | | |
| 4935074 | MORRISON, JOSH | 3622 HALIKA ST, CLEARLAKE | | | | CLEARLAKE | CA | 95422 | |
| 4996804 | Morrison, Loraine | Address on file | | | | | | | |
| 5007837 | Morrison, Mary K. | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007836 | Morrison, Mary K. | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949601 | Morrison, Mary K. | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4941250 | Morrison, Neil | 139 Carl Ave | | | | Santa Cruz | CA | 95062 | |
| 4983141 | Morrison, Robert | Address on file | | | | | | | |
| 4991536 | Morrison, Robin | Address on file | | | | | | | |
| 4988577 | Morrison, Thomas | Address on file | | | | | | | |
| 5007841 | Morrison, Timothy C. | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007840 | Morrison, Timothy C. | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949603 | Morrison, Timothy C. | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4935733 | Morrison, Tracy | 2217 Bunker Hill Dr. | | | | SAN Mateo | CA | 94402 | |
| 5008101 | Morrison, William M. | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008100 | Morrison, William M. | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949773 | Morrison, William M. | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4976957 | Morrissey, John | Address on file | | | | | | | |
| 4925587 | MORRO BAY CHAMBER OF COMMERCE | 695 HARBOR ST. | | | | MORRO BAY | CA | 93442 | |
| 4925588 | MORROW CONSTRUCTION INC | DASH CATTLE CO | 12999 OAK RUN RD | | | OAK RUN | CA | 96069 | |
| 4980644 | Morrow, Barbara | Address on file | | | | | | | |
| 4994581 | Morrow, Brian | Address on file | | | | | | | |
| 5007049 | Morrow, Brittany | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007050 | Morrow, Brittany | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946750 | Morrow, Brittany | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4913464 | Morrow, Cara J | Address on file | | | | | | | |
| 4977644 | Morrow, Foye | Address on file | | | | | | | |
| 5008570 | Morrow, Ivy | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008571 | Morrow, Ivy | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946313 | Morrow, Luke | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946314 | Morrow, Luke | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4991638 | Morrow, Marlene | Address on file | | | | | | | |
| 4977078 | Morrow, Paul | Address on file | | | | | | | |
| 4977108 | Morrow, Robert | Address on file | | | | | | | |
| 5000369 | Morrow, Steve | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000368 | Morrow, Steve | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000370 | Morrow, Steve | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4976550 | Morrow, William | Address on file | | | | | | | |
| 4978295 | Morse, Donald | Address on file | | | | | | | |
| 4975748 | Morse, Dorothy | 0212 PENINSULA DR | 212 Peninsula Dr. | | | Westwood | CA | 96137 | |
| 4975340 | Morse, Edward | 1310 PENINSULA DR | 7346 Grassy Creek Way | | | El Dorado Hills | CA | 95762 | |
| 4975749 | Morse, Karns | NONE/PENINSULA DR | 212 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 4993377 | Morse, Lisa | Address on file | | | | | | | |
| 4943242 | Morse, Philip | 540 Elm St., Apt 22 | | | | San Carlos | CA | 94070 | |
| 4938158 | Morse, Stewart | 126 whitecap street | | | | Pismo Beach | CA | 93449 | |
| 4912729 | Morshedian, Arion | Address on file | | | | | | | |
| 4925589 | MORSPORTS & EVENTS INC | DBA MOREVENTS | 3333 S BANNOCK ST STE 790 | | | ENGLEWOOD | CO | 80110 | |
| 4979658 | Mort, Robert | Address on file | | | | | | | |
| 4912917 | Mortensen, Dean Reese | Address on file | | | | | | | |
| 4993034 | Mortensen, Suzanne | Address on file | | | | | | | |
| 4993994 | Morton III, Charles | Address on file | | | | | | | |
| 4911705 | Morton, Allan Ronald | Address on file | | | | | | | |
| 4938083 | Morton, Brandi | 17659 vierra canyon road | | | | Salinas | CA | 93907 | |
| 4934916 | Morton, Eric * Venetta | 3158 Penitencia Creek Road | | | | San Jose | CA | 95132 | |
| 4999339 | Morton, Felicity (Armstrong) | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4991402 | Morton, Grace | Address on file | | | | | | | |
| 4982785 | Morton, Harold | Address on file | | | | | | | |
| 4982519 | Morton, Harry | Address on file | | | | | | | |
| 4979743 | Morton, Lillian | Address on file | | | | | | | |
| 4996905 | Mortorff, Denise | Address on file | | | | | | | |
| 4990424 | Mortz, Sharon | Address on file | | | | | | | |
| 4946315 | Mosby, Kenneth | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946316 | Mosby, Kenneth | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4913941 | Mosby, Tamika Marie | Address on file | | | | | | | |
| 4939236 | MOSCARDI, LOUIE | 3484 WOODSTOCK RD | | | | SANTA YNEZ | CA | 93460 | |
| 4995468 | Moscato, Matthew | Address on file | | | | | | | |
| 4998190 | Moscato, Victor | Address on file | | | | | | | |
| 4979200 | Moseley, Lonnie | Address on file | | | | | | | |
| 4976559 | Moseley, Mary | Address on file | | | | | | | |
| 4977400 | Mosely, Clifton | Address on file | | | | | | | |
| 4937606 | Mosely, Ray | 2901 Enea Way | | | | Antioch | CA | 94509 | |
| 4934023 | Moser, Gregg | 3249 Larchmont Dr | | | | Stockton | CA | 95209 | |
| 4944828 | Moser, Michael | 6218 S Fig Avenue | | | | Fresno | CA | 93706 | |
| 4941739 | Moser, Rodney & Lindsey | 12320 Ocean View Dr. | | | | Sparks | CA | 89441 | |
| 4914203 | Moses, Brittany | Address on file | | | | | | | |
| 4991690 | Moses, Charles | Address on file | | | | | | | |
| 4997755 | Moses, Joan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914400 | Moses, Joan Eva | Address on file | | | | | | | |
| 4936282 | Mosher, Charles | 11 Mill Site Road | | | | Scotts Valley | CA | 95066 | |
| 4912466 | Moshier, William R | Address on file | | | | | | | |
| 4936451 | Mosier, Jessica | PO Box 452 | | | | Hoopa | CA | 95546 | |
| 5000652 | Moskowite, Theodore | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000653 | Moskowite, Theodore | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000651 | Moskowite, Theodore | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4996412 | Mosle, Marie Oline | Address on file | | | | | | | |
| 4992531 | Mosley, Braxton | Address on file | | | | | | | |
| 4988912 | Mosley, Bruce | Address on file | | | | | | | |
| 4915068 | Mosley, Cydne F | Address on file | | | | | | | |
| 4977739 | Mosley, Henderson | Address on file | | | | | | | |
| 4995467 | Mosley, Judi | Address on file | | | | | | | |
| 4944162 | Mosman, Sandra | 16429 Jon Eric Ct. | | | | Grass Valley | CA | 95949 | |
| 4914600 | Mosqueda-Striplin, Annabel | Address on file | | | | | | | |
| 4987411 | Moss Jr., Milton | Address on file | | | | | | | |
| 4938080 | Moss Landing Marine Laboratories/ SJ State Univ.-Adams, Gary | 8272 Moss Landing Rd | | | | Moss Landing | CA | 95039 | |
| 4925592 | MOSS LANDING MUTUAL WATER COMPANY | PO Box 690 | | | | MOSS LANDING | CA | 95039-0690 | |
| 4925593 | Moss Landing Service Center | Pacific Gas & Electric Company | Highway 1 & Dolan Road | | | Moss Landing | CA | 95039 | |
| 4925594 | MOSS RUBBER & EQUIPMENT CO | 1349 SAN MATEO AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4925595 | MOSS RUBBER & EQUIPMENT CO | MOTION INDUSTRIES INC | FILE 57463 | | | LOS ANGELES | CA | 90074-7463 | |
| 4934722 | Moss, Alan | 86 SAN LUCAS AVE, | | | | MOSS BEACH | CA | 94038 | |
| 4912307 | Moss, Calvin Ray | Address on file | | | | | | | |
| 4941802 | Moss, Claudia | 2841 Valleywood Drive | | | | San Bruno | CA | 94066 | |
| 4938932 | Moss, Darin | 198 Whispering Trees Ln | | | | Danville | CA | 94526 | |
| 4934673 | Moss, John | PO Box 1203 | | | | Magalia | CA | 95954 | |
| 4986425 | Moss, Richard | Address on file | | | | | | | |
| 4928304 | MOSTOWSKI, RONALD J | RONALD J MOSTOWSKI CHIRO INC | 1500 STANDIFORD AVE BLDG B | | | MODESTO | CA | 95350 | |
| 4978106 | Mostsinsker, Mary | Address on file | | | | | | | |
| 4920653 | MOSUNIC, ERIC SIMON | 2111 PRIMROSE CT | | | | HOLLISTER | CA | 95023 | |
| 4939735 | Mother Lode Mini Mart-Saini, Jagjit | 3943 Missouri flat Rd | | | | placerville | CA | 95667 | |
| 4925596 | MOTHER LODE REHABILITATION | ENTERPRISES INC | 399 PLACERVILLE DR | | | PLACERVILLE | CA | 95667 | |
| 4925597 | MOTHERLODE DIAGNOSTIC IMAGING INC | 450 GLASS LANE STE C | | | | MODESTO | CA | 95356 | |
| 4925599 | MOTION INDUSTRIES INC | 2358 CEPHEUS CT | | | | BAKERSFIELD | CA | 93308 | |
| 4925598 | MOTION INDUSTRIES INC | 2680 E CHURCH AVE | | | | FRESNO | CA | 93706 | |
| 4925601 | MOTION INDUSTRIES INC | 28976 HOPKINS ST SUITE 8 | | | | HAYWARD | CA | 94545 | |
| 4925600 | MOTION INDUSTRIES INC | 5750 IMHOFF DRIVE, UNIT J | | | | CONCORD | CA | 94520 | |
| 4925602 | MOTION INDUSTRIES INC | FILE 57463 | | | | LOS ANGELES | CA | 90074-7463 | |
| 4925603 | MOTION INDUSTRIES INC - TRACY | 4165 COMMERCIAL DR | | | | TRACY | CA | 95378 | |
| 4925604 | MOTION INDUSTRIES INC - UKIAH | 2020-A INDUSTRY RD | | | | UKIAH | CA | 95482 | |
| 4925605 | MOTION PICTURE LICENSING CORP | 5455 CENTINELA AVE | | | | LOS ANGELES | CA | 90066 | |
| 4925606 | MOTIVE POWER INC | 580 HOWARD ST STE 304 | | | | SAN FRANCISCO | CA | 94105 | |
| 5011513 | Motley, Michael | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004084 | Motley, Michael | McNichals & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4944462 | Motnyk, Frank | P.O. Box 1886 | | | | Jackson | CA | 95642 | |
| 5000372 | Moto, Rebecca | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000371 | Moto, Rebecca | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000373 | Moto, Rebecca | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4937876 | Moton, Denise V | P.O. Box 2011 | | | | Marina | CA | 93933 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925607 | MOTOROLA | 13108 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4925608 | MOTOROLA | PARTS DEPT | 1313 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | |
| 4925609 | MOTOROLA CUSTOMER CONNECTION | MR ART SBAROUNIS | 1307 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | |
| 4992706 | Motoshige, Akiko | Address on file | | | | | | | |
| 4989843 | Mott Jr., Robert | Address on file | | | | | | | |
| 4990479 | Motter, Beverley | Address on file | | | | | | | |
| 4937325 | MOUA, SIAH | 6406 E LYELL AVENUE | | | | FRESNO | CA | 93727 | |
| 4995231 | Mouat III, James | Address on file | | | | | | | |
| 4975461 | Moudry, Mary Bell | 0962 PENINSULA DR | 1578 Silver Trail | | | Napa | CA | 94558 | |
| 4939414 | Moulaison, Gabriel and Jennifer | 191 17 Mile Dr. #3 | | | | Pacific Grove | CA | 93950 | |
| 4981183 | Moulder, Philip | Address on file | | | | | | | |
| 4979211 | Moulia, Thomas | Address on file | | | | | | | |
| 4913497 | Moulton Jr., Clyde Roberson | Address on file | | | | | | | |
| 5001223 | Moulton, Paula | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001222 | Moulton, Paula | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001221 | Moulton, Paula | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009507 | Moulton, Paula | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4976173 | Mount & Berg | 0207 LAKE ALMANOR WEST DR | 6575 Lower Ridge Road | | | Santa Rosa | CA | 95404 | |
| 4925610 | MOUNT SHASTA RADIOLOGY INC | 543 N MAIN ST | | | | YREKA | CA | 96097 | |
| 4925611 | MOUNT STORM FOREST PRODUCTS | 5700 EARHART CT | | | | WINDSOR | CA | 95492 | |
| 5006012 | Mount Veeder Springs LLC | Gilbert LLP | Dan I. Wolf, Samantha R. Miller | 1100 New York Avenue, NW Suite 700 | | Washington | DC | 20005 | |
| 5006011 | Mount Veeder Springs LLC | Gilbert LLP | Rebecca L. Kassekert, Peter P. Meringolo | 655 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 4975339 | Mount/Smith etal | 1308 PENINSULA DR | 1310 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 4974412 | Mountain Community Center | c/o Linda Nelson | P.O. Box 85 | | | Round Mountain | CA | 96084 | |
| 4925612 | MOUNTAIN COUNTIES WATER RESOURCES | ASSOCIATION | PO Box 251 | | | PLACERVILLE | CA | 95667 | |
| 4925613 | MOUNTAIN F ENTERPRISES INC | 1180 IRON POINT RD STE 350 | | | | FOLSOM | CA | 95630 | |
| 4925614 | MOUNTAIN FLAME PROPANE INC | 33041 AUBERRY RD STE 104 | | | | AUBERRY | CA | 93602 | |
| 4925615 | MOUNTAIN G ENTERPRISES INC | 1180 IRON POINT RD STE 350 | | | | FOLSOM | CA | 95630 | |
| 5009350 | Mountain Home Ranch Resort | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009349 | Mountain Home Ranch Resort | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000637 | Mountain Home Ranch Resort | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009352 | Mountain Home Ranch Resort, Inc. | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009351 | Mountain Home Ranch Resort, Inc. | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000638 | Mountain Home Ranch Resort, Inc. | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4943393 | Mountain Home Ranch-Pasky Fouts, Suzanne | 3400 Mountain Home Ranch Rd | | | | Calistoga | CA | 94515 | |
| 5012501 | Mountain Home Vineyard, John Strasser and Louise Strasser doing business as | Andrews & Thornton | John C Thornton, Anne Andrews, Sean Thomas Higgins | 4701 Von Karman Ave., Suite 300 | | Newport Beach | CA | 92660 | |
| 4925616 | MOUNTAIN HOUSE COMMUNITY | SERVICES DISTRICT | 230 S STERLING DR | | | MOUNTAIN HOUSE | CA | 95391 | |
| 4974191 | Mountain House District | Administrative Services Director | 230 S Sterling Dr | Suite 100 | | Mountain House | CA | 95391 | |
| 4925617 | MOUNTAIN MEADOWS CONSERVANCY | PO Box 40 | | | | WESTWOOD | CA | 96137 | |
| 4925618 | MOUNTAIN MEDICS INC | 5727 DUNSMUIR AVE | | | | DUNSMUIR | CA | 96025 | |
| 4943262 | Mountain Mikes Pizza-Sahebalzamany, Amir Alex | 1817 Ygnacio Valley Road | | | | Walnut Creek | CA | 94598 | |
| 4925619 | MOUNTAIN POWER CONSTRUCTION | COMPANY INC | 5299 N PLEASANT VIEW RD | | | POST FALLS | ID | 83854 | |
| 4999342 | Mountain Ranch Community Club, a California non-profit corporation | 20751 Aristotle Drive | | | | California City | CA | 93505 | |
| 4925620 | MOUNTAIN RANCH YOUTH ALLIANCE | 7869 WHISKEY SLIDE RD | | | | MOUNTAIN RANCH | CA | 95246 | |
| 4925621 | MOUNTAIN VALLEY HEALTH CENTERS | BURNEY HEALTH CENTER | 37491 ENTERPRISE DR | | | BURNEY | CA | 96013 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925622 | MOUNTAIN VALLEYS HEALTH | CENTERS INC | 554-850 MEDICAL CENTER DR | | | BIEBER | CA | 96009 | |
| 4940549 | Mountain View Bean Scene-Liu, Wayne | 500 Castro St. | | | | Mountain View | CA | 94041 | |
| 4925623 | MOUNTAIN VIEW CHAMBER | OF COMMERCE | 580 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 4925624 | MOUNTAIN VIEW CHAMBER OF | COMMERCE FOUNDATION | 580 CASTRO ST | | | MOUNTAIN VIEW | CA | 94041 | |
| 4925625 | MOUNTAIN VIEW CHIRO CTR | 207 N STATE ST | | | | OREM | UT | 84057 | |
| 4925626 | MOUNTAIN VIEW COLD STORAGE LLC | 4275 AVE 416 | | | | REEDLEY | CA | 93654 | |
| 4925628 | MOUNTAIN VIEW PUBLIC SAFETY | FOUNDATION INC | 650 CASTRO ST STE 120-349 | | | MOUNTAIN VIEW | CA | 94041 | |
| 4925629 | MOUNTAIN VIEW REHABILITATION | MEDICAL ASSOCIATION INC | 10556 COMBIE RD #6439 | | | AUBURN | CA | 95602 | |
| 4925630 | MOUNTAIN VIEW TREES INC | PO Box 893 | | | | MOUNTAIN VIEW | CA | 94042 | |
| 4941711 | Mountain View Valero-Singh, Harbans | 2529 Nedson Ct. | | | | Mountain View | CA | 94043 | |
| 4996268 | Mountford, Ann | Address on file | | | | | | | |
| 4912134 | Mountford, Ann M | Address on file | | | | | | | |
| 4980864 | Moura, Joseph | Address on file | | | | | | | |
| 4982466 | Moura, Raymond | Address on file | | | | | | | |
| 5011529 | Mourginis, Steven | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011530 | Mourginis, Steven | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4936174 | MOUSA, MARIAM | 80 descanso dr | | | | san jose | CA | 95134 | |
| 4925631 | MOUSER ELECTRONICS | 1810 GILLESPIE WY #101 | | | | EL CAJON | CA | 92020 | |
| 4985383 | Mouton, Delories A | Address on file | | | | | | | |
| 4985364 | Mouton, Leo | Address on file | | | | | | | |
| 4913247 | Mouton, Liz B | Address on file | | | | | | | |
| 4925632 | MOVE UP GROUP INC | 112 PINHEIRO CR | | | | NOVATO | CA | 94945 | |
| 5006773 | Movehed, Saeed | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006774 | Movehed, Saeed | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945843 | Movehed, Saeed | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4913239 | Mowdy, Rose M | Address on file | | | | | | | |
| 4944411 | Mower, Margie | 7396 Callison Rd | | | | Penryn | CA | 95663 | |
| 4989655 | Mowers, Russell | Address on file | | | | | | | |
| 4980125 | Mowrey, August | Address on file | | | | | | | |
| 5007481 | Mowrey, William | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948202 | Mowrey, William | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948201 | Mowrey, William | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4944982 | MOXLEY, JOHN | 34793 EMIGRANT TRAIL | | | | SHINGLETOWN | CA | 96088 | |
| 4998069 | Moxon, Donna | Address on file | | | | | | | |
| 4939805 | Moy, Joseph | 740 El Camino real | | | | Burlingame | CA | 94010 | |
| 4915204 | Moy, Lisa W | Address on file | | | | | | | |
| 5004887 | Moya, Enrique Alfredo Brandon | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004886 | Moya, Enrique Alfredo Brandon | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4924745 | MOYA, MARIO A | LAW OFFICE OF MARIO A MOYA | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| 5000564 | Moya-Sanchez, Liduvina | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000565 | Moya-Sanchez, Liduvina | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000563 | Moya-Sanchez, Liduvina | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4914957 | Moy-Elliott, Melinda Kimiko | Address on file | | | | | | | |
| 4978200 | Moyer, Donald | Address on file | | | | | | | |
| 4928181 | MOYER, ROBERT | 2431 VALLEY RD | | | | SACRAMENTO | CA | 95821 | |
| 4975594 | Moyer, Sally | 0532 PENINSULA DR | P. O. Box 574 | | | McArthur | CA | 96056 | |
| 4994339 | Moyer, William | Address on file | | | | | | | |
| 5003423 | Moyes, Robert | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010807 | Moyes, Robert | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003424 | Moyes, Robert | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003422 | Moyes, Robert | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010808 | Moyes, Robert | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4993738 | Moylan, David | Address on file | | | | | | | |
| 4938693 | Moynihan, Bob & Margy | 2480 BRADY LANE | | | | Arroyo Grande | CA | 93420 | |
| 499672 | Moyron, Paula | Address on file | | | | | | | |
| 4913459 | Mozon, Herbert C | Address on file | | | | | | | |
| 4925633 | MP ENVIRONMENTAL SVCS INC | 3400 MANOR ST | | | | BAKERSFIELD | CA | 93308 | |
| 4925634 | MP QUAIL CHASE LLC | 6133 BRISTOL PKWY STE 270 | | | | CULVER CITY | CA | 90230 | |
| 4925635 | MPR ASSOCIATES INC | 320 KING ST | | | | ALEXANDRIA | VA | 22314-3238 | |
| 4925636 | MPR HEALTH GROUP | 1250 FAIRMONT DR #A532 | | | | SAN LEANDRO | CA | 94578-3547 | |
| 4944608 | Mr Beefy's-Cucuk, Patty | Po Box 983 | | | | Pine Grove | CA | 95665 | |
| 4925637 | MR CONNECT LLC | 2701 RENAISSANCE BLVD STE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| 4944640 | Mr. Beefy's, Patricia Cucuk | Po Box 983 | | | | Pine Grove | CA | 95665 | |
| 4939184 | Mr. Muggles Dog Service-Drypolcher, Trudy | 25 Mountain Spring Avenue | | | | SAN FRANCISCO | CA | 94114 | |
| 4943455 | Mr.-Ball, Eric | 2023 Gordon Avenue | | | | Menlo Park | CA | 94025 | |
| 4933443 | Mr.-Bove, Bernard | 110 El Matorral | | | | La Selva Beach | CA | 95076 | |
| 4937125 | Mr.-Fisher, Kenneth | 23566 Pack Trail Rd | | | | Sonora | CA | 95370 | |
| 4937773 | Mr.-foley, mark | 133 San Benancio rd | | | | salinas | CA | 93908 | |
| 4938935 | Mr.-Idnani, Sunil | 318 Parnell Ct | | | | Walnut Creek | CA | 94597 | |
| 4945034 | Mr.-Mori, Bryan | 1016 Brewington Avenue | | | | Watsonville | CA | 95076 | |
| 4925638 | MRB ASSOCIATES | 1550 MYERS ST #A | | | | OROVILLE | CA | 95965 | |
| 4938140 | Mr-bloom, jonathan | 1216 Madrona Ave. | | | | San Jose | CA | 95125 | |
| 4925639 | MRC GLOBAL | 3110 BAYSHORE RD | | | | BENICIA | CA | 94510 | |
| 4925640 | MRC GLOBAL INC | 3110 BAYSHORE RD | | | | BENICIA | CA | 94510 | |
| 4925641 | MRE CONSULTING LTD | 3800 BUFFALO SPEEDWAY STE 200 | | | | HOUSTON | TX | 77098 | |
| 4925642 | MRI IMAGING CENTER OF FRESNO | 108 W SHAW AVE | | | | FRESNO | CA | 93704 | |
| 4925643 | MRO INTEGRATED SOLUTIONS LLC | 2700 MAXWELL WAY STE 200 | | | | FAIRFIELD | CA | 94534 | |
| 4941063 | Mrs.-Arkwright, Wayne & Susan | 2401 Santa Cruz Court | | | | Discovery Bay | CA | 94505 | |
| 4941853 | Mrs.-Christman, Sandy | 6186 CORTE ALTAMIRA | | | | PLEASANTON | CA | 94566 | |
| 4938442 | Mrs.-Garavaglia, Misa | 6350 WRIGHT ST | | | | FELTON | CA | 95018 | |
| 4942784 | Mrs.-Jenkins, Tina | 1112 La Serena Way | | | | NIPOMO | CA | 93444 | |
| 5010057 | Mrvich, Benjamin | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4939651 | Mr-Wyse, Eric | 4523 w malibu | | | | Fresno | CA | 93722 | |
| 4976349 | MS Amlin (Lloyds Synd) | Dueane Dill | 122 Leadenhall Street | | | London | | EC3V 4AG | United Kingdom |
| 4974746 | Ms. Dana Shigley, City Manager | 4381 Broadway Street, Suite 201 | | | | American Canyon | CA | 94503 | |
| 4938771 | Ms.-Gurman, Bess | 77 Fairview Avenue | | | | Piedmont | CA | 94610 | |
| 4938088 | Ms.-OLIVER, NANCY | 53 VISTA DRIVE | | | | SALINAS | CA | 93907 | |
| 4938469 | Ms.-Petersen, Laura | 23342 Deerfield Road | | | | Los Gatos | CA | 95033 | |
| 4925644 | MSA SAFETY INCORPORATED | MINE SAFETY APPLIANCES COMPANY LLC | 1000 CRANBERRY WOODS DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4925645 | MSC GROUP INC | 841 PRUDENTIAL DR STE 900 | | | | JACKSONVILLE | FL | 32207 | |
| 4925646 | MSC INDUSTRIAL SUPPLY CO INC | PO Box 953635 | | | | SAINT LOUIS | MO | 63195-3635 | |
| 4936614 | Ms-Davis, Elizabeth | 8 Rowan Way | | | | Mill Valley | CA | 94941 | |
| 4925647 | MSL OILFIELD SERVICES LTD | BRICKFIELD LN-BRICKFIELD TRDG ES | | | | CHANDLERS FORD | | SO53 4DP | UNITED KINGDOM |
| 4925648 | MSL OILFIELD SERVICES LTD | HSBC 165 HIGH ST ACCT 82329352 | | | | SOUTHAMPTON | | SO14 2NZ | UNITED KINGDOM |
| 4925649 | MSLA A MEDICAL CORPORATION | MED SUPPORT LOS ANGELES A MED CORP | 1294 E COLORADO BLVD | | | PASADENA | CA | 91106 | |
| 4944819 | Ms-WOLF, Jaime | 404 w dayton ave | | | | Fresno | CA | 93705 | |
| 4925650 | MT JACKSON BLDG ASSOC | PO Box 31 | | | | GUERNEVILLE | CA | 95446 | |
| 4925651 | MT POSO COGENERATION CO | PO Box 81256 | | | | BAKERSFIELD | CA | 93380 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925652 | MT SHASTA PHYSICAL THERAPY INC | LINDA STREMEL | 633 LASSEN LN | | | MT SHASTA | CA | 96067 | |
| 4925653 | MT TAM ORTHOPEDICS | PO Box 1340 | | | | SUISUN CITY | CA | 94585-4340 | |
| 4925654 | MT VIEW SANITARY DISTRICT | 3800 ARTHUR RD | | | | MARTINEZ | CA | 94553 | |
| 4947692 | Mt. Lassen Trout Farm, Inc. | c/o Phil Mackey | 20560 Lanes Valley Road | | | PAYNES CREEK | CA | 96075 | |
| 4932761 | Mt. Poso Cogeneration Company, LLC | P.O. Box 81256 | | | | Bakersfield | CA | 93380 | |
| 4925655 | MTECH INC | 1072 MARAUDER ST STE 210 | | | | CHICO | CA | 95973 | |
| 4925656 | MTL OPEN SYSTEM TECHNOLOGIES LP | DBA STANDARD AUTOMATION | 2450 SOUTH SHORE BLVD #210 | | | GALVESTON | TX | 77573 | |
| 4945103 | MTM ENTERPRISE LLC, UNAMAS MEXICAN GRILL-MESBAHI, JACK | 4360 STEVENS CREEK BLVD. #C | | | | SAN JOSE | CA | 95129 | |
| 4940732 | Muaddi, Salwa | 190 Corral Ave | | | | Sunnyvale | CA | 94086 | |
| 4915468 | MUBARAKA, ADEL | CANYON LAKE MARKET GAS AND LIQUOR | 3610 SKYCREST DR | | | OROVILLE | CA | 95965 | |
| 4990303 | Muccitelli, Toni | Address on file | | | | | | | |
| 4996562 | Muchamarry, Harini | Address on file | | | | | | | |
| 4979823 | Mucher, Hiawatha | Address on file | | | | | | | |
| 4941939 | MUCHOS-Zubizarreta, Nestor | 72 E Santa Clara St | | | | San Jose | CA | 95113 | |
| 4913547 | Muckle, Justin Charles | Address on file | | | | | | | |
| 4992769 | Mudd, Charlotte | Address on file | | | | | | | |
| 4997731 | Mueller, Andrew | Address on file | | | | | | | |
| 4914508 | Mueller, Andrew Norbert | Address on file | | | | | | | |
| 4993278 | Mueller, Eva | Address on file | | | | | | | |
| 4944272 | Mueller, Glen | PO BOX 2587 | | | | Manteca | CA | 95336 | |
| 4977393 | Mueller, James | Address on file | | | | | | | |
| 4940090 | Mueller, Jenny | 3574 Lambeth Drive | | | | Rescue | CA | 95672 | |
| 4923467 | MUELLER, JONATHAN | MD INC | 909 HYDE ST STE 620 | | | SAN FRANCISCO | CA | 94109 | |
| 4944833 | Mueller, Richard | 325 W. Bluff | | | | Fresno | CA | 93711 | |
| 4977879 | Mueller, Ronald | Address on file | | | | | | | |
| 4986539 | Mueller, Wolfgang | Address on file | | | | | | | |
| 4925657 | MUELRATH PUBLIC AFFAIRS INC | 50 OLD COURTHOUSE SQ STE 203 | | | | SANTA ROSA | CA | 95404 | |
| 4975685 | MUENTER, CRAIG | 0731 LASSEN VIEW DR | 112 Alamo Square | | | Alamo | CA | 94507 | |
| 4935359 | Muff, Lindy | 7105 superior town road | | | | lincoln | CA | 95648 | |
| 4925658 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS | 1980 SATURN ST V02-906 | | | MONTEREY PARK | CA | 91755 | |
| 4925659 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS | 400 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94104 | |
| 5011534 | Mufson, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011533 | Mufson, Daniel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004170 | Mufson, Daniel | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4914662 | Muggee, George | Address on file | | | | | | | |
| 4994622 | Muhamedcani, Barry | Address on file | | | | | | | |
| 4942936 | Muhammad, Theresa | 705 W Dakota Ave. | | | | Fresno | CA | 93705 | |
| 4935019 | Muhammas, Khaleelah | 8023 N. Mariposa | | | | Fresno | CA | 93720 | |
| 4948703 | Muhlbaier, Bruce | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948705 | Muhlbaier, Bruce | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948704 | Muhlbaier, Bruce | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948700 | Muhlbaier, Dawn | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948702 | Muhlbaier, Dawn | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948701 | Muhlbaier, Dawn | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948712 | Muhlbaier, Jamie | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948714 | Muhlbaier, Jamie | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948713 | Muhlbaier, Jamie | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948706 | Muhlbaier, Lorraine | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948708 | Muhlbaier, Lorraine | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948707 | Muhlbaier, Lorraine | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948709 | Muhlbaier, Mark | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948711 | Muhlbaier, Mark | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948710 | Muhlbaier, Mark | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948697 | Muhlbaier, Scott | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948699 | Muhlbaier, Scott | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948698 | Muhlbaier, Scott | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4994294 | Muhlestein, Douglas | Address on file | | | | | | | |
| 4944727 | MUI, CATHERINE | 2583 44TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4989729 | Mui, Marie | Address on file | | | | | | | |
| 4978886 | Muir III, Daniel | Address on file | | | | | | | |
| 4925661 | MUIR ORTHOPAEDIC SPECIALISTS | A MEDICAL GROUP INC | 2625 SHADELANDS DRIVE | | | WALNUT CREEK | CA | 94598 | |
| 4925662 | MUIR WOODS PARK COMMUNITY | ASSOCIATION | 40 RIDGE AVE | | | MILL VALLEY | CA | 94941 | |
| 4988591 | Muir, James | Address on file | | | | | | | |
| 4925663 | MULAS DAIRY | 2034 FREMONT DR | | | | SONOMA | CA | 95476 | |
| 4919413 | MULDAVIN, DANIEL | MULDAVIN CHIROPRACTIC | 2801 Q ST | | | SACRAMENTO | CA | 95816 | |
| 4979548 | Mulhall, Patrick | Address on file | | | | | | | |
| 4994711 | Mulholland, Armi | Address on file | | | | | | | |
| 4994164 | Mulholland, Gregg | Address on file | | | | | | | |
| 4939738 | Muljadi, Jeffrey | 34403 Benedick Lane | | | | Fremont | CA | 94555 | |
| 4993455 | Mulkey, Daniel | Address on file | | | | | | | |
| 4930748 | MULLAHEY, THOMAS B | 26875 NOWELL RD | | | | THORNTON | CA | 95686 | |
| 4925664 | MULLAN CONSULTING LLC | SCOTT MULLAN | 301 ROSS WAY | | | SACRAMENTO | CA | 95864 | |
| 4985266 | Mullan, Jerilyn | Address on file | | | | | | | |
| 4928004 | MULLANE, RICHARD M | 1301 LAS LOMAS RD NE | | | | ALBUQUERQUE | NM | 87106 | |
| 4989884 | Mullaney, Nancy | Address on file | | | | | | | |
| 4981163 | Mullany, John | Address on file | | | | | | | |
| 4982833 | Mullen, Joan | Address on file | | | | | | | |
| 4991061 | Mullen, Kenneth | Address on file | | | | | | | |
| 4979055 | Mullen, Lucille | Address on file | | | | | | | |
| 4914683 | Mullen, Michael Patrick | Address on file | | | | | | | |
| 4912752 | Mullen, Paige Elizabeth | Address on file | | | | | | | |
| 4926765 | MULLEN, PATRICK W | DPM | 6335 N FRESNO ST STE 208 | | | FRESNO | CA | 93710 | |
| 4927631 | MULLEN, RAMONE | PO Box 1402 | | | | WILLOW CREEK | CA | 95573 | |
| 5008792 | Mullen, Scott | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008793 | Mullen, Scott | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008794 | Mullen, Stephanie | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008795 | Mullen, Stephanie | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4912839 | Muller IV, Ramon M. | Address on file | | | | | | | |
| 4979225 | Muller, Bruce | Address on file | | | | | | | |
| 4934315 | Muller, Eric | 43 Chatsworth Ct | | | | Oakland | CA | 94611 | |
| 4912226 | Muller, Mark A | Address on file | | | | | | | |
| 4978515 | Muller, Scott | Address on file | | | | | | | |
| 4915049 | Mullicane, Mark Joseph | Address on file | | | | | | | |
| 4938519 | MULLIGAN, DANELL | 16661 SHADOW OAKS LN | | | | MEADOW VISTA | CA | 95722 | |
| 4933865 | Mulligan, George | 7 Wyndemere Vale | | | | Monterey | CA | 93940 | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912440 | Mulligan, Julie A | Address on file | | | | | | | |
| 4990457 | Mulligan, Martha | Address on file | | | | | | | |
| 4984772 | Mullikin, Dolores | Address on file | | | | | | | |
| 4983818 | Mullikin, Joan | Address on file | | | | | | | |
| 4992187 | Mullikin, Marilyn | Address on file | | | | | | | |
| 4994105 | Mulliner, Darlene | Address on file | | | | | | | |
| 4947203 | Mullins III, Doyle Curtis | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947204 | Mullins III, Doyle Curtis | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947202 | Mullins III, Doyle Curtis | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4911442 | Mullins, Brett | Address on file | | | | | | | |
| 4934502 | Mullins, Hayden | P.O. Box 458 | | | | Knightsen | CA | 94548 | |
| 4944151 | Mullins, Marissa | 120 Kinross Drive | | | | San Rafael | CA | 94901 | |
| 4936577 | Mullins, Ralph | 19573 Douglass Ln | | | | Saratoga | CA | 95070 | |
| 4989730 | Mullins, William | Address on file | | | | | | | |
| 4992178 | Mulock Jr., Charles | Address on file | | | | | | | |
| 4925665 | MULTICULTURAL INSTITUTE | 1920 SEVENTH ST | | | | BERKELEY | CA | 94710 | |
| 4925666 | MULTI-ETHNIC SPORTS | HALL OF FAME | PO Box 6363 | | | OAKLAND | CA | 94603 | |
| 4925667 | MULTIGRAPHICS | 1800 W CENTRAL | | | | MOUNT PROSPECT | IL | 60056-0522 | |
| 4925668 | MULTIGRAPHICS INC | DEPT 77-72008 | | | | CHICAGO | IL | 60678-2008 | |
| 4925669 | MULTILINK BROADBAND | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4925670 | MULTIPLEX MANUFACTURING CO | 600 FOWLER AVE | | | | BERWICK | PA | 18603 | |
| 4925671 | MULTIPOINT COMMUNICATIONS INC | 205 20TH ST NORTH STE 1020 | | | | BIRMINGHAM | AL | 35203 | |
| 4997732 | Mulvihill, Mary Anne | Address on file | | | | | | | |
| 4934485 | Mummert, Lorene | 607 Magnolia Drive | | | | San Mateo | CA | 94402 | |
| 4912942 | Mumphrey, Valerie Jeannine | Address on file | | | | | | | |
| 4982393 | Munch, Elwood | Address on file | | | | | | | |
| 4999345 | Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008797 | Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999346 | Mundale, Pamela S. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999343 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008796 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999344 | Mundale, Peter F. (As Trustees of The Peter F. Pamela S. Mundale Living Trust 2016) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4997482 | Mundkur, Sundip | Address on file | | | | | | | |
| 4913749 | Mundkur, Sundip R. | Address on file | | | | | | | |
| 4939397 | Mundy, David | 4333 Fleming Ave | | | | Oakland | CA | 94619 | |
| 4977294 | Mundy, Morris | Address on file | | | | | | | |
| 4913400 | Mune, Carl H | Address on file | | | | | | | |
| 4940084 | Mungalpara, Mukesh | 3502 Foxmore Lane | | | | Rescue | CA | 95672 | |
| 4925672 | MUNGER TOLLES & OLSON LLP | 350 S GRAND AVE 50TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4933086 | Munger, Tolles & Olson LLP | 350 South Grand Avenue 50th Floor | | | | Los Angeles | CA | 90071 | |
| 4937281 | Munguia, Hector | 541 Seventh Avenue | | | | menlo park | CA | 94025 | |
| 4976336 | Munich Re | Andreas Schlayer | Helens 1 | Undershaft | | London | | EC3A 8EE | United Kingdom |
| 4925673 | MUNICIPAL MAINTENANCE EQUIPMENT | 4634 MAYHEW RD | | | | SACRAMENTO | CA | 95827 | |
| 4925674 | MUNISH LAL MD INC PROFESSIONAL | CORPORATION | 274 COHASSET RD STE 110 | | | CHICO | CA | 95926 | |
| 4977758 | Muniz, Delia | Address on file | | | | | | | |
| 4935236 | MUNIZ, MICHELLE | 16851 MORGAN VALLEY RD | | | | LOWER LAKE | CA | 95457 | |
| 4929943 | MUNKELT, STEPHEN A | MUNKELT LAW OFFICE | PO Box 1568 | | | NEVADA CITY | CA | 95959-1568 | |
| 4944387 | MUNN, Albert & Portia | 3275 Morcom Avenue | | | | Oakland | CA | 94619 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947491 | Munn, Emily | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947490 | Munn, Emily | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947492 | Munn, Emily | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 425675 | MUNNELL & SHERRILL INC | 2199 BRANSTETTER LN | | | | REDDING | CA | 96099 | |
| 4938277 | Munns, Virginia | 2932 Blacksand Creek Way | | | | Riverbank | CA | 95367 | |
| 4990433 | Munoz De Robleto, Marylou | Address on file | | | | | | | |
| 4995115 | Munoz Jr., James | Address on file | | | | | | | |
| 414572 | Munoz Reyes, Adrian Francisco | Address on file | | | | | | | |
| 4937393 | Munoz, Adriana | 570 Strawberry Canyon Road | | | | Royal Oaks | CA | 95076 | |
| 4939260 | Munoz, Adriana | P.O. Box 681 | | | | Antioch | CA | 94509 | |
| 4981256 | Munoz, George | Address on file | | | | | | | |
| 4997067 | Munoz, Graciela | Address on file | | | | | | | |
| 4986877 | Munoz, Jerry | Address on file | | | | | | | |
| 4989370 | Munoz, Karen | Address on file | | | | | | | |
| 5000375 | Munoz, Nadia | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000374 | Munoz, Nadia | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000376 | Munoz, Nadia | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000753 | Munoz, Nereida Jimenez | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000752 | Munoz, Nereida Jimenez | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009407 | Munoz, Nereida Jimenez | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4978762 | Munoz, Raymond | Address on file | | | | | | | |
| 4992717 | Munoz, Rosalinda | Address on file | | | | | | | |
| 5004609 | Munoz-Lima, Claudia | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004610 | Munoz-Lima, Claudia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004608 | Munoz-Lima, Claudia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4975796 | Munro | 2574 BIG SPRINGS ROAD | 9699 Sterling Pointe Court | | | Loomis | CA | 95650 | |
| 425676 | MUNRO BOOTH & CUTRUZZOLA INC | PO Box 3222 | | | | NAPA | CA | 94558 | |
| 5006367 | Munro, Neil and Patricia | 2574 BIG SPRINGS ROAD | 9699 Sterling Pointe Court | | | Loomis | CA | 95650 | |
| 4992992 | Munroe, Astrid | Address on file | | | | | | | |
| 4982670 | Munroe, Virginia | Address on file | | | | | | | |
| 5003766 | Munsch, Shelby | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011128 | Munsch, Shelby | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4934497 | Munshi, Karen | 17300 LAUREL RD, | | | | LOS GATOS | CA | 95033 | |
| 4941780 | Munsinger, Betty | 523 Leon Ave. | | | | Modesto | CA | 95351-3759 | |
| 4989801 | Munson, Betty | Address on file | | | | | | | |
| 4985128 | Munson, Betty J | Address on file | | | | | | | |
| 4995188 | Munson, June | Address on file | | | | | | | |
| 4997928 | Munson, Thomas | Address on file | | | | | | | |
| 4941120 | Munter, wendy | 10 Seahorse Court | | | | Discovery Bay | CA | 94505 | |
| 4984036 | Murad, Caroline | Address on file | | | | | | | |
| 4937293 | Murad, Ezra | 4720 Paradise Drive | | | | Tiburon | CA | 94920 | |
| 5005528 | Murad, Natale | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012677 | Murad, Natale | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005529 | Murad, Natale | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005527 | Murad, Natale | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 204 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012678 | Murad, Natale | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4978177 | Murakoshi, Jayme | Address on file | | | | | | | |
| 4945035 | Murase, James | 571 fillmore st. | | | | San Francisco | CA | 94117 | |
| 4981214 | Muratore, Richard | Address on file | | | | | | | |
| 4993481 | Murch, Dennis | Address on file | | | | | | | |
| 4912886 | Murdock, Benjamin James Minard | Address on file | | | | | | | |
| 4981575 | Murdock, Dorothy | Address on file | | | | | | | |
| 5004172 | Murdock, Sara | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011537 | Murdock, Sara | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4990075 | Murdock, Sherry | Address on file | | | | | | | |
| 4998482 | Murello, Christopher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008309 | Murello, Christopher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998483 | Murello, Christopher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998484 | Murello, Evelyn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008310 | Murello, Evelyn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998485 | Murello, Evelyn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4991761 | Murer, Edward | Address on file | | | | | | | |
| 4994403 | Murgatroyd, Leslie | Address on file | | | | | | | |
| 4925677 | MURIEL CLAUSEN | 1468 SANDPIPER SPIT | | | | PT RICHMOND | CA | 94801 | |
| 4912457 | Murillo, Elton Caliso | Address on file | | | | | | | |
| 4990720 | Murillo, George | Address on file | | | | | | | |
| 4936363 | Murillo, Maria | 5527 Casa Bonita Drive | | | | Bakersfield | CA | 93307 | |
| 5003378 | Murillo, Mark | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010777 | Murillo, Mark | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003379 | Murillo, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003377 | Murillo, Mark | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010778 | Murillo, Mark | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4940371 | Murillo, Maurilio | 156 Hall Road | | | | Royal Oaks | CA | 95076 | |
| 4942961 | Murillo, Monica | 1640 N Brooks Ave, Apt #106 | | | | Fresno | CA | 93705 | |
| 4938035 | MURILLO, OFELIA | 1041 BUCKHORN DR UNIT 6 | | | | SALINAS | CA | 93905 | |
| 5003381 | Murillo, Oralee | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010779 | Murillo, Oralee | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003382 | Murillo, Oralee | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003380 | Murillo, Oralee | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010780 | Murillo, Oralee | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4944966 | murnane, jayne | 32931 emigrant trail | | | | shingletown | CA | 96088 | |
| 5003582 | Murner, Alison | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010944 | Murner, Alison | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003584 | Murner, Elizabeth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010946 | Murner, Elizabeth | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003583 | Murner, Shaun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010945 | Murner, Shaun | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4996954 | Muro, Armando | Address on file | | | | | | | |
| 4994765 | Muro, David | Address on file | | | | | | | |
| 4940523 | MURO, MONICA | 1507 SYLVIA DR | | | | BAKERSFIELD | CA | 93304 | |
| 5010894 | Murphey, Brenda | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4977210 | Murphey, George | Address on file | | | | | | | |
| 5010891 | Murphey-Lee, Deanne | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4975370 | Murphy | 1244 PENINSULA DR | 5835 VALLE VISTA CT | | | Granite Bay | CA | 95746 | |
| 4933630 | Murphy Hill Water #1-Blair, Edward | P.O. Box 279 | | | | Watsonville | CA | 95077 | |
| 4929824 | MURPHY JR, STANWOOD A | PO Box 149 | | | | FORTUNA | CA | 95540 | |
| 4923654 | MURPHY PHD, KATHLEEN M | 5001 E COMMERCENTER DR 255 | | | | BAKERSFIELD | CA | 93309 | |
| 4946317 | Murphy, Angelina | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946318 | Murphy, Angelina | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4944515 | Murphy, Benjamin | P.O. Box 284 | | | | Cobb | CA | 95426 | |
| 4911964 | Murphy, Brendan Michael | Address on file | | | | | | | |
| 4939142 | Murphy, Charmaine | 20009 Ridgequest Way | | | | Groveland | CA | 95321 | |
| 4990287 | Murphy, Christopher | Address on file | | | | | | | |
| 4919658 | MURPHY, DENNIS C | AND JUDY A MURPHY TRUSTEE | 1916 CAMELOT CT | | | MODESTO | CA | 95355 | |
| 4942826 | Murphy, Edward | 420 Calle Viento | | | | Morgan hill | CA | 95037 | |
| 5004651 | Murphy, George | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004652 | Murphy, George | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004650 | Murphy, George | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4913709 | Murphy, Harold Gene | Address on file | | | | | | | |
| 4934254 | Murphy, Harolo | P.O. Box 354 | | | | Nice | CA | 95464 | |
| 5000378 | Murphy, Ivonne | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000377 | Murphy, Ivonne | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000379 | Murphy, Ivonne | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4948422 | Murphy, Joshua | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948423 | Murphy, Joshua | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948421 | Murphy, Joshua | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4983926 | Murphy, Joyce | Address on file | | | | | | | |
| 5011538 | Murphy, Kevin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011539 | Murphy, Kevin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004173 | Murphy, Kevin | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982370 | Murphy, Lawrence | Address on file | | | | | | | |
| 4996311 | Murphy, Leon | Address on file | | | | | | | |
| 4991626 | Murphy, Linda | Address on file | | | | | | | |
| 4991275 | Murphy, Marilyn | Address on file | | | | | | | |
| 4980953 | Murphy, Marilyn | Address on file | | | | | | | |
| 4985259 | Murphy, Marion A | Address on file | | | | | | | |
| 4913936 | Murphy, Michael C | Address on file | | | | | | | |
| 4939975 | MURPHY, MICHI | 1680 MCCLELLAN MOUNTAIN RD | | | | BRIDGEVILLE | CA | 95526 | |
| 4937833 | Murphy, Pamela | 8210 Messick Rd. | | | | Salinas | CA | 93907 | |
| 4992719 | Murphy, Patrick | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991411 | Murphy, Randal | Address on file | | | | | | | |
| 4987893 | Murphy, Reyna | Address on file | | | | | | | |
| 4994876 | Murphy, Richard | Address on file | | | | | | | |
| 4985755 | Murphy, Robert | Address on file | | | | | | | |
| 4937090 | Murphy, Robin | PO Box 366 | | | | Clarksburg | CA | 95612 | |
| 4987946 | Murphy, Ronald | Address on file | | | | | | | |
| 4933692 | Murphy, Thomas | 45 Cove Court | | | | Napa | CA | 94559 | |
| 4994157 | Murphy, Thomas | Address on file | | | | | | | |
| 4982777 | Murphy, Thomas | Address on file | | | | | | | |
| 4989971 | Murphy, William | Address on file | | | | | | | |
| 4999347 | Murray Creek Ranch Homeowners Association, Inc. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008798 | Murray Creek Ranch Homeowners Association, Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999348 | Murray Creek Ranch Homeowners Association, Inc. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4945182 | Murray, Amy | 424 60th Street | | | | Oakland | CA | 94609 | |
| 5008040 | Murray, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008041 | Murray, Barbara | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949704 | Murray, Barbara | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987891 | Murray, Beverly | Address on file | | | | | | | |
| 5001722 | Murray, Calum | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001723 | Murray, Calum | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001721 | Murray, Calum | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4994129 | Murray, David | Address on file | | | | | | | |
| 4978081 | Murray, Donald | Address on file | | | | | | | |
| 4981453 | Murray, Eugene | Address on file | | | | | | | |
| 4989181 | Murray, Gerald | Address on file | | | | | | | |
| 4994960 | Murray, Glenn | Address on file | | | | | | | |
| 4938912 | MURRAY, JACK | PO BOX 417 | | | | CARLOTTA | CA | 95528 | |
| 4943711 | Murray, James | 12438 Oak St. | | | | Clearlake Oaks | CA | 95423 | |
| 4936887 | MURRAY, JAMES | 9121 E Harney Lane | | | | Lodi | CA | 95240 | |
| 5010373 | Murray, James | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002657 | Murray, James | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4980962 | Murray, James | Address on file | | | | | | | |
| 4913761 | Murray, Jennifer Worden | Address on file | | | | | | | |
| 4977099 | Murray, John | Address on file | | | | | | | |
| 4943279 | MURRAY, KEITH | 957 WOODRIDGE RD | | | | PLACERVILLE | CA | 95667 | |
| 4982270 | Murray, Lonnie | Address on file | | | | | | | |
| 4942880 | MURRAY, LORI | 508 35th Ave. | | | | San Francisco | CA | 94121 | |
| 5001725 | Murray, Lori | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001726 | Murray, Lori | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001724 | Murray, Lori | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4944944 | Murray, Marc | 8920 Lost Horizon Road | | | | Latrobe | CA | 95682 | |
| 4978767 | Murray, Marvin | Address on file | | | | | | | |
| 5003717 | Murray, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011079 | Murray, Michael | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4981280 | Murray, Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 207
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912877 | Murray, Michael William | Address on file | | | | | | | |
| 5004174 | Murray, Michelle | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011540 | Murray, Michelle | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4995772 | Murray, Pamela | Address on file | | | | | | | |
| 5000453 | Murray, Parry | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009230 | Murray, Parry | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4976973 | Murray, Peter | Address on file | | | | | | | |
| 4990138 | Murray, Regina | Address on file | | | | | | | |
| 4913280 | Murray, Reginald | Address on file | | | | | | | |
| 4939137 | Murray, Robert | 80 Villa Circle | | | | Fairfield | CA | 94533 | |
| 4984742 | Murray, Sally | Address on file | | | | | | | |
| 5010372 | Murray, Sharon | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002656 | Murray, Sharon | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4991575 | Murray, Sherry | Address on file | | | | | | | |
| 4980620 | Murray, Susan | Address on file | | | | | | | |
| 4934447 | MURRAY, TAMMY | 13440 PERGOLA AVE | | | | BAKERSFIELD | CA | 93314 | |
| 4988765 | Murray, William | Address on file | | | | | | | |
| 4913704 | Murray, William Ted | Address on file | | | | | | | |
| 4941931 | Murray-Crayton, Wilma | 1310 Gilman Ave | | | | San Francisco | CA | 94124 | |
| 5005531 | Murray-Sales, Lisa | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012679 | Murray-Sales, Lisa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005532 | Murray-Sales, Lisa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005530 | Murray-Sales, Lisa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012680 | Murray-Sales, Lisa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4940206 | Murrell, Joyce | 7727 Pegnan Rd. | | | | Shingltown | CA | 96088 | |
| 4979303 | Murrison Sr., Don | Address on file | | | | | | | |
| 4996881 | Murry, Anita | Address on file | | | | | | | |
| 4938743 | Murry, Freddie | 74 Deerpark Ct | | | | Oakley | CA | 94561 | |
| 4935252 | Murshid, Shazia | 269 W Aldrich Place | | | | Mountain House | CA | 95391 | |
| 4987345 | Murtha, Lawrence | Address on file | | | | | | | |
| 4926795 | MURTHA, PAUL | PO Box 44 | | | | MONTGOMERY CREEK | CA | 96065 | |
| 4997798 | Murty, Karen | Address on file | | | | | | | |
| 4977279 | Murzi, Jean | Address on file | | | | | | | |
| 4997052 | Muscat, Maria | Address on file | | | | | | | |
| 4997228 | Musch, Terrance | Address on file | | | | | | | |
| 4930454 | MUSCH, TERRANCE L | 2903 GARIBALDI AVE | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4930464 | MUSCH, TERRY | 15267 N 140TH DR #1036 | | | | SURPRISE | AZ | 85379 | |
| 4999349 | Muschalek, Franklin H. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4999350 | Muschalek, Pamela K. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4994186 | Muscio, Richard | Address on file | | | | | | | |
| 4925678 | MUSCULAR SKELETAL MEDICAL ASSOC | DANIEL B BRUBAKER | 3726 N FIRST ST | | | FRESNO | CA | 93726 | |
| 4993242 | Muse, Mary | Address on file | | | | | | | |
| 4944465 | Muser, David | 3960 Leisure Lane | | | | Placerville | CA | 95667 | |
| 4925679 | MUSEUM OF THE AFRICAN DIASPORA | 685 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4943268 | MUSGRAVE, LYDIA | 206 Fairgate Dr | | | | Vacaville | CA | 95687 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1014 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 208 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978655 | Musgrove, Alfred | Address on file | | | | | | | |
| 4941015 | Musgrove, J. Clint | 409 Hastings Dr | | | | Discovery Bay | CA | 94505 | |
| 4914543 | Musgrove, Jazmin | Address on file | | | | | | | |
| 4979137 | Musgrove, John | Address on file | | | | | | | |
| 4993106 | Musgrove, Robert | Address on file | | | | | | | |
| 4925680 | MUSIC ON A MISSION FOUNDATION | 455 CAPITOL MALL STE 801 | | | | SACRAMENTO | CA | 95814 | |
| 4994628 | Musick, Dan | Address on file | | | | | | | |
| 4937324 | Musick, David | PO Box 625 | | | | North Folk | CA | 93643 | |
| 4941135 | Musielak, James | PO Box 1514 | | | | Discovery Bay | CA | 94505 | |
| 4943834 | MUSSER, CHRISTOPHER | 17264 CACHE CREEK RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4937032 | Musser, Fred | PO Box 4023 | | | | Camp Connell | CA | 95223 | |
| 4933775 | MUSSER, THERESA | 71 LOMA RD | | | | SAN CARLOS | CA | 94070 | |
| 4925681 | MUSSEY GRADE ROAD ALLIANCE | PO Box 683 | | | | RAMONA | CA | 90265 | |
| 4988964 | Musso, Barbara | Address on file | | | | | | | |
| 4940581 | Mussotto, Nat | 4092 Oak Grove School Road | | | | Mariposa | CA | 95338 | |
| 5010179 | Mustain, Josephine | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4933614 | Mustin, Linda | 1006 Lost Trail Way | | | | Bakersfield | CA | 93307 | |
| 4946319 | Muto, Margaret | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946320 | Muto, Margaret | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5007395 | Muto, Robin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007396 | Muto, Robin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948092 | Muto, Robin | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4925682 | MUTUAL ASSISTANCE NETWORK | OF DEL PASO HEIGHTS | 811 GRAND AVE STE A3 | | | SACRAMENTO | CA | 95838 | |
| 4925683 | MUTUALINK INC | 1269 S BROAD ST | | | | WALLINGFORD | CT | 06492 | |
| 4943369 | MUZAFFAR, HASSAN | 5721 HARDER ST | | | | SAN JOSE | CA | 95129 | |
| 4993317 | Muzaffar, Syed Bacher | Address on file | | | | | | | |
| 4926000 | MUZINICH, NILDA E | 213 GABRIEL DR | | | | BAKERSFIELD | CA | 93309 | |
| 4979871 | Muzio, Clara | Address on file | | | | | | | |
| 4988672 | Muzsek, Michael | Address on file | | | | | | | |
| 4925684 | MW SWAN CONSTRUCTION INC | PO Box 847 | | | | WEIMAR | CA | 95736 | |
| 4925685 | MWH AMERICAS INC | DEPT 2728 | | | | LOS ANGELES | CA | 90084-2728 | |
| 4943000 | Mx.-Bhatia, Sanjay | 1255 Rousseau Dr | | | | Sunnyvale | CA | 94087 | |
| 4925686 | MXENERGY INC | 595 SUMMER ST STE 300 | | | | STAMFORD | CT | 06901-1407 | |
| 4939930 | My Favs cafe-thomas, marcellus | 2836 sacramento st | | | | berkeley | CA | 94702 | |
| 4925687 | MY GOOD DEED | 5151 CALIFORNIA AVE STE 100 | | | | IRVINE | CA | 92617 | |
| 4942389 | My House-Shamlou, Bahman | 3725 Macbeth Drive | | | | San Jose | CA | 95127 | |
| 4933553 | My Milkshake, Mardig Chakalian | 150 S First Street #199 | | | | San Jose | CA | 95113 | |
| 4925688 | MY NEW RED SHOES | 330 TWIN DOLPHIN DR STE 135 | | | | REDWOOD CITY | CA | 94065 | |
| 4989523 | Mydland, Diane | Address on file | | | | | | | |
| 4993767 | Mydland, Dolores | Address on file | | | | | | | |
| 4925689 | MYERS CONTAINER LLC | 8435 NE KILLINGSWORTH ST | | | | PORTLAND | OR | 97220 | |
| 4925690 | MYERS POWER PRODUCTS INC | 2950 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 4985148 | Myers, Abigail | Address on file | | | | | | | |
| 4913449 | Myers, Alan Arthur | Address on file | | | | | | | |
| 4949438 | Myers, Amie | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949437 | Myers, Amie | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949439 | Myers, Amie | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939569 | Myers, Anne | 1000 Third Street | | | | Taft | CA | 93268 | |
| 4935769 | Myers, Bernice | 1945 Piner Road - Space 161 | | | | Santa Rosa | CA | 95403 | |
| 4984671 | Myers, Bernice | Address on file | | | | | | | |
| 4949435 | Myers, Bill | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949434 | Myers, Bill | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949436 | Myers, Bill | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4936669 | Myers, Chad | 595 Owl Mine road | | | | Orleans | CA | 95556 | |
| 4933490 | Myers, Charles | 1170 bishop Street | | | | san luis obispo | CA | 93401 | |
| 4978731 | Myers, Charles | Address on file | | | | | | | |
| 4975486 | Myers, David | 0846 PENINSULA DR | 3 Locey Court | | | Colusa | CA | 95932 | |
| 4938258 | MYERS, DAVID | 4907 RIMWOOD DR | | | | FAIR OAKS | CA | 95628 | |
| 4985461 | Myers, Edward | Address on file | | | | | | | |
| 4941634 | MYERS, ERNEST | 35705 SAN ANTONIO RD | | | | LIVERMORE | CA | 94550 | |
| 4987093 | Myers, Everett | Address on file | | | | | | | |
| 4942271 | Myers, Helen | 1017 East Lake Avenue | | | | Watsonville | CA | 95076 | |
| 4914585 | Myers, Jacob Alec | Address on file | | | | | | | |
| 4936690 | myers, jesse | po box 424 | | | | orleans | CA | 95556 | |
| 4985221 | Myers, John E | Address on file | | | | | | | |
| 4984656 | Myers, Juanita | Address on file | | | | | | | |
| 4912078 | Myers, Kenneth Eric | Address on file | | | | | | | |
| 4989214 | Myers, Linda | Address on file | | | | | | | |
| 4949086 | Myers, Marionne M. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949087 | Myers, Marionne M. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949085 | Myers, Marionne M. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984740 | Myers, Marjorie | Address on file | | | | | | | |
| 4935867 | Myers, Mark & Troyia | 10768 Cedar Avenue | | | | Grass Valley | CA | 95945 | |
| 4940870 | Myers, Melanie | 457 West Main Street | | | | Turlock | CA | 95380 | |
| 5007393 | Myers, Melissa | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007394 | Myers, Melissa | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948091 | Myers, Melissa | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984918 | Myers, Michael | Address on file | | | | | | | |
| 5000381 | Myers, Michelle | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000381 | Myers, Michelle | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000382 | Myers, Michelle | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000504 | Myers, Monika Lynn | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000505 | Myers, Monika Lynn | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000503 | Myers, Monika Lynn | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4977014 | Myers, Nadine | Address on file | | | | | | | |
| 4993359 | Myers, Nancy | Address on file | | | | | | | |
| 4944803 | Myers, Raymond | 953 Brewington Court | | | | Watsonville | CA | 95076 | |
| 4978089 | Myers, Richard | Address on file | | | | | | | |
| 4983373 | Myers, Richard | Address on file | | | | | | | |
| 4983054 | Myers, Roger | Address on file | | | | | | | |
| 4986732 | Myers, Ronald | Address on file | | | | | | | |
| 4930181 | MYERS, SUSAN | INTEGRITY CHIROPRACTIC | 15294 LIBERTY ST | | | SAN LEANDRO | CA | 94578 | |
| 4936754 | Myers, Tim | 2000 Pincrest Drive | | | | Boulder Creek | CA | 95006 | |
| 4986483 | Myers, Viola | Address on file | | | | | | | |
| 4984153 | Myers, Vonna | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977553 | Myles, Alvia | Address on file | | | | | | | |
| 4979190 | Myles, James | Address on file | | | | | | | |
| 4933574 | MYRICKS, EDNA | 1782 MENDOCINO STREET | | | | SEASIDE | CA | 93955 | |
| 4925691 | MYRON ZIMMERMAN TRUSTEE | 1330 BROADWAY STE 1050 | | | | OAKLAND | CA | 94612-2509 | |
| 4925692 | MYTURN COM PBC | 3639 WALNUT ST STE 8 | | | | LAFAYETTE | CA | 94549 | |
| 4925693 | N & T CONSULTING SERVICES INC | 810 LUCERNE ST | | | | LIVERMORE | CA | 94551 | |
| 4941149 | N A-Crivello, Julie | 4921 CLIPPER DRIVE | | | | DISCOVERY BAY | CA | 94505 | |
| 4925694 | N CONSULTING ENGINEERS INC | 220 NEWPORT CENTER DR STE 11-262 | | | | NEWPORT BEACH | CA | 92660 | |
| 4925695 | N J MCCUTCHEN INC | METAL FABRICATION & MACHINE SHOP | 123 W SONORA STREET | | | STOCKTON | CA | 95203 | |
| 4925697 | N P ENERGY NEVADA INC | 12020 OCEAN VIEW DR | | | | SPARKS | NV | 89441 | |
| 4925696 | N P ENERGY NEVADA INC | 9732 ROUTE 445 #335 | | | | SPARKS | NV | 89436 | |
| 4939297 | N/A-COKER, GEORGE | 5739 CEDAR BROOK CT | | | | CASTRO VALLEY | CA | 94552 | |
| 4938268 | n/a-de la cruz, rodrigo | 1185 monrose st | | | | salinas | CA | 93906 | |
| 4935625 | N/A-Fivella, Kenric | 1011 Briones Rd. | | | | Martinez | CA | 94553 | |
| 4935180 | n/a-Kleinert, Dan | 2229 Pepperwood Drive | | | | Yuba City | CA | 95993 | |
| 4939496 | N/A-Kludt, Bob | P.O. Box 184 | | | | San Martin | CA | 95046 | |
| 4938170 | N/A-MCCAW, TATIANA | 3196 PLAYA CT | | | | MARINA | CA | 93933 | |
| 4939527 | N/A-NEPTUNE, KATHLEEN | 4566 HILLTOP DR | | | | EL SOBRANTE | CA | 94803 | |
| 4940068 | N/A-Pingree, Lawrence | 4073 Bristlecone Way | | | | Livermore | CA | 94551 | |
| 4941035 | n/a-Read, Thomas | 2204 CYPRESS PT | | | | DISCOVERY BAY | CA | 94505 | |
| 4938731 | n/a-Tesconi, Raymond | 4298 Othello Drive | | | | Fremont | CA | 94555 | |
| 4939410 | N/A-Ulloa, Daniel | 5761 thousand Oaks dr | | | | Castro Valley | CA | 94552 | |
| 4942767 | Na Na's Kitchen-Guan, Yanna | 301 VISITACION | | | | BRISBANE | CA | 94005 | |
| 4914014 | Naaf, Douglas E | Address on file | | | | | | | |
| 4995387 | Naas, Deborah | Address on file | | | | | | | |
| 5003579 | Nabavi, Abby | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010941 | Nabavi, Abby | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4989206 | Naber, Russell | Address on file | | | | | | | |
| 4934833 | Nabhan, Said | 7312 Thames Ct | | | | Dublin | CA | 94568 | |
| 4938759 | Nabilas Naturals-Yousef, Ramiz | 559 Hayes St. | | | | San Francisco | CA | 94102 | |
| 4925698 | NACE INTERNATIONAL | 15835 PARK TEN PL STE 200 | | | | HOUSTON | TX | 77084 | |
| 5004177 | Nachtigal, Daneil | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5004176 | Nachtigal, Daneil | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004175 | Nachtigal, Daneil | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4975759 | Nachtsheim | 0182 PENINSULA DR | 4185 FALLING WATER DR | | | RENO | NV | 89519 | |
| 4928254 | NACOUZI MD, ROGER G | 1235 KATHY ST | | | | SANTA ROSA | CA | 95405 | |
| 4983919 | Nadeau, Linda | Address on file | | | | | | | |
| 4925699 | NADER NASSAR | 7601 STOCKTON BLVD STE B | | | | SACRAMENTO | CA | 95823 | |
| 4976974 | Nadig, Charles | Address on file | | | | | | | |
| 4944150 | Nadler, Saul | 1634 Jerrold Ave. | | | | San Francisco | CA | 94124 | |
| 4944385 | Nado, Edna | 311 Oak St | | | | Oakland | CA | 94607 | |
| 4939280 | NA-DRAA, JENNIFER | 691 COURTYARDS LOOP | | | | LINCOLN | CA | 95648 | |
| 4944916 | Nadru, Sara | 899 HILLSWOOD COURT | | | | OAKDALE | CA | 95361 | |
| 4938348 | NADVORNIK, COLEEN & MARK | 28241 PIERCE RD | | | | LOS GATOS | CA | 95033 | |
| 4941797 | NAFTEL, JAIME | 1221 LEMON ST | | | | MARYSVILLE | CA | 95901 | |
| 4911871 | Nag, Shibani | Address on file | | | | | | | |
| 4991013 | Nagata, Robert | Address on file | | | | | | | |
| 4987646 | Nagata, Robert | Address on file | | | | | | | |
| 4993123 | Nagayo, Napoleon | Address on file | | | | | | | |
| 4939018 | Nagel, Jennifer | 22546 Summit Road | | | | Los Gatos | CA | 95033 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985981 | Nagel, Joyce | Address on file | | | | | | | |
| 4991938 | Nagel, Marjorie | Address on file | | | | | | | |
| 4977860 | Nagle, James | Address on file | | | | | | | |
| 4935996 | Nagore, Jean | 686 Dean Street | | | | Hayward | CA | 94541 | |
| 4980992 | Nagramada, Quintin | Address on file | | | | | | | |
| 4942762 | NA-GUNDELFINGER, RUTH | 900 REICHERT AVE UNIT 537 | | | | NOVATO | CA | 94945 | |
| 4914896 | Nagy, Erika | Address on file | | | | | | | |
| 4929947 | NAGY, STEPHEN D | 4625 FIRST ST STE 100 | | | | PLEASANTON | CA | 94566 | |
| 4943127 | na-Hagg, Jessica | 4600 Occidental Rd | | | | Santa rosa | CA | 95401 | |
| 4988295 | Nahhas, Theadore | Address on file | | | | | | | |
| 4945219 | NAIDITCH, SARAH | 2506 OLD ARCATA RD | | | | BAYSIDE | CA | 95524 | |
| 4999351 | Naify, Jennifer Elizabeth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008799 | Naify, Jennifer Elizabeth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999352 | Naify, Jennifer Elizabeth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4991308 | Nail, Wesley | Address on file | | | | | | | |
| 4942836 | Nail'D, Mallary Johnson | 6120 N Santa FE Ave | | | | Winton | CA | 95388 | |
| 4989656 | Nailen, James | Address on file | | | | | | | |
| 5002126 | Naillon, Dena | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5009919 | Naillon, Dena | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002125 | Naillon, Dena | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4991640 | Najar, David | Address on file | | | | | | | |
| 4936125 | Najarro, Vanessa | 1325 Mills St. | | | | Menlo Park | CA | 94025 | |
| 4988734 | Najera, Fred | Address on file | | | | | | | |
| 4934420 | NA-Johnson, Karl | 1020 Bar View Ct | | | | Eureka | CA | 95503 | |
| 4979086 | Nakagawa, Ittsei | Address on file | | | | | | | |
| 4985513 | Nakagawa, Kenneth | Address on file | | | | | | | |
| 4979612 | Nakai, Akiyoshi | Address on file | | | | | | | |
| 4925700 | NAKAMOTO CHOU LLP | 1532 EAST WARNER AVE | | | | SANTA ANA | CA | 92705 | |
| 4933087 | Nakamoto Chou, LLP | 1532 E. Warner Avenue | | | | Santa Ana | CA | 92705 | |
| 4992651 | Nakamoto, Nguyet | Address on file | | | | | | | |
| 4985889 | Nakamura, Gary | Address on file | | | | | | | |
| 4982249 | Nakamura, Glen | Address on file | | | | | | | |
| 4983728 | Nakamura, Kaname | Address on file | | | | | | | |
| 4979724 | Nakamura, Takeshi | Address on file | | | | | | | |
| 4911962 | Nakanishi, Clifford M | Address on file | | | | | | | |
| 4988512 | Nakano, Katherine | Address on file | | | | | | | |
| 4942778 | Nakano, Loren | 1402 Floyd Avenue | | | | Sunnyvale | CA | 94087-3455 | |
| 4928311 | NAKANO, RONALD | RONALD A NAKANO DDS | 785 KIELY BLVD | | | SANTA CLARA | CA | 95051 | |
| 4940733 | Nakasako, Kristi | 1927 Vinedale Square | | | | San Jose | CA | 95132 | |
| 4925701 | NAKASH ENTERPRISES LLC | 41805 ALBRAE ST | | | | FREMONT | CA | 94538 | |
| 4983196 | Nakashima, Kenneth | Address on file | | | | | | | |
| 4985490 | Nakashima, Sam | Address on file | | | | | | | |
| 5004178 | Nakatani, Shigeo | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011541 | Nakatani, Shigeo | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4985313 | Nakayama, Shigeko | Address on file | | | | | | | |
| 4976882 | Nakhimovsky, Michael | Address on file | | | | | | | |
| 4925702 | NALCO CO | PO Box 70716 | | | | CHICAGO | IL | 60673-0716 | |
| 4925703 | NALCO COMPANY | 2111 E DOMINGUEZ | | | | LONG BEACH | CA | 90810 | |
| 4925704 | NALCO COMPANY LLC | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563-1198 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925705 | NALEO EDUCATIONAL FUND | 1122 W WASHINGTON BLVD 3RD FL | | | | LOS ANGELES | CA | 90015 | |
| 4939451 | NA-LEONG, PATRICK | 47 WESTDALE AVE | | | | DALY CITY | CA | 94015 | |
| 4934783 | NA-LIU, TSUI HUA CHENG | 218 ASHBURY AVE | | | | EL CERRITO | CA | 94530 | |
| 4979341 | Nalley, Christina | Address on file | | | | | | | |
| 4947020 | Nalley, Thomas | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947021 | Nalley, Thomas | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947019 | Nalley, Thomas | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4913198 | Nam, Kuk Ju | Address on file | | | | | | | |
| 4933450 | na-machado, ida | 1321 bush st | | | | arvin | CA | 93203 | |
| 4994888 | Namekata, Andrew | Address on file | | | | | | | |
| 4940547 | NA-MISNER, ALAN | 2223 NORD AVE | | | | CHICO | CA | 95926 | |
| 4938982 | Namoc, Elsa | 30 Rockford Ave | | | | Daly City | CA | 94015 | |
| 4985799 | Nance, Shelley | Address on file | | | | | | | |
| 4983134 | Nance, Valerie | Address on file | | | | | | | |
| 4985542 | Nancy C, Barnett | Address on file | | | | | | | |
| 4912263 | Nankervis, William L | Address on file | | | | | | | |
| 4989614 | Nann, Nordyne | Address on file | | | | | | | |
| 4983704 | Nanninga, Robert | Address on file | | | | | | | |
| 4925719 | NANOWEATHER INC | 4100 72ND AVE NE | | | | NORMAN | OK | 73026 | |
| 4981069 | Nantz, Andrew | Address on file | | | | | | | |
| 4941806 | Nantze, Jill | PO Box 734 | | | | Newcastle | CA | 95658 | |
| 4925720 | NAO INC | 1284 E SEDGLEY AVE | | | | PHILADELPHIA | PA | 19134 | |
| 4981224 | Nao, Isamu | Address on file | | | | | | | |
| 4940627 | NA-o'reilly, Cindy | 1364 Columbus Avenue | | | | Burlingame | CA | 94010 | |
| 4925721 | NAPA ADVANCED SURGERY CENTER LLC | 3435 VALLE VERDE DR STE C | | | | NAPA | CA | 94558 | |
| 4925722 | NAPA BIOMEDICAL SERVICES INC | N3 LABORATORIES | 3416 VALLE VERDE DR | | | NAPA | CA | 94558 | |
| 4925723 | NAPA CHAMBER OF COMMERCE | 1556 FIRST ST | | | | NAPA | CA | 94559 | |
| 4925724 | NAPA CHAMBER OF COMMERCE | COMMUNITY FOUNDATION | 1556 FIRST ST STE 104 | | | NAPA | CA | 94559 | |
| 4925725 | NAPA COUNTRY RECYCLING & WASTE | SERVICES LLC | PO Box 187 | | | RODEO | CA | 94572 | |
| 4945316 | Napa County | Baron & Budd, P.C. | Scott Summy, John P. Fiske, Torri Sherlin | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5006519 | Napa County | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4945314 | Napa County | Napa County Counsel | Jeffrey M. Richard, acting county counsel | Jason M. Dooley | 1195 Third Street, Suite 301 | Napa | CA | 94559 | |
| 4945315 | Napa County | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4925726 | NAPA COUNTY | TAX COLLECTOR | 1195 THIRD ST RM 108 | | | NAPA | CA | 94559-3035 | |
| 4945317 | Napa County | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5006520 | Napa County | Thorsnes Bartolotta McGuire LLP | John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4925728 | NAPA COUNTY BICYCLE COALITION | 2721 NAPA VALLEY CORPORATE DR | | | | NAPA | CA | 94558 | |
| 4925729 | NAPA COUNTY COMMUNICATIONS DIVISION | 1195 THIRD ST | | | | NAPA | CA | 94559 | |
| 4925727 | NAPA COUNTY ENVIRONMENTAL MANAGEME | 1195 THIRD ST RM 101 | | | | NAPA | CA | 94559 | |
| 4925730 | NAPA COUNTY FAIR ASSOCIATION | 1435 OAK ST | | | | CALISTOGA | CA | 94515 | |
| 4925731 | NAPA COUNTY FARM BUREAU | FOUNDATION | 811 JEFFERSON ST | | | NAPA | CA | 94559 | |
| 4925732 | NAPA COUNTY HISPANIC CHAMBER | OF COMMERCE | PO Box 6647 | | | NAPA | CA | 94581 | |
| 4925733 | NAPA COUNTY HISPANIC NETWORK | PO Box 6227 | | | | NAPA | CA | 94581 | |
| 4925734 | NAPA COUNTY LAND TRUST | 1700 SOSCOL AVE STE 20 | | | | NAPA | CA | 94559 | |
| 4925735 | NAPA COUNTY RECORDER | PO Box 298 | | | | NAPA | CA | 94559-0298 | |
| 4925736 | NAPA COUNTY RECYCLING & WASTE | SERVICES LLC | 598 Lincoln Avenue | | | Napa | CA | 94559 | |
| 4925737 | NAPA COUNTY RESOURCE CONSERVATION | DISTRICT | 1303 JEFFERSON ST STE 500B | | | NAPA | CA | 94559 | |
| 4925738 | NAPA COUNTY SEARCH & RESCUE UNIT | 1535 AIRPORT BLVD | | | | NAPA | CA | 94558 | |
| 4925739 | Napa County Tax Collector | 1195 Third Street, Suite 108 | | | | Napa | CA | 94559-3050 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925740 | NAPA GLOVE AND SAFETY INC | 550 CALIFORNIA BLVD | | | | NAPA | CA | 94559-0509 | |
| 4932762 | Napa Recycling and Waste Services, LLC | PO Box 29166 | | | | San Francisco | CA | 94129 | |
| 4925741 | NAPA RECYLCING & WASTE SERVICES LLC | NRWS - COLLECTIONS | 598 Lincoln Avenue | | | Napa | CA | 94559 | |
| 4925742 | Napa Service Center | Pacific Gas & Electric Company | 300 Burnell Street | | | Napa | CA | 94559 | |
| 4934415 | Napa Spine & Nerve Center, Jeffrey Taylor | 2987 Solano Avenue | | | | Napa | CA | 94558 | |
| 4925743 | NAPA SUNRISE ROTARY ENDOWMENT | PO Box 5324 | | | | NAPA | CA | 94581 | |
| 4925744 | NAPA SURGERY CENTER LLC | 3444 VALLE VERDE DR | | | | NAPA | CA | 94558 | |
| 4925745 | NAPA TIRE INC | 1655 SILVERADO TRAIL | | | | NAPA | CA | 94559 | |
| 4925746 | NAPA VALLEY EMERGENCY MEDICAL | GROUP | PO Box 4419 | | | WOODLAND HILLS | CA | 91365 | |
| 4925747 | NAPA VALLEY GRAPE GROWERS | ASSOCIATION | 1795 3RD ST | | | NAPA | CA | 94559 | |
| 4939263 | napa valley lodge-compagnon, maxence | 2230 madison street | | | | yountville | CA | 94599 | |
| 4925748 | NAPA VALLEY ORTHOPAEDIC MED GRP | NAPA VALLEY ORTHOPAEDIC MED GRP INC | 3273 CLAREMONT WAY STE 100 | | | NAPA | CA | 94558-2908 | |
| 4925749 | NAPA VALLEY PHYSICAL THERAPY CENTER | 433 SOSCOL AVE STE B-191 | | | | NAPA | CA | 94559 | |
| 4925750 | NAPA VALLEY SPINE INC | CHARLES SONU MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4925751 | NAPA VALLEY UNIFIED EDUCATIONAL | FOUNDATION | 2425 JEFFERSON ST #103 | | | NAPA | CA | 94558 | |
| 4925752 | NAPA VALLEY UNIFIED SCHOOL DISTRICT | 2425 JEFFERSON ST | | | | NAPA | CA | 94558 | |
| 4925753 | NAPA VALLEY VINTNERS | 1475 LIBRARY LN | | | | ST HELENA | CA | 94574 | |
| 4925754 | NAPA VALLEY WINE TRAIN LLC | 1275 MCKINSTRY ST | | | | NAPA | CA | 94559 | |
| 4925755 | NAPA YOUTH SOCCER LEAGUE INC | NAPA UNITED SOCCER | 1420 THIRD ST | | | NAPA | CA | 94559 | |
| 4942690 | Napa, City of | 1600 First Street | | | | Napa | CA | 94559 | |
| 4925756 | NAPALEARNS THE NAPA VALLEY | PARTNERSHIP FOR 21ST CENTURY | 2121 IMOLA AVE | | | NAPA | CA | 94559 | |
| 4925757 | NAPA-LIVERMOREPROPERTIES LLC | 4801 DAVENPORT PL | | | | FREMONT | CA | 94538 | |
| 4944849 | Napier, Carol | 6229 Leicester Drive | | | | Magalia | CA | 95954 | |
| 4979939 | Napier, Cleatus | Address on file | | | | | | | |
| 4978339 | Napier, Lucille | Address on file | | | | | | | |
| 4939637 | Naples, Elizabeth | 1470 Cypress Drive | | | | Tracy | CA | 95376 | |
| 4942223 | NAPOLI, JOSEPH | 5436 HAWVER RD | | | | SAN ANDREAS | CA | 95249 | |
| 4941917 | napoli, michael | 124 littlefield rd | | | | monterey | CA | 93940 | |
| 4941912 | Napoli, Nicholas | 124 Littlefield Rd | | | | Monterey | CA | 93940 | |
| 4983549 | Napolitano, Carmen | Address on file | | | | | | | |
| 4934542 | Naraghi Farms-Naraghi, Wendell | PO Box 7 | | | | Escalon | CA | 95329 | |
| 4934592 | Naraghi Farms-Souza, Mackenzie | PO Box 7 | | | | Escalon | CA | 95320 | |
| 4921231 | NARAGHI, FRED | MD | 1 DANIEL BURNHAM CT STE 388C | | | SAN FRANCISCO | CA | 94109 | |
| 4977017 | Narang, Thaker | Address on file | | | | | | | |
| 4941201 | Naranjo Auto Sales-Naranjo, Jesus | 1998 S Chester Ave | | | | Bakersfield | CA | 93304 | |
| 4980025 | Naranjo, Lois | Address on file | | | | | | | |
| 4944909 | NARANJO, MARIA | 8812 SEGRUE RD | | | | LAMONT | CA | 93241 | |
| 4935140 | NARANJO, SHANNON | 5202 MERIDIAN AVE | | | | SAN JOSE | CA | 95118 | |
| 4914212 | Narayana Shenoy, Aswathkumar Kurinjikkattil | Address on file | | | | | | | |
| 4912088 | Narayanan, Vivek N. | Address on file | | | | | | | |
| 4980901 | Nardi, Helen | Address on file | | | | | | | |
| 5004561 | Nardi, Robert | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004562 | Nardi, Robert | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004560 | Nardi, Robert | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004564 | Nardi, Verena | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004565 | Nardi, Verena | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004563 | Nardi, Verena | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4992850 | Nardini Jr., Jack | Address on file | | | | | | | |
| 5011545 | Narducci, Anthony | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011546 | Narducci, Anthony | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 5011543 | Narducci, Suzanne | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011544 | Narducci, Suzanne | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4941137 | NAREZ, LAURA | 1280 WALNUT BLVD | | | | BRENTWOOD | CA | 94513 | |
| 4923882 | NARRA, KISHORE B | KISHORE B NARRA MD | 716 MOWRY AVE | | | FREMONT | CA | 94536 | |
| 4925760 | Narrows Power House | Pacific Gas & Electric Company | 788 Taylorville Road | | | Grass Valley | CA | 95945 | |
| 4987065 | Narruhn, Kathleen | Address on file | | | | | | | |
| 4943785 | NARVAEZ, MERRIAH | PO BOX 33 | | | | nice | CA | 95464 | |
| 4925761 | NASATKA BARRIER INC | 7427 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 4944693 | Nash, April | 3001 Grizzly Run | | | | Pollock Pines | CA | 95726 | |
| 4995291 | Nash, Bret | Address on file | | | | | | | |
| 4979333 | Nash, Fremont | Address on file | | | | | | | |
| 4979265 | Nash, John | Address on file | | | | | | | |
| 4944754 | Nash, Linda | 169 W. Brannan Is. Rd. | | | | Isleton | CA | 95641 | |
| 5003724 | Nash, Marquita | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011086 | Nash, Marquita | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4990099 | Nash, Mohammad | Address on file | | | | | | | |
| 4935885 | Nash, Richard & Toni | 248 Ano Avenue | | | | San Lorenzo | CA | 94580 | |
| 4977278 | Nash, Thomas | Address on file | | | | | | | |
| 4935879 | Nash, William | 1120 Monument Place | | | | Newcastle | CA | 95658 | |
| 4944188 | Nashif Custom Designs-Nashif, David | 744 A. Street | | | | San Rafael | CA | 94901 | |
| 4925762 | NASHIONAL OFFICE FURNITURE CONCEPTS | A DIV OF GENES OFFICE PROD | 2400 MERCED ST | | | SAN LEANDRO | CA | 94577 | |
| 4988850 | Naslund, Henrietta | Address on file | | | | | | | |
| 4940897 | Naso, Tom | 3114 Gloria Terrace | | | | Lafayette | CA | 94549 | |
| 4993612 | Nassano, Richard | Address on file | | | | | | | |
| 4948867 | Nasser, M. Aboui | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007704 | Nasser, M. Aboui | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4939604 | Nastale, Robert | 3325 Farrell Rd | | | | Vacaville | CA | 95688 | |
| 4989188 | Nastari, Michael | Address on file | | | | | | | |
| 4941373 | NA-STEPHENS, NATHAN | PO BOX 2131 | | | | UKIAH | CA | 95482 | |
| 4934890 | Nastrades Cash&Carry Inc.-Nasseri, Nas | 655 Kennedy St | | | | Oakland | CA | 94606 | |
| 4978996 | Nata, William | Address on file | | | | | | | |
| 4985379 | Natac, Anthony | Address on file | | | | | | | |
| 5004873 | Natal Garcia, Jose Norberto | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004872 | Natal Garcia, Jose Norberto | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4937160 | Natcher, Stephen | 741 North Field Lane | | | | Lincoln | CA | 95648 | |
| 4925765 | NATEC INTERNATIONAL | 1100 S TECHNOLOGY CIRCLE STE A | | | | ANAHEIM | CA | 92805 | |
| 5003045 | Natemeyer, Darren | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5010636 | Natemeyer, Darren | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003046 | Natemeyer, Darren | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003044 | Natemeyer, Darren | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5003047 | Natemeyer, Darren | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010635 | Natemeyer, Darren | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4925767 | NATHAN ASSOCIATES INC | 1777 N KENT ST STE 1400 | | | | ARLINGTON | VA | 22209 | |
| 4981648 | Nathan, Dennis | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1021 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 215
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999353 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5008800 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | | Solana Beach | CA | 92075 | |
| 4999354 | Nathan, Randall; Calaveras Creek LLC; Rosaire Properties, Inc.; Tap Wine Systems, Inc. (Norfolk); Weinstein, Sidney (Individually, And As A Representative Of Pauline's Pizza) (Joses) SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | | San Diego | CA | 92101 | |
| 4950004 | Nathan, Wendy | Andrew Huang | One Frank H. Ogawa Plaza, 6th Floor | | | Oakland | CA | 94612 | |
| 4950003 | Nathan, Wendy | Bishop Barry | John Burke | 6001 Shellmound St., Suite 875 | | Emeryville | CA | 94608 | |
| 4950001 | Nathan, Wendy | Emergent LLP | Seth Rosenberg | 5 Third St., Suite 1000 | | San Francisco | CA | 94105 | |
| 4950002 | Nathan, Wendy | Law Offices of John Biard | Jose Montalvo | 401 Lennon Lane, Suite 125 | | Walnut Creek | CA | 94598 | |
| 4913776 | Nation, Justin B | Address on file | | | | | | | |
| 4925570 | NATIONAL AIR BALANCE COMPANY INC | 4171 BUSINESS CENTER DR | | | | FREMONT | CA | 94538 | |
| 4925571 | NATIONAL AMBULATORY SURGERY CTR LLC | 15251 NATIONAL AVE STE 207 | | | | LOS GATOS | CA | 95032 | |
| 4925572 | NATIONAL ASIAN AMERICAN COALITION | 15 SOUTHGATE AVE STE 200 | | | | DALY CITY | CA | 94015 | |
| 4925573 | NATIONAL ASSOCIATION FOR THE | ADVANCEMENT OF COLORED PEOPLE | 4805 MT HOPE DR | | | BALTIMORE | MD | 21215-3297 | |
| 4925574 | NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS | 1050 CONNECTICUT AVE NW 10 FL | | | WASHINGTON | DC | 20036 | |
| 4925575 | NATIONAL AUDUBON SOCIETY INC | 225 VARICK ST ST 7THFLR | | | | NEW YORK | NY | 10014 | |
| 4925576 | NATIONAL BUSINESS GROUP ON HEALTH | 20 F ST NW STE 200 | | | | WASHINGTON | DC | 20001 | |
| 4945609 | National Casualty Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006648 | National Casualty Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa Waylon J Pickett | | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945610 | National Casualty Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4925577 | NATIONAL CENTER FOR LESBIAN RIGHTS | 870 MARKET ST STE 370 | | | | SAN FRANCISCO | CA | 94102 | |
| 4925578 | NATIONAL COALITION OF 100 BLACK | WOMEN INC | PO Box 24231 | | | OAKLAND | CA | 94623 | |
| 4925579 | NATIONAL COALITION OF 100 BLACK | WOMEN SACRAMENTO CHAPTER | PO Box 7814 | | | CITRUS HEIGHTS | CA | 95621 | |
| 4925580 | NATIONAL COMPLIANCE MANAGEMENT | SERVICE INC | 9 COMPOUND DR | | | HUTCHINSON | KS | 67502 | |
| 4925581 | NATIONAL CONCRETE CUTTING CO | 7800 CUCAMONGA AVE | | | | SACRAMENTO | CA | 95826 | |
| 4925582 | NATIONAL CONSUMER LAW CTR INC | 7 WINTHROP SQ 4TH FLR | | | | BOSTON | MA | 02110-1245 | |
| 4925583 | NATIONAL COUNCIL FOR SCIENCE | AND THE ENVIRONMENT | 1101 17TH ST NW STE 250 | | | WASHINGTON | DC | 20036 | |
| 4925584 | NATIONAL DME | 7757 S ALLEN ST | | | | MIDVALE | UT | 84047 | |
| 4925585 | NATIONAL ECONOMIC RESEARCH | ASSOCIATES INC | PO Box 7247-6754 | | | PHILADELPHIA | PA | 19170-6754 | |
| 4925586 | NATIONAL ELECTRICAL CARBON | PRODUCTS INC | PO Box 402749 | | | ATLANTA | GA | 30384-2749 | |
| 4925587 | NATIONAL ELECTRICAL CARBON CORP | 251 FORRESTER DR | | | | GREENVILLE | SC | 29607 | |
| 4925588 | NATIONAL ENERGY AND UTILITY | AFFORDABILITY COALITION | 4250 N FAIRFAX DR STE 600 | | | ARLINGTON | VA | 22203 | |
| 4925589 | NATIONAL ENERGY EDUCATION | DEVELOPMENT PROJECT INC | 8408 KAO CIR | | | MANASSAS | VA | 20110 | |
| 4925590 | NATIONAL ENERGY RESOURCES ORGANIZATION | 1707 PRINCE ST #5 | | | | ALEXANDRIA | VA | 22314 | |
| 4925591 | NATIONAL ENVIRONMENTAL JUSTICE | CONFERENCE INC | 1875 I ST NW STE 500 | | | WASHINGTON | DC | 20006 | |
| 4925592 | NATIONAL ENVIRONMENTAL STRATEGIES | 2600 VIRGINIA AVE NW SUITE 505 | | | | WASHINGTON | DC | 20037 | |
| 4925593 | NATIONAL EQUIPMENT LLC | 12201 HIGHWAY 99 | | | | MADERA | CA | 93638 | |
| 4976375 | National Fire & Marine Insurance Company (Berkshire Hathaway Specialty Insurance) | Mike Lindsey | 100 Federal Street | 20th Floor | | Boston | MA | 02110 | |
| 4976340 | National Fire and Marine Insurance Company (Berkshire) | Robert Love | 3024 Harney Street | | | Omaha | NE | 68131 | |
| 4945532 | National Fire Insurance of Hartford | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945533 | National Fire Insurance of Hartford | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4925594 | NATIONAL FIRE PROTECTION ASSN | NFPA | 1 BATTERYMARCH PARK | | | QUINCY | MA | 02269-9703 | |
| 4925795 | NATIONAL FISH AND WILDLIFE | FOUNDATION | 1133 15TH ST NW STE 1100 | | | WASHINGTON | DC | 20005 | |
| 4925796 | NATIONAL FOREST FOUNDATION | BLDG 27 STE 3, FORT MISSOULA R | | | | MISSOULA | MT | 59804 | |
| 4933231 | NATIONAL FUEL | 6300 S Syracuse Way Suite 750 | | | | Centennial | CO | 80111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925797 | NATIONAL GAS & ELECTRIC LLC | 12140 WICKCHESTER LN STE 100 | | | | HOUSTON | TX | 77079 | |
| 4945565 | National General Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4999973 | National General Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999974 | National General Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4936346 | National General Insurance-Spikes, Julia | 2015 Country Club Blvd. | | | | Stockton | CA | 95204 | |
| 4925798 | NATIONAL HYDROPOWER ASSOC | 601 NEW JERSEY AVE NW STE 660 | | | | WASHINGTON | DC | 20001 | |
| 4925799 | NATIONAL ICE DELIVERY INC | 887 SEBASTOPOL RD | | | | SANTA ROSA | CA | 95407 | |
| 4925800 | NATIONAL INSTITUTE OF | STANDARDS AND TECHNOLOGY | PO Box 894199 | | | LOS ANGELES | CA | 90189-4190 | |
| 4925802 | NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY | 100 BUREAU DR MAIL STOP 2300 | | | GAITHERSBURG | MD | 20899-2300 | |
| 4925801 | NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY (NVLAP) | 100 BUREAU DR RM A800 | | | GAITHERSBURG | MD | 20899-2140 | |
| 4925803 | NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY | | | | AUSTIN | TX | 78759-3504 | |
| 4925804 | NATIONAL JOURNAL GROUP, INC | 600 NEW HAMPSHIRE AVENUE | | | | WASHINGTON | DC | 20037 | |
| 4925805 | NATIONAL LABS | 3948 TRUST WY | | | | HAYWARD | CA | 94545 | |
| 4925806 | NATIONAL MINORITY SUPPLIER | DEVELOPMENT COUNCIL INC | 1359 BROADWAY 10TH FL STE 1000 | | | NEW YORK | NY | 10018 | |
| 4925807 | NATIONAL MITIGATION BANKING | ASSOCIATION | 107 S WEST ST STE 73 | | | ALEXANDRIA | VA | 22314 | |
| 4925808 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | 733 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| 4925809 | NATIONAL PARK SERVICE | GOLDEN GATE NATIONAL REC AREA | FORT MASON BUILDING 201 | | | SAN FRANCISCO | CA | 94123 | |
| 4925810 | NATIONAL PARKS FOUNDATION | 1110 VERMONT AVE NW STE 200 | | | | WASHINGTON | DC | 20005 | |
| 4925811 | NATIONAL PARTNERSHIP FOR WOMEN & | FAMILIES INC | 1875 CONNECTICUT AVE N W #650 | | | WASHINGTON | DC | 20009 | |
| 4925812 | NATIONAL RADIOLOGICAL EMERGENCY | PREPAREDNESS CONFERENCE INC | PO Box 166 | | | LANDING | NJ | 07850 | |
| 4925813 | NATIONAL REPUBLICAN CLUB | OF CAPITOL HILL | 300 FIRST ST SE | | | WASHINGTON | DC | 20003 | |
| 4925814 | NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DR | | | | ITASCA | IL | 60143 | |
| 4925815 | NATIONAL SEATING & MOBILITY INC | 5959 SHALLOWFORD RD STE 443 | | | | CHATTANOOGA | TN | 37421 | |
| 4925816 | NATIONAL SISTERHOOD UNITED | FOR JOURNEYMEN LINEMEN | 216 MAIN ST | | | WHITE HAVEN | PA | 18661 | |
| 4925817 | NATIONAL SKI PATROL SYSTEM INC | 119 GROVELAND ST | | | | PORTOLA VALLEY | CA | 94028 | |
| 4925818 | NATIONAL SOCIETY OF BLACK ENGINEERS | 205 DAINGERFIELD RD | | | | ALEXANDRIA | VA | 22314 | |
| 4925819 | NATIONAL SPEAKERS BUREAU INC | 14047 W PETRONELLA DR STE 102 | | | | LIBERTYVILLE | IL | 60048 | |
| 4940563 | National Subrogation Services LLP- Vince Ramirez | PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 4945444 | National Surety Corporation | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945445 | National Surety Corporation | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4938780 | National Surety Corporation, Attn: Andrea Newell-White | PO Box 970 | | | | Cupertino | CA | 95002 | |
| 4942527 | National Surety Corporation, Barbara Schaefer | One Progress Point Parkway, Suite 200 | | | | O'Fallon | MO | 63368 | |
| 4925820 | NATIONAL TECHNOLOGY TRANSFER INC | 6675 S KENTON ST STE 100 | | | | CENTENNIAL | CO | 80111 | |
| 4925821 | NATIONAL TRANSLATION AND PHOTO COPY | PO Box 898 | | | | SANTA ANA | CA | 92701 | |
| 4925822 | NATIONAL TUBEROUS SCLEROSIS | ASSOCIATION INC | 801 ROEDER RD STE 750 | | | SILVER SPRING | MD | 20910 | |
| 4945500 | National Union Fire Insurance Company of Pittsburgh, PA | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4925823 | NATIONAL UTILITIES DIVERSITY | COUNCIL INC | 3371 GLENDALE BLVD #418 | | | LOS ANGELES | CA | 90039 | |
| 4925824 | NATIONAL WOMENS LAW CENTER | 11 DUPONT CIR NW #800 | | | | WASHINGTON | DC | 20036 | |
| 4925825 | NATIONS ROOF WEST LLC | 5463 E HEDGES AVE | | | | FRESNO | CA | 93727 | |
| 4945597 | Nationwide Affinity Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006642 | Nationwide Affinity Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945598 | Nationwide Affinity Insurance Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4945593 | Nationwide Agribusiness Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006640 | Nationwide Agribusiness Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945594 | Nationwide Agribusiness Insurance Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999987 | Nationwide Agribusiness Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 4945595 | Nationwide Agribusiness Insurance-Naic | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006641 | Nationwide Agribusiness Insurance-Naic | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1023 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 217
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945596 | Nationwide Agribusiness Insurance-Naic | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4925826 | NATIONWIDE ENVIRONMENTAL SERVICES | INC | 14818 W 6TH AVE STE 5A | | | GOLDEN | CO | 80401 | |
| 4945599 | Nationwide General Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006643 | Nationwide General Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945600 | Nationwide General Insurance Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4945601 | Nationwide Indemnity Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006644 | Nationwide Indemnity Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945602 | Nationwide Indemnity Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4940636 | Nationwide Insurance | 1 Nationwide Gateway 5572 | | | | Des Moines | IA | 50391 | |
| 4945589 | Nationwide Insurance Comp Any Of America | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006638 | Nationwide Insurance Comp Any Of America | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945590 | Nationwide Insurance Comp Any Of America | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999988 | Nationwide Insurance Company of America | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 4943241 | Nationwide Insurance-Johnson, Sayla | PO Box 182068 | | | | Columbus | OH | 43218 | |
| 4944315 | Nationwide Insurance-Logan, Stanley | 4051 BROOKS RD | | | | VALLEY SPRINGS | CA | 95252 | |
| 4945607 | Nationwide Joint Underwriting | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006647 | Nationwide Joint Underwriting | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945608 | Nationwide Joint Underwriting | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4945605 | Nationwide Lloyds Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006646 | Nationwide Lloyds Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945606 | Nationwide Lloyds Insurance Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4925827 | NATIONWIDE MUTUAL | INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | COLUMBUS | OH | 43215-2220 | |
| 4945603 | Nationwide Mutual Fire Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006645 | Nationwide Mutual Fire Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945604 | Nationwide Mutual Fire Insurance Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999986 | Nationwide Mutual Fire Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 4945581 | Nationwide Mutual Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006634 | Nationwide Mutual Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945582 | Nationwide Mutual Insurance Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999985 | Nationwide Mutual Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 4945591 | Nationwide Property & Casualty Insurance Comp Any | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006639 | Nationwide Property & Casualty Insurance Comp Any | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945592 | Nationwide Property & Casualty Insurance Comp Any | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4925828 | NATIONWIDE STRUCTURES INC | 4216 HERMITAGE RD | | | | VIRGINIA BEACH | VA | 23455 | |
| 4941758 | Nationwide, Brenda Green | P.O. Box 4120 | | | | Scottsdale | AZ | 85261 | |
| 4942301 | Nationwide, Darryl & Valerie Hogland | PO Box 4120 | | | | Auberry | CA | 93602 | |
| 4938886 | Nationwide, Elevation 66 Brewing Company | One Nationwide Gateway Dept. 5574 | | | | El Cerrito | CA | 94530 | |
| 4925829 | NATIS COMMUNICATIONS CORPORATION | 18440 TECHNOLOGY #140 | | | | MORGAN HILL | CA | 95037 | |
| 4925830 | NATIVE MEDIA RESOURCE CTR | PO Box 574 | | | | GUALALA | CA | 95445 | |
| 4949441 | Natividad, Iris | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949440 | Natividad, Iris | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949442 | Natividad, Iris | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4927620 | NATIVIDAD, RALPH M | 180 WELLINGTON PL | | | | VALLEJO | CA | 94591 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943854 | Natl Comm Services, (AS0 State Farm Insurance) | 6644 Valjean Avenue Ste 100 | | | | Van Nuys | CA | 91406 | |
| 4938965 | Natnat, Glory | 38863 Fremont Blvd | | | | FREMONT | CA | 94536 | |
| 4925831 | NATOMAS MUTUAL WATER CO | 2601 W. ELKHORN BLVD | | | | RIO LINDA | CA | 95673 | |
| 4914505 | Natsu Cardenas, Masaru | Address on file | | | | | | | |
| 4942331 | Natsuhara, Debra | 144 Provence Road | | | | Danville | CA | 94506 | |
| 4925832 | NATURAL AREAS ASSOCIATION | PO Box 1504 | | | | BEND | OR | 97709 | |
| 4925833 | NATURAL CAPITALISM SOLUTIONS INC | 11823 N. 75TH STREET | | | | LONGMONT | CO | 80503 | |
| 4932459 | NATURAL GAS EXCHANGE INC. | 10TH FLOOR, 300 - 5TH AVENUE SW | | | | CALGARY | AB | T2P3C4 | CANADA |
| 4925834 | NATURAL GAS SOLUTIONS | METERS AR | PO Box 654024 | | | DALLAS | TX | 75265-4024 | |
| 4933232 | NATURAL GAS TRADING | 3407 Indigo Drive | | | | Sugarland | TX | 77479 | |
| 4925835 | NATURAL RESOURCES DEFENSE COUNCIL | INC | 40 W 20TH ST 11TH FL | | | NEW YORK | NY | 10011 | |
| 4925836 | NATURAL RESOURCES GROUP LLC | 3002 BEACON BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4925837 | NATURAL RESOURCES MGMT CORP | 1434 THIRD ST | | | | EUREKA | CA | 95501 | |
| 4925838 | NATURE CONSERVANCY INC | 4245 N FAIRFAX DR | | | | ARLINGTON | VA | 22203 | |
| 4925839 | NATUREBRIDGE | 28 GEARY ST STE 650 | | | | SAN FRANCISCO | CA | 94108 | |
| 4911802 | Naughten, Phairin | Address on file | | | | | | | |
| 4989506 | Naughton, Neil | Address on file | | | | | | | |
| 4986585 | Nauman, Ruth | Address on file | | | | | | | |
| 4977342 | Naumann, Carol | Address on file | | | | | | | |
| 5005534 | Naumer, Holland | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012681 | Naumer, Holland | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005535 | Naumer, Holland | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005533 | Naumer, Holland | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012682 | Naumer, Holland | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4945446 | Nautilus Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945447 | Nautilus Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4934858 | NAVA, MARISA | 224 IRIS DR | | | | SALINAS | CA | 93906 | |
| 4912273 | Nava, Mark V | Address on file | | | | | | | |
| 4925840 | NAVAL FACILITIES ENGINEERING | COMMAND SOUTHWEST | 1220 PACIFIC HIGHWAY | | | SAN DIEGO | CA | 92132 | |
| 4978635 | Naval, Michael | Address on file | | | | | | | |
| 4982583 | Navales, Judith | Address on file | | | | | | | |
| 4911904 | Navaneethan, Satishkumar | Address on file | | | | | | | |
| 4925841 | NAVANI PAIN MANAGEMENT INC | COMPREHENSIVE SPINE AND SPORTS CTR | 3425 S BASCOM AVE STE 200 | | | CAMPBELL | CA | 95008-7300 | |
| 4933678 | navaratna, mihithika | 2910 fernwood street | | | | san mateo | CA | 94403 | |
| 4944168 | Navarette, Evelyne & Mark | 834 Olive St. | | | | Yuba City | CA | 95991 | |
| 4992689 | Navarez, Jack | Address on file | | | | | | | |
| 4914385 | Navarra, James S | Address on file | | | | | | | |
| 4981323 | Navarra, Joseph | Address on file | | | | | | | |
| 4996418 | Navarrete, Paul | Address on file | | | | | | | |
| 4980724 | Navarrette, Daniel | Address on file | | | | | | | |
| 4936250 | NAVARRETTE, YGNACIA L | 109 W Beamer Street | | | | Woodland | CA | 95695 | |
| 4995953 | Navarro Jr., Oscar | Address on file | | | | | | | |
| 4984421 | Navarro, Andrea | Address on file | | | | | | | |
| 4945157 | Navarro, Angelica | PO Box 176 | | | | Chualar | CA | 93925 | |
| 4998123 | Navarro, Armando | Address on file | | | | | | | |
| 4995852 | Navarro, Bettina | Address on file | | | | | | | |
| 4993367 | Navarro, Donald | Address on file | | | | | | | |
| 4939842 | Navarro, Ernest | P.O. Box 333 | | | | Edison | CA | 93220 | |
| 5007397 | Navarro, Frank | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007398 | Navarro, Frank | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948093 | Navarro, Frank | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4939732 | NAVARRO, MARIA | 581 E BRITTEN AVE | | | | FRESNO | CA | 93706 | |
| 4912036 | Navarro, Sylvia | Address on file | | | | | | | |
| 4941289 | NAVARRO, TANIUSKA | 215 NUTMEG CT | | | | HERCULES | CA | 94547 | |
| 4988242 | Navas, Dilia | Address on file | | | | | | | |
| 4912689 | Navas, Robinson Misael | Address on file | | | | | | | |
| 4925842 | NAVCON ENGINEERING NETWORK | 701 W LAS PALMAS DR | | | | FULLERTON | CA | 92835 | |
| 4981907 | Nave, Ervis | Address on file | | | | | | | |
| 4995691 | Nave, Laura | Address on file | | | | | | | |
| 4925843 | NAVEX GLOBAL INC | GLOBAL COMPLIANCE SERVICES INC | PO Box 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| 4996149 | Navid-Azarbaijani, Nivad | Address on file | | | | | | | |
| 4925844 | NAVIGANT CONSULTING INC | 30 S WACKER DR STE 3100 | | | | CHICAGO | IL | 60606 | |
| 4925845 | NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4925846 | NAVIGATORS GLOBAL LLC | 901 7TH STREET NW 2ND FLR | | | | WASHINGTON | DC | 20001 | |
| 4976357 | Navigators Management Company, Inc. New York | Jerry Wosleger | Reckson Executive Park | 6 International Drive | | Rye Brook | NY | 10573 | |
| 4925847 | NAVIK INC | 8950 CAL CENTER DR STE 125 | | | | SACRAMENTO | CA | 95826 | |
| 4925848 | NAVIN LLC | 99 W MAIN ST | | | | WOODLAND | CA | 95695 | |
| 4925849 | NAVISTAR INC | 2701 NAVISTAR DR | | | | LISLE | IL | 60532 | |
| 4925850 | NAVITAS PARTNERS INC | 611 ROCKLAND RD STE 105 | | | | LAKE BLUFF | IL | 60044 | |
| 4941382 | Navone, Christina | 5 Hidden Springs Road | | | | Napa | CA | 94558 | |
| 4934080 | Navro Investments Inc., Luceti's on 25th Avenue | 109 W. 25th Avenue | | | | San Mateo | CA | 94403 | |
| 4925851 | NAWBO CALIFORNIA EDUCATION FUND | 2973 HARBOR BLVD STE 295 | | | | COSTA MESA | CA | 92626 | |
| 4938766 | Nay, Jennifer | 809 Hutchings Drive | | | | San Leandro | CA | 94577 | |
| 4925852 | NAYAK CORPORATION INC | 23 ORCHARD RD STE 202 | | | | SKILLMAN | NJ | 08558 | |
| 4942991 | Nayeri, Sasan | 1226 Washington St, STE B. | | | | Calistoga | CA | 94515 | |
| 4946321 | Nayfeh, Amber | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946322 | Nayfeh, Amber | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4939601 | Nazarenko, Amy | 3731 Main Street | | | | Occidental | CA | 95465 | |
| 4941178 | Nazareth Ice Oasis San Mateo-Hanhan, Hanna | 2202 Bridgepointe Parkway | | | | San Mateo | CA | 94404 | |
| 4987251 | Nazario, Alicia | Address on file | | | | | | | |
| 4937853 | nazario, Domingo | 234 Boronda Road | | | | Salinas | CA | 93907 | |
| 4944356 | Nazzal, Naim | 119 Walford Dr. | | | | Moraga | CA | 94556 | |
| 4925854 | NBS PIPELINE SERVICES INC | 4080 PARADISE RD #15-311 | | | | LAS VEGAS | NV | 89169 | |
| 4925855 | NC4 INC | 100 N SEPULVIDA BLVD STE 200 | | | | EL EGUNDO | CA | 92045 | |
| 4925856 | NCC PARTNERS LP | 2295 GATEWAY OAKS DR STE 135 | | | | SACRAMENTO | CA | 95833 | |
| 4925857 | NCH CORP | CERTIFIED LABS DIV / CHEMSEARCH | 23261 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |
| 4925858 | NCR CORPORATION | 3095 SATELLITE BLVD BLDG 800 3 | | | | DULUTH | GA | 30096 | |
| 4925859 | NCRM INC | PO Box 435 | | | | CALPELLA | CA | 95418 | |
| 4925860 | NCSL FOUNDATION FOR STATE | LEGISLATURES | 7700 E FIRST PL | | | DENVER | CO | 80230 | |
| 4925861 | NCSRA MEDICAL GROUP | 2801 K ST #410 | | | | SACRAMENTO | CA | 95816 | |
| 4925862 | NDB TECHNOLOGIE INC | 1405 ST JEAN BAPTISTE AVE STE | | | | QUEBEC CITY | PQ | G2E 5K2 | CANADA |
| 4925863 | NDT GLOBAL LLC | 15500 INTERNATIONAL PLAZA | | | | HOUSTON | TX | 77032 | |
| 4925864 | NDT TECHNICAL SERVICES INC | 19726 MOSS BARK TRAIL | | | | RICHMOND | TX | 77407-4002 | |
| 5007483 | Neal, Alta | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948206 | Neal, Alta | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948205 | Neal, Alta | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 5007482 | Neal, Bradley | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948204 | Neal, Bradley | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948203 | Neal, Bradley | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4977596 | Neal, Jimmie | Address on file | | | | | | | |
| 4913495 | Neal, Mona F | Address on file | | | | | | | |
| 4993699 | Neal, Richard | Address on file | | | | | | | |
| 4985824 | Neal, Robert | Address on file | | | | | | | |
| 4994623 | Neal, Winston | Address on file | | | | | | | |
| 4925867 | NEALE & SONS INC | PO Box 425 | | | | SARATOGA | CA | 95071 | |
| 4991563 | Neal-Reed, Cheryle | Address on file | | | | | | | |
| 4925868 | NEARON SUNSET LLC | ORCHARD COMMERCIAL INC | 101 YGNACIO VALLEY RD STE 450 | | | WALNUT CREEK | CA | 94596 | |
| 4994898 | Nears, Adrienne | Address on file | | | | | | | |
| 4914708 | Neathery, Daniel Dean | Address on file | | | | | | | |
| 4994810 | Neathery, Marilyn | Address on file | | | | | | | |
| 4979261 | Neathery, Robert | Address on file | | | | | | | |
| 4942156 | Neavins, Tara | 8530 Briarbrook Circle | | | | Orangevale | CA | 95662 | |
| 4982909 | Nebel, Jack | Address on file | | | | | | | |
| 4940785 | Neben, Terry | 3416 Echo Springs Rd. | | | | Lafayette | CA | 94549 | |
| 4989044 | Neblett, Stuart | Address on file | | | | | | | |
| 4925869 | NEBRASKA PUBLIC POWER DISTRICT | COOPER NUCLEAR STATION | 72676 648 A AVE | | | BROWNVILLE | NE | 68321 | |
| 4925870 | NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P ST | | | LINCOLN | NE | 68508-1390 | |
| 4925871 | NEC AMERICA INC | TRANSMISSION DEPT | 14040 PARK CENTER RD | | | HERNDON | VA | 20171-3227 | |
| 4925872 | NEC ENERGY SOLUTIONS INC | 155 FLANDERS RD | | | | WESTBOROUGH | MA | 01581 | |
| 4936622 | Necker, John | 483 Swain Avenue | | | | Sebastopol | CA | 95472 | |
| 4933011 | Ned L. Gaylord (dba Gaylord & Nantais) | 4001 Atlantic Avenue | | | | Long Beach | CA | 90807 | |
| 4936992 | Nedney, Gina | 121 LAUREN CIR | | | | Scotts Valley | CA | 95066 | |
| 5003426 | Neduchal, Gloria | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010809 | Neduchal, Gloria | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003427 | Neduchal, Gloria | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003425 | Neduchal, Gloria | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010810 | Neduchal, Gloria | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4991683 | Nedved, Ronald | Address on file | | | | | | | |
| 4980916 | Neebling, Clara | Address on file | | | | | | | |
| 4999365 | Needels, Nicole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008806 | Needels, Nicole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999366 | Needels, Nicole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4988777 | Needham, Robert | Address on file | | | | | | | |
| 4925874 | NEEDLES CHAMBER OF COMMERCE | 100 G STREET | | | | NEEDLES | CA | 92363 | |
| 4925875 | NEEDLES DOWNTOWN BUSINESS ALLIANCE | 2420 NEEDLES HIGHWAY | | | | NEEDLES | CA | 92363 | |
| 4925876 | NEEDLES PUBLIC UTILITY AUTHORITY | NEEDLES CUSTOMER SERVICE CENTER | 817 THIRD STREET | | | NEEDLES | CA | 92363 | |
| 4925877 | NEEDLES UNIFIED SCHOOL DISTRICT | 1900 ERIN DR | | | | NEEDLES | CA | 92363 | |
| 4925878 | NEEDLES YOUTH DEVELOPMENT | AND EDUCATION FOUNDATION | 1900 ERIN DR | | | NEEDLES | CA | 92363 | |
| 4935718 | NEEL II, John | 895 HARRIER LN | | | | NIPOMO | CA | 93444 | |
| 4913691 | Neel, Chris | Address on file | | | | | | | |
| 4946323 | Neel, Karen | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946324 | Neel, Karen | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4981861 | Neeley, Jack | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911785 | Neeley, Jeffrey Lige | Address on file | | | | | | | |
| 4983229 | Neeley, Stephen | Address on file | | | | | | | |
| 4915050 | Neely, Leonard L | Address on file | | | | | | | |
| 4992553 | Neely, Sammie | Address on file | | | | | | | |
| 4937099 | neena enterprises, inc-PATEL, NIZAR | 11714 cochise place | | | | chatsworth | CA | 91311 | |
| 4923403 | NEERHOUT JR, JOHN | PO Box 3238 | | | | WALNUT CREEK | CA | 94598 | |
| 5000567 | Neese, Jr., Kenneth George | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000568 | Neese, Jr., Kenneth George | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000566 | Neese, Jr., Kenneth George | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4975889 | Neff | 3692 LAKE ALMANOR DR | 3692 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 4912678 | Neff, Bradley J | Address on file | | | | | | | |
| 4990599 | Neff, Josine | Address on file | | | | | | | |
| 4933642 | NEFF, TERRY | 3374 MOUNT VEEDER RD | | | | NAPA | CA | 94558 | |
| 4937246 | NEFF, TERRY | 3374 MT VEEDER ROAD | | | | NAPA | CA | 94558 | |
| 4985444 | Negoro, Patricia | Address on file | | | | | | | |
| 4914831 | Negrete Jr., Robert G | Address on file | | | | | | | |
| 4934385 | Negrete, Gloria | 828 Toby Way | | | | Shandon | CA | 93461 | |
| 5001578 | Negrete, Julio | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001579 | Negrete, Julio | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001577 | Negrete, Julio | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4935395 | Negulesco, Ingirid & Paul | 179 St. Germain Avenue | | | | San Francisco | CA | 94114 | |
| 4925879 | NEHEMIAH COMMUNITY FOUNDATION INC | 1540 RIVER PARK DR STE 122 | | | | SACRAMENTO | CA | 95815 | |
| 4925880 | NEHEMIAH COMMUNITY REINVESTMENT | FUND INC | 640 BERCUT DR STE A | | | SACRAMENTO | CA | 95811 | |
| 4925881 | NEHRING ELECTRICAL WORKS | STEPHENS MCCARTHY & ASSOCIATES | 1005 E LOCUST ST | | | DEKALB | IL | 60115-0965 | |
| 4925882 | NEHRING ELECTRICAL WORKS CO | 8025 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| 4989520 | Neiderkorn, Jamie | Address on file | | | | | | | |
| 4925711 | NEIDHARDT, NANCY L | DBA STRONG HANDS WITH HEART | 2480 ENGLAND ST | | | CHICO | CA | 95928 | |
| 4942881 | Neighbor's Corner-Kenkel, Ryan | 499 Douglass St | | | | San Francisco | CA | 94114 | |
| 4993996 | Neighbour, Shelley | Address on file | | | | | | | |
| 4925886 | NEIL O ANDERSON AND ASSOCIATES INC | 18001 W 106TH ST STE 300 | | | | OLATHE | KS | 66061 | |
| 4940778 | Neill, Clifford | 1988 Vallombrosa Avenue | | | | Chico | CA | 95926 | |
| 4979709 | Neill, Leonard | Address on file | | | | | | | |
| 4925888 | NEILS CONTROLLED BLASTING LP | 490 MAIN ST | | | | NEWCASTLE | CA | 95658 | |
| 4997586 | Neilson, Leslee | Address on file | | | | | | | |
| 4912323 | Neira, Julie Renee | Address on file | | | | | | | |
| 5002351 | Neis, Andres | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002352 | Neis, Andres | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002350 | Neis, Andres | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4940364 | NEISLER, CYNTHIA | 1689 WILLOW AVE | | | | CLOVIS | CA | 93612 | |
| 4996684 | Neisse, Brett | Address on file | | | | | | | |
| 4996590 | Neisse, Kathleen | Address on file | | | | | | | |
| 4925889 | NELL TARANTOLO TRUST | MUTUAL OF OMAHA BANK TRUSTEE | 8580 N ORACLE RD STE 100 | | | ORO VALLEY | AZ | 85704 | |
| 4993798 | Nelli, Bruce | Address on file | | | | | | | |
| 4983286 | Nellis, David | Address on file | | | | | | | |
| 4912941 | Nelms-O Connell, Ginger Kay | Address on file | | | | | | | |
| 4975346 | Nelson | 1289 LASSEN VIEW DR | 1228 N LINCOLN ST 91506 | | | Burbank | CA | 91506 | |
| 4925890 | NELSON & SONS INC | DBA SKRETTING USA | 712 E 2400 NORTH | | | TOOELE | UT | 84074 | |
| 4925891 | NELSON DUNN INC | 17707 VALLEY VIEW AVE | | | | CERRITOS | CA | 90703-7004 | |
| 4925892 | NELSON GO | 1027 OLIVE DR #7 | | | | DAVIS | CA | 95616 | |
| 4986740 | Nelson Jr., Howard | Address on file | | | | | | | |
| 4925893 | NELSON STUD WELDING INC | 7900 W RIDGE RD | | | | ELYRIA | OH | 44036 | |
| 5005537 | Nelson, Aaron | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012683 | Nelson, Aaron | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005538 | Nelson, Aaron | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005536 | Nelson, Aaron | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012684 | Nelson, Aaron | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912864 | Nelson, Alison Mary | Address on file | | | | | | | |
| 4940767 | NELSON, AMBER | 224 MOONCREST LN | | | | SANTA MARIA | CA | 93455 | |
| 5011309 | Nelson, Anzhela | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4980696 | Nelson, Bernard | Address on file | | | | | | | |
| 4978287 | Nelson, Betty | Address on file | | | | | | | |
| 4941988 | Nelson, Brad | 8373 Pardini Place | | | | Valley Springs | CA | 95252 | |
| 5011308 | Nelson, Bradley | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4942963 | Nelson, Bridgette | 71 Dewitt Ave | | | | Napa | CA | 94558 | |
| 4977849 | Nelson, Bruce | Address on file | | | | | | | |
| 4917240 | NELSON, BRYAN J | 2831 E HAWKEYE AVE | | | | TURLOCK | CA | 95380 | |
| 4976990 | Nelson, C | Address on file | | | | | | | |
| 4978623 | Nelson, Carl | Address on file | | | | | | | |
| 4984818 | Nelson, Carol | Address on file | | | | | | | |
| 4981380 | Nelson, Carol | Address on file | | | | | | | |
| 4990481 | Nelson, Catheline | Address on file | | | | | | | |
| 4980085 | Nelson, Charles | Address on file | | | | | | | |
| 4977809 | Nelson, Dale | Address on file | | | | | | | |
| 4983216 | NELSON, DAVID | Address on file | | | | | | | |
| 4994890 | Nelson, David | Address on file | | | | | | | |
| 4994895 | Nelson, David | Address on file | | | | | | | |
| 4994766 | Nelson, Debra | Address on file | | | | | | | |
| 4947023 | Nelson, Denise | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947024 | Nelson, Denise | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947022 | Nelson, Denise | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991953 | Nelson, Diann | Address on file | | | | | | | |
| 4979906 | Nelson, Donald | Address on file | | | | | | | |
| 4974973 | Nelson, Donald & Kay | 10902 Ramsgate Way | | | | Bakersfield | CA | 93311 | |
| 4997682 | Nelson, Dorothy | Address on file | | | | | | | |
| 4941616 | NELSON, EDWARD | 2819 Aquino Dr | | | | Sacramento | CA | 95833 | |
| 4937591 | Nelson, Elizabeth | 58 Tucker Roa | | | | Royal Oaks | CA | 95076 | |
| 4920421 | NELSON, ELVERT F | MD | 6660 COYLE AVE #290 | | | CARMICHAEL | CA | 95608 | |
| 4997167 | Nelson, Eric | Address on file | | | | | | | |
| 4913492 | Nelson, Eric Leland | Address on file | | | | | | | |
| 4980285 | Nelson, Franklin | Address on file | | | | | | | |
| 4941740 | Nelson, Gary | 7127 Laketrail Court | | | | Granite Bay | CA | 95746 | |
| 4940928 | Nelson, Gene | 14870 Lupe Road | | | | Pine Grove | CA | 95665 | |
| 4947773 | Nelson, Ian | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947774 | Nelson, Ian | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947772 | Nelson, Ian | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991141 | Nelson, Jackie | Address on file | | | | | | | |
| 4987793 | Nelson, Jacqueline | Address on file | | | | | | | |
| 4986381 | Nelson, Jacqueline | Address on file | | | | | | | |
| 4988896 | Nelson, James | Address on file | | | | | | | |
| 5000114 | Nelson, Janis | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000112 | Nelson, Janis | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000115 | Nelson, Janis | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000113 | Nelson, Janis | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4989903 | Nelson, Jimmie | Address on file | | | | | | | |
| 4942094 | Nelson, John | 703 Cornell Ave | | | | Albany | CA | 94706 | |
| 4987353 | Nelson, John | Address on file | | | | | | | |
| 4980012 | Nelson, John | Address on file | | | | | | | |
| 4991213 | Nelson, John | Address on file | | | | | | | |
| 4911540 | Nelson, John Gregory | Address on file | | | | | | | |
| 4976161 | Nelson, Karen | 0183 LAKE ALMANOR WEST DR | P. O. Box 1987 | | | Chester | CA | 96020 | |
| 4988544 | Nelson, Kathleen Alberta | Address on file | | | | | | | |
| 4988187 | Nelson, Keith | Address on file | | | | | | | |
| 4980810 | Nelson, Keith | Address on file | | | | | | | |
| 5011521 | Nelson, Kelly | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004092 | Nelson, Kelly | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4982411 | Nelson, Kennard | Address on file | | | | | | | |
| 4982719 | Nelson, Lawrence | Address on file | | | | | | | |
| 4995052 | Nelson, Lee | Address on file | | | | | | | |
| 4975556 | Nelson, Loren & Amy | 0644 PENINSULA DR | 6832 Masters Drive | | | Reno | NV | 89511 | |
| 4984519 | Nelson, Margaret | Address on file | | | | | | | |
| 4924686 | NELSON, MARGARET H | MARVIN S NELSON | 2710 HWY 96 | | | WILLOW CREEK | CA | 95573 | |
| 4982005 | Nelson, Marius | Address on file | | | | | | | |
| 4936434 | Nelson, Mary | 3121 Pine Creek Rd | | | | Hoopa | CA | 95546 | |
| 4993923 | NELSON, MARY | Address on file | | | | | | | |
| 5009780 | Nelson, Michael | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001768 | Nelson, Michael | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4986757 | Nelson, Michael | Address on file | | | | | | | |
| 4985134 | Nelson, Michael J | Address on file | | | | | | | |
| 4947902 | Nelson, Michelle Rose | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947903 | Nelson, Michelle Rose | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947901 | Nelson, Michelle Rose | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4911467 | Nelson, Nicole Renee | Address on file | | | | | | | |
| 4993012 | Nelson, Paul | Address on file | | | | | | | |
| 4986414 | Nelson, Peter | Address on file | | | | | | | |
| 4986711 | Nelson, Phillip | Address on file | | | | | | | |
| 4935619 | Nelson, Randall & Mary | 385 James Bowie Court | | | | Concord | CA | 94520 | |
| 4994026 | Nelson, Raynard | Address on file | | | | | | | |
| 4976060 | NELSON, RICHARD | 2839 HIGHWAY 147 | P.O. Box 1690 | | | Freedom | CA | 95019 | |
| 4976059 | Nelson, Richard | 2843 HIGHWAY 147 | P.O. Box 1690 | | | Freedom | CA | 95019 | |
| 4990677 | Nelson, Rickey | Address on file | | | | | | | |
| 4985880 | Nelson, Robert | Address on file | | | | | | | |
| 4977842 | Nelson, Robert | Address on file | | | | | | | |
| 4978353 | Nelson, Rodney | Address on file | | | | | | | |
| 4986357 | Nelson, Rodney | Address on file | | | | | | | |
| 4987693 | Nelson, Roger | Address on file | | | | | | | |
| 4977934 | Nelson, Ronald | Address on file | | | | | | | |
| 5009781 | Nelson, Roxanne | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001769 | Nelson, Roxanne | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011522 | Nelson, Ryan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004093 | Nelson, Ryan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4984284 | Nelson, Sara | Address on file | | | | | | | |
| 5009779 | Nelson, Simona | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001767 | Nelson, Simona | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4984849 | Nelson, Sonja | Address on file | | | | | | | |
| 4938792 | Nelson, Steven | 1810 Branbury Court | | | | Petaluma | CA | 94954 | |
| 4978460 | Nelson, Steven | Address on file | | | | | | | |
| 4993356 | Nelson, Thomas | Address on file | | | | | | | |
| 5005540 | Nelson, Tina | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012247 | Nelson, Tina | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005541 | Nelson, Tina | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005539 | Nelson, Tina | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012248 | Nelson, Tina | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4943344 | NELSON, TONI | 2315 SPRING VALLEY RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4999367 | Nelson, Tonia Michele | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008807 | Nelson, Tonia Michele | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999368 | Nelson, Tonia Michele | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999369 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008808 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999370 | Nelson, Tonia Michele (As Trustee Of The Tonia M. Nelson Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5002937 | Nelson, Wendy | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010582 | Nelson, Wendy | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002938 | Nelson, Wendy | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002936 | Nelson, Wendy | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002939 | Nelson, Wendy | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010581 | Nelson, Wendy | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912392 | Nemarugommula, Ram Rao | Address on file | | | | | | | |
| 4925894 | NEMATRON CORPORATION | 5840 INTERFACE DR STE100 | | | | ANN ARBOR | MI | 48103 | |
| 4911490 | Nembo, Yves | Address on file | | | | | | | |
| 4934384 | Nemethy, Immanuel | 1811 Berg Ave. | | | | Mckinleyville | CA | 95519 | |
| 4982143 | Nencini, Benjamin | Address on file | | | | | | | |
| 4934128 | Nentwig, James | 4315 Hillvale Dr | | | | Valley Springs | CA | 95252 | |
| 4925895 | NEO4J INC | 111 E 5TH AVE | | | | SAN MATEO | CA | 94401 | |
| 4933769 | NeoBiosystems, Inc-Wang, Chang | 1407 Heckman Way | | | | San Jose | CA | 95129 | |
| 4925896 | NEPHROLOGY ASSOCIATES | 2301 CIRCADIAN WAY STE A | | | | SANTA ROSA | CA | 95407 | |
| 4990234 | Nepomuceno, Paul | Address on file | | | | | | | |
| 4993536 | Nepper, Rita | Address on file | | | | | | | |
| 4978970 | Neri, John | Address on file | | | | | | | |
| 4937713 | Nerida, MERCEDES | 661 meadow drive | | | | SALINAS | CA | 93905 | |
| 4925897 | NERVIANI PAVING INC | PO Box 714 | | | | NOVATO | CA | 94948 | |
| 4919519 | NERVINO, DAVID | 9828 GOLF LINK RD | | | | HILMAR | CA | 95324 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 225
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979350 | Nesbit, Bruce | Address on file | | | | | | | |
| 4989562 | Nesbitt Sr., Garland | Address on file | | | | | | | |
| 4944379 | nesbitt, alfredta | 9322 e st | | | | oakland | CA | 94603 | |
| 4981972 | Nesbitt, John | Address on file | | | | | | | |
| 4925898 | NESCO LLC | DBA NESCO RENTALS | 6714 POINTE INVERNESS WAY STE | | | FORT WAYNE | IN | 46804 | |
| 4992875 | Nesgis, Lisa | Address on file | | | | | | | |
| 4987651 | Nesmith, Dora | Address on file | | | | | | | |
| 4979742 | Nesmith, Kenneth | Address on file | | | | | | | |
| 4994532 | Nessen, James | Address on file | | | | | | | |
| 5005543 | Nessinger, Ed | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012249 | Nessinger, Ed | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005544 | Nessinger, Ed | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005542 | Nessinger, Ed | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012250 | Nessinger, Ed | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4999371 | Nessler Jr., Ronald Jacob | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4925899 | NEST LABS INC | 1600 AMPHITHEATRE PKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4946325 | Neste, Cathy | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946326 | Neste, Cathy | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4912603 | Nester, Stephen-Patrick h | Address on file | | | | | | | |
| 4925900 | NET ELECTRIC INC | 1160 BRICKYARD COVE RD STE 200 | | | | RICHMOND | CA | 94801 | |
| 4925901 | NET IMPACT | 1333 BROADWAY STE 250 | | | | OAKLAND | CA | 94612 | |
| 4925902 | NET OPTICS INC | 5303 BETSY ROSS DR | | | | SANTA CLARA | CA | 95054 | |
| 4925903 | NETCENTRIC TECHNOLOGIES INC | 1600 WILSON BLVD STE 1010 | | | | ARLINGTON | VA | 22209 | |
| 4925904 | NETCO INC | 1093 RIDGE RD | | | | WINDSOR | ME | 04363 | |
| 4949869 | Nethery, Herbert | Nethery, Herbert; Kirkpatrick, Yvonne | 23394 Alcudia Road | | | Hinkley | CA | 92347 | |
| 4978118 | Nethery, William | Address on file | | | | | | | |
| 4925905 | NETOP TECH INC | 220 NW 2ND AVE STE 940 | | | | PORTLAND | OR | 97209 | |
| 4912401 | Netterville, Kenneth | Address on file | | | | | | | |
| 4981412 | Nettle, Mary | Address on file | | | | | | | |
| 4975529 | Nettles, Elizabeth | 0700 PENINSULA DR | 7565 Peppertree Road | | | Dublin | CA | 92056 | |
| 4933885 | Nettleton, Susie | 1 Terrace Way | | | | Felton | CA | 95018 | |
| 4925906 | NETWORK ENVIRONMENTAL SYSTEMS INC | 1141 SIBLEY STREET | | | | FOLSOM | CA | 95630 | |
| 4925907 | NETWORK HARDWARE RESALE LLC | 6500 HOLLISTER AVE STE 210 | | | | SANTA BARBARA | CA | 93117 | |
| 4925908 | NETWORK INTEGRATION AND | CONSULTING SERVICES (NICS) | 392 EAST 12300 SOUTH STE L | | | DRAPER | UT | 84020 | |
| 4925909 | NETWORK MAPPING INC | 1013 CENTRE RD STE #430-A | | | | WILMINGTON | DE | 19805 | |
| 4997487 | Neuburger, Donna | Address on file | | | | | | | |
| 4946327 | Neufeld, Kerry | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946328 | Neufeld, Kerry | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4983963 | Neufeld, Mary | Address on file | | | | | | | |
| 4992439 | Neufeld, Paul | Address on file | | | | | | | |
| 4991487 | Neufville-Bondo, Eliza | Address on file | | | | | | | |
| 4943597 | Neuhaus, Nick | 55 Pillsbury Lane | | | | Novato | CA | 95947 | |
| 4993698 | Neuhoff, Sarah | Address on file | | | | | | | |
| 4987231 | Neuman, Betty | Address on file | | | | | | | |
| 4940640 | Neuman, Kayla | 365 War Admiral Avenue | | | | San Jose | CA | 95111 | |
| 4928296 | NEUMAN, RONALD C | RONALD C NEUMAN MD A MEDICAL CORP | 801 N TUSTIN AVE STE 305 | | | SANTA ANA | CA | 92705 | |
| 4995696 | Neumann, Anke | Address on file | | | | | | | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 226 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007484 | Neumann, Benjamin | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948208 | Neumann, Benjamin | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948207 | Neumann, Benjamin | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4913799 | Neumann, Christopher Marc | Address on file | | | | | | | |
| 4978277 | Neumann, Earl | Address on file | | | | | | | |
| 4923134 | NEUMANN, JEFF | 746 SEASIDE ST | | | | SANTA CRUZ | CA | 95060 | |
| 4938498 | Neumann, Larry | 4816 St Charles Drive | | | | Lake Almanor | CA | 96002 | |
| 4914052 | Neumann, Myles | Address on file | | | | | | | |
| 4991150 | Neumann, Richard | Address on file | | | | | | | |
| 4980088 | Neumann, Vernon | Address on file | | | | | | | |
| 4923635 | NEUMARK, KARIN I | 2074 DRAKE DR | | | | OAKLAND | CA | 94611 | |
| 4943619 | Neumeister, Sara | 21264 Hawes Rd. | | | | Anderson | CA | 96007 | |
| 4912271 | Neupane, Nirmal Raj | Address on file | | | | | | | |
| 4933687 | Neupert, Anja | 600 Rainbow Drive | | | | Mountain View | CA | 94041 | |
| 4925910 | NEUROLOGIC LLC | 8547 E ARAPAHOE RD #J555 | | | | GREENWOOD VILLAGE | CO | 80112-1436 | |
| 4925911 | NEUROMONITORING ASSOCIATES | 9811 W CHARLESTON BLVD STE 2-6 | | | | LAS VEGAS | NV | 89117 | |
| 4925912 | NEUROPAIN MEDICAL CENTER INC | 736 E BULLARD AVE #101 | | | | FRESNO | CA | 93710 | |
| 4925913 | NEURORADIUM LLC | 1 MEDICAL PLAZA DR | | | | ROSEVILLE | CA | 95661 | |
| 4925914 | NEUROSCAN | PO Box 31455 | | | | WALNUT CREEK | CA | 94598 | |
| 4925915 | NEUROSPORT REHAB ASSOC | 2296 COUNTY DR | | | | FREMONT | CA | 94536 | |
| 4925916 | NEUROSURGICAL ASSOCIATES | MEDICAL GROUP INC | 7130 N SHARON AVE STE 100 | | | FRESNO | CA | 93720 | |
| 4925917 | NEUROSURGICAL ASSOCIATES | OF LOS ANGELES | 25751 MCBEAN PKWY #305 | | | VALENCIA | CA | 91355 | |
| 4925918 | NEUROSURGICAL ASSOCIATES OF | SANTA BARBARA | 2410 FLETCHER AVE 3RD FL | | | SANTA BARBARA | CA | 93105 | |
| 4914456 | Neustaetter, Arnold R | Address on file | | | | | | | |
| 5006542 | Nevada Capital Insurance Company | Schroeder Loscotoff, LLP | Eric Schroeder, William Loscotofl, Amanda Stevens | 7410 Greenhaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 4925919 | NEVADA CITY CHAMBER OF COMMERCE | 132 MAIN ST | | | | NEVADA CITY | CA | 95959 | |
| 4925920 | NEVADA COUNTY | ECONOMIC RESOURCE COUNCIL | 149 CROWN POINT CT STE A | | | GRASS VALLEY | CA | 95945 | |
| 4976456 | Nevada County Community Development Agency Environmental Health Department | Grant Eisen | 950 Maidu Avenue | Suite 170 | | Nevada City | CA | 95959 | |
| 4974789 | Nevada County Consolidated Fire District | Fike, Tim | P.O. Box 3043 | | | Grass Valley | CA | 95945 | |
| 4925921 | NEVADA COUNTY ECONOMIC RESOURCE | COUNCIL INC | 104 NEW MOHAWK RD STE 2 | | | NEVADA CITY | CA | 95959 | |
| 4925922 | NEVADA COUNTY FENCE CO | 698 S AUBURN ST | | | | GRASS VALLEY | CA | 95945 | |
| 4925923 | NEVADA COUNTY HABITAT FOR | HUMANITY | PO Box 2997 | | | GRASS VALLEY | CA | 95945 | |
| 4974413 | Nevada Irigation District | Bill Morrow | 28311 Secret Town Road | | | Colfax | CA | 95713 | |
| 4925924 | NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| 4932764 | Nevada Irrigation District | 28311 Secret Town Road | | | | Colfax | CA | 95713 | |
| 4925925 | NEVADA IRRIGATION DISTRICT(BOWMAN) | ATTN ACCOUNTING ADMINISTRATOR | 1036 W MAIN ST | | | GRASS VALLEY | CA | 95945 | |
| 4989313 | Nevares, Steven | Address on file | | | | | | | |
| 4912109 | Nevarez, Armando Garcia | Address on file | | | | | | | |
| 4990893 | Nevarez, Ellen | Address on file | | | | | | | |
| 4943884 | Nevarez, Leticia | 655 S. 34th Street | | | | San Jose | CA | 95116 | |
| 4992812 | Nevarez, Rosalie | Address on file | | | | | | | |
| 4996504 | Nevarez, Victoria | Address on file | | | | | | | |
| 4993701 | Neverve, Nancy | Address on file | | | | | | | |
| 4934238 | Neves, Marilyn | 147 Covington Street | | | | Oakland | CA | 94605 | |
| 4996605 | Neville, Patricia | Address on file | | | | | | | |
| 4937973 | Neville, Sean | 143 Highway 156 | | | | Salinas | CA | 93907 | |
| 4981607 | Nevis, Frank | Address on file | | | | | | | |
| 4923193 | NEVITT, JENNIFER ANGELA | JENNIFER NEVITT PSYD MSOD 7TH GEAR | 3718 LAUREL WY | | | REDWOOD CITY | CA | 94062 | |
| 4991039 | Nevoli, Gary | Address on file | | | | | | | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 227 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980911 | Nevolo, August | Address on file | | | | | | | |
| 4976899 | Nevosh, Maureen | Address on file | | | | | | | |
| 4935704 | Nevulis, Mara | 402 Ash Street, #B | | | | Mill Valley | CA | 94941 | |
| 4925926 | NEW ADVANCES FOR PEOPLE WITH | DISABILITIES | 2601 F ST | | | BAKERSFIELD | CA | 93301 | |
| 4925927 | NEW AGE PHARMACEUTICALS INC | 1147 S BEVERLY DR STE B | | | | LOS ANGELES | CA | 90035 | |
| 4925928 | NEW BASIS WEST LLC | 2625 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 4925929 | NEW BUILDINGS INSTITUTE | 623 SW OAK ST THIRD FL | | | | PORTLAND | OR | 97205 | |
| 4925930 | NEW CENTURY SOFTWARE INC | 2627 REDWING RD STE 100 | | | | FORT COLLINS | CO | 80526 | |
| 4935606 | New China Buffet - Xiao, Cunping | 420 Main St | | | | Watsonville | CA | 95076 | |
| 4999372 | New Cingular Wireless PCS, LLC | CROWELL & MORING LLP | Attn: Douglas W. Sullivan, Lisa Qi | 3 Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| 4976313 | New Cingular Wireless Services - 518804 | Attn: Network Real Estate Admin | 5405 Windward Parkway | PO Box 1630 | | Alpharetta | GA | 30009 | |
| 4976292 | New Cingular Wireless Services -186784 | (AKA AT&T ) - For Amendments Only | PO Box 1630 | 5405 Windward Parkway | | Alpharetta | GA | 30009 | |
| 4925931 | NEW CONTEXT SERVICES INC | 717 MARKET ST #200 | | | | SAN FRANCISCO | CA | 94103 | |
| 4925932 | NEW ENGLAND SHEET METAL AND | MECHANICAL CO | PO Box 4287 | | | FRESNO | CA | 93744 | |
| 4925933 | NEW ENGLAND SHEET METAL WORKS INC | 2731 S CHERRY | | | | FRESNO | CA | 93771 | |
| 4925934 | NEW ERA ENERGY LLC | 39899 BALENTINE DR STE 370 | | | | NEWARK | CA | 94560 | |
| 4945498 | New Hampshire Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4934770 | New Hope International Church-Sanchez, Guadalupe | 521 E Weddell Drive | | | | Sunnyvale | CA | 94089 | |
| 4925935 | NEW LEGEND INC | LEGEND TRANSPORTATION | 1235 OSWALD RD | | | YUBA CITY | CA | 95991 | |
| 4925936 | NEW LIFE COMMUNITY CHURCH | 11140 FAIR OAKS BLVD STE 300 | | | | FAIR OAKS | CA | 95628 | |
| 4936046 | New Life Recovery Centers, Inc-Richardson, Kevin | 782 Park Avenue | | | | San Jose | CA | 95126 | |
| 4925937 | NEW PIG CORP | ONE PORK AVE | | | | TIPTON | PA | 16684-0304 | |
| 4934618 | New Raja/AMCO Insurance, Attn: Andrew Eggle | One Nationwide Gateway Dept 5572 | | | | Des Moines | IA | 50391-1913 | |
| 4944171 | New Town Market, Refaat Tayan | 4244 Cannon Street | | | | Shafter | CA | 93314 | |
| 4925938 | NEW VAVIN INC | DBA EHLERS ESTATE | 3222 EHLERS LANE | | | SAINT HELENA | CA | 94574 | |
| 4925939 | NEW VISION SANTA ROSA FOUNDATION | 50 OLD COURTHOUSE SQUARE STE 1 | | | | SANTA ROSA | CA | 95404 | |
| 4925940 | NEW WAVE AUDIOLOGY INC | 747 PLUMAS ST | | | | YUBA CITY | CA | 95991 | |
| 4933968 | New York Fitness, Devlin Robert | 615 New York Ranch Road STE 1 | | | | Jackson | CA | 95642 | |
| 4945534 | New York Marine & General Insurance company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945535 | New York Marine & General Insurance company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5006176 | New York Stock Exchange | 11 Wall St | | | | New York | NY | 10005 | |
| 4980926 | New, Charles | Address on file | | | | | | | |
| 4925941 | NEWAGE INDUSTRIES INC | 145 JAMES WAY | | | | SOUTHHAMPTON | PA | 18966 | |
| 4925942 | NEWARK CHAMBER OF COMMERCE | 37101 NEWARK BLVD. | | | | NEWARK | CA | 94560 | |
| 4925943 | NEWARK IN ONE | 300 S RIVERSIDE PL STE 2200 | | | | CHICAGO | IL | 60606 | |
| 4914046 | Newbill, Stephen Lynn | Address on file | | | | | | | |
| 4913369 | Newbold, Irina | Address on file | | | | | | | |
| 5006084 | Newburn, Kathryn Kowalski | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006083 | Newburn, Kathryn Kowalski | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5006082 | Newburn, Thomas | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006081 | Newburn, Thomas | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4985441 | Newby, Christopher | Address on file | | | | | | | |
| 4925944 | NEWCASTLE ELEMENTARY SCHOOL DIST | 450 MAIN ST | | | | NEWCASTLE | CA | 95658 | |
| 4925945 | NEWCOMB ANDERSON MCCORMICK INC | 201 MISSION ST STE 2010 | | | | SAN FRANCISCO | CA | 94105 | |
| 4925946 | NEWCOMB TREE EXPERTS INC | PO Box 390848 | | | | MOUNTAIN VIEW | CA | 94039 | |
| 4988517 | Newcomb, Alan | Address on file | | | | | | | |
| 4914557 | Newcomb, Harry Austin | Address on file | | | | | | | |
| 4925947 | NEWEGG BUSINESS INC | 17560 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4938064 | Newel, Dian | 1514 6th street | | | | Los Osos | CA | 93402 | |
| 4994588 | Newell, Alfred | Address on file | | | | | | | |
| 4987445 | Newell, Gwendolyn | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1034 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 228
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942269 | Newell, Heather | 155 S Argyle Ave, Apt #217 | | | | Fresno | CA | 93727 | |
| 4977364 | Newell, Phillip | Address on file | | | | | | | |
| 4985654 | Newell, Thomas | Address on file | | | | | | | |
| 4941161 | Newell, Tom | 2003 Windward Pt | | | | Discovery Bay | CA | 94505 | |
| 4925948 | NEWEX SSG LLC | 19770 BENNETT RANCH CT | | | | JACKSON | CA | 95642 | |
| 4914633 | Newgaard, Michael lynn | Address on file | | | | | | | |
| 4938394 | Newhall, David | 860 Flaxberry Lane | | | | San Rafael | CA | 94903 | |
| 4998132 | NewKirk, Diana | Address on file | | | | | | | |
| 4982333 | Newkirk, Jerry | Address on file | | | | | | | |
| 5011740 | Newkirk, Mary | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004753 | Newkirk, Mary | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004752 | Newkirk, Mary | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4930973 | NEWKIRK, TRACY A | 1475 HUNTINGTON AVE STE 201 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4980133 | Newland, Russell | Address on file | | | | | | | |
| 5006370 | Newlin, Marvin and Shirley | 0204 PENINSULA DR | 20 Patches Dr. | | | Chico | CA | 95928 | |
| 4995781 | Newlove, Shannon | Address on file | | | | | | | |
| 4975523 | Newman | 0724 PENINSULA DR | 1405 Iron Hills Ln. | | | Las Vegas | NV | 89134 | |
| 4925949 | NEWMAN CHIROPRACTIC CLINIC | 2551 SAN RAMON VALLEY BLVD. #108 | | | | SAN RAMON | CA | 94583 | |
| 4912860 | Newman Jr., Robert David. | Address on file | | | | | | | |
| 4925950 | Newman Service Center | Pacific Gas & Electric Company | 309 Merced Street | | | Newman | CA | 95360 | |
| 4934125 | Newman, Alan | 1811 Woodhaven Pl | | | | Mountain View | CA | 94041 | |
| 5010132 | Newman, Brett | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010133 | Newman, Brett | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002477 | Newman, Brett | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4985836 | Newman, Clarence | Address on file | | | | | | | |
| 4914747 | Newman, Denise Maria Anne | Address on file | | | | | | | |
| 4978591 | Newman, Eugene | Address on file | | | | | | | |
| 4979305 | Newman, George | Address on file | | | | | | | |
| 5003663 | Newman, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5003105 | Newman, Jason | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010666 | Newman, Jason | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5011025 | Newman, Jason | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003106 | Newman, Jason | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003104 | Newman, Jason | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003107 | Newman, Jason | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010665 | Newman, Jason | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5010130 | Newman, Jeanette | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010131 | Newman, Jeanette | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002476 | Newman, Jeanette | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990546 | Newman, Jennifer | Address on file | | | | | | | |
| 4987830 | Newman, John | Address on file | | | | | | | |
| 4913472 | Newman, Mark Eric | Address on file | | | | | | | |
| 4991686 | Newman, Paul | Address on file | | | | | | | |
| 5006371 | Newman, Roberta | 0724 PENINSULA DR | 2835 Deer Run Dr. | | | Reno | NV | 89509 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992190 | Newman, Tima | Address on file | | | | | | | |
| 4943781 | newman, victoria | p.o.box 1915 | | | | Lakeport | CA | 95453 | |
| 4939847 | Newmans, Ray | 5440 14th Ave | | | | Sacramento | CA | 95820 | |
| 4925951 | NEWPORT COAST SURGERY CENTER | 450 NEWPORT CENTER DR STE 650 | | | | NEWPORT BEACH | CA | 92660-7641 | |
| 4925952 | NEWSCRED INC | 386 PARK AVE S 6TH FL | | | | NEW YORK | NY | 10016 | |
| 4946329 | Newsom, Donald | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946330 | Newsom, Donald | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4946331 | Newsom, Douglas | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946332 | Newsom, Douglas | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4985188 | Newsom, Mike | Address on file | | | | | | | |
| 4980231 | Newsome, Deloris | Address on file | | | | | | | |
| 4992925 | Newsome, Michael | Address on file | | | | | | | |
| 4977276 | Newson, James | Address on file | | | | | | | |
| 4984336 | Newson, Shirley | Address on file | | | | | | | |
| 4945105 | Newt, Robert | 51 Werden Street | | | | Vallejo | CA | 94590 | |
| 4925954 | NEWTON MEDICAL GROUP | 2000 EMBARCADERO STE 200 | | | | OAKLAND | CA | 94606 | |
| 4942686 | NEWTON, BRITTANY | 280 BEALE ST UNIT 201 | | | | SAN FRANCISCO | CA | 94105 | |
| 4993743 | Newton, Carol | Address on file | | | | | | | |
| 4990435 | Newton, Dennis | Address on file | | | | | | | |
| 4993403 | Newton, Donna | Address on file | | | | | | | |
| 4920274 | NEWTON, EDWIN S | 1585 7TH AVE | | | | OLIVEHURST | CA | 95961 | |
| 4921035 | NEWTON, FLETCHER T | NEW WORLD CONSULTING LLC | 16 SEDGWICK DR | | | CHERRY HILLS | CO | 80113 | |
| 4983732 | Newton, George | Address on file | | | | | | | |
| 4913860 | Newton, John A | Address on file | | | | | | | |
| 5007589 | Newton, Seikoh | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007590 | Newton, Seikoh | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948294 | Newton, Seikoh | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4925955 | NEWTRON INC | 815 ARNOLD DRIVE # 122 | | | | MARTINEZ | CA | 94553 | |
| 4912070 | New-Waterson, Nathan J | Address on file | | | | | | | |
| 4925956 | NEXANS HIGH VOLTAGE USA INC | 1716 BUSHY PARK RD | | | | GOOSE CREEK | SC | 29445 | |
| 4925957 | NEXANT INC | 101 SECOND ST 10TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4925958 | NEXIENT LLC | 8000 JARVIS AVE ste 200 | | | | NEWARK | CA | 94560 | |
| 4940677 | Next Intent Inc - Babcock, Cayse/Rodney | 865 Via Esteban | | | | San Luis Obispo | CA | 93401 | |
| 4925959 | NEXT LEVEL WAREHOUSE SOLUTIONS INC | 555 DISPLAY WY | | | | SACRAMENTO | CA | 95838 | |
| 4925960 | NEXT LEVEL WAREHOUSE SOLUTIONS INC | 9800 40TH AVE S | | | | SEATTLE | WA | 98118 | |
| 4925961 | NEXTCARE ARIZONA LLC | NEXTCARE URGENT CARE | 2550 N THUNDERBIRD CIRCLE #30 | | | MESA | AZ | 85215 | |
| 4925962 | NEXTEL COMMUNICATIONS | 1255 TREAT BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4925963 | NEXTEL COMMUNICATIONS | ATTN: CORPORATE ACCOUNTS | 6200 Sprint Parkway | | | Overland Park | KS | 66211 | |
| 4976299 | Nextel of Calfornia, Inc., a Delaware Corp | Smart SMR of Calif, Inc. | 12657 Alcosta Blvd, Building 1S Ste 300 | Real Estate Manager for Califo | | San Ramon | CA | 94583 | |
| 4933285 | NEXTERA | 601 Travis St | | | | Houston | TX | 77002 | |
| 4925964 | NEXTERA ENERGY CAPITAL | HOLDINGS INC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 4925965 | NEXTERA ENERGY CAPITAL HOLDINGS INC | VASCO WINDS LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 4932765 | NextEra Energy Marketing, LLC | 700 Universe Blvd. | | | | Juno Beach | FL | 33408 | |
| 4932766 | Nextera Energy Montezuma Wind II, LLC | NextEra Energy Resources, LLC | | | | Juno Beach | FL | 33408 | |
| 4925966 | NEXTERA ENERGY TRANSMISSION | WEST LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 4974216 | NextG | 695 River Oaks Parkway | | | | San Jose | CA | 95134 | |
| 4925967 | NEXTGEN LABORATORIES INC | 4229 BIRCH ST # 130 | | | | NEWPORT BEACH | CA | 92660 | |
| 4925968 | NEXTGEN MATERIAL TESTING INC | 8-9251 YONGE ST STE 950 | | | | RICHMOND HILL | ON | L4C 9T3 | CANADA |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910738 | Nextgen Property Ventures DBA Portola Property Management | 1210 Brommer St. | | | | Santa Cruz | CA | 95062 | |
| 4939219 | NextHome Preferred Properties-Decker, Steve | 988 Fredensborg Canyon Road | | | | Solvang | CA | 93463 | |
| 4943387 | NextLevel Cycling LLC DBA CycleBar Berkeley-Branstetter, Heather | 1929 University Ave | | | | Berkeley | CA | 94704 | |
| 4998178 | Ney, Carole | Address on file | | | | | | | |
| 4914062 | Ney, David Alan | Address on file | | | | | | | |
| 4925266 | NEY, MICHAEL J | MEDIATOR | 1211 NEWELL AVENUE | | | WALNUT CREEK | CA | 94596 | |
| 4987104 | Neyens, Victoria | Address on file | | | | | | | |
| 4940979 | NEZAMI, BAHRAM | 40061 FREMONT BLVD APT 508 | | | | FREMONT | CA | 94538 | |
| 4993691 | NG, ANITA | Address on file | | | | | | | |
| 4989807 | Ng, Cheuk | Address on file | | | | | | | |
| 4981827 | Ng, Cho | Address on file | | | | | | | |
| 4979659 | Ng, Ella | Address on file | | | | | | | |
| 4987537 | Ng, Harold | Address on file | | | | | | | |
| 4987536 | Ng, James | Address on file | | | | | | | |
| 4914819 | Ng, Jeffrey | Address on file | | | | | | | |
| 4943479 | Ng, John | 125 CRESTVIEW DRIVE | | | | SAN CARLOS | CA | 94070 | |
| 4935225 | Ng, Kam | 460 8th Ave | | | | San Francisco | CA | 94118 | |
| 4994891 | Ng, Ligaya | Address on file | | | | | | | |
| 4939609 | Ng, Nicole | 3649 Jasmine Circle | | | | San Jose | CA | 95135 | |
| 4991583 | Ng, Peter | Address on file | | | | | | | |
| 4939365 | Ng, Shek Hon | 955 Grant Ave | | | | San Francisco | CA | 94108 | |
| 4990368 | Ng, Shirley | Address on file | | | | | | | |
| 4989929 | Ng, Soon | Address on file | | | | | | | |
| 4992912 | Ng, Stella | Address on file | | | | | | | |
| 4914883 | Ng, Susana L | Address on file | | | | | | | |
| 4914817 | Ng, Tsz Yan | Address on file | | | | | | | |
| 4989292 | Ng, Wilson | Address on file | | | | | | | |
| 4982579 | Ng, Wing | Address on file | | | | | | | |
| 4938523 | NG, Yik Foon | 159 Valley View Way | | | | S. San Francisco | CA | 94080 | |
| 4988755 | Ngai, May | Address on file | | | | | | | |
| 4925969 | NGK-LOCKE INC | 2525 INSULATOR DR | | | | BALTIMORE | MD | 21230 | |
| 4925970 | NGLCC FOUNDATION | 1331 F ST NW STE 900 | | | | WASHINGTON | DC | 20004 | |
| 4934633 | NGO, ANNIE | 3634 QUINTARA ST | | | | SAN FRANCISCO | CA | 94116 | |
| 4938604 | Ngo, Christina | 3399 Victoria Ave | | | | Santa Clara | CA | 95051 | |
| 4940746 | Ngo, Hoang Son | 1206 Pipe Dream Court | | | | San Jose | CA | 95122 | |
| 4943081 | Ngo, Long | 1726 Alemany Blvd | | | | San Francisco | CA | 94112 | |
| 4940008 | ngo, margarette | 3246 Cortona dr | | | | san jose | CA | 95135 | |
| 5003185 | Ngo, Matthew | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003184 | Ngo, Matthew | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4925971 | NGOC SAN LE | 610 ADAM ST | | | | ALBANY | CA | 94706 | |
| 4925972 | NGS CAYMAN HOLDINGS LP | NATURAL GAS SOLUTIONS NORTH AMERICA | 16240 PORT NORTHWEST DR | | | HOUSTON | TX | 77041 | |
| 4943405 | Nguyen, Bay | 750 Bonita Ave | | | | San Jose | CA | 95116 | |
| 4934437 | Nguyen, Be | 2092 Jonathan Ave | | | | San Jose | CA | 95125 | |
| 4941849 | Nguyen, Chau | 10 Rollingstone Common | | | | Livermore | CA | 94550 | |
| 4912543 | Nguyen, Christina Vi | Address on file | | | | | | | |
| 4912777 | Nguyen, Daniel T | Address on file | | | | | | | |
| 4919668 | NGUYEN, DENNIS | 8250 CALVINE RD #C121 | | | | SACRAMENTO | CA | 95823 | |
| 4983714 | Nguyen, Dinh | Address on file | | | | | | | |
| 4983712 | Nguyen, Dominique | Address on file | | | | | | | |
| 4920064 | NGUYEN, DUC M | MD | 2900 WHIPPLE AVE STE115 | | | REDWOOD CITY | CA | 94062-2858 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1037 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 231
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912586 | Nguyen, Elizabeth Honganh | Address on file | | | | | | | |
| 5007591 | Nguyen, Hanh | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007592 | Nguyen, Hanh | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948295 | Nguyen, Hanh | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938222 | Nguyen, Hien | 243 Berrendo Dr. | | | | Milpitas | CA | 95035 | |
| 4939012 | Nguyen, Hieu | 357 War Admiral Ave. | | | | San Jose | CA | 95111 | |
| 4913324 | Nguyen, Jamie Anh-Tuyet | Address on file | | | | | | | |
| 5011294 | Nguyen, Jaylyn | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5011293 | Nguyen, Jennifer | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5010374 | Nguyen, John | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002658 | Nguyen, John | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4941369 | Nguyen, Kim | 4033 Terra Alta Dr. | | | | San Ramon | CA | 94582 | |
| 5005549 | Nguyen, Kim | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012253 | Nguyen, Kim | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005550 | Nguyen, Kim | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005548 | Nguyen, Kim | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012254 | Nguyen, Kim | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4980250 | Nguyen, Kim-Huong | Address on file | | | | | | | |
| 4980414 | Nguyen, Kimmie | Address on file | | | | | | | |
| 4942831 | Nguyen, Kumiko | 101 Angela Ave. | | | | Alamo | CA | 94507 | |
| 4935268 | Nguyen, Lan | 2252 Wigan Ct | | | | San Jose | CA | 95131 | |
| 5011292 | Nguyen, Lanh | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4938835 | Nguyen, Lanie | 1022 Big Bear Court | | | | Milpitas | CA | 95035 | |
| 4983711 | Nguyen, Ly | Address on file | | | | | | | |
| 4942733 | Nguyen, Michelle | 1601 41st Ave | | | | Capitola | CA | 95010 | |
| 4942919 | Nguyen, Michelle | 1659 Tully Rd., #A | | | | San Jose | CA | 95122 | |
| 4914453 | Nguyen, Michelle T | Address on file | | | | | | | |
| 4911647 | Nguyen, MinhTram | Address on file | | | | | | | |
| 4911799 | Nguyen, Nga T | Address on file | | | | | | | |
| 4938196 | NGUYEN, NGHIA | 39 DYER RD | | | | SALINAS | CA | 93907 | |
| 4939696 | Nguyen, Nguyen | 5403 Canyon Hills Lane | | | | San Jose | CA | 95138 | |
| 4996676 | Nguyen, Nhu-Hue | Address on file | | | | | | | |
| 4926810 | NGUYEN, PAULINE | 7707 N EL DORADO ST | | | | STOCKTON | CA | 95207 | |
| 4914692 | Nguyen, Phillip Tri | Address on file | | | | | | | |
| 4938685 | NGUYEN, Phuc | 2210 TOSCANO DRIVE | | | | MANTECA | CA | 95337 | |
| 5005546 | Nguyen, Quynh | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012251 | Nguyen, Quynh | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005547 | Nguyen, Quynh | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005545 | Nguyen, Quynh | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012252 | Nguyen, Quynh | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4934493 | NGUYEN, SANG | 1280 VIRGINIA AVE. | | | | CAMPBELL | CA | 95008 | |
| 4915042 | Nguyen, Thuy | Address on file | | | | | | | |
| 4940910 | Nguyen, Tony | 2385 Chestnut St. | | | | San Francisco | CA | 94123 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011291 | Nguyen, Tuan | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4940707 | Nguyen, Viet | PO Box 32496 | | | | San Jose | CA | 95152 | |
| 4985284 | Nguyen, Vinh | Address on file | | | | | | | |
| 4937404 | Nham, Soon | 258 Main St | | | | Salinas | CA | 93901 | |
| 4941831 | Nhan, Kevin | 2414 27th street | | | | Sacramento | CA | 95818 | |
| 4925974 | NHR NEWCO HOLDINGS LLC | CURVATURE LLC | 6500 HOLLISTER AVE STE 210 | | | SANTA BARABARA | CA | 93117 | |
| 4925975 | NI SATELLITE INC | 4950 W PROSPECT RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 4912386 | Ni, Chong | Address on file | | | | | | | |
| 4934808 | Niazmand, Homayun | 21330 S Corral Hollow Rd | | | | Tracy | CA | 95304 | |
| 4925976 | NIC PRODUCTS INC | 3100 OAK RD STE 380 | | | | WALNUT CREEK | CA | 94597 | |
| 4925977 | NICASIO VOLUNTEER FIRE DEPT | PO Box 791 | | | | NICASIO | CA | 94946 | |
| 4990050 | Nicco, Denise | Address on file | | | | | | | |
| 4990304 | Nicerio, Terri | Address on file | | | | | | | |
| 4995224 | Nichelson, Yuriko | Address on file | | | | | | | |
| 4925978 | NICHI BEI FOUNDATION | 1832 BUCHANAN ST STE 207 | | | | SAN FRANCISCO | CA | 94115 | |
| 4925982 | NICHOLAS H MAST MD INC | 839 COWAN RD | | | | BURLINGAME | CA | 94010 | |
| 4925985 | NICHOLAS REED DE SIEYES | 850 CHARLSON RD | | | | APTOS | CA | 95003 | |
| 4935589 | Nicholas, Gayle | 8 Newlyn Street | | | | Salinas | CA | 93906 | |
| 5011551 | Nicholas, Janet G. | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011552 | Nicholas, Janet G. | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4980493 | Nicholas, Joseph | Address on file | | | | | | | |
| 4942129 | NICHOLAS, NIKKI | PO BOX 281 | | | | DURHAM | CA | 95938 | |
| 5011549 | Nicholas, Robert J. | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011550 | Nicholas, Robert J. | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4914451 | Nicholas, Wesley James | Address on file | | | | | | | |
| 4976210 | Nicholau, William A.; Waite, Athena; Loew, Alexandra D. | 1474 Country Oak Drive | | | | Paradise | CA | 95969 | |
| 5005552 | Nicholls, Maya | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012255 | Nicholls, Maya | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005553 | Nicholls, Maya | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005551 | Nicholls, Maya | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012256 | Nicholls, Maya | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4933510 | NICHOLS INSURANCE SERVICES-NICHOLS, SALLY ANN | 20665 SANTA MARIA AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 5011553 | Nichols, Ann | Robinson Calcagnie, Inc. | Kevin Calcagnie, Mark P Robinson Jr | Shannon Lukei, Lila Razmara | 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4981433 | Nichols, Donald | Address on file | | | | | | | |
| 4941827 | Nichols, George | 4483 Jenkinson Circle | | | | Pollock Pines | CA | 95726 | |
| 4984526 | Nichols, Ida | Address on file | | | | | | | |
| 4949301 | Nichols, Jennifer | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949303 | Nichols, Jennifer | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949302 | Nichols, Jennifer | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4982070 | Nichols, Joseph | Address on file | | | | | | | |
| 4987050 | Nichols, Judy | Address on file | | | | | | | |
| 4982160 | Nichols, Karon | Address on file | | | | | | | |
| 4938690 | NICHOLS, LATOYA | 4433 COLUMBUS ST | | | | BAKERSFIELD | CA | 93306 | |
| 4994106 | Nichols, Marilee | Address on file | | | | | | | |
| 5005555 | Nichols, Mark | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012257 | Nichols, Mark | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005556 | Nichols, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005554 | Nichols, Mark | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012258 | Nichols, Mark | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005558 | Nichols, Melinda | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012259 | Nichols, Melinda | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005559 | Nichols, Melinda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005557 | Nichols, Melinda | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012260 | Nichols, Melinda | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004254 | Nichols, Patrick | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004253 | Nichols, Patrick | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4949304 | Nichols, Robert | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949306 | Nichols, Robert | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949305 | Nichols, Robert | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5004256 | Nichols, Sarita | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004255 | Nichols, Sarita | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4993514 | Nichols, Steven | Address on file | | | | | | | |
| 4913019 | Nichols, Terry Allen | Address on file | | | | | | | |
| 4937949 | Nichols, Tomoko | 17624 Pond Derosa Lane | | | | Salinas | CA | 93907 | |
| 4999374 | Nichols, Travis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008809 | Nichols, Travis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999375 | Nichols, Travis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5011554 | Nichols, Walt | Robinson Calcagnie, Inc. | Kevin Calcagnie, Mark P Robinson Jr | Shannon Lukei, Lila Razmara | 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5010128 | Nicholson, James | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010129 | Nicholson, James | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002475 | Nicholson, James | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4913007 | Nicholson, Jeffrey A | Address on file | | | | | | | |
| 4937195 | Nicholson, Kenneth | 21598 Flintshire St | | | | Cupertino | CA | 95014 | |
| 4983920 | Nicholson, Mary | Address on file | | | | | | | |
| 4981234 | Nicholson, Weldon | Address on file | | | | | | | |
| 4932107 | NICHOLSON, WILHELM M TROY H | FAMILY NICHOLSON RANCHES | 2268 LITTLE MORROW CREEK RD | | | MORRO BAY | CA | 93442 | |
| 4938016 | NICIONI, TRICIA | 4307 OAKRIDGE WAY | | | | STOCKTON | CA | 95204 | |
| 4925986 | NICK L GUNASAYAN DPM INC | PO Box 759 | | | | GROVER BEACH | CA | 93483 | |
| 4989731 | Nickas, George | Address on file | | | | | | | |
| 4925988 | NICKEL FAMILY LLC | PO Box 60679 | | | | BAKERSFIELD | CA | 93386 | |
| 4979747 | Nickel, Lyle | Address on file | | | | | | | |
| 5007593 | Nickel, Ryan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007594 | Nickel, Ryan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948296 | Nickel, Ryan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4913135 | Nickel, Thomas E | Address on file | | | | | | | |
| 4993669 | Nickell, Ron | Address on file | | | | | | | |
| 4978204 | Nickels, Jerry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988916 | Nickerson, David | Address on file | | | | | | | |
| 4983466 | Nickerson, Leslie | Address on file | | | | | | | |
| 4934300 | Nickerson, Sharon-Steve | 8 Haystack Court | | | | Brentwood | CA | 94513 | |
| 4983741 | Nickeson, Margaret | Address on file | | | | | | | |
| 4994569 | Nickle, Susan | Address on file | | | | | | | |
| 4977577 | Nicks, Aubrey | Address on file | | | | | | | |
| 4991591 | Nicks, Ira | Address on file | | | | | | | |
| 4924388 | NICOL, LISA | LAW OFFICE OF LISA NICOL | 5214F DIAMOND HEIGHTS BLVD. NO | | | SAN FRANCISCO | CA | 94131 | |
| 4944453 | Nicolaides, Dean | 10336 Loch Lomand Road | | | | Middletown | CA | 95461 | |
| 4937204 | Nicolas, Dominique | 7536 Kelley Drive | | | | Stockton | CA | 95207 | |
| 4987216 | Nicolas, Erlinda | Address on file | | | | | | | |
| 4949080 | Nicole More, Jaszleen Rose | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949081 | Nicole More, Jaszleen Rose | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949079 | Nicole More, Jaszleen Rose | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4925992 | NICOLE R VALEGA DC | 390 DIABLO RD STE 115 | | | | DANVILLE | CA | 94526 | |
| 5001226 | Nicolette, Phoebe | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001225 | Nicolette, Phoebe | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001224 | Nicolette, Phoebe | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009508 | Nicolette, Phoebe | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4992747 | Nicoletti, Teresa | Address on file | | | | | | | |
| 4911628 | Nicolini, Mary L | Address on file | | | | | | | |
| 4996929 | Nicoll, Peggy | Address on file | | | | | | | |
| 4942970 | Nicolosi, Raffaella | 138 Appian Way | | | | South San Francisco | CA | 94080 | |
| 4925994 | NICOR ENERGY VENTURES COMPANY | CENTRAL VALLEY GAS STORAGE LLC | TEN PEACHTREE PL NE LOC 1150 | | | ATLANTA | GA | 30309 | |
| 4925995 | NICOS CHINESE HEALTH COALITION | 1208 MASON ST | | | | SAN FRANCISCO | CA | 94112 | |
| 4990916 | Nicoson, David | Address on file | | | | | | | |
| 4936244 | Nicponski, Cheryl | PO Box 152 | | | | Georgetown | CA | 95634 | |
| 4944416 | Nidds, Mildred | 340 Yerba Buena Ave | | | | San Francisco | CA | 94127 | |
| 4925996 | NIDEC ASI LLC | 4900 WOODWAY DR STE 680 | | | | HOUSTON | TX | 77056 | |
| 4943503 | NIDO-McCollow, Cory | 311 Oak St. | | | | Oakland | CA | 94607 | |
| 4924858 | NIE, MARY C | 7050 FREEDOM BLVD | | | | APTOS | CA | 95003 | |
| 4999376 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008810 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999377 | Niebur, Chelsea M. (Individually, And As Trustee Of The Chris Niebur Trust Dated 2011) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4979746 | Niederbrach, Rayelle | Address on file | | | | | | | |
| 4985105 | Niederbrach, Ronald D | Address on file | | | | | | | |
| 4939749 | Niederer, Christine | 488 Edgefield Pl | | | | Brentwood | CA | 94513 | |
| 4923915 | NIEH, KO-HAW | 1710 MARSHALL CT STE B | | | | LOS ALTOS | CA | 94024 | |
| 4938973 | Nieh, Peter | 25765 Bassett Lane | | | | Los Altos Hills | CA | 94022 | |
| 5010375 | Niehage, Christopher | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002659 | Niehage, Christopher | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010425 | Niehage, Lyla | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002709 | Niehage, Lyla | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010376 | Niehage, Sophia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002660 | Niehage, Sophia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977805 | Niehaus, John | Address on file | | | | | | | |
| 4933506 | Niekrasz, Jean | 2176 Forbes Avenue | | | | Eureka | CA | 95503 | |
| 4947494 | Nieland, Mary | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947493 | Nieland, Mary | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947495 | Nieland, Mary | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4980853 | Nielsen, Carl | Address on file | | | | | | | |
| 4976508 | Nielsen, Daniel | Address on file | | | | | | | |
| 4981647 | Nielsen, Douglas | Address on file | | | | | | | |
| 4999378 | Nielsen, Fletcher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008811 | Nielsen, Fletcher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999379 | Nielsen, Fletcher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4990399 | Nielsen, Francis | Address on file | | | | | | | |
| 4984195 | Nielsen, Glenda | Address on file | | | | | | | |
| 4984021 | Nielsen, Jeanette | Address on file | | | | | | | |
| 4989455 | Nielsen, Judy | Address on file | | | | | | | |
| 4996571 | Nielsen, Marlene | Address on file | | | | | | | |
| 4933088 | Nielsen, Merksamer, Parrinello, Gross & Leoni, LLP | 1415 L Street Suite 1200 | | | | Sacramento | CA | 95814 | |
| 4982304 | Nielsen, Richard | Address on file | | | | | | | |
| 4974454 | Nielsen, Rick | 821 Big Sky Drive | | | | Paradise | CA | 95969 | |
| 4931194 | NIELSEN, TYLER J | TN RANCH SERVICES | 25578 COUNTY RD 34 | | | WINTERS | CA | 95694 | |
| 4989052 | Nielsen, William | Address on file | | | | | | | |
| 5003462 | Nielson, Daniel | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010833 | Nielson, Daniel | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003463 | Nielson, Daniel | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003461 | Nielson, Daniel | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010834 | Nielson, Daniel | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003465 | Nielson, Lisa | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010835 | Nielson, Lisa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003466 | Nielson, Lisa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5003464 | Nielson, Lisa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010836 | Nielson, Lisa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003683 | Nielson, Mitch | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011045 | Nielson, Mitch | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003468 | Nielson, Vivien | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010837 | Nielson, Vivien | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003469 | Nielson, Vivien | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003467 | Nielson, Vivien | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010838 | Nielson, Vivien | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4980932 | Niemann, Stephen | Address on file | | | | | | | |
| 4979153 | Niemi, Thomas | Address on file | | | | | | | |
| 4934642 | Nieto, Gloria | 5324 Wilbur Rd | | | | ALPAUGH | CA | 93201 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984518 | Nieto, Judith | Address on file | | | | | | | |
| 4981825 | Nieto, Kenneth | Address on file | | | | | | | |
| 4993445 | Nieve, Ronald | Address on file | | | | | | | |
| 4992063 | Niewieroski, Peter | Address on file | | | | | | | |
| 4928169 | NIGBOR, ROBERT LESLIE | 1763 BRAEBURN RD | | | | ALTADENA | CA | 91001 | |
| 4944190 | Nigels for Hair-Clements, Cody | 739 A street | | | | San Rafael | CA | 94901 | |
| 4982607 | Nighswander, Katherine | Address on file | | | | | | | |
| 4981339 | Nightingale, Randy | Address on file | | | | | | | |
| 4991267 | Nightingale, Rhonda | Address on file | | | | | | | |
| 4925998 | NIHONMACHI STREET FAIR INC | 1581 WEBSTER ST STE 240 | | | | SAN FRANCISCO | CA | 94115 | |
| 4932767 | Nihonmachi Terrace | 1615 Sutter Street | | | | San Francisco | CA | 94109 | |
| 4925999 | NIHONMACHI TERRACE LP | JARF HOUSING INC | 1615 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| 4981874 | Nii, Bonnie | Address on file | | | | | | | |
| 4944839 | Nijjar, Parmjit | 17170 Rd. 26 | | | | Madera | CA | 93638 | |
| 4939270 | Nikkhoo, Linda | 25419 Holly Beach Drive | | | | Santa Clarita | CA | 91350 | |
| 4942633 | Nikko's Restaurant-Worrede, Fitsum | 340 23rd Ave | | | | Oakland | CA | 94606 | |
| 4992130 | Nikolski, Rosetta | Address on file | | | | | | | |
| 4985018 | Nikravesh, Abbas | Address on file | | | | | | | |
| 4938878 | Niles Pie Company, Berhe Carolyn | 32990 Alvarado Niles Rapd # 960 | | | | Union City | CA | 94587 | |
| 4926001 | NILES PROPERTIES INC | 43255 MISSION BLVD | | | | FREMONT | CA | 94539 | |
| 4925714 | NILES, NANCY NIEHAUS | 511 MELLO LN | | | | SANTA CRUZ | CA | 95062 | |
| 4991567 | Niles, ROBYN | Address on file | | | | | | | |
| 4929198 | NILES, SHEPARD | PO Box 641807 | | | | PITTSBURGH | PA | 15264-1807 | |
| 4926002 | NILFISK INDUSTRIAL VACUUMS | 740 HEMLOCK DR STE 100 | | | | MORGANTOWN | PA | 19543 | |
| 4981329 | Nilson, Kurt | Address on file | | | | | | | |
| 4926004 | NIMA ORCHARD LLC | 195 FAIRFIELD AVE STE 1D | | | | WEST CALDWELL | NJ | 07006 | |
| 4926005 | NIMBLE CONSULTING INC | BETTY MAGOME | 3450 SACRAMENTO ST STE 406 | | | SAN FRANCISCO | CA | 94118 | |
| 4915571 | NIMERFOH, ALLEN J | PO Box 179 | | | | GLENHAVEN | CA | 95443 | |
| 4992389 | Nimrod, Robert | Address on file | | | | | | | |
| 4992722 | Nin, Gonzalo | Address on file | | | | | | | |
| 4926006 | NINE MILE POINT NUCLEAR STATION | c/o CONSTELLATION ENERGY | 348 LAKE RD | | | OSWEGO | NY | 13126 | |
| 4949089 | Nine, Nathan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949090 | Nine, Nathan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949088 | Nine, Nathan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4981540 | Ninefeldt, Richard | Address on file | | | | | | | |
| 4926007 | NINO RANCH LLC | 52500 LONOAK RD | | | | KING CITY | CA | 93930 | |
| 4940146 | Nino, Alex and Theresa | 4233 Salgado Ave | | | | Oakley | CA | 94561 | |
| 4980083 | Niobe, Armando | Address on file | | | | | | | |
| 4926009 | NISEI FARMERS LEAGUE | 1775 N FINE AVE | | | | FRESNO | CA | 93727 | |
| 4987955 | Nishi, Gregory | Address on file | | | | | | | |
| 4935339 | NISHIDA, CINDY | 2305 CHEIM BLVD | | | | MARYSVILLE | CA | 95901 | |
| 4980921 | Nishiguchi, Tom | Address on file | | | | | | | |
| 4937651 | Nishihara, Scott | 11782 Augusta Drive | | | | Salinas | CA | 93906 | |
| 4990257 | Nishimoto, Ronald | Address on file | | | | | | | |
| 4985900 | Nishioka, Stanley | Address on file | | | | | | | |
| 4926010 | NISH-KO INC | 713 N VALENTINE | | | | FRESNO | CA | 93706 | |
| 4989480 | Niskern, Mildred | Address on file | | | | | | | |
| 4991291 | Nitake, Mayling | Address on file | | | | | | | |
| 4910121 | Nitao, Ken | Address on file | | | | | | | |
| 4989798 | Nitoff, Christo | Address on file | | | | | | | |
| 4934860 | Nitschke, Rick | 6737 E Clinton Ave | | | | Fresno | CA | 93727 | |
| 4926011 | NITTA INC | DBA NITTA EROSION CONTROL | 3778 DEL MAR AVE | | | LOOMIS | CA | 95650 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928911 | NITTA, SARAH H | JOHN C NITTA | 1765 FAGER HILL RD | | | PENRYN | CA | 95663 | |
| 4990240 | Nitto, Donna | Address on file | | | | | | | |
| 4996181 | Nitz, Leslie | Address on file | | | | | | | |
| 4911751 | Nitz, Leslie Sue | Address on file | | | | | | | |
| 4990247 | Niven, Andrew | Address on file | | | | | | | |
| 4926012 | NIX ENTERPRISE LLC | GEORGE N REICHER | 219 WEDGEWOOD DR | | | CHARLOTTE | MI | 48813 | |
| 4989505 | Nix, Alan | Address on file | | | | | | | |
| 4996582 | Nix, Ilse | Address on file | | | | | | | |
| 4995170 | Nixon Jr., Roosevelt | Address on file | | | | | | | |
| 4926013 | NIXON PEABODY LLP | 1100 CLINTON SQ | | | | ROCHESTER | NY | 14604-1792 | |
| 4933089 | Nixon Peabody LLP | One Embarcadero Center 18th Floor | | | | San Francisco | CA | 94111-3600 | |
| 4945004 | NIXON, CAROLYN | PO BOX 883 | | | | VALLEY SPRINGS | CA | 95252 | |
| 4978961 | Nixon, Dorothy | Address on file | | | | | | | |
| 4989212 | Nixon, Laverna | Address on file | | | | | | | |
| 5006372 | Nixon, Randall and Heather | 0933 LASSEN VIEW DR | 156 Antigua Ct | | | Reno | NV | 89511 | |
| 4942768 | Nixon, Robert | 5155 Fairfax Ave | | | | Oakland | CA | 94601 | |
| 4943694 | Nixon, Susie | 1708 Shady Forest Way | | | | Stockton | CA | 95205 | |
| 5007265 | Nixon, Trevor | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007266 | Nixon, Trevor | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946893 | Nixon, Trevor | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4933286 | NJR ENERGY SERV | P.O. Box 1464 | | | | Wall | NJ | 07719 | |
| 4926014 | NJR ENERGY SERVICES | 1415 WYCKOFF RD | | | | WALL | NJ | 07719 | |
| 4932768 | NLH 1 Solar, LLC | 830 Morris Turnpike, Suite #204 | | | | Short Hills | NJ | 07078 | |
| 4926015 | NLH1 SOLAR LLC | NICKEL | 330 TWIN DOLPHIN DR 6TH FL | | | REDWOOD CITY | CA | 94065 | |
| 4926016 | NMD PROPERTIES LLC | 655 SKYWAY RD STE 130 | | | | SAN CARLOS | CA | 94070 | |
| 4926017 | NMSBPCSLDHB PARTNERSHIP | PO Box 2460 | | | | SARATOGA | CA | 95070 | |
| 4926018 | NNA SERVICES LLC | NATIONAL NOTARY ASSOCIATION | PO Box 2402 | | | CHATSWORTH | CA | 91313 | |
| 4926019 | NO SONOMA CTY HEALTHCARE DISTRICT | HEALDSBURG DISTRICT HOSPITAL | PO Box 2418 | | | HEALDSBURG | CA | 95448 | |
| 4996447 | Noack, Lori | Address on file | | | | | | | |
| 4933545 | Noah Wright, /Law Offices of Thomas J. Gundlach | 14900 W. Highway 12, Unit 22 | | | | Lodi | CA | 95242 | |
| 4977680 | Noakes, G | Address on file | | | | | | | |
| 4992174 | Noard, Susan | Address on file | | | | | | | |
| 4990071 | Nobello, Felicitas | Address on file | | | | | | | |
| 4926021 | NOBLE AMERICAS GAS & POWER CORP | (CAD) | 107 ELM STREET | | | STAMFORD | CT | 06902 | |
| 4926022 | NOBLE AMERICAS GAS & POWER CORP | CAD | 20 E GREENWAY PLAZA STE 650 | | | HOUSTON | TX | 77046 | |
| 4932769 | Noble Americas Gas & Power Corp. | Four Stamford Plaza, 107 Elm Street, 7th Floor | | | | Stamford | CT | 06902 | |
| 4926023 | NOBLE ELCENKO DC INC | 2800 LONE TREE WAY | | | | ANTIOCH | CA | 94509 | |
| 4926024 | NOBLE METHANE INC | 104 MATMOR RD | | | | WOODLAND | CA | 95776 | |
| 4991685 | Noble, Dale | Address on file | | | | | | | |
| 4991632 | Noble, Dianna | Address on file | | | | | | | |
| 4934623 | NOBLE, ERIK | 1083 Freedom Dr | | | | LEMOORE | CA | 93245 | |
| 4986438 | Noble, Janice | Address on file | | | | | | | |
| 4939468 | Noble, Lesley | 649 Strawberry Canyon Road | | | | Royal Oaks | CA | 95076 | |
| 4987923 | Noble, Michael | Address on file | | | | | | | |
| 4938834 | Noble, Quoia | 400 Melissa | | | | Bakersfield | CA | 93304 | |
| 4980621 | Noble, Richard | Address on file | | | | | | | |
| 4995120 | Noble, Victoria | Address on file | | | | | | | |
| 4999380 | Noble, William | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4982938 | Nobles, Lois | Address on file | | | | | | | |
| 4975512 | Noblin, Ronald | 0808 PENINSULA DR | P. O. Box 6642 | | | Ventura | CA | 93001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995166 | Noblitt, Johnnie | Address on file | | | | | | | |
| 4913345 | Noboa, Donato Diego | Address on file | | | | | | | |
| 4939644 | Nobriga, Kelly | 1285 Northgate Drive | | | | Manteca | CA | 95336 | |
| 4935219 | nobriga, Tami | 11548 N Beth Ln | | | | Lodi | CA | 95240 | |
| 4980708 | Nocera, Frank | Address on file | | | | | | | |
| 4981313 | Noceti, Larry | Address on file | | | | | | | |
| 4935439 | Nocito, Darlene/Atty Rep | 7410 Greenhaven Dr Suite 200 | | | | Sacramento | CA | 95831 | |
| 4982843 | Nocito, Vincent | Address on file | | | | | | | |
| 4926025 | NOCO CO | 23200 COMMERCE PARK RD | | | | CLEVELAND | OH | 44122 | |
| 4940067 | Nodder, Sheri/Kenneth | 2894 Grande Camino | | | | Walnut Creek | CA | 94598 | |
| 4926026 | NOE MORALES | HEAVENLY EXPRESS | PO Box 9009 | | | STOCKTON | CA | 95208 | |
| 4926027 | NOE VALLEY MERCHANTS AND | PROFESSIONALS ASSOCIATION INC | 3800 24TH ST | | | SAN FRANCISCO | CA | 94114 | |
| 4988584 | Noe, Paul | Address on file | | | | | | | |
| 4926028 | NOEL TD CHIU MD AMC | 3436 HILLCREST AVE #150 | | | | ANTIOCH | CA | 94531 | |
| 4986596 | Noel, Gail Renee | Address on file | | | | | | | |
| 4983756 | Noel, Muriel | Address on file | | | | | | | |
| 4986532 | Noel, Robert | Address on file | | | | | | | |
| 4926029 | NOESIS ENERGY INC | 8303 N MOPAC EXPY STE B230 | | | | AUSTIN | TX | 78759 | |
| 4996787 | Noetzel, Denise | Address on file | | | | | | | |
| 4987920 | Noggle, William | Address on file | | | | | | | |
| 4941658 | Nogueda, Stephanie | 1224 Duck Blind Circle | | | | Newman | CA | 95360 | |
| 4975688 | Noh, Heesuck M | 0737 LASSEN VIEW DR | 6768 MASTERS DR | | | RENO | NV | 89511 | |
| 4994598 | Noh, Kerry | Address on file | | | | | | | |
| 4938536 | Nohrden, Richard | 1065 Summit Rd. | | | | Watsonville | CA | 95076 | |
| 4930765 | NOKES, THOMAS J | 3800 TEE TIME ASSOCIATES LLC | 1817 AUTO CENTER DR | | | ANTIOCH | CA | 94509 | |
| 4923006 | NOKLEBY, JAMES E | THE SCOUT COMPANY | 409 12TH ST | | | SPARKS | NV | 89431 | |
| 4943898 | nol, LUCILIA | 611 LEMON ST APT C | | | | santa maria | CA | 93458 | |
| 4991577 | Nolan, Brent | Address on file | | | | | | | |
| 5007315 | Nolan, Christopher | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007316 | Nolan, Christopher | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948052 | Nolan, Christopher | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4934107 | Nolan, Gary | PO Box 41 | | | | Aptos | CA | 95001 | |
| 4989283 | Nolan, John | Address on file | | | | | | | |
| 4989375 | Nolan, Tammy | Address on file | | | | | | | |
| 4986168 | Nolan, William | Address on file | | | | | | | |
| 4926030 | NOLAND HAMERLY ETIENNE & HOSS | 333 SALINAS ST | | | | SALINAS | CA | 93902-2510 | |
| 4933090 | Noland, Hamerly, Etienne & Hoss | P. O. Box 2510 | | | | Salinas | CA | 93902 | |
| 4986943 | Noland, Letricia | Address on file | | | | | | | |
| 4935912 | NOLAND, RUSSELL | 6262 N GLENN AVE | | | | FRESNO | CA | 93704 | |
| 4988259 | Noland, Steven | Address on file | | | | | | | |
| 4991794 | Nolen, James | Address on file | | | | | | | |
| 4985495 | Noleroth, Dale | Address on file | | | | | | | |
| 4996505 | Noleroth, Toni | Address on file | | | | | | | |
| 4993854 | Noll, Louann | Address on file | | | | | | | |
| 4936366 | Noller Fernandez, Katherine | 1218 Golden Oak Way | | | | San Jose | CA | 95120 | |
| 4945175 | Nolte, John | 1634 N Farris Avenue | | | | Fresno | CA | 93704 | |
| 4995984 | Nomellini, Luano | Address on file | | | | | | | |
| 4913062 | Nonaka, Amy E | Address on file | | | | | | | |
| 4941464 | Nonan, Jeffrey | 25090 Copa Del Oro Dr | | | | Hayward | CA | 94545 | |
| 4976457 | None; will likely request voluntary cleanup agreement with DTSC in 2019 if property purchase is successful | 800 20th St. | | | | Bakersfield | CA | 93301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938441 | none-berdiansky, kipp | 21670 woolaroc drive | | | | Los Gatos | CA | 95033 | |
| 4937183 | None-Burns, Kelly | 470 BOLLINGER CNYN LN | | | | SAN RAMON | CA | 94582 | |
| 4943113 | none-Crozier, Steven | 247 Alta Mira Drive | | | | Vacaville | CA | 95688 | |
| 4936284 | NONE-LEWIS, NOLAND | 2604 READ AVE | | | | BELMONT | CA | 94002 | |
| 4942649 | None-Zamarin, Lisa | 912 COLE ST | | | | San Francisco | CA | 94117 | |
| 4935031 | NONGAUZA, ROBERT | 4404 ANDERSON AVE | | | | OAKLAND | CA | 94619 | |
| 4945692 | Nonprofits Insurance Alliance Of California | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945693 | Nonprofits Insurance Alliance Of California | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4977336 | Nooe, Eugene | Address on file | | | | | | | |
| 4926031 | NOONAN PROPERTIES LLC | PO Box 61 | | | | FULTON | CA | 95439 | |
| 4993565 | Noonan, Carol | Address on file | | | | | | | |
| 4977365 | Noonan, Jerry | Address on file | | | | | | | |
| 5005561 | Noonan, Sinead | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012261 | Noonan, Sinead | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005562 | Noonan, Sinead | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005560 | Noonan, Sinead | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012262 | Noonan, Sinead | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4983827 | Noone, Gloria | Address on file | | | | | | | |
| 4936300 | Nooney, Cynthia/Charles | 1 Sandringham Road | | | | Piedmont | CA | 94611 | |
| 4933956 | Noori, Seyed | 29 E. Legacy Drive | | | | Mountain house | CA | 95391 | |
| 4926032 | NOOTER ERIKSEN INC | 1509 OCELLO DR | | | | FENTON | MO | 63026 | |
| 5003351 | Nop, Loeup | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010759 | Nop, Loeup | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003352 | Nop, Loeup | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003350 | Nop, Loeup | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010760 | Nop, Loeup | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4926033 | NOR CAL BROADBAND INC | 455 MAIN ST STE 2 | | | | NEWCASTLE | CA | 95658 | |
| 4926034 | NOR CAL PIPELINE SERVICES | PO Box | | | | WEST SACRAMENTO | CA | 95691 | |
| 4926035 | NOR CAL SYSTEMS LLC | 12175 OAK SHADE CT | | | | GRASS VALLEY | CA | 95949 | |
| 4975479 | Nora, John | 0924 PENINSULA DR | P.O. Box 186 | | | Saratoga | CA | 95071 | |
| 4926036 | NORALAHI MEDICAL CLINICS INC | NMCI MEDICAL CLINIC INC | 1720 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| 4926037 | NORAXON USA INC | 15770 N GREENWAY HAYDEN LOOP # 100 | | | | SCOTTSDALE | AZ | 85260 | |
| 4914056 | Norbeck, Michael | Address on file | | | | | | | |
| 4982972 | Norberg, Lynne | Address on file | | | | | | | |
| 4926038 | NOR-CAL BATTERY CO | 3432 CHEROKEE RD | | | | STOCKTON | CA | 95205 | |
| 4926039 | NORCAL BEARS TRVL BASEBALL | CLUB AKA AMATEUR ATHLETIC | 3021 CATALINA DR | | | DAVIS | CA | 95616 | |
| 4926040 | NOR-CAL CONTROLS ES INC | 4790 GOLDEN FOOTHILL PKWY | | | | EL DOARDO HILLS | CA | 95762 | |
| 4926041 | NOR-CAL GARAGE DOOR CO | 1010 LOCUST ST | | | | REDDING | CA | 96001 | |
| 4926042 | NORCAL IMAGING | 114 LA CASA VIA STE 100 | | | | WALNUT CREEK | CA | 94598-3087 | |
| 4926043 | NOR-CAL METAL FABRICATORS | 1121 3RD ST | | | | OAKLAND | CA | 94607 | |
| 4926044 | NOR-CAL MOLECULAR LLC | 3241 MONUMENT WAY #G | | | | CONCORD | CA | 94518 | |
| 4926045 | NOR-CAL MOVING SERVICES | 3129 CORPORATE PL | | | | HAYWARD | CA | 94545 | |
| 4926046 | NORCAL PATHOLOGY LABORATORY | 39350 CIVIC CENTER DR #350 | | | | FREMONT | CA | 94538 | |
| 4926047 | NOR-CAL PUMP & WELL DRILLING INC | 1325 BARRY RD | | | | YUBA CITY | CA | 95993 | |
| 4926048 | NOR-CAL SEAL CO - SAN LEANDRO | 840 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4926049 | NORCAL SERVICES | FOR DEAF AND HARD OF HEARING | 4708 ROSEVILLE RD STE 111 | | | NORTH HIGHLANDS | CA | 95660 | |
| 4926050 | NORCAL SPECIALITY SURGERY | CENTER | PO Box 398367 | | | SAN FRANCISCO | CA | 94139 | |
| 4935397 | NorCal Supply Co., Inc.-Anderson, Sam | 840 Doolittle Dr., | | | | San Leandro | CA | 94577 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1046 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 240
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948425 | Norcal Wireless, Inc. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948426 | Norcal Wireless, Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948424 | Norcal Wireless, Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4935398 | Norco Printing-Damiani, Rick | 440 Hester St | | | | San Leandro | CA | 94577 | |
| 4921472 | NORD, GARY R | LEE R NORD | 19550 W WHITESBRIDGE AVE | | | KERMAN | CA | 93630 | |
| 4986321 | Nordby, Gary | Address on file | | | | | | | |
| 4983282 | Nordell, Rae | Address on file | | | | | | | |
| 4985663 | Nordenstedt, Shirley | Address on file | | | | | | | |
| 4995924 | Nordgreen, Michael | Address on file | | | | | | | |
| 4911681 | Nordhaug, Miles Christian | Address on file | | | | | | | |
| 4926051 | NORDHAV INC | BASELINE ENVIRONMENTAL CONSULTING | 5900 HOLLIS ST STE D | | | EMERYVILLE | CA | 94608 | |
| 4981090 | Nordine, Paul | Address on file | | | | | | | |
| 4996989 | Nordman, Regina | Address on file | | | | | | | |
| 4939073 | Nordmo, Jan | 142 New York Ave. | | | | Los Gatos | CA | 95030 | |
| 4985852 | Nordquist, Sandra | Address on file | | | | | | | |
| 5007179 | Nordskog, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007180 | Nordskog, Mary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946850 | Nordskog, Mary | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4995375 | Nordstrom, Monica | Address on file | | | | | | | |
| 4987470 | Norelius, Rhonda | Address on file | | | | | | | |
| 4944552 | NORELL, SUSAN | 5650 BUCKS BAR RD | | | | PLACERVILLE | CA | 95667 | |
| 4979398 | Norem, Michael | Address on file | | | | | | | |
| 4926052 | NORESCO LLC | 1 RESEARCH DR STE 400C | | | | WESTBOROUGH | MA | 01581 | |
| 4992691 | Norfolk, Cammela | Address on file | | | | | | | |
| 4981726 | Norfolk, Daniel | Address on file | | | | | | | |
| 4944597 | NORGARD, APRIL | 9415 WILDCAT RD | | | | KELSEYVILLE | CA | 95451 | |
| 4926053 | NORIA CORPORATION | 1328 E 43RD CT | | | | TULSA | OK | 74105 | |
| 4943130 | Noriega, Frank | 17371 Serene Dr. | | | | Morgan Hill | CA | 95037 | |
| 4923479 | NORIEGA, JORGE | 507 S ORANGE ST | | | | STOCKTON | CA | 95203 | |
| 4975818 | Norlie, Bruce | 2780 BIG SPRINGS ROAD | 1371 Woodland Avenue | | | Chico | CA | 95928-5918 | |
| 4926056 | NORMA M REED TRUSTEE | REVOCABLE TRUST U/T/D 5/4/98 | PO Box 3191 | | | MODESTO | CA | 95353 | |
| 4926060 | NORMAN CHARLES CONSTRUCTION | INC | 714 C ST STE 1A | | | SAN RAFAEL | CA | 94901 | |
| 4926063 | NORMAN PANG M D | PO Box 7096 | | | | STOCKTON | CA | 95267 | |
| 4932770 | Norman Ross Burgess | 808 Zenia Bluff Road, P.O. Box 200 | | | | Zenia | CA | 95595 | |
| 4926064 | NORMAN S WRIGHT MECHANICAL | EQUIPMENT CORP | 330 JAMES WAY STE 110 | | | PISMO BEACH | CA | 93449 | |
| 4926065 | NORMAN S WRIGHT MECHANICAL | EQUIPMENT CORP | 99A SOUTH HILL DR | | | BRISBANE | CA | 94005 | |
| 4999385 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008814 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999386 | Norman, Bailey, minor, by and through their guardian ad litema Marissa Earl; Earl, Brandon Leslie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998418 | Norman, Clay Daniel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008268 | Norman, Clay Daniel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998419 | Norman, Clay Daniel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5007918 | Norman, Cyndie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007919 | Norman, Cyndie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949643 | Norman, Cyndie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4999381 | Norman, Grant | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008812 | Norman, Grant | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999382 | Norman, Grant | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4935158 | Norman, Guatimoc | 7604 Carson Hill Court | | | | Bakersfield | CA | 93313 | |
| 4998424 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008271 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998425 | Norman, Hudson Skylar, minors by and through (Minors, By And Through Their Guardian Ad Litem, Amanda Michelle Calderon) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4937794 | Norman, Jessica | 17751 Berta Canyon Rd | | | | PRUNEDALE | CA | 93907 | |
| 4999387 | Norman, Kinsley, minor, by and through their guardian ad litem Marissa Earl; Earl, Brandon Leslie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008815 | Norman, Kinsley, minor, by and through their guardian ad litem Marissa Earl; Earl, Brandon Leslie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999388 | Norman, Kinsley, minor, by and through their guardian ad litem Marissa Earl; Earl, Brandon Leslie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5007916 | Norman, Scott | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007917 | Norman, Scott | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949642 | Norman, Scott | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4934547 | Norman, Sharon | 277 LUZENA AVE | | | | VACAVILLE | CA | 95688 | |
| 4934394 | Norman/Atty Rep, Michael | 5207 Sunrise Blvd | | | | Fair Oaks | CA | 95628 | |
| 4926066 | NORMANDY MACHINE COMPANY INC | DBA POWERSWITCH | 815 EAST CHERRY ST | | | TROY | MO | 63379 | |
| 4989058 | Norman-Reed, Patricia | Address on file | | | | | | | |
| 4926067 | NORMANS NUSERY INC | 86654 E DUARTE RD | | | | SAN GABRIEL | CA | 91775 | |
| 4996398 | Norment, Jake | Address on file | | | | | | | |
| 4912303 | Norment, Jake Gregory | Address on file | | | | | | | |
| 4943985 | Noroloff, Robert | 1286 valley forge dr. | | | | sunnyvale | CA | 94087 | |
| 4988462 | Noronha, Jeane | Address on file | | | | | | | |
| 5010096 | Norrbom, Eric | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002441 | Norrbom, Eric | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4943375 | NORRBOM, PAUL | 18300 NORRBOM RD | | | | SONOMA | CA | 95476 | |
| 4991495 | Norrenberg, Alfred | Address on file | | | | | | | |
| 4980401 | Norris, Darryl | Address on file | | | | | | | |
| 4982034 | Norris, Don | Address on file | | | | | | | |
| 4936436 | Norris, Edith | 237 E. Yotkshire Drive | | | | Stockton | CA | 95207 | |
| 4987729 | Norris, Garry | Address on file | | | | | | | |
| 4990616 | Norris, John | Address on file | | | | | | | |
| 4977623 | Norris, John | Address on file | | | | | | | |
| 4977845 | Norris, John | Address on file | | | | | | | |
| 4995756 | Norris, Karen | Address on file | | | | | | | |
| 4936880 | Norris, Lawrence | 2241 Walnut Ave | | | | McKinleyville | CA | 95519 | |
| 4992121 | Norris, Linda | Address on file | | | | | | | |
| 4937405 | Norris, Mary Lou | PO Box 1201 | | | | Rooyal Oaks | CA | 95076 | |
| 4984807 | Norris, Norma | Address on file | | | | | | | |
| 5005564 | Norris, Ray | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012263 | Norris, Ray | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005565 | Norris, Ray | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005563 | Norris, Ray | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012264 | Norris, Ray | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4935472 | Norris, Sally | 932 Vista Lane | | | | Ione | CA | 95640 | |
| 4926068 | NORRISEAL CONTROLS | 11122 W Little York Rd | | | | HOUSTON | TX | 77041 | |
| 5012821 | NORRISEAL CONTROLS | PO Box 40525 | | | | HOUSTON | TX | 74101 | |
| 4926069 | NORSOL AUTOWASH INC | 41946 CHRISTY ST | | | | FREMONT | CA | 94538 | |
| 4926070 | NORTEKUSA LLC | 222 SEVERN AVE BLDG 7 #17 | | | | ANNAPOLIS | MD | 21403 | |
| 4943423 | North America, Amtrust | PO Box 89404 | | | | Cleveland | OH | 44101 | |
| 4926071 | NORTH AMERICAN ELECTRIC RELIABILITY | CORPORATION | 3353 PEACHTREE RD NE STE 600 | | | ATLANTA | GA | 30326 | |
| 4926072 | NORTH AMERICAN FENCE & RAILING INC | 515 23RD AVE | | | | OAKLAND | CA | 94606 | |
| 4926073 | NORTH AMERICAN FIELD SERVICES INC | 3175 CORNERS NORTH COURT NW | | | | PEACHTREE CORNERS | GA | 30071 | |
| 4976321 | North American Specialty Insurance Company | Christopher Favorito | 5200 Metcalf Avenue | | | Overland Park | KS | 66202-1391 | |
| 4926074 | NORTH AMERICAN SUBSTATION | SERVICES LLC | 190 N WESTMONTE DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4926076 | NORTH AMERICAN TITLE COMPANY | 1855 GATEWAY BLVD STE 600 | | | | CONCORD | CA | 94520 | |
| 4926075 | NORTH AMERICAN TITLE COMPANY | 4255 HOPYARD RD #1 | | | | PLEASANTON | CA | 94588 | |
| 4926077 | NORTH AMERICAN TITLE COMPANY | 6612 OWENS DR STE 100 | | | | PLEASANTON | CA | 94588 | |
| 4926078 | NORTH AMERICAN TRANSFORMER INC | 1200 PIPER DR | | | | MILPITAS | CA | 95035 | |
| 4926079 | NORTH AMERICAN TRANSFORMER INC | ISBERG NOTT COMPANY | 8 CROW CANYON CT SUITE 210 | | | SAN RAMON | CA | 94583 | |
| 4926080 | NORTH AMERICAN TRANSMISSION | FORUM INC | 9115 HARRIS CORNERS PKWY STE 350 | | | CHARLOTTE | NC | 28269 | |
| 4926081 | NORTH AMERICAN UTILITY DISTRICT | ASSOCIATES | 110 MISSION RANCH BLVD | | | CHICO | CA | 95926 | |
| 4926082 | NORTH AMERICAN WEATHER CONSULTANTS | INC | 8180 S HIGHLAND DR STE B-2 | | | SANDY | UT | 84093 | |
| 4926083 | NORTH BAY BLACK CHAMBER OF | COMMERCE | PO Box 15075 | | | SANTA ROSA | CA | 95402 | |
| 4926084 | NORTH BAY COUNCIL | 775 BAYWOOD DR #101 | | | | PETALUMA | CA | 94954 | |
| 4926085 | NORTH BAY FOOT & ANKLE CENTER INC | 1400 PROFESSIONAL DR STE 102 | | | | PETALUMA | CA | 94954 | |
| 4926086 | NORTH BAY INVESTORS LLC | 1125 67TH ST | | | | OAKLAND | CA | 94608 | |
| 4926087 | NORTH BAY ORTHOPAEDIC ASSOC INC | 1460 N CAMINO ALTO STE 210 | | | | VALLEJO | CA | 94589 | |
| 4926088 | NORTH BAY PROSTHETICS & ORTHO LLC | NORTH BAY PROSTHETICS & ORTHOTICS | 450 CHADBOURNE RD STE B | | | FAIRFIELD | CA | 94534 | |
| 4926089 | NORTH BAY REGIONAL SURGERY CTR LLC | PO Box 255267 | | | | SACRAMENTO | CA | 95865-5567 | |
| 4926090 | NORTH BEACH CITIZENS | 720 COLUMBUS AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 4926091 | NORTH BEACH PIZZA | 800 STANYAN ST | | | | SAN FRANCISCO | CA | 94117 | |
| 4926092 | NORTH BEND MEDICAL CENTER | 1900 WOODLAND DRIVE | | | | COOS BAY | OR | 97420 | |
| 4926093 | NORTH CENTRAL FIRE DISTRICT | 15850 W KEARNEY BLVD | | | | KERMAN | CA | 93630 | |
| 4926094 | NORTH COAST AUDIOLOGY INC | JULIE LYNN KELLY | 1930 MYRTLE AVE | | | EUREKA | CA | 95501 | |
| 4926095 | NORTH COAST BUILDERS EXCHANGE INC | 1030 APOLLO WY | | | | SANTA ROSA | CA | 95407 | |
| 4926096 | NORTH COAST CLEANING SERVICES INC | PO Box 177 | | | | EUREKA | CA | 95502 | |
| 4926097 | NORTH COAST COUNTY WATER DISTRICT | 2400 Francisco Blvd | | | | Pacifica | CA | 94044 | |
| 4926098 | NORTH COAST FABRICATORS INC | 4801 W END RD | | | | ARCATA | CA | 95521 | |
| 4926099 | NORTH COAST LABORATORIES LTD | 5680 W END RD | | | | ARCATA | CA | 95521 | |
| 4926100 | NORTH COAST MEDICAL CENTER | PO Box 729 | | | | SAN JOSE | CA | 95106-0729 | |
| 4926101 | NORTH COAST OPPORTUNITIES INC | 413 NORTH STATE ST | | | | UKIAH | CA | 95482 | |
| 4926102 | NORTH COAST RAILROAD AUTHORITY | 419 TALMADGE RD STE M | | | | UKIAH | CA | 95482 | |
| 4926103 | NORTH COAST RESOURCE CONSERVATION & DEVELOPMENT COUNCIL | PO Box 6417 | | | | SANTA ROSA | CA | 95406 | |
| 4926104 | NORTH COAST UNIFIED AQMD | 707 L ST | | | | EUREKA | CA | 95501-1135 | |
| 4926105 | NORTH CTY ANESTHESIA MED ASSOC | DEPT LA 24067 | | | | PASADENA | CA | 91185-4067 | |
| 4926106 | NORTH DAKOTA STATE | LAND DEPARTMENT | PO Box 5523 | | | BISMARCK | ND | 58506-5523 | |
| 4926107 | NORTH DELTA WATER AGENCY | 310 K STREET SUITE 310 | | | | SACRAMENTO | CA | 95814 | |
| 4932771 | North Fork Community Power | 950 Lincoln Boulevard | | | | San Francisco | CA | 94129 | |
| 4926108 | NORTH KERN WATER STORAGE DISTRICT | PO Box 81435 | | | | BAKERSFIELD | CA | 93380-1435 | |
| 4926109 | NORTH LIGHT INSURANCE COMPANY | AS SUBROGEE OF HARRY HOWELL | 3075 SANDERS RD | | | NORTHBROOK | IL | 60062 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1049 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009167 | North Light Specialty Insurance Company | CULBRETH SCHROEDER, LLP | Eric Schroeder, William Loscotoff, Amanda Stevens | 2945 Ramco Street, Suite 110 | | West Sacramento | CA | 95691 | |
| 5006539 | North Light Specialty Insurance Company | Schroeder Loscotoff, LLP | Eric Schroeder, William Loscototl, Amanda Stevens | 7410 Oreenbaven Drive, Suite 200 | | Sacramento | CA | 95831 | |
| 4926110 | NORTH MARIN COMMUNITY SERVICES | 680 WILSON AVE | | | | NOVATO | CA | 94947 | |
| 4926111 | NORTH MARIN WATER DISTRICT | 999 RUSH CREEK PL | | | | NOVATO | CA | 94945 | |
| 4926112 | NORTH OF RIVER SANITARY DISTRICT | 204 UNIVERSE AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4926113 | NORTH OF THE RIVER CHAMBER OF | COMMERCE | PO Box 5551 | | | BAKERSFIELD | CA | 93388 | |
| 4926114 | NORTH PACIFIC CARDIOLOGY MED GRP | 3800 JANES RD | | | | ARCATA | CA | 95521 | |
| 4926115 | NORTH PENINSULA FOOD PANTRY & DINING CENTER OF DALY CITY | PO Box 280 | | | | DALY CITY | CA | 94016-0280 | |
| 4944235 | North Peninsula Vetennary Emergency Clinic | 227 North Amphlett Blvd | | | | San Mateo | CA | 94401 | |
| 4926116 | NORTH SHORE AGENCY LLC | 270 SPAGNOLI RD STE 110 | | | | MELVILLE | NY | 11747 | |
| 4932772 | North Sky River Energy, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 4926117 | NORTH STAR CONSTRUCTION AND | ENGINEERING INC | 1282 STABLER LN STE 630-109 | | | YUBA CITY | CA | 95993 | |
| 4926118 | NORTH STAR GAS COMPANY | DBA YEP ENERGY | 7660 WOODWAY DR STE 471 A | | | HOUSTON | TX | 77063 | |
| 4926119 | NORTH STAR GAS COMPANY LLC | 7660 WOODWAY DR STE 471A | | | | HOUSTON | TX | 77063 | |
| 4932773 | North Star Solar, LLC | 3535 Colonade Parkway, Bin S-950-EC | | | | Birmingham | AL | 35243 | |
| 4926120 | NORTH STAR SURGERY CENTERS LP | MERCY SURGERY CENTER | 2175 ROSALINE AVE STE A | | | REDDING | CA | 96001 | |
| 4926121 | NORTH STATE AUDIOLOGICAL SERVICES | 15 JAN CT | | | | CHICO | CA | 95928 | |
| 4926122 | NORTH STATE BUILDING | INDUSTRY ASSOCIATION | 1536 EUREKA RD | | | ROSEVILLE | CA | 95661 | |
| 4926123 | NORTH STATE FORESTRY LLC | 21910 PARKWAY DR | | | | RED BLUFF | CA | 96080 | |
| 4926124 | NORTH STATE PAIN MANAGEMENT INC | 2062 TALBERT DR STE 300 | | | | CHICO | CA | 95928 | |
| 4926125 | NORTH STATE RADIOLOGY MEDICAL GRP | 1702 ESPLANADE | | | | CHICO | CA | 95926 | |
| 4926126 | NORTH STATE RESOURCES INC | 5000 BECHELLI LN # 203 | | | | REDDING | CA | 96002 | |
| 4926127 | NORTH STATE SURGERY CENTER LP | COURT STREET SURGERY CENTER | 2439 SONOMA ST STE 102 | | | REDDING | CA | 96001 | |
| 4926128 | NORTH STATE SURGERY CENTERS LP | MERCY SURGERY CENTER | 2439 SONOMA ST STE 102 | | | REDDING | CA | 96001 | |
| 4926129 | NORTH TEXAS BUSINESS STREET ASSOC | 1000 WEBSTER ST | | | | FAIRFIELD | CA | 94533 | |
| 4926130 | NORTH VALLEY COMMUNITY FOUNDATION | 240 MAIN ST STE 260 | | | | CHICO | CA | 95928 | |
| 4926131 | NORTH VALLEY DISTRIBUTING | 3081 CROSSROADS DR | | | | REDDING | CA | 96003 | |
| 4926132 | NORTH VALLEY FAMILY PHYSICIANS INC | 2967 DAVISON CT STE A | | | | COLUSA | CA | 95932 | |
| 4926133 | NORTH WIND INC | 1425 HIGHAM ST | | | | IDAHO FALLS | ID | 83402 | |
| 4975936 | North, Bruce | 7201 HIGHWAY 147 | 900 Railroad Ave. | | | Yuba City | CA | 95981 | |
| 4911569 | North, Walter S | Address on file | | | | | | | |
| 4987040 | Northall, Margaretha | Address on file | | | | | | | |
| 4926134 | NORTHBAY HEALTHCARE FOUNDATION | 4500 BUSINESS CENTER DR | | | | FAIRFIELD | CA | 94534 | |
| 4926135 | NORTHBAY HEALTHCARE GROUP | DEPT 33404 | | | | SAN FRANCISCO | CA | 94139-3404 | |
| 4926136 | NORTHBAY HEALTHCARE GRP NORTHBAY | MED CTR NORTHBAY VACAVALLEY HOSP | 1000 NUT TREE RD | | | VACAVILLE | CA | 95687 | |
| 4926137 | NORTHCOAST ANESTHESIA PROVIDERS | MEDICAL GROUP | PO Box 6529 | | | PORTLAND | OR | 97228 | |
| 4926138 | NORTHCOAST ENVIRONMENTAL | CENTER | PO Box 4259 | | | ARCATA | CA | 95518 | |
| 4991416 | Northcutt, James | Address on file | | | | | | | |
| 4926139 | NORTHEAST GAS ASSOCIATION | NYSEARCH | 75 SECOND AVE #510 | | | NEEDHAM | MA | 02494-2824 | |
| 4926140 | NORTHEASTERN RURAL HEALTH CLNS | 1850 SPRING RIDGE DR | | | | SUSANVILLE | CA | 96130 | |
| 4926141 | NORTHERN ARIZONA SPINE AND PAIN | 55 S 6TH ST | | | | COTTONWOOD | AZ | 86326 | |
| 4926142 | NORTHERN CA RADIATION THERAPISTS & | ONCOLOGISTS MEDICAL GROUP INC | 450 GLASS LANE STE C | | | MODESTO | CA | 95356-9237 | |
| 4926143 | NORTHERN CALIFORNIA ANESTHESIA | PHYSICIANS A MEDICAL GROUP INC | DEPT 33995 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4926144 | NORTHERN CALIFORNIA CHILD | DEVELOPMENT INC | 220 SYCAMORE ST #200 | | | RED BLUFF | CA | 96080 | |
| 4926145 | NORTHERN CALIFORNIA CHINESE | MEDIA ASSOCIATION NCCMA | 1315 23RD AVE STE 210 | | | SAN FRANCISCO | CA | 94122 | |
| 4926146 | NORTHERN CALIFORNIA DR MARTIN | LUTHER KING JR COMMUNITY FOUNDATION | 3450 SACRAMENTO ST STE 401 | | | SAN FRANCISCO | CA | 94118 | |
| 4926147 | NORTHERN CALIFORNIA EDUCATIONAL | TELEVISION ASSOCIATION INC | 603 N MARKET ST | | | REDDING | CA | 96003 | |
| 4926148 | NORTHERN CALIFORNIA ENGINEERING | CONTRACTORS INC | 1000 APOLLO WAY STE 100 | | | SANTA ROSA | CA | 95407 | |
| 4926149 | NORTHERN CALIFORNIA GRANTMAKERS | 160 SPEAR ST STE 360 | | | | SAN FRANCISCO | CA | 94105 | |
| 4926150 | NORTHERN CALIFORNIA IMAGING | PO Box 3222 | | | | NAPA | CA | 94558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926151 | NORTHERN CALIFORNIA INDIAN | DEVELOPMENT COUNCIL INC | 241 F STREET | | | EUREKA | CA | 95501 | |
| 4926152 | NORTHERN CALIFORNIA JOINT POLE ASSN | 1800 SUTTER ST #830 | | | | CONCORD | CA | 94520 | |
| 4926153 | NORTHERN CALIFORNIA LABORERS | COMMUNITY SERVICE AND TRAINING FOUN | 3271 18TH ST | | | SAN FRANCISCO | CA | 94110 | |
| 4926154 | NORTHERN CALIFORNIA MEDICAL ASSOC | 3536 MENDOCINO AVENUE, #200 | | | | SANTA ROSA | CA | 95403-3634 | |
| 4926155 | NORTHERN CALIFORNIA ORTHOPEDIC | CTRS | 6403 COYLE AVE #170 | | | CARMICHAEL | CA | 95608 | |
| 4974230 | Northern California Power Agency | 477 Bret Harte Dr | | | | Murphys | CA | 95247 | |
| 4932774 | Northern California Power Agency (NCPA) | 651 Commerce Drive | | | | Roseville | CA | 95678 | |
| 4926156 | NORTHERN CALIFORNIA TITLE CO | 521 WALNUT ST | | | | RED BLUFF | CA | 96080 | |
| 4926157 | NORTHERN CALIFORNIA WATER ASSOC | 455 CAPITOL MALL STE 335 | | | | SACRAMENTO | CA | 95814 | |
| 4926158 | NORTHERN PLAINS POWER TECHNOLOGIES | 807 32ND AVE | | | | BROOKINGS | SD | 57006-4716 | |
| 4926159 | NORTHERN RURAL COMMUNITIES | DEVELOPMENT INC | 525 WALL ST | | | CHICO | CA | 95928 | |
| 4926160 | NORTHERN SANTA BARBARA COUNTY | UNITED WAY INC | 1660 S BROADWAY STE 201 | | | SANTA MARIA | CA | 93454 | |
| 4926161 | NORTHERN SIERRA AIR QUALITY | MANAGEMENT DISTRICT | 200 LITTON DR SUITE 320 | | | GRASS VALLEY | CA | 95945 | |
| 4926162 | NORTHERN SONOMA COUNTY AIR | POLLUTION CONTROL DISTRICT | 150 MATHESON ST | | | HEALDSBURG | CA | 95448 | |
| 4926163 | NORTHERN STATES POWER MINNESOTA | COMPANY DBA XCEL ENERGY | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 | |
| 4926164 | NORTHERN VALLEY CATHOLIC SOCIAL | SERVICE INC | 2400 WASHINGTON AVE | | | REDDING | CA | 96001 | |
| 4926165 | NORTHGATE PETROLEUM COMPANY | 2549 SCOTT AVE | | | | CHICO | CA | 95928 | |
| 4926166 | NORTHGATE TREE CARE LLC | ROBERT WARREN | 1888 JUDSON LN | | | SANTA ROSA | CA | 95401 | |
| 4926167 | NORTHLAKE INTERNAL MEDICINE | 5150 HILL RD EAST STE B | | | | LAKEPORT | CA | 95453 | |
| 4926168 | NORTHLAND HEARING CENTERS INC | 8800 SE SUNNYSIDE RD STE 300N | | | | CLACKAMAS | OR | 97015 | |
| 4945645 | Northland Insurance | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4985934 | Northness, James | Address on file | | | | | | | |
| 4926169 | NORTHPOINT MEDICAL CONSULTANTS | 972 IRONWOOD RD | | | | BEAUMONT | CA | 92223 | |
| 4938593 | Northrup, Alysha | 232 Chelsea Ct | | | | Vacaville | CA | 95687 | |
| 4926170 | NORTHSTAR RADIOLOGY-CALIFORNIA | 2031 S 32ND ST | | | | LA CROSSE | WI | 54601-7099 | |
| 4926171 | NORTHSTATE AGGREGATE INC | 2749 ZION WAY | | | | HANFORD | CA | 93230 | |
| 4926172 | NORTHSTATE ANESTHESIA PARTNERS | PO Box 7096 | | | | STOCKTON | CA | 95267 | |
| 4926173 | NORTHSTATE PROPERTY MANAGEMENT LLC | 4098 WINTER GREEN CT | | | | REDDING | CA | 96001 | |
| 4926174 | NORTHWEST AERIAL RECONNAISSNCE INC | 19689 7TH AVE NE 322 | | | | POULSBO | WA | 98370 | |
| 4926176 | NORTHWEST ENERGY EFFICIENCY | ALLIANCE INC | 421 SW SIXTH AVE STE 600 | | | PORTLAND | OR | 97204 | |
| 4926175 | NORTHWEST ENERGY EFFICIENCY | COUNCIL | 1200 12TH AVE s STE 110 | | | SEATTLE | WA | 98144 | |
| 4926177 | NORTHWEST HYDRAULIC | CONSULTANTS INC | 12787 GATEWAY DR S | | | TUKWILA | WA | 98168 | |
| 4926178 | NORTHWEST NATURAL GAS COMPANY | GILL RANCH STORAGE LLC | 220 N W SECOND AVE | | | PORTLAND | OR | 97209 | |
| 4926179 | NORTHWEST ORTHOPAEDIC SPECIALISTS | 601 W 5TH #400 | | | | SPOKANE | WA | 99204 | |
| 4926180 | NORTHWEST PAIN RELIEF CENTERS LLC | 530 WEST FIR ST STE D | | | | SEQUIM | WA | 98382-3210 | |
| 4926181 | NORTHWEST SPINE AND PAIN MED PLLC | NORTHWEST SPINE AND PAIN MEDICINE | 2607 S SOUTHEAST BLVD BLDG A # | | | SPOKANE | WA | 99223 | |
| 4926182 | NORTHWEST SURGERY CENTER | 8325 BRIMHALL RD STE 101 | | | | BAKERSFIELD | CA | 93312 | |
| 4926183 | NORTHWEST SURGERY CENTER LLP | 11111 RESEARCH BLVD STE 150 | | | | AUSTIN | TX | 78759 | |
| 4926184 | NORTHWESTERN CORPORATION | NORTHWESTERN ENERGY | 11 E PARK ST | | | BUTTE | MT | 59701 | |
| 4926185 | NORTON CONSULTING SERVICES LLC | 87 GORDON FARMS RD | | | | GORHAM | ME | 04038 | |
| 4926186 | NORTON CORROSION | 8820-222ND ST SE | | | | WOODINVILLE | WA | 98072 | |
| 4926187 | NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY STE 5100 | | | | HOUSTON | TX | 77010 | |
| 4933091 | Norton Rose Fulbright US LLP | 666 Fifth Avenue | | | | New York | NY | 10103-3198 | |
| 4980602 | Norton, Dale | Address on file | | | | | | | |
| 4915165 | Norton, Dale Henry | Address on file | | | | | | | |
| 4975160 | Norton, David & Sandra | 10041 Ignacio Circle | | | | Reno | NV | 89521 | |
| 4994963 | Norton, Dianne | Address on file | | | | | | | |
| 4919763 | NORTON, DIANNE S | 319 EVANN DR STE 3 | | | | JACKSON | TN | 38305 | |
| 5009782 | Norton, Frank | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001770 | Norton, Frank | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985785 | Norton, Frank | Address on file | | | | | | | |
| 5009783 | Norton, John | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001771 | Norton, John | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4987745 | Norton, Major | Address on file | | | | | | | |
| 4993186 | Norton, Marilyn | Address on file | | | | | | | |
| 4976802 | Norton, Mary | Address on file | | | | | | | |
| 4997919 | Norton, Naomi | Address on file | | | | | | | |
| 4944170 | Norton, Tim | 1069 PALM AVE | | | | ATWATER | CA | 95301 | |
| 4989051 | Norvell, Stephen | Address on file | | | | | | | |
| 4941645 | Norwitz, Lisa | 21631 Summit Rd | | | | Los Gatos | CA | 95033 | |
| 4999391 | Norwood, Adam O'neal | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008817 | Norwood, Adam O'neal | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999392 | Norwood, Adam O'neal | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999393 | Norwood, Amanda Mary | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008818 | Norwood, Amanda Mary | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999394 | Norwood, Amanda Mary | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999395 | Norwood, David Betcher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008819 | Norwood, David Betcher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999396 | Norwood, David Betcher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999397 | Norwood, Grace Lillian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008820 | Norwood, Grace Lillian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999398 | Norwood, Grace Lillian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4994894 | Norwood, Jon | Address on file | | | | | | | |
| 4999399 | Norwood, Mary Crowley | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008821 | Norwood, Mary Crowley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999400 | Norwood, Mary Crowley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4944583 | Norwood, Wayne | 22375 Meadowbrook Dr. | | | | Pine Grove | CA | 95665 | |
| 4999106 | Nosanow, Todd Israel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008664 | Nosanow, Todd Israel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999107 | Nosanow, Todd Israel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4926188 | NOSEBEARD ENTERPRISES LLC | SLO SAFE RIDE | 284 HIGUERA ST STE D | | | SAN LUIS OBISPO | CA | 93401 | |
| 4926189 | NOSSAMAN LLP | 777 S FIGUEROA ST 34TH FL | | | | LOS ANGELES | CA | 90017 | |
| 4933092 | Nossaman LLP | NW Suite 500 | | | | Washington | DC | 20006 | |
| 4938041 | Not Applicable-Reyes, Sandi | 1021 Polk Street Unit 3 | | | | Salinas | CA | 93906 | |
| 4992823 | Nothelfer, Antonio | Address on file | | | | | | | |
| 4926190 | NOTRE DAME DE NAMUR UNIVERSITY | 1500 RALSTON AVE | | | | BELMONT | CA | 94002-1908 | |
| 4978683 | Nounou, Elie | Address on file | | | | | | | |
| 4914327 | Nouredini, Rouzbeh | Address on file | | | | | | | |
| 4984961 | Nourse, Nellie | Address on file | | | | | | | |
| 4926191 | NOVA GAS TRANSMISSION LTD | 801 SEVENTH AVENUE S.W.,STATION M | | | | CALGARY | AB | T2P 2N6 | CANADA |
| 4926192 | NOVA MACHINE PRODUCTS INC | DIVISION OF CURTISS WRIGHT | 18001 SHELDON | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 4984513 | Novacek, Kathleen | Address on file | | | | | | | |
| 4945448 | Novae 2007 Syndicate | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945449 | Novae 2007 Syndicate | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4914045 | Novak, Kelly Lauran | Address on file | | | | | | | |
| 4977118 | Novak, Louis | Address on file | | | | | | | |
| 4997415 | Novakovich, Dale | Address on file | | | | | | | |
| 4913968 | Novakovich, Dale Robert | Address on file | | | | | | | |
| 4926193 | NOVA-LINK LIMITED | 5 935A SOUTHGATE DR UNIT | | | | GUELPH | ON | N1L 0B9 | CANADA |
| 4926194 | NOVASPINE PAIN INSTITUTE | 13203 N 103RD AVE STE H5 | | | | SUN CITY | AZ | 85351-3032 | |
| 4926195 | NOVATO CHAMBER OF COMMERCE | 807 DELONG AVE | | | | NOVATO | CA | 94947 | |
| 4926196 | NOVATO DISPOSAL SERVICE INC | 3400 Standish Avenue | | | | SantaRosa | CA | 95407 | |
| 5012822 | NOVATO DISPOSAL SERVICE INC | PO Box 3849 | | | | SANTA ROSA | CA | 95402-3849 | |
| 4926197 | NOVATO FIRE FOUNDATION | 95 ROWLAND WY | | | | NOVATO | CA | 94945 | |
| 4926198 | NOVATO FIRE PROTECTION DISTRICT | 95 ROWLAND WAY | | | | NOVATO | CA | 94945 | |
| 4926199 | NOVATO FOOT HEALTH CENTER | BARRY M NEMROW | 1223 GRANT AVENUE #D | | | NOVATO | CA | 94945 | |
| 4926200 | NOVATO MANAGEMENT GROUP INC | 8141 REDWOOD BLVD | | | | NOVATO | CA | 94945 | |
| 4926201 | NOVATO SANITARY DISTRICT | 500 DAVIDSON ST | | | | NOVATO | CA | 94945 | |
| 4926202 | NOVATO THEATER | 936 B SEVENTH ST STE 132 | | | | NOVATO | CA | 94945 | |
| 4926203 | NOVATO UNIFIED SCHOOL DISTRICT | 1015 SEVENTH ST | | | | NOVATO | CA | 94945 | |
| 4939372 | Novavine-Heller, Angela | 6735 SONOMA HWY | | | | SANTA ROSA | CA | 95409 | |
| 4940318 | Novelo, Kathy | 2961 Castle Drive | | | | San Jose | CA | 95125 | |
| 4926204 | NOVINIUM INC | 22820 RUSSELL RD | | | | KENT | WA | 98032 | |
| 4926205 | NOVITEX ENTERPRISE SOLUTIONS INC | 300 FIRST STAMFORD PL 2NF FL W | | | | STAMFORD | CT | 06902 | |
| 4942806 | Novo Restaurant & Bakery-Covey, Robin | 726 Higuera St. | | | | San Luis Obispo | CA | 93401 | |
| 4980328 | Novosel, Michael | Address on file | | | | | | | |
| 4975754 | Novotny, Gregory | 0200 PENINSULA DR | 6015 S. Virgina St #425 | | | Reno | NV | 89502 | |
| 4944344 | NOW DELIVERY SERVICE INC-CHITLANGIA, RAVI | 218 CARMELO LANSE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4926206 | NOW I LAY ME DOWN TO SLEEP | 7500 E. ARAPAHOE RD STE 101 | | | | CENTENNIAL | CO | 80112 | |
| 4987899 | Now, Donna Ann | Address on file | | | | | | | |
| 4977447 | Nowack, Robert | Address on file | | | | | | | |
| 5001920 | Nowacki, Barbara | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001918 | Nowacki, Barbara | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001919 | Nowacki, Barbara | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001917 | Nowacki, Donald | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001915 | Nowacki, Donald | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001916 | Nowacki, Donald | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001929 | Nowacki, Donald J. | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001927 | Nowacki, Donald J. | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001928 | Nowacki, Donald J. | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4913783 | Nowak, Shane | Address on file | | | | | | | |
| 4926207 | NOWATA FILTRATION DIVISION | PO Box 678 | | | | NOWATA | OK | 74048-0678 | |
| 4940976 | Nowatzki, Byong | 3809 Abbey Court | | | | Campbell | CA | 95008 | |
| 5008291 | Nowhere Ranch Co | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008292 | Nowhere Ranch Co | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4915161 | Nowlen, Michael David | Address on file | | | | | | | |
| 5000387 | Nowlin, Amanda | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000386 | Nowlin, Amanda | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000385 | Nowlin, Amanda | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000384 | Nowlin, Spencer | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000383 | Nowlin, Spencer | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000385 | Nowlin, Spencer | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4980334 | Noxon, Allan | Address on file | | | | | | | |
| 4988003 | Noya Pinna, Janet | Address on file | | | | | | | |
| 4992600 | Noyer, James | Address on file | | | | | | | |
| 4913063 | Noyes, Tim James | Address on file | | | | | | | |
| 4926208 | NOYO CENTER FOR MARINE SCIENCE | PO Box 1321 | | | | FORT BRAGG | CA | 95437 | |
| 4926209 | NOYO HARBOR DISTRICT | NOYO MOORING BASIN | 19101 S HARBOR DR | | | FORT BRAGG | CA | 95437 | |
| 939112 | Noyola, Pedro | 959 Miller Avenue | | | | Berkeley | CA | 94708 | |
| 4926210 | NP COMMUNICATIONS LLC | NEIL PARKER | 920 MADISON ST | | | EVANSTON | IL | 60202 | |
| 4926211 | NPL CONSTRUCTION CO | 2355 W UTOPIA RD | | | | PHOENIX | AZ | 85027 | |
| 4926212 | NRC ENVIRONMENTAL SERVICES INC | 1605 FERRY POINT | | | | ALAMEDA | CA | 94501-5021 | |
| 4926213 | NRG ANSWERS LLC | 3604 SAN GABRIEL LANE | | | | SANTA BARBARA | CA | 93105 | |
| 4926214 | NRG CURTAILMENT SOLUTIONS INC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 4926215 | NRG ENERGY GAS & WIND HOLDINGS INC | SUNRISE POWER COMPANY LLC | 211 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 4926217 | NRG ENERGY INC | NRG POWER MARKETING LLC | 804 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 4926216 | NRG ENERGY INC | NRG SOLAR ALPINE LLC | 211 CARNEGIE CTR | | | PRINCETON | NJ | 08540 | |
| 4932775 | NRG Marsh Landing, LLC | 696 W. 10th Street | | | | Pittsburg | CA | 94565 | |
| 4932776 | NRG Power Marketing LLC | 211 Carnegie Center | Suite 2300 | | | Princeton | NJ | 08540 | |
| 4932777 | NRG Solar Alpine, LLC | 5790 Fleet Street, Suite 200 | | | | Carlsbad | CA | 92008 | |
| 4926218 | NRG SOLAR KANSAS SOUTH HOLDINGS LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 4932778 | NRG Solar Kansas South LLC | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 4926219 | NRI INDUSTRIAL SALES LLC | 6401 ROGERS RD | | | | DELTA | OH | 43515-9367 | |
| 4926220 | NS SOLAR HOLDINGS LLC | NORTH STAR SOLAR LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 4926221 | NS VENTURES LTD | DBA HUMATEC | 6405 METCALF AVE STE 220 | | | OVERLAND PARK | KS | 66202 | |
| 4942071 | NSHS FFA-Kelly Shannon, North Salinas High School FFA | 55 KIP DRIVE | | | | Salinas | CA | 93906 | |
| 4976054 | NTC & CO., FBO Louise Benton | 2899 HIGHWAY 147 | PO BOX 173859 | | | Denver | CO | 80217 | |
| 4926222 | NTS TECHNICAL SYSTEMS | 24007 VENTURA BLVD STE 200 | | | | CALABASAS | CA | 91302 | |
| 4926223 | NUANCE COMMUNICATIONS INC | ONE WAYSIDE RD | | | | BURLINGTON | MA | 01803 | |
| 4926224 | NUCCI INVESTMENTS CORPORATION | 130 PILOT HILL CT | | | | VALLEO | CA | 94589 | |
| 4926225 | NUCLEAR ELECTRIC INSURANCE LIMITED | DUANE MORRIS LLP AS AGENT FOR NEIL | 1201 MARKET ST STE 1100 | | | WILMINGTON | DE | 19801 | |
| 4976382 | Nuclear Electric Insurance Limited (NEIL) | 1201 Market Street | Suite 1100 | | | Wilmington | DE | 19801 | |
| 4926226 | NUCLEAR ENERGY INSTITUTE INC | PO Box 759072 | | | | BALTIMORE | MD | 11111 | |
| 4926227 | NUCLEAR LOGISTICS LLC | AZZ NUCLEAR | 7410 PEBBLE DR | | | FORT WORTH | TX | 76118 | |
| 4926228 | NUCLEAR MEASUREMENTS CORP | 2460 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-0248 | |
| 4926229 | NUCLEAR POWER OUTFITTERS | 1955 UNIVERSITY LN | | | | LISLE | IL | 60532 | |
| 4926230 | NUCLEAR RESEARCH CORP | 125 TITUS AVE #H | | | | WARRINGTON | PA | 18956 | |
| 4926231 | NUCLEAR SECURITY SERVICES CORP | G4S SECURE INTEGRATION | 701 WILLOWBROOK CENTRE PARKWAY | | | WILLOWBROOK | IL | 60527 | |
| 4926232 | NUCON INTERNATIONAL INC | 7000 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| 4926233 | NUENERGY | 77 BEALE ST MAIL CODE B9F | | | | SAN FRANCISCO | CA | 94105 | |
| 4936517 | NUESMEYER, RAY | 5038 SONOMA HWY | | | | SANTA ROSA | CA | 95409 | |
| 4926234 | NUESTRA CASA DE EAST PALO ALTO | 2396 UNIVERSITY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 4977788 | Nugent Jr., Charles | Address on file | | | | | | | |
| 4940665 | NUGENT, BENNY | 1915 VIRGINIA AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| 5011555 | Nugent, Christopher | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011556 | Nugent, Christopher | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004180 | Nugent, Christopher | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011561 | Nugent, Edward | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011562 | Nugent, Edward | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004183 | Nugent, Edward | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011559 | Nugent, Henry | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011560 | Nugent, Henry | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004182 | Nugent, Henry | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011557 | Nugent, Sharon | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011558 | Nugent, Sharon | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004181 | Nugent, Sharon | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944296 | Nugent, Steve | 4330 Mehaffey way | | | | Oakley | CA | 94561 | |
| 4934577 | Nugget Market Inc, Nugget | 168 Court Street | | | | Woodland | CA | 95696 | |
| 4926235 | NUKEPILLS INC | 112-A ARGUS LANE STE 401 | | | | MOORESVILLE | NC | 28117 | |
| 4978183 | Nuki, Masa | Address on file | | | | | | | |
| 4984990 | Null, Inez | Address on file | | | | | | | |
| 4986256 | Null, Jacqueline | Address on file | | | | | | | |
| 4986855 | Nulty, Vivian | Address on file | | | | | | | |
| 4926236 | NUMATIC INC | DEPT LA 22039 | | | | PASADENA | CA | 9118S-2039 | |
| 4926237 | NUMATICS INC | 7915 AJAY DRIVE | | | | SUN VALLEY | CA | 91352 | |
| 4984224 | Nunemann, Leila | Address on file | | | | | | | |
| 4996042 | Nunemann, Patricia | Address on file | | | | | | | |
| 4934648 | Nunes Dairy, Tony & Filmena Nunes | 1730 Healy Road | | | | Merced | CA | 95341 | |
| 4989509 | Nunes Jr., Frank | Address on file | | | | | | | |
| 4991687 | Nunes Jr., Vernon | Address on file | | | | | | | |
| 4926238 | NUNES VEGETABLES INC | PO Box 843 | | | | SALINAS | CA | 93902 | |
| 4915731 | NUNES, ALFREDO C | PO Box 923 | | | | HILMAR | CA | 95324 | |
| 4980286 | Nunes, Allene | Address on file | | | | | | | |
| 4986480 | Nunes, Anthony | Address on file | | | | | | | |
| 4938332 | Nunes, Clark & Vera | 20008 Almaden Road | | | | San Jose | CA | 95120 | |
| 4989314 | Nunes, Gaelynn | Address on file | | | | | | | |
| 4938180 | Nunes, Irivalda | 213 Hidden Valley Road, Apt C | | | | Royal Oaks | CA | 95076 | |
| 4997247 | Nunes, Jane | Address on file | | | | | | | |
| 4913286 | Nunes, John Paul | Address on file | | | | | | | |
| 4989408 | Nunes, Jolene | Address on file | | | | | | | |
| 4995428 | Nunes, Sharon | Address on file | | | | | | | |
| 4986220 | Nunes, Wm | Address on file | | | | | | | |
| 4994427 | Nunez Guerrero, Gloria | Address on file | | | | | | | |
| 4995204 | Nunez, Ada | Address on file | | | | | | | |
| 4997638 | Nunez, Adriana Vanessa | Address on file | | | | | | | |
| 4991592 | Nunez, Alfred | Address on file | | | | | | | |
| 4916054 | NUNEZ, ANDREW T | 1458 15TH ST APT A | | | | OCEANO | CA | 93445 | |
| 4934096 | Nunez, Araceli | 1217 Circle Drive | | | | Salinas | CA | 93905 | |
| 4942770 | Nunez, Cesar | 1987 Griffith Ave | | | | wasco | CA | 93280 | |
| 5000510 | Nunez, Cesar Orozco | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000511 | Nunez, Cesar Orozco | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000509 | Nunez, Cesar Orozco | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4941320 | Nunez, Ivonne | 404 La Eperanza Drive | | | | Dixon | CA | 95620 | |
| 4913125 | Nunez, Javier Eugenio | Address on file | | | | | | | |
| 4938245 | Nunez, Lavene | 1021 Polk St., Unit 23 | | | | Salinas | CA | 93906 | |
| 4942793 | Nunez, Marisela | 3501 1/2 Telephone Road | | | | Santa Maria | CA | 93454 | |
| 4979155 | Nunez, Nancy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938063 | NUNEZ, RAUL | 137 ABBOTT ST | | | | SALINAS | CA | 93901 | |
| 4977789 | Nunez, Robert | Address on file | | | | | | | |
| 5000606 | Nunez, Salvador Orozco | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000607 | Nunez, Salvador Orozco | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000605 | Nunez, Salvador Orozco | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4999401 | Nunn, Edwin Lawrence | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008822 | Nunn, Edwin Lawrence | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999402 | Nunn, Edwin Lawrence | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4946333 | Nunn, James | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946334 | Nunn, James | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4943661 | Nunn, Robert | 10030 Marsh Creek Road | | | | Clayton | CA | 94517 | |
| 4999403 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008823 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999404 | Nunn, Sheila Jane (Individually And As Trustees Of The Edwin Lawrence Nunn And Shelia Jane Nunn Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4983473 | Nunn, Stanley | Address on file | | | | | | | |
| 5000922 | Nunn, Tyler | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000921 | Nunn, Tyler | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000923 | Nunn, Tyler | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4980487 | Nunn, William | Address on file | | | | | | | |
| 5011563 | Nunnemaker, Virgil | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011564 | Nunnemaker, Virgil | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004184 | Nunnemaker, Virgil | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4979672 | Nuno, Ronald | Address on file | | | | | | | |
| 4981236 | Nurisso, Emile | Address on file | | | | | | | |
| 4997959 | Nushwat, Metrock | Address on file | | | | | | | |
| 4914707 | Nushwat, Metrock Matthew | Address on file | | | | | | | |
| 4913170 | Nuss, Deborah Jean | Address on file | | | | | | | |
| 4975740 | NUSSER | 0232 PENINSULA DR | 3883 Chatham Ct | | | Redwood City | CA | 94061 | |
| 4926239 | NUSURA INC | PO Box 2856 | | | | LITTLETON | CO | 80161 | |
| 5001881 | Nuth, Saran | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001879 | Nuth, Saran | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001880 | Nuth, Saran | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4949506 | Nutt, Alissa | Matthews & Associates | Pedro Peter de la Cerda, of Counsel | 250 Vallombrosa Ave Ste. 266 | | Chico | CA | 95926 | |
| 4943412 | Nutt, Breland | 2389 Stephanie lane | | | | Selma | CA | 93662 | |
| 4996704 | Nutt, Donald | Address on file | | | | | | | |
| 4938319 | Nuttall, Angelina | 48 W Adams | | | | Los Banos | CA | 93635 | |
| 4940845 | Nutte, Henry & Ann/Farmers, (Atty Rep) | 11255 Elvessa Street | | | | Oakland | CA | 94605 | |
| 4926240 | NUTTING ENTERPRISES INC | CPR CARPET & RESTORATION INC | 3913 N ANN AVE | | | FRESNO | CA | 93727 | |
| 4992720 | Nutting, Irene | Address on file | | | | | | | |
| 4981242 | Nuttman, William | Address on file | | | | | | | |
| 4975882 | Nuys, Van | 3660 LAKE ALMANOR DR | 415 Nantucket St. | | | Foster City | CA | 94404 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997709 | Nuzum, Valerie | Address on file | | | | | | | |
| 4932779 | NV Energy | 6226 West Sahara Ave P.O. Box 98910 | | | | Las Vegas | NV | 89151 | |
| 4926241 | NVN INC | SAUL ROSENBERG PHD | 40 CORTE CAYUGA | | | GREENBRAE | CA | 94904 | |
| 4936315 | NW Shell Inc-Mubarez, Nagi | 3750 International Blvd | | | | Oakland | CA | 94601 | |
| 4912748 | Nwosu, Chidiebere Ifeanyi | Address on file | | | | | | | |
| 4926242 | NWS TECHNOLOGIES LLC | 131 VENTURE BLVD | | | | SPARTANBURG | SC | 29306 | |
| 4926243 | NWT CORP | 7015 REALM DR | | | | SAN JOSE | CA | 95119 | |
| 4974237 | NY Search Robotics | 75 2nd Ave Ste 510 | | | | Needham | MA | 02494 | |
| 4923071 | NYABURU, JANE | 322 BUTTERFLY LANE APT F6 | | | | SANTA ROSA | CA | 95407 | |
| 4991271 | Nyberg, Richard | Address on file | | | | | | | |
| 4940630 | Nyberg, Robert | 25 Terranova Dr | | | | antioch | CA | 94509 | |
| 4988833 | Nydegger, Greg | Address on file | | | | | | | |
| 4993205 | Nye, Robert | Address on file | | | | | | | |
| 4988575 | Nylen, Donald | Address on file | | | | | | | |
| 4942115 | Nylin, Kathy | 2339 W Hammer Lne Ste C-249 | | | | Stockton | CA | 95209 | |
| 4912605 | Nylund, Wesley Eric | Address on file | | | | | | | |
| 4934317 | NYM San Jose International Airport-Spinks, Kevin | 1701 Airport Blvd | | | | San Jose | CA | 95110 | |
| 4926244 | NYSE MARKET INC | PO Box 223695 | | | | PITTSBURGH | PA | 15251-2695 | |
| 4949379 | Nystrom, Christine | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4949381 | Nystrom, Christopher | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4983529 | Nystrom, Darrell | Address on file | | | | | | | |
| 4949380 | Nystrom, Flint | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4937269 | Nystrom, John | PO Box 709 | 108 Canada Via | | | Diablo | CA | 94528 | |
| 4981010 | Nystrom, John | Address on file | | | | | | | |
| 4986574 | Nystrom, Keith | Address on file | | | | | | | |
| 4926245 | O ANALYSIS LLC | ELMO E AND KAREN KAY COLLINS | 3311 HUNTER OAKS CT | | | MANSFIELD | TX | 76063 | |
| 4935554 | O Brien, William & Anna | 1590 Granada Drive | | | | San Francisco | CA | 94122 | |
| 4926246 | O K AND B | C/O OATES INVESTMENTS | 555 CAPITOL MALL 9TH FL | | | SACRAMENTO | CA | 95814 | |
| 4935618 | O Keefe, Pamela | PO Box 692 | | | | Lockeford | CA | 95237 | |
| 4987636 | O Neil, Jeannine | Address on file | | | | | | | |
| 4921718 | O SULLIVAN, GLEN S | MD | 635 LASSEN LN | | | MT SHASTA | CA | 96067 | |
| 4926247 | O&M INDUSTRIES | 5901 ERICSON WAY | | | | ARCATA | CA | 95521 | |
| 4932780 | O.L.S. Energy-Agnews, Inc | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 4939286 | Oak Avenue Mart-cho, dongjun | 186 4th Street | | | | Greenfield | CA | 93927 | |
| 4926248 | OAK GROVE BAPTIST CHURCH | 479 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95123 | |
| 4939427 | Oak Hill Market | 497 Oak Street | | | | San Francisco | CA | 94102 | |
| 4926249 | OAK HILLS MEDICAL CORPORATION | HEART VASCULAR AND LEG CENTER | 5020 COMMERCE DR | | | BAKERSFIELD | CA | 93309-0631 | |
| 4937682 | Oak Park Equestrian Center, Wolf, Corynn | 2059 Carpenter Cyn Rd | | | | San Luis Obispo | CA | 93401 | |
| 4926250 | OAK PARK SURGERY CENTER | 860 OAK PARK SUITE 102 | | | | ARROYO GRANDE | CA | 93420 | |
| 4926251 | OAK PASS CORP | PO Box 2087 | | | | ROGUE RIVER | OR | 97537 | |
| 4934867 | OAK RUN COUNTRY STORE-BIDNEY, MIKE | 27610 OAK RUN TO FERN RD | | | | OAK RUN | CA | 96069 | |
| 4926252 | OAK TO TIMBERLINE FIRE SAFE COUNCIL | 32908 RUTH HILL RD | | | | SQUAW VALLEY | CA | 93675 | |
| 4926253 | OAK VALLEY DISTRICT HOSPITAL | 350 SO OAK AVENUE | | | | OAKDALE | CA | 95361 | |
| 4926254 | OAKDALE DISTRICT CHAMBER OF COMMERCE | 590 N YOSEMITE | | | | OAKDALE | CA | 95361 | |
| 4926255 | OAKDALE IRRIGATION DISTRICT | 1205 E F ST | | | | OAKDALE | CA | 95361 | |
| 4926256 | OAKDALE SADDLE CLUB | PO Box 275 | | | | OAKDALE | CA | 95361 | |
| 4926257 | Oakdale Service Center | Pacific Gas & Electric Company | 811 West J Street | | | Oakdale | CA | 95361 | |
| 4977322 | Oakes Jr., George | Address on file | | | | | | | |
| 4913408 | Oakes, Christopher Alvin | Address on file | | | | | | | |
| 4950030 | Oakes, George | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912739 | Oakes, Matthew | Address on file | | | | | | | |
| 4926258 | Oakhurst Service Center | Pacific Gas & Electric Company | 50150 Road 426 | | | Oakhurst | CA | 93644 | |
| 4926259 | OAKLAND AFRICAN AMERICAN CHAMBER | FOUNDATION | 333 HEGENBERGER RD STE 369 | | | OAKLAND | CA | 94612 | |
| 4926260 | OAKLAND ATHLETICS COMMUNITY FUND | 7000 COLISEUM WAY | | | | OAKLAND | CA | 94621 | |
| 4943490 | Oakland Beverage Group, Jeffrey Fiegel | 201 3rd St. | | | | Oakland | CA | 94607 | |
| 4926261 | OAKLAND BUILDERS ALLIANCE | 300 FRANK H OGAWA PLAZA STE 22 | | | | OAKLAND | CA | 94612 | |
| 4926262 | OAKLAND CHILDRENS FAIRYLAND INC | 699 BELLEVUE AVE | | | | OAKLAND | CA | 94610 | |
| 4926263 | OAKLAND CHINATOWN CHAMBER | FOUNDATION | 388 9TH ST | | | OAKLAND | CA | 94607 | |
| 4926264 | OAKLAND CHINATOWN CHAMBER OF | COMMERCE | 388 NINTH ST #258 | | | OAKLAND | CA | 94607 | |
| 4943912 | Oakland Grill-Park, Jonggu | 301 Franklin St | | | | Oakland | CA | 94607 | |
| 4926265 | OAKLAND JOBS FOUNDATION | 300 FRANK OGAWA PLAZA | | | | OAKLAND | CA | 94611 | |
| 4926266 | OAKLAND MACHINE WORKS | 561 4TH ST | | | | OAKLAND | CA | 94607 | |
| 4926267 | OAKLAND METROPOLITAN | CHAMBER OF COMMERCE | 475 14TH ST | | | OAKLAND | CA | 94612-1903 | |
| 4926268 | OAKLAND MILITARY INSTITUTE COLLEGE | PREPARATORY ACADEMY | 3877 LUSK ST | | | OAKLAND | CA | 94608 | |
| 4926269 | OAKLAND MUSEUM OF CALIFORNIA | FOUNDATION | 1000 OAK STREET | | | OAKLAND | CA | 94607-4892 | |
| 4926270 | OAKLAND NATIVES GIVES BACK FUND INC | 2934 TELEGRAPH AVE | | | | OAKLAND | CA | 94609 | |
| 4926271 | OAKLAND PACKAGING & SUPPLY | 3200 REGATTA BLVD STE F | | | | RICHMOND | CA | 94804-3695 | |
| 4926272 | OAKLAND PARKS & | RECREATION FOUNDATION | 666 BELLEVUE AVE | | | OAKLAND | CA | 94610 | |
| 4926273 | OAKLAND POLICE FOUNDATION | 455 7TH ST 7TH FL | | | | OAKLAND | CA | 94607 | |
| 4942626 | Oakland Portal Inc-Rector, Warren | 1611 2nd Ave | | | | Oakland | CA | 94606 | |
| 4926274 | OAKLAND PRIDE INC | 18332 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4926275 | OAKLAND PRIVATE INDUSTRY COUNCIL | INC | 1212 BROADWAY STE 300 | | | OAKLAND | CA | 94612 | |
| 4926276 | OAKLAND PUBLIC EDUCATION FUND | PO Box 71005 | | | | OAKLAND | CA | 94612 | |
| 4926277 | OAKLAND SCHOOL FOR THE ARTS | 530 18TH ST | | | | OAKLAND | CA | 94612 | |
| 4926278 | Oakland Service Center | Pacific Gas & Electric Company | 4801 Oakport Street | | | Oakland | CA | 94601 | |
| 4926279 | OAKLAND VALVE & FITTING CO | 2441 SPRIG COURT UNIT A | | | | CONCORD | CA | 94520-8509 | |
| 4932781 | Oakland YMCA | 8 Sweet William Lane | | | | Menlo Park | CA | 94025 | |
| 4926280 | OAKLAND-ALAMEDA CO-EMERYVILLE | FIREFIGHTERS CHARITY FUND | 369 15TH ST | | | OAKLAND | CA | 94612 | |
| 4926281 | OAKLEY SENIOR CITIZENS | PO Box 268 | | | | OAKLEY | CA | 94561 | |
| 4942105 | OAKLEY, KRISTY | 30 WILCOX RD | | | | WINDSOR | CA | 95492 | |
| 4983253 | Oakley, Walter | Address on file | | | | | | | |
| 4926282 | OAKLEYS PEST CONTROL | PO Box 5671 | | | | CONCORD | CA | 94524 | |
| 4942590 | Oakridge Professional Center-Chen, Hwarung | 591 W. Hamilton Ave. | | | | Campbell | CA | 95008 | |
| 4947500 | Oaks, Linda | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947499 | Oaks, Linda | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947501 | Oaks, Linda | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4938692 | Oaks, Sterling | 14414 COUNTY ROAD 99A | | | | WOODLAND | CA | 95695 | |
| 4926283 | OAKWOOD CORPORATE HOUSING | FILE 056739 | | | | LOS ANGELES | CA | 90074-6739 | |
| 4992012 | Oase, Lucille | Address on file | | | | | | | |
| 4982708 | Oase, Stephen | Address on file | | | | | | | |
| 4926284 | OASIS CENTER INTERNATIONAL | 200 N MAIN ST MEZZ B | | | | SANTA ANA | CA | 92701 | |
| 4936324 | Oasis, Marc | 7295 Snyder Lane | | | | Rohnert Psrk | CA | 95428 | |
| 4926285 | OAT CREEK ASSOCIATES | JOINT VENTURE | 4615 COWELL BOULEVARD | | | DAVIS | CA | 95616 | |
| 4979848 | Oates, Cynthia | Address on file | | | | | | | |
| 4985370 | Oatley, David | Address on file | | | | | | | |
| 4936586 | OBALLE, SANDRA | 3161 FLEETWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 4992624 | Obando, Carlos | Address on file | | | | | | | |
| 4923007 | OBANNON, JAMES E | 1751 HOOKER OAK AVE | | | | CHICO | CA | 95926 | |
| 4917132 | OBELLEIRO, BRANDON W | 7646 PITT SCHOOL RD | | | | DIXON | CA | 95620 | |
| 4932151 | OBELLEIRO, WILLIAM MICHAEL | 810 STRATFORD AVE | | | | DIXON | CA | 95620 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1058 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 252
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007249 | Oberg, Catrina | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007250 | Oberg, Catrina | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946885 | Oberg, Catrina | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990597 | Oberg, Eileen | Address on file | | | | | | | |
| 5003822 | Oberg, Russell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011184 | Oberg, Russell | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4988892 | Oberholser, John | Address on file | | | | | | | |
| 4923387 | OBERHOLSER, JOHN L | 2310 CORONET BLVD | | | | BELMONT | CA | 94002 | |
| 4936811 | Oberholtzer, Christopher | 4737 east Fremont street | | | | Stockton | CA | 95215 | |
| 4996269 | Oberholtzer, Michele | Address on file | | | | | | | |
| 4912125 | Oberholtzer, Michele Mary | Address on file | | | | | | | |
| 4941972 | Oberholzer, John | 5010 Sleepy Hollow Ln | | | | Fairfield | CA | 94534 | |
| 4941190 | Oberholzer, Roy | 10220 Azimuth Street | | | | Bakersfield | CA | 93306 | |
| 4926286 | OBERLIN FILTER COMPANY | 827 SILVERNAIL RD | | | | PEWAUKEE | WI | 53072 | |
| 4990549 | Obermann, Mark | Address on file | | | | | | | |
| 4944481 | Obermeier, Thomas | 3960 Peterson Dr | | | | Calistoga | CA | 94515-9621 | |
| 4926287 | OBERMEYER HYDRO ACCESSORIES INC | OBERMEYER HYDRO INC | 303 W COUNTY RD 74 | | | WELLINGTON | CO | 80549 | |
| 5003782 | Oberoi, Haider Habib | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011144 | Oberoi, Haider Habib | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4974949 | Oberti, Philip | P.O. Box 1247 | | | | Madera | CA | 93637 | |
| 4975182 | Oberti, Phillip J. | P.O. Box 1167 | | | | Madera | CA | 93639 | |
| 4990051 | Obeso, Andrew | Address on file | | | | | | | |
| 4938753 | Oboy, Veronica | 133 cottage cir | | | | murphys | CA | 95247 | |
| 4940313 | OBREGON, ELVIA | 2100 L TERRACE CIR BLDG | | | | SAN JOSE | CA | 95123 | |
| 4990592 | O'Brien III, Larry | Address on file | | | | | | | |
| 4995679 | O'Brien Jr., Thomas | Address on file | | | | | | | |
| 4937098 | OBRIEN, ALDYTH | 112 CLARK VALLEY RD | | | | LOS OSOS | CA | 93402 | |
| 4990593 | O'Brien, Amber | Address on file | | | | | | | |
| 4916050 | O'BRIEN, ANDREW M | 2609 CAPITOL AVE | | | | SACRAMENTO | CA | 95816 | |
| 4941405 | obrien, bill | 3716 n country dr | | | | antelope | CA | 95843 | |
| 4917129 | OBRIEN, BRANDNEW RAY | PO Box 662 | | | | TAHOE CITY | CA | 96145 | |
| 4941367 | Obrien, Colleen | 1880 Starbuck Rd | | | | Rescue | CA | 95672 | |
| 4914109 | O'Brien, Colleen Marie | Address on file | | | | | | | |
| 4991181 | O'Brien, Consuelo | Address on file | | | | | | | |
| 4996300 | Obrien, Dennis | Address on file | | | | | | | |
| 4978453 | O'Brien, Edward | Address on file | | | | | | | |
| 5004190 | O'Brien, Fuguan | Hallisey and Johnson, PC | Jeremiah F. Hallisey, Ken Harrington | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5004189 | O'Brien, Fuguan | Law Offices of Edward J. Nevin | Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 4923036 | OBRIEN, JAMES | MD A MEDICAL CORPORATION | 10427 SAN SEVAINE WAY #H | | | MIRA LOMA | CA | 91752 | |
| 4987069 | Obrien, James | Address on file | | | | | | | |
| 5011323 | O'Brien, James | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4992147 | O'Brien, Janice | Address on file | | | | | | | |
| 5011324 | O'Brien, Jennie | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4998152 | O'Brien, Joan | Address on file | | | | | | | |
| 4981910 | O'Brien, John | Address on file | | | | | | | |
| 4987829 | O'Brien, Josie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940834 | OBRIEN, JULIE | 5326 EL MERCADO PKWY | | | | SANTA ROSA | CA | 95403 | |
| 5010180 | O'Brien, Keith | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4923697 | OBRIEN, KELLEY | KELLEY OBRIEN EVENTS LLC | 330 JEWETT RD | | | PETALUMA | CA | 94952 | |
| 4935016 | O'Brien, Kevin | 5103 Charter Ct | | | | Rocklin | CA | 95765 | |
| 4940618 | O'BRIEN, LESLIE | 75 PRECITA AVE | | | | MOSS BEACH | CA | 94038 | |
| 5003617 | Obrien, Lucy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010979 | O'brien, Lucy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4985751 | O'Brien, Michael | Address on file | | | | | | | |
| 4994649 | O'Brien, Michael | Address on file | | | | | | | |
| 4983142 | O'Brien, Michael | Address on file | | | | | | | |
| 4912613 | O'Brien, Michelle Marie | Address on file | | | | | | | |
| 5004188 | O'Brien, Ming | Hallisey and Johnson, PC | Jeremiah F. Hallisey, Ken Harrington | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5004187 | O'Brien, Ming | Law Offices of Edward J. Nevin | Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 4933541 | Obrien, Patricia | 30 Cottage Place | | | | Danville | CA | 94526 | |
| 4988169 | O'Brien, Patricia | Address on file | | | | | | | |
| 4995676 | O'Brien, Patrick | Address on file | | | | | | | |
| 4933936 | O'Brien, Paul | 2108 Carobwood Ln. | | | | San Jose | CA | 95132 | |
| 4927719 | OBRIEN, REBECCA | 1970 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 4928185 | OBRIEN, ROBERT P | 4301 W WILLIAM CANNON DR STE B-150 | | | | AUSTIN | TX | 78749 | |
| 4943532 | O'Brien, Shannon & James | 5723 Coho Court | | | | Mariposa | CA | 95338 | |
| 4991680 | O'Brien, Tom | Address on file | | | | | | | |
| 4978969 | O'Brien, Tommy | Address on file | | | | | | | |
| 5004186 | O'Brien, William | Hallisey and Johnson, PC | Jeremiah F. Hallisey, Ken Harrington | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5004185 | O'Brien, William | Law Offices of Edward J. Nevin | Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 4910080 | O'Brien, William, Ming and Fuguan | Address on file | | | | | | | |
| 4987648 | O'Bryan, Michael | Address on file | | | | | | | |
| 4989808 | Obuchowski, Patricia | Address on file | | | | | | | |
| 4926288 | OBVIUS HOLDINGS LLC | 20497 SW TETON AVE | | | | TUALATIN | OR | 97062 | |
| 4993643 | O'Byrne, Diana | Address on file | | | | | | | |
| 4926289 | OC INTERPRETING AGENCY | PO Box 130234 | | | | CARLSBAD | CA | 92013 | |
| 4999264 | Ocadio, Malinalllizin Medina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008753 | Ocadio, Malinalllizin Medina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999265 | Ocadio, Malinalllizin Medina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4924674 | OCAFRAIN, MARCEL | PO Box 10567 | | | | BAKERSFIELD | CA | 93389 | |
| 4912810 | O'Callahan Jr., William Thomas | Address on file | | | | | | | |
| 4996347 | Ocampo, Christine | Address on file | | | | | | | |
| 4912033 | Ocampo, Christine | Address on file | | | | | | | |
| 4926290 | OCAMPO-ESTA CORP | 1419 TENNESSEE ST | | | | VALLEJO | CA | 94590-4628 | |
| 4995906 | Occhipinti, Carl | Address on file | | | | | | | |
| 4933287 | OCCID ENER MKT | 5E. Greenway Plaza Suite 2400 | | | | Houston | TX | 77046 | |
| 4926291 | OCCIDENTAL ENERGY MARKETING INC | 5 GREENWAY PLAZA #2400 | | | | HOUSTON | TX | 77046 | |
| 4932782 | Occidental Power Services, Inc. | 5 Greenway Plaza | Suite 110 | | | Houston | TX | 77046-0521 | |
| 4926292 | OCCSPECIALISTS CORP | A MEDICAL CORPORATION | PO Box 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 4926293 | OCCUPATIONAL ENVIRONMENT HEALTH | SERVICES INC | 3116 HARRISON AVE | | | EUREKA | CA | 95503 | |
| 4926294 | OCCUPATIONAL HEALTH CTRS OF | CALIFORNIA A MEDICAL CORP | PO Box 3700 | | | RANCHO CUCAMONGA | CA | 91729 | |
| 5006167 | Occupational Safety and Health Administration | 200 Constitution Ave NW | | | | Washington | DC | 20210 | |
| 4926295 | OCCUR | OAKLAND CITIZENS COMMITTEE | 360 14TH ST STE 100 | | | OAKLAND | CA | 94612 | |
| 4932460 | OCE BRUNING INC | 1800 BRUNING DR W | | | | ITASCA | IL | 60143 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926297 | OCE NORTH AMERICA INC | 12379 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4926296 | OCE NORTH AMERICA INC | ATT: ORDER DEPT | 116 GAITNER DR | | | MT LAUREL | NJ | 08054 | |
| 4941574 | Ocean Palace-Fong, Kachi | 711 Camino Plaza | | | | San Bruno | CA | 94066 | |
| 4926298 | OCEANFRONT ENGINEERING INC | 39186 DAILY RD | | | | FALLBROOK | CA | 92028 | |
| 4926299 | OCEANO COMMUNITY SERVICES DISTRICT | PO Box 599 | | | | OCEANO | CA | 93475 | |
| 4944735 | Oceano Community Services District-Ogren, Paavo | PO Box 599 | | | | Oceano | CA | 93475 | |
| 4934286 | Ocegueda, Maria | 618 Rushcutters Bay Dr | | | | Bakersfield | CA | 93307 | |
| 4995649 | Ocegueragonzalez, Hermelinda | Address on file | | | | | | | |
| 4924655 | OCHOA JR, MANUEL | 792 SCHOOLHOUSE RD | | | | SAN JOSE | CA | 95738 | |
| 4933712 | Ochoa, Alejandro | 28671 13 1/2 Ave | | | | Madera | CA | 93638 | |
| 4943283 | OCHOA, ALICIA | PO BOX 945 | | | | GONZALES | CA | 93926 | |
| 5005567 | Ochoa, Eulalia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012265 | Ochoa, Eulalia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005568 | Ochoa, Eulalia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005566 | Ochoa, Eulalia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012266 | Ochoa, Eulalia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4983413 | Ochoa, John | Address on file | | | | | | | |
| 4935178 | Ochoa, Kristina | 29545 Oak Meadow Road | | | | Tollhouse | CA | 93667 | |
| 4937402 | Ochoa, Martin | 970 Rorkiose St | | | | Salinas | CA | 93905 | |
| 4934743 | Ochoa, Regina | 5780 N Bond Street | | | | Fresno | CA | 93710 | |
| 4942799 | Ochoa, Stormy | 174 S O St | | | | Lincoln | CA | 95648 | |
| 5005570 | Ochoa, Victor | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012267 | Ochoa, Victor | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005571 | Ochoa, Victor | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005569 | Ochoa, Victor | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012268 | Ochoa, Victor | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4978908 | Ocker, Ronald | Address on file | | | | | | | |
| 4993039 | Oclassen, Frank | Address on file | | | | | | | |
| 4926300 | OCM DMP LLC | PO Box 206821 | | | | DALLAS | TX | 75320-6821 | |
| 4926301 | OCM FN LLC | 841 PRUDENTIAL DR #900 | | | | JACKSONVILLE | FL | 32207 | |
| 4926302 | OCONNELL FREEDOM LLC | 18020 SARATOGA LOS GATOS RD | | | | MONTE SERENO | CA | 95030 | |
| 5004191 | O'Connell, Daniel | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004192 | O'Connell, Daniel | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004193 | O'Connell, Daniel | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011565 | O'Connell, Daniel | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4987926 | O'Connell, Dennis | Address on file | | | | | | | |
| 4978672 | O'Connell, Dennis | Address on file | | | | | | | |
| 4983742 | O'Connell, Ellen | Address on file | | | | | | | |
| 4977956 | O'Connell, James | Address on file | | | | | | | |
| 4939828 | O'Connell, John | 1762 Blue Court | | | | Nipomo | CA | 93444 | |
| 4985079 | Oconnell, Kenneth R | Address on file | | | | | | | |
| 4974966 | O'Connell, Mary Sue | Barbara O'Connell Crena (see below) | 1 Baldwin Avenue #904 | | | San Mateo | CA | 94401 | |
| 4941737 | O'Connell, Patrick | c/o Robert Gottesman, Esq | | | | Greenbrae | CA | 94904 | |
| 4910503 | O'Connell, Patrick | Address on file | | | | | | | |
| 5004194 | O'Connell, Rebecca | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004195 | O'Connell, Rebecca | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004196 | O'Connell, Rebecca | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011566 | O'Connell, Rebecca | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4976145 | O'Connell, Rion | 0127 KOKANEE LANE | 1620 Meadowview Lane | | | Reno | NV | 89509-5215 | |
| 4942426 | O'Connell, Timothy | 3087 Sly Park Rd | | | | Pollock Pines | CA | 95726 | |
| 4974965 | O'Connell, Ursula Hart | Trustee | 144 Occidental Ave. | | | Burlingame | CA | 94010 | |
| 4926303 | OCONNOR HOSPITAL | 2105 FOREST AVE | | | | SAN JOSE | CA | 95128 | |
| 4981099 | O'Connor Jr., Oliver | Address on file | | | | | | | |
| 4932162 | OCONNOR MD, WILLIAM T | 300 MASON ST | | | | VACAVILLE | CA | 95688 | |
| 4979401 | O'Connor, Alonso | Address on file | | | | | | | |
| 4919194 | OCONNOR, COZEN | 1650 MARKET ST STE 2800 | | | | PHILADELPHIA | PA | 19103 | |
| 4979536 | O'Connor, Daniel | Address on file | | | | | | | |
| 4975001 | O'Connor, Daniel J. & Irene G. | 575 Braemar Ranch Lane | | | | Santa Barbara | CA | 93109 | |
| 4980828 | O'Connor, Edward | Address on file | | | | | | | |
| 4978428 | O'Connor, Gail | Address on file | | | | | | | |
| 4981977 | O'Connor, Gary | Address on file | | | | | | | |
| 4976651 | O'Connor, Lorraine | Address on file | | | | | | | |
| 4985116 | O'Connor, Richard A | Address on file | | | | | | | |
| 4930776 | OCONNOR, THOMAS | PO Box 505 | | | | WILLOW CREEK | CA | 95573 | |
| 4926304 | OCR SAN BENITO LLC | 5950 SHERRY LANE STE 550 | | | | DALLAS | TX | 75225 | |
| 4926306 | OCTETRA LLC | 1127 OAKLAND AVE | | | | PIEDMONT | CA | 94611 | |
| 4935476 | Octopus Garden Designs-Taussig, Karen | 5255 Hutchinson Rd | | | | Sebastopol | CA | 95472 | |
| 4945067 | Octopus Japanese Restaurant-Son, Jeffrey | 925 El Camino Real | | | | Menlo Park | CA | 94025 | |
| 4979924 | O'Day, Margaret | Address on file | | | | | | | |
| 4926307 | ODD FELLOWS FUNERAL ASSO OF SANTA | ROSA MORTUARY EGGEN & LANCE CHAPEL | 1540 MENDOCINO AVE. | | | SANTA ROSA | CA | 95401 | |
| 4943095 | Oddo, Chris | P.O. Box 2515 | | | | Murphys | CA | 95247 | |
| 4980735 | Odekirk, Jon | Address on file | | | | | | | |
| 4926308 | ODELL ENGINEERING | 1165 SCENIC DR STE A | | | | MODESTO | CA | 95350 | |
| 4977681 | O'Dell, Frank | Address on file | | | | | | | |
| 4987963 | O'Dell, Jonell Dee | Address on file | | | | | | | |
| 4979019 | Odell, Michael | Address on file | | | | | | | |
| 4978051 | O'Dell, Robert | Address on file | | | | | | | |
| 4941100 | ODEN, DAN | 1060 berkshire court | | | | discovery bay | CA | 94505 | |
| 4916623 | ODETTE, BARBARA H | 36300 SANTA FE | | | | DAGGETT | CA | 92327 | |
| 4914676 | Odgers, Brenda Carol | Address on file | | | | | | | |
| 4914634 | Odgers, John Mitchell | Address on file | | | | | | | |
| 4990727 | Odneal, Shirley | Address on file | | | | | | | |
| 4979106 | Odneal, Wendell | Address on file | | | | | | | |
| 4926311 | ODONNELL AND SONS LLC | 1009 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002 | |
| 4991278 | O'Donnell, Gary | Address on file | | | | | | | |
| 4984267 | O'Donnell, Heather | Address on file | | | | | | | |
| 4979582 | O'Donnell, Ingeborg | Address on file | | | | | | | |
| 4944979 | O'DONNELL, JAMES | 35228 OAK LN | | | | SHINGLETOWN | CA | 96088 | |
| 4983602 | O'Donnell, Jeff | Address on file | | | | | | | |
| 5011567 | O'Donnell, Michael | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4982517 | O'Donnell, Michael | Address on file | | | | | | | |
| 4993358 | O'Donnell, Nancy | Address on file | | | | | | | |
| 4977022 | O'Donnell, Richard | Address on file | | | | | | | |
| 5011568 | O'Donnell, Teri L. | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4994053 | O'Donnell, Wayne | Address on file | | | | | | | |
| 4943876 | O'Donohu, Erin | 3200 Revere Ave | | | | Oakland | CA | 94605 | |
| 4985115 | O'Driscoll, Peter | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911837 | Oelkers, Michael A. | Address on file | | | | | | | |
| 4997579 | Oelrichs, Leeann C | Address on file | | | | | | | |
| 4914029 | Oelrichs, Michael K | Address on file | | | | | | | |
| 4990846 | Oerth, June | Address on file | | | | | | | |
| 5000118 | Oeseby, John | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000116 | Oeseby, John | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95844 | |
| 5000119 | Oeseby, John | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000117 | Oeseby, John | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4926312 | OES-NA LLC | 5836 S SEMORAN BLVD | | | | ORLANDO | FL | 32822 | |
| 4918055 | OESTREICHER MD, CHARLES | 777 MINNEWAWA AVE STE 5 | | | | CLOVIS | CA | 93612 | |
| 4926313 | OFER COMMUNICATION ENGINEERING LTD | DBA KARRYA | 24 YAARA ST | | | KIRYAT TIVON | | 36520 | ISRAEL |
| 4926315 | OFF MARKET DATA INC | DBA URBINT | 145 SPRING ST FL 3 | | | NEW YORK | NY | 10012 | |
| 4940781 | Offenbacher, James | 6677 Foothills Ranch | | | | Santa Rosa | CA | 95404 | |
| 4926316 | OFFERCRAFT LLC | 3960 HOWARD HUGHES PKWY STE 500 | | | | LAS VEGAS | NV | 89169 | |
| 4926317 | OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH ST SW STE 800 W | | | WASHINGTON | DC | 20024 | |
| 4926318 | OFFICE OF TAX AND REVENUE | PO Box 96385 | | | | WASHINGTON | DC | 11111 | |
| 4945268 | Office of the Butte County District Attorney | Attn: Michael L. Ramsey | 25 County Center Drive | | | Oroville | CA | 95965 | |
| 4945269 | Office of the Calaveras County District Attorney | Attn: Barbara Yook | 891 Mountain Ranch Road | | | San Andreas | CA | 95249 | |
| 4945265 | Office of the District Attorney, Alameda County | Attn: Nancy E. O'Malley | 1225 Fallon St. | Suite 900 | | Oakland | CA | 94612 | |
| 4945266 | Office of the District Attorney, Alpine County | Attn: Michael Atwell | 17300 Hwy, 89 | P.O. Box 248 | | Markleeville | CA | 96120 | |
| 4945267 | Office of the District Attorney, Amador County | Attn: Todd Riebe | 708 Court Street | | | Jackson | CA | 95642 | |
| 4945270 | Office of the District Attorney, City and County of San Francisco | Attn: George Gascon | Hall of Justice | 850 Bryant, Rm. 322 | | San Francisco | CA | 94103 | |
| 4945271 | Office of the District Attorney, Colusa County | Attn: Matthew R. Beauchamp | 346 Fifth Street | Suite 101 | | Colusa | CA | 95932 | |
| 4945278 | Office of the District Attorney, County of Glenn | Attn: Dwayne R. Stewart | 125 S. Murdock Street | | | Willows | CA | 95988 | |
| 4945275 | Office of the District Attorney, County of Santa Clara | Attn: Jeff Rosen | 700 West Hedding Street | | | San Jose | CA | 95110 | |
| 4945310 | Office of the District Attorney, County of Tulare | Attn: Tim Ward | 221 S. Mooney Blvd., Room 224 | | | Visalia | CA | 93291-4593 | |
| 4945276 | Office of the District Attorney, El Dorado County | Attn: Vern Pierson | 778 Pacific Street | | | Placerville | CA | 95667 | |
| 4945277 | Office of the District Attorney, Fresno County | Attn: Lisa A. Smittcamp | 2220 Tulare St | Suite 1000 | | Fresno | CA | 93721 | |
| 4945279 | Office of the District Attorney, Humboldt County | Attn: Maggie Fleming | Humboldt County Courthouse | 825 5th Street, 4th Floor | | Eureka | CA | 95501 | |
| 4945280 | Office of the District Attorney, Kern County | Attn: Lisa Green | 1215 Truxtun Avenue, 4th Floor | | | Bakersfield | CA | 93301 | |
| 4945282 | Office of the District Attorney, Lake County | Attn: Susan J. Krones | 255 North Forbes Street | | | Lakeport | CA | 95453 | |
| 4945284 | Office of the District Attorney, Madera County | Attn: Sally O. Moreno | 200 W. 4th Street | | | Madera | CA | 93637 | |
| 4945285 | Office of the District Attorney, Marin County | Attn: Lori Frugoli | 3501 Civic Center Drive | Suite 145 | | San Rafael | CA | 94903 | |
| 4945286 | Office of the District Attorney, Mariposa County | Attn: Walter Wall | 5101 Jones Street | Post Office Box 730 | | Mariposa | CA | 95338 | |
| 4945287 | Office of the District Attorney, Mendocino County | Attn: C. David Eyster | Courthouse | 100 North State Street, Room G-10 | P.O. Box 1000 | Ukiah | CA | 95482 | |
| 4945289 | Office of the District Attorney, Modoc County | Attn: Jordan Funk | 204 South Court Street, Ste 202 | | | Alturas | CA | 96101 | |
| 4945291 | Office of the District Attorney, Napa County | Attn: Allison Haley | 1127 1st Street | Suite C | | Napa | CA | 94559 | |
| 4945273 | Office of the District Attorney, Nevada County | Attn: Clifford Newell | 201 Commercial Street | | | Nevada City | CA | 95959 | |
| 4945292 | Office of the District Attorney, Placer County | Attn: Ronald Owens | 10810 Justice Center Drive | Suite #240 | | Roseville | CA | 95678 | |
| 4945293 | Office of the District Attorney, Plumas County | Attn: David Hollister | 520 Main Street, Room 404 | | | Quincy | CA | 95971 | |
| 4945296 | Office of the District Attorney, San Bernardino County | Attn: Jason Anderson | Administration Office | 303 West 3rd Street, 6th Floor | | San Bernardino | CA | 92415-0502 | |
| 4945298 | Office of the District Attorney, San Joaquin County | Attn: Tori Verber Salazar | 222 East Weber Avenue | Second Floor, Suite 202 | | Stockton | CA | 95202 | |
| 4945299 | Office of the District Attorney, San Luis Obispo | Attn: Dan Dow | 2035 Palm Street | | | San Luis Obispo | CA | 93408 | |
| 4945300 | Office of the District Attorney, San Mateo County | Attn: Stephen M. Wagstaffe | 400 County Center, 3rd Floor | | | Redwood City | CA | 94063 | |
| 4945297 | Office of the District Attorney, Santa Cruz County | Attn: Jeffrey S. Rosell | 701 Ocean Street, Rm. 200 | | | Santa Cruz | CA | 95060 | |
| 4945301 | Office of the District Attorney, Shasta County | Attn: Stephanie A. Bridgett | 1355 West Street | | | Redding | CA | 96001 | |
| 4945302 | Office of the District Attorney, Sierra County | Attn: Larry Allen | 100 Courthouse Square, Room B1 | P.O. Box 886 | | Downieville | CA | 95936 | |
| 4945303 | Office of the District Attorney, Siskiyou County | Attn: J. Kirk Andrus | 311 Fourth Street | | | Yreka | CA | 96097 | |
| 4945306 | Office of the District Attorney, Stanislaus County | Attn: Birgit Fladager | 832 12th Street #300 | | | Modesto | CA | 95354 | |
| 4945307 | Office of the District Attorney, Sutter County | Attn: Amanda L. Hopper | 463 2nd Street, Suite 102 | | | Yuba City | CA | 95991 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945308 | Office of the District Attorney, Tehama County | Attn: Matt Rogers | 444 Oak Street - Room L | | | Red Bluff | CA | 96080 | |
| 4945309 | Office of the District Attorney, Trinity County | Attn: Donna Daly | 11 Court Street | P.O. Box 310 | | Weaverville | CA | 96093 | |
| 4945311 | Office of the District Attorney, Tuolumne County | Attn: Laura Krieg | 423 N. Washington St. | | | Sonora | CA | 95370 | |
| 4945312 | Office of the District Attorney, Yolo County | Attn: Jeff W. Reisig | 301 Second Street | | | Woodland | CA | 95695 | |
| 4945313 | Office of the District Attorney, Yuba County | Attn: Patrick McGrath | 215 5th. Street | | | Marysville | CA | 95901 | |
| 4945295 | Office of the San Benito County District Attorney | Attn: Candace Hooper | 419 4th Street | | | Hollister | CA | 95023-3801 | |
| 4945274 | Office of the Santa Barbara County District Attorny | Attn: Joyce E. Dudley | 112 Santa Barbara Street | | | Santa Barbara | CA | 93101 | |
| 4926319 | OFFICE OF UC TAX SERVICES | PO Box 60848 | | | | HARRISBURG | PA | 17106-0848 | |
| 4926320 | OFFICE OF UNEMPLOYMENT INSURANCE | PO Box 17291 | | | | BALTIMORE | MD | 21297-0365 | |
| 4926321 | OFFICE RELIEF | 516 MCCORMICK ST | | | | SAN LEANDRO | CA | 94577 | |
| 4926322 | OFFICE RENTAL INC | PO Box 14666 | | | | OAKLAND | CA | 94614-2666 | |
| 4926323 | OFFICEMAX CONTRACT INC | 1315 O'BRIEN | | | | MENLO PARK | CA | 94005 | |
| 4926324 | OFFSHORE CRANE & SERVICE CO | DBA T&T TRUCK & CRANE SERVICE | 1375 N OLIVE ST | | | VENTURA | CA | 93001 | |
| 4993783 | O'Flanagan, Joseph | Address on file | | | | | | | |
| 4991279 | Oftedal, Annette | Address on file | | | | | | | |
| 4990468 | Oftedal, Robert | Address on file | | | | | | | |
| 4986978 | Ogami, David | Address on file | | | | | | | |
| 4925299 | OGARA, MICHAEL T | MICHAEL OGARA DO | PO Box 1215 | | | GOLD BEACH | OR | 97444 | |
| 4913034 | Ogata, James | Address on file | | | | | | | |
| 4996980 | Ogata, James | Address on file | | | | | | | |
| 4994298 | Ogata, Janet | Address on file | | | | | | | |
| 4914051 | Ogata, Janet K | Address on file | | | | | | | |
| 5003706 | Ogato, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011068 | Ogato, John | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4994626 | Ogawa, Jeffrey | Address on file | | | | | | | |
| 4937508 | Ogawa, Jennifer | 905 Denio Ave | | | | Gilroy | CA | 95020 | |
| 4991859 | Ogden, Harry | Address on file | | | | | | | |
| 4995531 | Ogden, Mary | Address on file | | | | | | | |
| 4980096 | OGILVIE, JACK TRAVIS | Address on file | | | | | | | |
| 4944300 | Ogilvie, Patrick | 25799 Sweet Road | | | | Grass Valley | CA | 95949 | |
| 4974624 | Ogle, Richard | Hayward Body Shop | 25087 Mission Blvd | | | Hayward | CA | 95112 | |
| 4912939 | Oglesby, Daniel Roy | Address on file | | | | | | | |
| 4979775 | Oglesby, Douglas | Address on file | | | | | | | |
| 4982038 | Oglesby, Glen | Address on file | | | | | | | |
| 4926325 | OGLETREE DEAKINS NASH SMOAK | AND STEWART PC | PO Box 89 | | | COLUMBIA | SC | 29202 | |
| 4933095 | Ogletree, Deakins, Nash, Smoak and Stewart, P.C. | 400 South Hope Street Suite 1200 | | | | Los Angeles | CA | 90071 | |
| 4978740 | Oglevie, Jack | Address on file | | | | | | | |
| 4947728 | O'Grady, Delma | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947729 | O'Grady, Delma | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947727 | O'Grady, Delma | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4942162 | Ogren, Kenneth | 1696 Del Monte Way | | | | Moraga | CA | 94556 | |
| 4913163 | O'hagan, Minerva Joy | Address on file | | | | | | | |
| 4997278 | O'Hagan, Neal | Address on file | | | | | | | |
| 4995442 | O'Haire, Rochelle | Address on file | | | | | | | |
| 4993041 | O'Halloran, Bertha | Address on file | | | | | | | |
| 4989657 | Ohama, Abraham | Address on file | | | | | | | |
| 4926326 | OHANA ARTS INC | PO Box 894755 | | | | MILILANI | HI | 96789 | |
| 4923037 | OHARA, JAMES | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4988108 | O'Hara, James | Address on file | | | | | | | |
| 4980282 | Ohara, Janie | Address on file | | | | | | | |
| 4924781 | OHARA, MARK | 100 CAMBARK CT | | | | MARTINEZ | CA | 94553 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 258 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990917 | O'Hara, Michael | Address on file | | | | | | | |
| 4989988 | O'Hara, Robert | Address on file | | | | | | | |
| 4986678 | Ohara, Stanley | Address on file | | | | | | | |
| 4990606 | Ohara, Thomas | Address on file | | | | | | | |
| 4934923 | OHBA, YUJI | 25 Corte Alegre | | | | Millbrae | CA | 94030 | |
| 4985354 | O'Hearn III, Jack | Address on file | | | | | | | |
| 4947935 | O'Hearn, Robert | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947936 | O'Hearn, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947934 | O'Hearn, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4938444 | O'Hearon, James | 11900 Upper Volver Avenue | | | | Felton | CA | 95018 | |
| 4926327 | OHIO CSPC | PO Box 182394 | | | | COLUMBUS | OH | 43218-2372 | |
| 4945504 | Ohio Security Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4926328 | OHIO SEMITRONICS INC | 4242 REYNOLDS DR | | | | HILLARD | OH | 43026 | |
| 4996000 | Ohlbach, Nancy | Address on file | | | | | | | |
| 4987921 | Ohlen, Dean | Address on file | | | | | | | |
| 4983419 | Ohleyer, Kenneth | Address on file | | | | | | | |
| 4992422 | Ohlson, Christopher | Address on file | | | | | | | |
| 4994448 | Ohlson, Sandra | Address on file | | | | | | | |
| 4939222 | Ohlssen, Donald/CSAA (Atty Rep) | 801 Avalon Drive | | | | San Francisco | CA | 94112 | |
| 4926329 | OHMCONNECT CALIFORNIA LLC | 350 TOWNSEND ST STE 210 | | | | SAN FRANCISCO | CA | 94107 | |
| 4926330 | OHMCONNECT INC | 350 TOWNSEND ST STE 210 | | | | SAN FRANCISCO | CA | 94107 | |
| 4934432 | Ohms, Mariyln or Scot | 1305 Peacock Court | | | | Templeton | CA | 93465 | |
| 4976370 | Oil Casualty Insurance Limited (OCIL) | Rolf Fischer | 3 Bermudiana Road | | | Hamilton | | HM 08 | Bermuda |
| 4939384 | Oil Changers | 4511 Willow Road | | | | Menlo Park | CA | 04588 | |
| 4926331 | OILDALE MUTUAL WATER CO | 2836 MCCRAY | | | | BAKERSFIELD | CA | 93308 | |
| 4938915 | Oiyemhonlan, Joseph | 27535 Orlando Ave | | | | Hayward | CA | 94545 | |
| 4911613 | Ojeda, Joseph B | Address on file | | | | | | | |
| 4994171 | Ojinaga, Bobby | Address on file | | | | | | | |
| 4913610 | Oka, Susan M | Address on file | | | | | | | |
| 4928006 | OKAMOTO, RICHARD | 11 CAROL WAY | | | | APTOS | CA | 95003 | |
| 4988332 | Okamoto, Steve | Address on file | | | | | | | |
| 4988990 | Okamoto-Vaughn, Wilma | Address on file | | | | | | | |
| 4977972 | O'Keefe, John | Address on file | | | | | | | |
| 4996448 | O'Keefe, Linda | Address on file | | | | | | | |
| 4987271 | O'Keefe, Mark | Address on file | | | | | | | |
| 4926332 | O'KEEFES INC | SAFTI FIRST | 100 N HILL DR STE 12 | | | BRISBANE | CA | 94005 | |
| 5007257 | Okerlund, Cathy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007258 | Okerlund, Cathy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946889 | Okerlund, Cathy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007255 | Okerlund, Tom | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007256 | Okerlund, Tom | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946888 | Okerlund, Tom | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4985097 | Okey, Nancy Anne | Address on file | | | | | | | |
| 4915143 | Okhomina Jr., Donatus | Address on file | | | | | | | |
| 4926333 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N LINCOLN BLVD RM 217 | | | OKLAHOMA CITY | OK | 73105 | |
| 4988740 | Okleshen, Helen | Address on file | | | | | | | |
| 4934965 | Okner, Deborah | 42 Browns Valley Road | | | | Corralitos | CA | 95076 | |
| 4978169 | Okuma, Jane | Address on file | | | | | | | |
| 4978450 | Okumoto, Theodore | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975203 | Ola Garrett/Kirk Wilsey | 205 Country Club Drive | | | | Colusa | CA | 95932 | |
| 4989723 | Olaeta, Nancy | Address on file | | | | | | | |
| 5003651 | Olague, Monica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011013 | Olague, Monica | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4978407 | Olague, Robert | Address on file | | | | | | | |
| 4937555 | Olague, Viola | 367 N 18th Street | | | | San Jose | CA | 95112 | |
| 5007181 | Olah, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007182 | Olah, Jessica | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946851 | Olah, Jessica | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007183 | Olah, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007184 | Olah, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946852 | Olah, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4992589 | Olaso, Maria | Address on file | | | | | | | |
| 5003736 | O'Laughlin, Korinne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011098 | O'Laughlin, Korinne | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4926335 | OLCESE WATER DISTRICT | 15701 HIGHWAY 178 | | | | BAKERSFIELD | CA | 94065 | |
| 4932783 | Olcese Water District | P.O. Box 2244 | | | | Carefree | AZ | 85377 | |
| 5005573 | Olcese, Diana | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012269 | Olcese, Diana | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005574 | Olcese, Diana | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005572 | Olcese, Diana | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012270 | Olcese, Diana | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005576 | Olcese, Richard | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012271 | Olcese, Richard | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005577 | Olcese, Richard | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005575 | Olcese, Richard | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012272 | Olcese, Richard | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4926336 | OLD GOLDEN OAKS LLC | 9880 ORR RD | | | | GALT | CA | 95632 | |
| 4934153 | OLD PRINCETON LANDING, Brian Overfelt | PO Box 1077 | | | | El Granada | CA | 94018 | |
| 4926337 | OLD REPUBLIC TITLE COMPANY | 150 WEST 10TH ST | | | | TRACY | CA | 95376 | |
| 4943930 | Old San Luis BBQ Co.-Pearce, Matt | 670 Higuera St. | | | | San Luis Obispo | CA | 93401 | |
| 4926338 | OLD SKOOL CAFE | 1429 MENDELL ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4938142 | Old Stage Greenhouse-Louie, Jnet | 24999 Potter Rd | | | | Sainas | CA | 93908 | |
| 4926339 | OLDCASTLE MOULDED PRODUCTS | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4926341 | OLDCASTLE PRECAST INC | ONE LIVE OAK AVE | | | | MORGAN HILL | CA | 95037 | |
| 4926340 | OLDCASTLE PRECAST INC | UTILITY VAULT CO INC | 3786 VALLEY AVE | | | PLEASANTON | CA | 94566 | |
| 5011574 | Olds, Skyla | Lieff Cabraser Heimann & Bernstein LLP | Lexi Hazam, Elizabeth Cabraser, Robert Nelson, | Annika K Martin, Abby R Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4926342 | OLE HEALTH FOUNDATION | 1100 TRANCAS ST STE 300 | | | | NAPA | CA | 94558 | |
| 4919522 | OLEARY, DAVID | 16723 S AUSTIN RD | | | | MANTECA | CA | 95336 | |
| 4975988 | O'LEARY, DENNIS | 5201 HIGHWAY 147 | P. O. Box 370663 | | | Montara | CA | 94037 | |
| 4933567 | O'Leary, Laurie | 1229 Calle Del Arroyo | | | | Sonoma | CA | 95476 | |
| 4991409 | Oles, Kathleen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991417 | Oleson, Julie | Address on file | | | | | | | |
| 4947503 | Olexiewicz, Deborah | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947502 | Olexiewicz, Deborah | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947504 | Olexiewicz, Deborah | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947506 | Olexiewicz, James | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947505 | Olexiewicz, James | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947507 | Olexiewicz, James | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4926344 | OLF HOLDINGS | OPENLINK FINANCIAL LLC | 1502 RXR PLAZA WEST TOWER 8TH | | | UNIONDALE | NY | 11556 | |
| 4985842 | Olguin, Elizabeth Kay | Address on file | | | | | | | |
| 4985445 | Olguin, Jerald | Address on file | | | | | | | |
| 4988018 | Olguin, Maria | Address on file | | | | | | | |
| 4913435 | Olguin, Oscar Rafael | Address on file | | | | | | | |
| 4917302 | OLHISER, BURT | VANTAGE POINT CONSULTING | 377 RAYMOND LANE | | | FOLSOM | CA | 95630 | |
| 4938084 | Olin, Mark | 26169 Atherton Dr | | | | Carmel | CA | 93923 | |
| 4941258 | Olinger, Joel | 217 Pacheco Avenue | | | | Santa Cruz | CA | 95062 | |
| 4912190 | Oliphant, Joy Marie | Address on file | | | | | | | |
| 4912494 | Oliva, Laura | Address on file | | | | | | | |
| 4996526 | Oliva, Laura | Address on file | | | | | | | |
| 4928404 | OLIVARES, RUBEN J | SUSANA R PACHECO | 2580 SENTER RD STE 558 | | | SAN JOSE | CA | 95111 | |
| 4912065 | Olivares, Selena | Address on file | | | | | | | |
| 4991587 | Olivares, Sharon | Address on file | | | | | | | |
| 4977754 | Olivarez, Israel | Address on file | | | | | | | |
| 4938304 | Olivas, Nicole | 5632 Saratoga Circle | | | | Rocklin | CA | 95765 | |
| 4990250 | Olivas, Phil | Address on file | | | | | | | |
| 4926346 | OLIVE DRIVE EAST LLC | 901 A ST STE C | | | | SAN RAFAEL | CA | 94901 | |
| 4935594 | Olive st Apt-Moody, Marie | 2221 vista rodeo dr | | | | El Cajon | CA | 92019 | |
| 4926347 | OLIVEHURST PUBLIC UTILITY DISTRICT | PO Box 670 | | | | OLIVEHURST | CA | 95961 | |
| 4944490 | Oliveira, Gail | 5495 5th St. | | | | Kelseyville | CA | 95451 | |
| 4982768 | Oliveira, Joe | Address on file | | | | | | | |
| 4984727 | Oliveira, Lionel | Address on file | | | | | | | |
| 4984924 | Oliveira, Mary | Address on file | | | | | | | |
| 4979599 | Oliveira, Sharon | Address on file | | | | | | | |
| 4926348 | OLIVER WORLDCLASS LABS INC | 4702 E SECOND ST STE 6 | | | | BENICIA | CA | 94510 | |
| 4926349 | OLIVER WYMAN INC | 200 CLARENDON ST 12TH FL | | | | BOSTON | MA | 02116 | |
| 5011742 | Oliver, Anne W. | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004757 | Oliver, Anne W. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004756 | Oliver, Anne W. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4943759 | OLIVER, ANTOINETTE | 2958 PEACH WAY | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4977517 | Oliver, David | Address on file | | | | | | | |
| 4995225 | Oliver, Deborah | Address on file | | | | | | | |
| 4989217 | Oliver, Emelda | Address on file | | | | | | | |
| 4989991 | Oliver, Fe | Address on file | | | | | | | |
| 4988279 | Oliver, Florence | Address on file | | | | | | | |
| 4990052 | Oliver, Janet | Address on file | | | | | | | |
| 4994627 | Oliver, John | Address on file | | | | | | | |
| 4988250 | Oliver, Kent | Address on file | | | | | | | |
| 4991755 | Oliver, Michael | Address on file | | | | | | | |
| 4991659 | Oliver, Orrin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934511 | OLIVER, REGINALD | 7607 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94621 | |
| 4948870 | Oliver, Thomas Bernard | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007707 | Oliver, Thomas Bernard | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4932327 | OLIVER, Y KIMMIE | 210 N SANBORN RD | | | | SALINAS | CA | 93905 | |
| 4984438 | Olivera, Dorothy | Address on file | | | | | | | |
| 4940237 | Oliveras Prop LLC | 8550 Alamo Creek Road | | | | Santa Maria | CA | 93456 | |
| 4983249 | Olivieri, Robert | Address on file | | | | | | | |
| 4995744 | Oliverio Sansone, Mary | Address on file | | | | | | | |
| 4933527 | Oliverio, Deborah | 1919 Fprrest Street | | | | Bakersfield | CA | 93304 | |
| 4980086 | Olivero, Dorothy | Address on file | | | | | | | |
| 4982690 | Olivero, Richard | Address on file | | | | | | | |
| 4979761 | Olivero, Ronald | Address on file | | | | | | | |
| 4924746 | OLIVEROS JR, MARIO DANIEL | 2058 DRAKE DR | | | | OAKLAND | CA | 94611 | |
| 4942043 | OLIVET MEM PARK-CACERES, CARLOS | 1601 HILLSIDE BLVD | | | | COLMA | CA | 94014 | |
| 4995081 | Olivier, Dennis | Address on file | | | | | | | |
| 4987330 | Olivieri, David | Address on file | | | | | | | |
| 4989200 | Olivieri, Robert | Address on file | | | | | | | |
| 4926350 | OLIVINE INC | 2010 CROW CANYON PL STE 100 | | | | SAN RAMON | CA | 94583 | |
| 4996848 | Olivo Jr., Dave | Address on file | | | | | | | |
| 4979059 | Olivo, Jose | Address on file | | | | | | | |
| 4941016 | Olkiewicz, Joyce/Mike | 3400 Concord Ave | | | | Brentwood | CA | 94513 | |
| 4912294 | Olkowski, Linda A | Address on file | | | | | | | |
| 4987246 | Ollar, Harmon | Address on file | | | | | | | |
| 4913105 | Ollison, Monaletho Andre | Address on file | | | | | | | |
| 4994961 | Olmos, Stephen | Address on file | | | | | | | |
| 4937037 | Olmstead, Kimberly | 28219 Fuentes Drive | | | | Pioneer | CA | 95666 | |
| 4983939 | Olmsted, Shirley | Address on file | | | | | | | |
| 4977958 | Olnes, Ardell | Address on file | | | | | | | |
| 4987661 | Olney, Judith | Address on file | | | | | | | |
| 4944124 | O'Loan, Andrew and Nancy | P.O. Box 460 | | | | Pioneer | CA | 95666 | |
| 4912364 | Olonan, Jasper B. | Address on file | | | | | | | |
| 4926351 | OLS ENERGY - AGNEWS INC | CREDIT SUISSE/FIRST BOSTON | ELEVEN MADISON AVE 20TH FL | | | NEW YORK | NY | 10010-3629 | |
| 4926352 | OLSEN EXCAVATION & GRADING | 16787 DRAPER MINE RD | | | | SONORA | CA | 95370 | |
| 4932784 | Olsen Power Partners | 191 Main Street | | | | Annapolis | MD | 21401 | |
| 4987784 | Olsen, Carl | Address on file | | | | | | | |
| 4977324 | Olsen, Daniel | Address on file | | | | | | | |
| 4985390 | Olsen, Delia | Address on file | | | | | | | |
| 4984675 | Olsen, Dolores | Address on file | | | | | | | |
| 4987477 | Olsen, Ina | Address on file | | | | | | | |
| 4976282 | Olsen, Jeff & Lori | 5266 Butterwood Cir | | | | Orangevale | CA | 95662 | |
| 4989265 | Olsen, Jeffrey | Address on file | | | | | | | |
| 4939821 | Olsen, Laurel | 491 Raquel Ct | | | | Los Altos | CA | 94022 | |
| 4935155 | Olsen, Monica | 1483 Crespi Drive | | | | Pacifica | CA | 94044 | |
| 4937678 | Olsen, Neil | 3161 Linne Road | | | | Paso Robles | CA | 93446 | |
| 4985352 | Olsen, Robert | Address on file | | | | | | | |
| 5004198 | Olshanetsky, Eugenia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004197 | Olshanetsky, Eugenia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4926353 | OLSON CANNON GORMLEY ANGULO & | STOBERSKI | 9950 W CHEYENNE AVE | | | LAS VEGAS | NV | 89129 | |
| 4994691 | Olson III, Hugh | Address on file | | | | | | | |
| 4992449 | Olson Jr., Oakley | Address on file | | | | | | | |
| 4926354 | OLSON WAGNER CONSTRUCTION INC | 1327 BARSTOW AVE | | | | CLOVIS | CA | 93612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935529 | OLSON, ALISHA | 825 CHERRY WAY | | | | HAYWARD | CA | 94541 | |
| 4988044 | Olson, Arleen | Address on file | | | | | | | |
| 4989272 | Olson, Barry | Address on file | | | | | | | |
| 4989192 | Olson, Darcy | Address on file | | | | | | | |
| 4942371 | OLSON, ERIC | 4168 Howe St | | | | Oakland | CA | 94611 | |
| 4983337 | Olson, Helmer | Address on file | | | | | | | |
| 4977348 | Olson, Jack | Address on file | | | | | | | |
| 4989666 | Olson, Jane | Address on file | | | | | | | |
| 4985256 | Olson, Janice M | Address on file | | | | | | | |
| 4944335 | Olson, Jo Ann | 522 Shelly Drive | | | | Pleasant Hill | CA | 94523 | |
| 5001520 | Olson, Joseph | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001521 | Olson, Joseph | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4940181 | OLSON, KEITH | PO Box 1713 | | | | Fort Bragg | CA | 95437 | |
| 4988642 | Olson, Larry | Address on file | | | | | | | |
| 5005579 | Olson, Lawrence | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012273 | Olson, Lawrence | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005580 | Olson, Lawrence | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005578 | Olson, Lawrence | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012274 | Olson, Lawrence | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005582 | Olson, Linda | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012275 | Olson, Linda | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005583 | Olson, Linda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005581 | Olson, Linda | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012276 | Olson, Linda | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4924449 | OLSON, LONNIE G | PO Box 548 | | | | MACKAY | ID | 83251 | |
| 4985657 | Olson, Louis | Address on file | | | | | | | |
| 4914253 | Olson, Mark A | Address on file | | | | | | | |
| 4990196 | Olson, Noelle | Address on file | | | | | | | |
| 4992847 | Olson, Paula | Address on file | | | | | | | |
| 4989907 | Olson, Peter | Address on file | | | | | | | |
| 4985484 | Olson, Robert | Address on file | | | | | | | |
| 4990870 | Olson, Ruth | Address on file | | | | | | | |
| 4977457 | Olson, Sandra | Address on file | | | | | | | |
| 4942703 | Olson, Shaun | 22649 Summit Road | | | | Los Gatos | CA | 95033 | |
| 4990550 | Olson, William | Address on file | | | | | | | |
| 4993271 | Olstad, Kenneth | Address on file | | | | | | | |
| 4988055 | Olszewski, Alphonse | Address on file | | | | | | | |
| 4988170 | Olszewski, Shirley | Address on file | | | | | | | |
| 5007764 | Olvera, Antonio Ray | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007763 | Olvera, Antonio Ray | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949185 | Olvera, Antonio Ray | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4989250 | Olvera, David | Address on file | | | | | | | |
| 5008091 | Olvera, Honey D. | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008090 | Olvera, Honey D. | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1069 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949768 | Olvera, Honey D. | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007768 | Olvera, Kamryn A. | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007767 | Olvera, Kamryn A. | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949187 | Olvera, Kamryn A. | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4916055 | OLVIER, ANDREW W | 468 MEADOWBROOK DR | | | | SANTA BARBARA | CA | 93108 | |
| 5008125 | Olwell, Terry | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008124 | Olwell, Terry | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949785 | Olwell, Terry | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4926355 | OLYMPIA ORTHOPEDIC ASSOCIATES | 3901 CAPITAL MALL DR | | | | OLYMPIA | WA | 98502-3901 | |
| 4926356 | OLYMPIC MEDICAL PHYSICIANS | PO Box 850 | | | | PORT ANGELES | WA | 98362 | |
| 5012720 | OLYMPUS PEAK ASSET MANAGEMENT` | Attn: Victor Lafaman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 4926357 | OLYMPUS SCIENTIFIC SOLUTIONS | AMERICAS INC | 48 WERD AVE | | | WALTHAM | MA | 02453 | |
| 4978902 | O'Mahony, Denis | Address on file | | | | | | | |
| 4926763 | OMALLEY MD, PATRICK J | 1600 CREEKSIDE DR STE 2200 | | | | FOLSOM | CA | 95630 | |
| 4994367 | O'Malley, Anne | Address on file | | | | | | | |
| 4913433 | O'Malley, Mary E | Address on file | | | | | | | |
| 4995209 | O'Malley, Teresa | Address on file | | | | | | | |
| 4983035 | Oman, Dennis | Address on file | | | | | | | |
| 4977478 | Omania, Dorothy | Address on file | | | | | | | |
| 4996236 | Omar, Ali | Address on file | | | | | | | |
| 4934035 | Omar, Safia | 5007 Terner Way #207 | | | | San Jose | CA | 95136 | |
| 4989036 | Omara, Michael | Address on file | | | | | | | |
| 4994177 | O'Mara, Tamara | Address on file | | | | | | | |
| 4980846 | O'Meara, John | Address on file | | | | | | | |
| 5004282 | O'Meara, Margaret | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004281 | O'Meara, Margaret | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4926358 | OMEGA CONSULTANTS INC | OMEGA TECHNICAL SERVICES | 100 EUROPIA AVE | | | OAK RIDGE | TN | 37830 | |
| 4926359 | OMEGA DISCOVERY SOLUTIONS LLC | 1140 E WASHINGTON ST STE 107 | | | | PHOENIX | AZ | 85034-1051 | |
| 4926360 | OMEGA ENGINEERING INC | 1 OMEGA DR | | | | STAMFORD | CT | 06907 | |
| 4926361 | OMEGA WASTE LOGISTICS LLC | 575 OAK RIDGE TURNPIKE STE 200 | | | | OAK RIDGE | TN | 37830 | |
| 4926362 | OMELVENY & MYERS LLP | 400 S HOPE ST 18TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4933093 | O'Melveny & Myers LLP | Times Square Tower 7 Times Square | | | | Los Angeles | CA | 90071 | |
| 4936296 | OMI FRC Urban Services-Guerrero, Maureen | 103 Broad st | | | | San Francisco | CA | 94015 | |
| 4926363 | OMICRON ELECTRONICS CORP USA | C/O GEO E HONN COMPANY INC | 3550 WILLOWBEND BLVD. | | | HOUSTON | TX | 77054 | |
| 5011577 | Omlin, Kenny | Adler Law Group, APLC | E Elliot Adler, Brittany S Zummer, Amanda Wiesner | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5004460 | Omlin, Kenny | Fox Law, APC | Dave A. Fox, Courtney Vasquez | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5004459 | Omlin, Kenny | Sieglock Law, APC | Christopher C. Sieglock | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 4982299 | Ommen, Larry | Address on file | | | | | | | |
| 4926364 | OMNETRIC CORP | 10900 WAYZATA BLVD STE 100 | | | | MINNETONKA | MN | 55305 | |
| 4926365 | OMNICOM GROUP INC | DDC ADVOCACY LLC | 805 15TH ST NW STE 300 | | | WASHINGTON | DC | 20005 | |
| 4926366 | OMNIMETRIX LLC | 4295 HAMILTON MILL RD STE 100 | | | | BUFORD | GA | 30518 | |
| 4912511 | On, Krystal | Address on file | | | | | | | |
| 4979033 | Oncken, Klaus | Address on file | | | | | | | |
| 4926367 | ONCOR ELECTRIC DELIVERY COMPANY | LLC | 1616 WOODALL RODGERS FREEWAY | | | DALLAS | TX | 75202 | |
| 4942125 | ONDERICK, DANIELLE | 1975 LINCOLN AVE | | | | SAN JOSE | CA | 95125 | |
| 4993560 | Ondricek, Virginia | Address on file | | | | | | | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 264 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926368 | ONE CALL MEDICAL INC | ONE CALL CARE MANAGEMENT | PO Box 206821 | | | DALLAS | TX | 75320-6821 | |
| 4926369 | ONE COOL EARTH | PO Box 150 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4926370 | ONE EAST PALO ALTO NEIGHNORHOOD | IMPROVMENT INITIATIVE | 903 WEEKS ST | | | EAST PALO ALTO | CA | 94303 | |
| 4933172 | ONE EXCHANGE CORP | 203-1201, 5th STREET SW | | | | Calgary | AB | T2R 0Y6 | CANADA |
| 4926371 | ONE HUNDRED CLUB OF SAN MATEO | COUNTY | PO Box 5275 | | | SAN MATEO | CA | 94402 | |
| 4926372 | ONE LEGAL INC | 504 REDWOOD BLVD #223 | | | | NOVATO | CA | 94947 | |
| 4933233 | ONE NATION | 1719 Fandman st | | | | Houston | TX | 77007 | |
| 4933173 | ONE NATION ENERGY SOLUTIONS LLC | 1719 Fandman st | | | | Houston | TX | 77007 | |
| 4926373 | ONE NATION ENERGY SOLUTIONS LLC | 4404 BLOSSOM ST | | | | HOUSTON | TX | 77007 | |
| 4941639 | One stop gas-Humassan, Saleh | 938 13th st | | | | Richmond | CA | 94801 | |
| 4926377 | ONE WORKPLACE L FERRARI LLC | 2500 DE LA CRUZ BLVE | | | | SANTA CLARA | CA | 95050 | |
| 4926378 | ONEAL CHIROPRACTIC INC | JAMES ONEAL DC | 1820 SONOMA AVE #44 | | | SANTA ROSA | CA | 95405 | |
| 4999405 | O'Neal, Brian Keith | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008824 | O'Neal, Brian Keith | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999406 | O'Neal, Brian Keith | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5004463 | O'Neal, James | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5011579 | O'Neal, James | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4999407 | O'Neal, Janet Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008825 | O'Neal, Janet Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999408 | O'Neal, Janet Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5011442 | O'Neal, John Paul | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris II | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004019 | O'Neal, John Paul | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4946335 | O'Neal, Ken | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946336 | O'Neal, Ken | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4987028 | O'Neal, Patricia Eileen | Address on file | | | | | | | |
| 4912726 | O'Neal, Patrick J. | Address on file | | | | | | | |
| 4991967 | O'Neal, Samuel | Address on file | | | | | | | |
| 5004464 | O'Neal, Theresa | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5011580 | O'Neal, Theresa | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4975336 | o'neil | 1302 PENINSULA DR | 6158 Shadow Brook Drive | | | Granite Bay | CA | 95746 | |
| 4977509 | O'Neil, Gwendolyn | Address on file | | | | | | | |
| 4985955 | Oneil, Michael | Address on file | | | | | | | |
| 4994267 | O'Neil, Tammy | Address on file | | | | | | | |
| 4934697 | O'Neil, William and Susan | 611 Templeton Ct | | | | Sunnyvale | CA | 94087 | |
| 4926379 | ONEILL SEA ODYSSEY | 2222 EAST CLIFF DR STE 222 | | | | SANTA CRUZ | CA | 95062 | |
| 4979058 | O'Neill, Denis | Address on file | | | | | | | |
| 4982814 | O'Neill, James | Address on file | | | | | | | |
| 4912408 | O'Neill, Joanne S | Address on file | | | | | | | |
| 4938476 | O'Neill, Kathleen | 1840 41st AVE | | | | Capitola | CA | 95010 | |
| 5001878 | O'Neill, Kevin | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001876 | O'Neill, Kevin | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001877 | O'Neill, Kevin | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4974449 | O'Neill, Mabel | P. O. Box 201 | | | | Orland | CA | 95963 | |
| 5006373 | O'Neill, Mabel | PO Box 201 | PO Box 201 | | | Orland | CA | 95963 | |
| 4997069 | O'Neill, Marcia | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1071 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 265 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944696 | O'Neill, Maureen | 1421 Diamond Mountain Road | | | | Calistoga | CA | 94515 | |
| 4993357 | O'Neill, Michael | Address on file | | | | | | | |
| 4926380 | ONESOURCE DISTRIBUTORS INC | 3951 OCEANIC DR | | | | OCEANSIDE | CA | 92056 | |
| 4926381 | ONESOURCE DISTRIBUTORS LLC | 3951 OCEANIC DR | | | | OCEANSIDE | CA | 92056 | |
| 4926382 | ONESOURCE SUPPLY SOLUTIONS LLC | 3951 OCEANIC DR | | | | OCEANSIDE | CA | 92056 | |
| 4926383 | ONESUBSEA LLC | 4646 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77041 | |
| 4994936 | Oneto, Gloria | Address on file | | | | | | | |
| 4926384 | ONEWORKCOMP INC | PO Box 3924 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4982784 | Ong, Arthur | Address on file | | | | | | | |
| 4995861 | Ong, Joycelyn | Address on file | | | | | | | |
| 4999409 | Ong, Rebecca Cherie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008826 | Ong, Rebecca Cherie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999410 | Ong, Rebecca Cherie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4936426 | Ong, Sarah | 1020 Fox Meadow Way | | | | Concord | CA | 94518 | |
| 4987468 | Ong, Sharon | Address on file | | | | | | | |
| 4943589 | Ong, Wilbie | 2223 Harvard Ave, Apt #102 | | | | Clovis | CA | 93612 | |
| 4996270 | Ong-Carrillo, Angeline | Address on file | | | | | | | |
| 4934121 | Ongwela, Loice | 1247 Lakeside Drive | | | | Sunnyvale | CA | 94085 | |
| 4939498 | Oni Sushi-Choi, Soomin | 6100 La Salle Avenue | | | | Oakland | CA | 94611 | |
| 4935321 | Onishi, Steven | 10315 Ann Arbor Avenue | | | | Cupertino | CA | 95014 | |
| 4926385 | ONLINE DATA EXCHANGE LLC | E-OSCAR-WEB | PO Box 55000 | | | DETROIT | MI | 48255-0001 | |
| 4926386 | ONLY KINDNESS INC | 676 CANAL ST | | | | PLACERVILLE | CA | 95667 | |
| 4997119 | Only, Catherine | Address on file | | | | | | | |
| 4934132 | Ono Grindz LLC dba Grindz-Carballo Lum, Josefa | 832 Clement Street | | | | San Francisco | CA | 94118 | |
| 4937759 | Ono, Kellye | 1297 Flores st | | | | Seaside | CA | 93955 | |
| 4926387 | ONSET COMPUTER CORPORATION | 470 MACARTHUR BLVD | | | | BOURNE | MA | 02532 | |
| 4986154 | Onstad, Linda | Address on file | | | | | | | |
| 4926388 | ONSTREAM PIPELINE INSPECTION USA | INC | 7223 EMPIRE CENTRAL DR | | | HOUSTON | TX | 77040 | |
| 4926389 | ONTARIO POWER GENERATION INC | INVESTMENT RECOVERY H7 C20 | 700 UNIVERSITY AVE | | | TORONTO | ON | M5G 1X6 | CANADA |
| 4926390 | ON-TIME RECORDS INC | 6507 PACIFIC AVE #303 | | | | STOCKTON | CA | 95207 | |
| 4933870 | Ontiveros, Angela | 2239 E. Washington Street | | | | Stockton | CA | 95205 | |
| 4995648 | Ontiveros, Joe | Address on file | | | | | | | |
| 4935462 | ONUFRIUK, CARLOS | 13822 CAPITIAN KIDD DR | | | | CORPUS CHRISTI | TX | 78418 | |
| 4914644 | Onuoha, Chiderah Sandra | Address on file | | | | | | | |
| 4914596 | Onyango-Opiyo, Jesse Okoth | Address on file | | | | | | | |
| 4926391 | OP ELEVEN HUNDRED LLC | THE ELEVEN HUNDRED APARTMENTS | 12277 SOARING WAY UNIT 205 | | | TRUCKEE | CA | 96161 | |
| 4926393 | OPAMP TECHNICAL BOOKS INC | 1033 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90038 | |
| 4926394 | OPCON TECHNOLOGIES INC | 555 CALIFORNIA ST STE 4925 | | | | SAN FRANCISCO | CA | 94104 | |
| 4926395 | OPEN ACCESS TECHNOLOGY | INTERNATIONAL INC | 3660 TECHNOLOGY DR NE | | | MINNEAPOLIS | MN | 55418 | |
| 4926396 | OPEN DOOR COMM HEALTH CTR | WILLOW CREEK COMM HEALTH CTR | 670 9TH ST STE 203 | | | ARCATA | CA | 95521 | |
| 4926397 | OPEN DOOR LEGAL | 4622 3RD ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4926398 | OPEN ENERGY EFFICIENCY | 364 RIDGEWOOD AVE | | | | MILL VALLEY | CA | 94941 | |
| 4926399 | OPEN HEART KITCHEN OF | LIVERMORE INC | 1141 CATALINA DR STE 137 | | | LIVERMORE | CA | 94550 | |
| 4926400 | OPEN LINK FINANCIAL INC | 1502 RXR PLAZA 15TH FL WEST TO | | | | UNIONDALE | NY | 11556 | |
| 4926401 | OPEN MRI OF CONWAY LLC | 2585 DONAGHEY AVE | | | | CONWAY | AR | 72032-2327 | |
| 4926402 | OPEN SKY POWER LLC | 1652 4TH AVE. | | | | KINGSBURG | CA | 93631 | |
| 4932785 | Open Sky Power LLC | 1652 4th Avenue | | | | Kingsburg | CA | 93656 | |
| 4935318 | Open Sky Ranch-Nisly, Nathan | 1652 4th Ave | | | | Kingsburg | CA | 93631 | |
| 4926403 | OPEN SYSTEM MRI LTD | PO Box 1595 | | | | RANCHO MIRAGE | CA | 92270 | |
| 4926404 | OPEN SYSTEMS INTERNATIONAL INC | 4101 ARROWHEAD DRIVE | | | | MEDINA | MN | 55340-9457 | |
| 4926405 | OPEN TEXT INC | 100 TRI-STATE PKWY 3RD FL | | | | LINCOLNSHIRE | IL | 60069 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4926406 | OPEN TEXT INC | BAY MEADOWS STATION 3 BLDG | 2950 S DELAWARE ST 3RD & 4TH FL | | | SAN MATEO | CA | 94403 | |
| 4926407 | OPENADR ALLIANCE | 275 TENNANT AVE STE 202 | | | | MORGAN HILL | CA | 95037 | |
| 4932786 | Opera Plaza | 601 Van Ness Avenue | | | | San Francisco | CA | 94102 | |
| 4926408 | OPERA PLAZA LP | 601 VAN NESS AVE STE 2058 | | | | SAN FRANCISCO | CA | 94102 | |
| 4926409 | OPERA PLAZA RESIDENTIAL | HOMEOWNERS ASSOCIATION | 601 VAN NESS AVE STE 2045 | | | SAN FRANCISCO | CA | 94102 | |
| 4926410 | OPERATING & MAINTENANCE | SPECIALTIES INC | 694 W CROWELL ST | | | MONROE | NC | 28112 | |
| 4926411 | OPERATION CREEKSIDE INC | PO Box 1758 | | | | DISCOVERY BAY | CA | 11111 | |
| 4926412 | OPERATION FREEDOMS PAWS | 777 FIRST ST PMB 515 | | | | GILROY | CA | 95020 | |
| 4926413 | OPERATION TECHNOLOGY INC | 17 GOODYEAR | | | | IRVINE | CA | 92618 | |
| 4926414 | OPERATIONS SUPPORT SERVICES INC | 1716 WHITE POND LN | | | | WAXHAW | NC | 28173 | |
| 4926415 | OPERATIONS TECHNOLOGY DEVELOPMENT | 1700 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1804 | |
| 4926416 | OPEX CORP | 305 COMMERCE DR | | | | MOORESTOWN | NJ | 08057 | |
| 4981021 | Opiana, Julieta | Address on file | | | | | | | |
| 4926418 | OPINION DYNAMICS CORPORATION (ODC) | 1000 WINTER ST | | | | WALTHAM | MA | 02451 | |
| 4926419 | OPINIONLAB INC | 549 W RANDOLPH ST STE 401 | | | | CHICAGO | IL | 60661 | |
| 4912310 | Oplanic, Heike Gudrun | Address on file | | | | | | | |
| 4926420 | OPOWER INC | 1515 N COURTHOUSE RD 8TH FLOOR | | | | ARLINGTON | VA | 22201 | |
| 4947026 | Opper, Paul | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947027 | Opper, Paul | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947025 | Opper, Paul | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4937990 | Oppido, Luigi | 203 Berkshire Ave | | | | Santa Cruz | CA | 95060 | |
| 4926421 | OPPORTUNITY JUNCTION | 3102 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 4926422 | OPRONA INC | ROSEN USA INC | 14120 INTERDRIVE EAST | | | HOUSTON | TX | 77032 | |
| 4975866 | OPSAHL | 3590 LAKE ALMANOR DR | 893 Marsh Ave. | | | Reno | NV | 89509 | |
| 4975867 | OPSAHL | 3604 LAKE ALMANOR DR | 893 Marsh Ave. | | | Reno | NV | 89509 | |
| 4975868 | OPSAHL | 3608 LAKE ALMANOR DR | 893 Marsh Ave. | | | Reno | NV | 89509 | |
| 4975870 | Opsahl, Cecile | 3612 & 3616 LAKE ALMANOR DR | 893 Marsh Ave. | | | Reno | NV | 89509 | |
| 4926423 | OPTERRA LAW INC | 2907 CLAREMONT AVE STE 115 | | | | BERKELEY | CA | 94705 | |
| 4933096 | Opterra Law, Inc. | 2907 Claremont Avenue | | | | Berkeley | CA | 94705 | |
| 4926424 | OPTICACCESS LLC | 533 AIRPORT BLVD STE 400 | | | | BURLINGAME | CA | 94010 | |
| 4935342 | OPTIMAL AUTO SALES-RAHIMI, ARYANA | 3812 FLORIN RD STE 102 | | | | SACRAMENTO | CA | 95823 | |
| 4926425 | OPTIMAL ORTHOPEDIC MEDICAL GROUP | 17400 IRVINE BLVD STE L | | | | TUSTIN | CA | 92780 | |
| 4926426 | OPTIMAL REHAB ABILITIES INC | 7405 N CEDAR AVE STE 103 | | | | FRESNO | CA | 93720 | |
| 4926427 | OPTIMIZATION CORPORATION | DBA MCINTYRE COIL COMPANY | 14670 WICKS BLVD | | | SAN LEANDRO | CA | 94577 | |
| 4926428 | OPTIMIZELY INC | 631 HOWARD ST STE 100 | | | | SAN FRANCISCO | CA | 94105 | |
| 4926429 | OPTIMUM PROPERTIES LLC | 4011 W AASHLAN | | | | FRESNO | CA | 93722 | |
| 4926430 | OPTION CARE | 62651 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0626 | |
| 4926431 | OPTIV SECURITY INC | 1125 17TH ST STE 1700 | | | | DENVER | CO | 80202 | |
| 4926432 | OPTM PHYSICAL THERAPY OF | SARATOGA INC | 18780 COX AVE | | | SARATOGA | CA | 95070 | |
| 4926433 | OPTUMHEALTH CARE SOLUTIONS INC | 11000 OPTUM CIRCLE | | | | EDEN PRAIRIE | MN | 55344 | |
| 4926434 | OPVANTEK INC | 28 S STATE ST | | | | NEWTOWN | PA | 18940 | |
| 4926435 | OR SOLUTIONS INC | RICHARD MCGLOTHLIN PA | ONE MEDICAL PLAZA | | | ROSEVILLE | CA | 95661-9998 | |
| 4926436 | ORACLE AMERICA INC | PO Box 44471 | | | | SAN FRANCISCO | CA | 94144 | |
| 4926437 | ORACLE CREDIT CORPORATION | 500 ORACLE PKWY MS OPL-4 | | | | REDWOOD SHORES | CA | 94065 | |
| 4926438 | ORACLE CREDIT CORPORATION | C/O WELLS FARGO NA | 260 N CHARLES LINDBERG DR | | | SALT LAKE CITY | UT | 84116 | |
| 4926439 | ORACLE USA INC | PO Box 44471 | | | | SAN FRANCISCO | CA | 94144-4471 | |
| 4992447 | Orais, Cecilia | Address on file | | | | | | | |
| 4926440 | ORANGE AVENUE DISPOSAL | INDUSTRIAL WASTE & SALVAGE INC | 3457 S. Cedar Avenue | | | Fresno | CA | 93725 | |
| 4926441 | ORANGE COAST MEDICAL SERVICES, INC | PO Box 251 | | | | DOWNEY | CA | 90241-0251 | |
| 4926442 | ORANGE COUNTY URGENT CARE 3 INC | PO Box 740189 | | | | LOS ANGELES | CA | 90074 | |
| 4932787 | Orange Cove Irrigation Dist. | 1130 Park Boulevard | | | | Orange Cove | CA | 93646 | |
| 4926443 | ORANJE CHIROPRACTIC INC | 2525 RAILROAD AVE | | | | PITTSBURG | CA | 94565-5223 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1073 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 267
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926444 | ORANO USA LLC | 3315 OLD FOREST RD | | | | LYNCHBURG | VA | 24501 | |
| 4993997 | Orason, John | Address on file | | | | | | | |
| 4934277 | ORAZEM, JULIA | 1933 Eaton Ave | | | | San Carlos | CA | 94070 | |
| 4923509 | ORBAN, JOSEPH | THE ORBAN FAMILY TRUST | 17505 ROMADERO WAY | | | AROMAS | CA | 95004 | |
| 4923510 | ORBAN, JOSEPH | THE ORBAN FAMILY TRUST | 3609 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95054 | |
| 5006777 | Orbea, Marcel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006778 | Orbea, Marcel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945845 | Orbea, Marcel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4926445 | ORBIS INC | PETER TUREK MD | PO Box 215 | | | CAMDEN | ME | 04843 | |
| 4926446 | ORBIT INDUSTRIES LLC | 778 SOUTH 27TH ST | | | | WASHOUGAL | WA | 98671 | |
| 4926447 | ORBIT VALVE CO - LITTLE ROCK | PO Box 9070 | | | | LITTLE ROCK | AR | 72219 | |
| 4926448 | ORCHARD HOSPITAL | 240 SPUCE ST | | | | GRIDLEY | CA | 95948 | |
| 4926449 | ORCHSE STRATEGIES LLC | 2809 S LYNNHAVEN RD STE 300 | | | | VIRGINIA BEACH | VA | 23452 | |
| 4941624 | Orciuoli, Anthony | 1506 W. Selby Ln. | | | | Redwood City | CA | 94061 | |
| 4926450 | ORCUTT AREA SENIORS IN SERVICE INC | OASIS | 420 SOARES AVE | | | ORCUTT | CA | 93457 | |
| 5004280 | Ord Vendrick, Lani | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004279 | Ord Vendrick, Lani | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4936966 | ordonia, michael | po box 691145 | | | | stockton | CA | 95204 | |
| 4976883 | Ordway Jr., George | Address on file | | | | | | | |
| 4913552 | Ordway, Sarah | Address on file | | | | | | | |
| 4988329 | Ore, David | Address on file | | | | | | | |
| 4989315 | Orebo, Russell | Address on file | | | | | | | |
| 4919903 | OREGAN, DON | 4249 GLEN HAVEN RD | | | | SOQUEL | CA | 95073 | |
| 4945623 | Oregon Mutual Insurance Company | Law Offices of Brian J. Ferber, Inc. | Brian J. Ferber, Jeffrey K. Jayson | 5611 Fallbrook Avenue | | Woodland Hills | CA | 91367 | |
| 4926451 | OREGON RULE CO | PO Box 5072 | | | | OREGON CITY | OR | 97045 | |
| 4918714 | OREILLY, COLLEEN | 826 LARKIN VALLEY RD | | | | WATSONVILLE | CA | 95076 | |
| 4982718 | O'Reilly, Michael | Address on file | | | | | | | |
| 4978857 | O'Reilly, Thomas | Address on file | | | | | | | |
| 4938233 | Orellana, Maria Mejia | 1185 Monroe Street | | | | Salinas | CA | 93906 | |
| 4996225 | Orem, Talia | Address on file | | | | | | | |
| 4937078 | OREM, TOM | 78 ALTA VISTA | | | | SOLVANG | CA | 93463 | |
| 4996461 | Oren, Joyce | Address on file | | | | | | | |
| 4983622 | Orendorff Jr., John | Address on file | | | | | | | |
| 4983544 | Orepeza, Ernest | Address on file | | | | | | | |
| 4997664 | Orepeza, Mary | Address on file | | | | | | | |
| 4926452 | ORESTE RUSTY SCIOSCIA | DOMINION AIRCRAFT INC | 815 7TH ST | | | MCKEES ROCKS | PA | 15136 | |
| 4926453 | ORG METRICS LLC | 291 MCLEOD ST | | | | LIVERMORE | CA | 94550 | |
| 4926454 | ORGANIC PRODUCE NETWORK LLC | 5 HARRIS COURT BUILDING O BOX | | | | MONTEREY | CA | 93940 | |
| 4926455 | ORGANIZATION OF CHINESE AMERICANS | OF GREATER SACRAMENTO | PO Box 221306 | | | SACRAMENTO | CA | 95822 | |
| 4974422 | Oribello, Glenn & Linda | 2434 Lakeside Circle | | | | Livermore | CA | 94550-8656 | |
| 4926456 | ORIENT CONSULTING LLC | 9464 N ANN AVE | | | | FRESNO | CA | 93720 | |
| 4926457 | ORIGIN INVESTIGATIONS INC | 9025 WILSHIRE BLVD 5TH FL | | | | BEVERLY HILLS | CA | 90211 | |
| 4926458 | ORINDA CHAMBER OF COMMERCE | PO Box 2271 | | | | ORINDA | CA | 94563 | |
| 4932788 | Orinda Senior Village | 20 Irwin Way | | | | Orinda | CA | 94563 | |
| 4926459 | ORINDA SENIOR VILLAGE INC | 20 IRWIN WAY | | | | ORINDA | CA | 94563 | |
| 4939888 | Orinda Senior Village-Haro, Tony | 20 Irwing Way | | | | ORINDA | CA | 94563 | |
| 4926460 | ORION ORTHOPEDICS | 615 S MAIN ST #B | | | | TEMPLETON | CA | 93465 | |
| 4926461 | ORION SOLAR I LLC | 44 MONTGOMERY ST STE 2200 | | | | SAN FRANCISCO | CA | 94104 | |
| 4932789 | Orion Solar I, LLC | 133 Federal Street, Suite 1202 | | | | Boston | MA | 02110 | |
| 4939889 | Orland Bowl-Carrao, Andre | 507 MONTEREY ST | | | | ORLAND | CA | 95963 | |
| 4926462 | Orland Service Center | Pacific Gas & Electric Company | 810 Fourth Street | | | Orland | CA | 95963-1715 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926463 | ORLAND UNIT WATER USERS ASSOC | 828 EIGHTH ST | | | | ORLAND | CA | 95963 | |
| 4940710 | Orlandella, Vito | 39873 Beal Fire Road | | | | Auberry | CA | 93602 | |
| 5004903 | Orlandini, Dante Stone | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004902 | Orlandini, Dante Stone | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4991040 | Orlando, Anthony | Address on file | | | | | | | |
| 4917756 | ORLANDO, CARLO A | MD A PROFESSIONAL CORP | 322 POSADA LANE STE A | | | TEMPLETON | CA | 93465 | |
| 4945188 | ORLANDO, DAN | 1801 GREENCREEK DR | | | | SAN JOSE | CA | 95124 | |
| 4946595 | Orlando, Kathryn | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946594 | Orlando, Kathryn | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946596 | Orlando, Kathryn | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4938634 | Orlando, Larry | 1416 bristlecone CDourt | | | | Arnold | CA | 95223 | |
| 4924702 | ORLANDO, MARIA | 860 HERMISTON DR | | | | SAN JOSE | CA | 95136 | |
| 4946598 | Orlando, Mark | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946597 | Orlando, Mark | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946599 | Orlando, Mark | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4979532 | Orlando, Michael | Address on file | | | | | | | |
| 4992558 | Orlando, Patricia | Address on file | | | | | | | |
| 5002993 | Orlichenko, Sergey | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010610 | Orlichenko, Sergey | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002994 | Orlichenko, Sergey | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002992 | Orlichenko, Sergey | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002995 | Orlichenko, Sergey | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010609 | Orlichenko, Sergey | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912534 | Ormaeche, Giovanni Ismael | Address on file | | | | | | | |
| 4986121 | Ormando, Joseph | Address on file | | | | | | | |
| 4992818 | Ormerod, Keith | Address on file | | | | | | | |
| 4977255 | Ormiston, Kenneth | Address on file | | | | | | | |
| 4986569 | Ormiston, William | Address on file | | | | | | | |
| 4982543 | Ormonde, Melvin | Address on file | | | | | | | |
| 4934796 | Ormonde, Renee | 2857 Sugar Pine Ct | | | | San Jose | CA | 95121 | |
| 4992961 | Ormsby, Helen | Address on file | | | | | | | |
| 4975497 | ORNBAUN, VERN G. | 0816 PENINSULA DR | P. O. Box 188 | | | Williams | CA | 95987 | |
| 4943080 | Orndorff, Douglas | 3409 Bucknell Street | | | | Bakersfield | CA | 93305 | |
| 5004823 | Ornelas Torres, Guadalupe | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004822 | Ornelas Torres, Guadalupe | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4999254 | Ornelas, Edgar | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008748 | Ornelas, Edgar | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999255 | Ornelas, Edgar | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4997758 | Ornelas, Efrain | Address on file | | | | | | | |
| 4943054 | ORNELAS, JOE | 1887 Park Circle | | | | Marysville | CA | 95901 | |
| 4949876 | Ornelas, Jose | Ornelas, Jose; Hernandez, Rosalba | 18284 Pacific Street | | | Hesperia | CA | 92345 | |
| 4909966 | Ornelas, Jose | Address on file | | | | | | | |
| 4995614 | Ornelas, Juanita | Address on file | | | | | | | |
| 4985968 | Ornelas, Michael | Address on file | | | | | | | |
| 4933967 | Ornelas, Terry | P O BOX 621 | | | | Boulder Creek | CA | 95006 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1075 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 269
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4913641 | Ornelaz, Frank W | Address on file | | | | | | | |
| 4939900 | Orneles, Abel | 547 Pinewood Court | | | | Los Banos | CA | 93635 | |
| 4978810 | Ornellas Jr., Alfred | Address on file | | | | | | | |
| 4929155 | ORNELLAS, SHARON | SHARON ORNELLAS ACUPUNCTURE | 340 SOQUEL AVE STE 101 | | | SANTA CRUZ | CA | 95062 | |
| 4988045 | Orner, Janis | Address on file | | | | | | | |
| 4926464 | OROHEALTH CORPORATION | OROHEALTH PROFESSIONAL GRP | 2767 OLIVE HIGHWAY | | | OROVILLE | CA | 95966 | |
| 4935378 | Orona, Katie | 234 Lariat St | | | | Pope Valley | CA | 94567 | |
| 4987430 | Oropeza, Donald | Address on file | | | | | | | |
| 4981233 | Oropeza, Violet | Address on file | | | | | | | |
| 4926465 | OROSCO HOLDINGS LLC | DBA ALADDIN AIR HANDLING | 27640 COMMERCE CENTER DR STE 1 | | | TEMECULA | CA | 92590 | |
| 4996041 | Orosco, Richard | Address on file | | | | | | | |
| 5002546 | Orosz, James | Goldstein, Gellman, Melbostad, Harris & McSparran LLP | Adrian Hern, Lee S. Harris | 1388 Sutter Street, Suite I 000 | | San Francisco | CA | 94109-5494 | |
| 4979187 | Orosz, William | Address on file | | | | | | | |
| 4989401 | O'Rourke, Brian | Address on file | | | | | | | |
| 4989422 | O'Rourke, Debra | Address on file | | | | | | | |
| 4943682 | O'Rourke, Elaina | 145 Shivshaneen Lane | | | | Orleans | CA | 95556 | |
| 4976828 | O'Rourke, Miriam | Address on file | | | | | | | |
| 4926466 | OROVILLE AREA | CHAMBER OF COMMERCE | 1789 MONTGOMERY ST | | | OROVILLE | CA | 95965 | |
| 4926467 | OROVILLE COGENERATION LP | 303 PARKPLACE CENTER STE 125 | | | | KIRKLAND | WA | 98033 | |
| 4932790 | Oroville Cogeneration, L.P. | P.O. Box 677 | | | | Kirkland | WA | 98083 | |
| 4926468 | OROVILLE HOSPITAL | 2767 OLIVE HWY | | | | OROVILLE | CA | 95966 | |
| 4926469 | OROVILLE LLC | OROVILLE ENERGY LLC | PO Box 677 | | | KIRKLAND | WA | 98083 | |
| 4926470 | Oroville Service Center | Pacific Gas & Electric Company | 2226 Veatch Street | | | Oroville | CA | 95965 | |
| 4932791 | Oroville Solar, LLC | Suite 255 | | | | San Francisco | CA | 94111 | |
| 4932792 | Oroville Solar, LLC | One Ferry Building Suite 255 | | | | San Francisco | CA | 94111 | |
| 5000507 | Orozco Abarca, Jose Luis | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000508 | Orozco Abarca, Jose Luis | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000506 | Orozco Abarca, Jose Luis | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4941967 | Orozco, Andres Omar | 799 Liana Dr | | | | Santa Rosa | CA | 95407 | |
| 4920248 | OROZCO, EDUARDO | 828 WEST AVE S | | | | TURLOCK | CA | 95380 | |
| 4982545 | Orozco, J Guadalupe | Address on file | | | | | | | |
| 4943410 | Orozco, Juan | 5409 Millington ave | | | | bakersfield | CA | 93313 | |
| 4923542 | OROZCO, JUAN C | 12106 OLD REDWOOD HWY | | | | HEALDSBURG | CA | 95448 | |
| 4980007 | Orozco, Lorenzo | Address on file | | | | | | | |
| 4981105 | Orozco, Margaret | Address on file | | | | | | | |
| 4978603 | Orozco, Ramon | Address on file | | | | | | | |
| 4939892 | Orozco, Rosendo | po box 102 | | | | applegate | CA | 95703 | |
| 4947989 | Orozco, Thiago | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947990 | Orozco, Thiago | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947988 | Orozco, Thiago | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4937888 | Orozco, Vince | 55 Saint Brendan Way | | | | Salinas | CA | 93906 | |
| 4926471 | ORR PROTECTION SYSTEMS INC | 11601 INTERCHANGE DR | | | | LOUISVILLE | KY | 40229 | |
| 4991269 | Orr, Angela | Address on file | | | | | | | |
| 5008827 | Orr, Cathie Childress | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008828 | Orr, Cathie Childress | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4999616 | Orr, Greta | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008987 | Orr, Greta | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999617 | Orr, Greta | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008829 | Orr, John Robert | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008830 | Orr, John Robert | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003756 | Orr, Julia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011118 | Orr, Julia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4992428 | Orr, Rita | Address on file | | | | | | | |
| 4989221 | Orr, Robert | Address on file | | | | | | | |
| 4949617 | Orrego-Razo, Angie | Sarrail, Castillo & Hall, LLP | James A. Sarrail, Esq., Monica Castillo, Esq. | 111 Anza Blvd., Suite 203 | | Burlingame | CA | 94010 | |
| 4933097 | Orrick, Herrington & Sutcliffe LLP | 405 Howard Street | | | | San Francisco | CA | 94105-2669 | |
| 4983014 | Orrick, Jerry | Address on file | | | | | | | |
| 4990567 | Orrick, Lisa | Address on file | | | | | | | |
| 4923121 | ORSI, JEANETTE D | 4619 STAGGS WY | | | | SACRAMENTO | CA | 95822 | |
| 4984855 | Orsi, Sandra | Address on file | | | | | | | |
| 4940533 | Orson, David | 2766 Pillsbury Ct | | | | Livermore | CA | 94550 | |
| 5005585 | Orszulak, Jacqueline | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012277 | Orszulak, Jacqueline | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005586 | Orszulak, Jacqueline | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005584 | Orszulak, Jacqueline | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012278 | Orszulak, Jacqueline | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5001590 | Ortega, Anna | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001591 | Ortega, Anna | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001589 | Ortega, Anna | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4937083 | Ortega, Brittany | 4449 Elm st | | | | Guadalupe | CA | 93434 | |
| 4992622 | Ortega, Jackie | Address on file | | | | | | | |
| 4980545 | Ortega, Jerry | Address on file | | | | | | | |
| 5009710 | Ortega, Maria | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009711 | Ortega, Maria | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001537 | Ortega, Maria | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5000597 | Ortega, Natividad | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000598 | Ortega, Natividad | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000596 | Ortega, Natividad | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001587 | Ortega, Roberto | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001588 | Ortega, Roberto | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001586 | Ortega, Roberto | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4993216 | Ortega, Rodolfo | Address on file | | | | | | | |
| 4987606 | Ortega, Sharon | Address on file | | | | | | | |
| 4936842 | Ortega, Sonia | 877 Woodside Lane East | | | | Sacramento | CA | 95825 | |
| 4990474 | Ortenberg, Aurora | Address on file | | | | | | | |
| 4995693 | Ortez, Antonio | Address on file | | | | | | | |
| 4940016 | Orth Rentals-ORTH, JOE | 2801 Old Highway Rd | | | | Catheys Valley | CA | 95306 | |
| 4926472 | ORTHO FORENSIC SVCS LLC | PO Box 3060 | | | | MONTEREY | CA | 93942 | |
| 4926473 | ORTHO PERFORMANCE INSTITUTE PLLC | 1139 E SONTERRA BLVD STE 500 | | | | SAN ANTONIO | TX | 78258 | |
| 4926474 | ORTHO SURG CARE INC | 12223 HIGHLAND AVE 106-442 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4926475 | ORTHONORCAL INC | DEPT 34946 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4926476 | ORTHOPAEDIC ASSOC MED CLINIC INC | PO Box 2632 | | | | VISALIA | CA | 93279-2632 | |
| 4926477 | ORTHOPAEDIC CENTER OF ILLINOIS | PO Box 9469 | | | | SPRINGFIELD | IL | 62791 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926478 | ORTHOPAEDIC SPORTS SPECIALISTS MED | GRP A MEDICAL CORPORATION | 39180 FARWELL DR STE 110 | | | FREMONT | CA | 94538 | |
| 4926479 | ORTHOPAEDICS SPORTS & WORKERS | MEDICAL GROUP INC | 621 S HAM LANE SUITE A | | | LODI | CA | 95242 | |
| 4926480 | ORTHOPEDIC ASSOCIATION OF | NORTHEN CALIFORNIA | PO Box 11349 | | | BELFAST | ME | 04915-4004 | |
| 4926481 | ORTHOPEDIC PHYSICAL THERAPY | INSTITUTE | 220 STANDIFORD AVE STE F | | | MODESTO | CA | 95350-1159 | |
| 4926482 | ORTHOPEDIC TRAUMA SURGEONS OF | NORTHERN CALIFORNIA | 6620 COYLE AVE STE 212 | | | CARMICHAEL | CA | 95608-6337 | |
| 4926483 | ORTHOPRO OF LEWISTON INC | 823 16TH AVE | | | | LEWISTON | ID | 83501 | |
| 4926484 | ORTHOSYNTHESIS | 2430 SAMARITAN DR | | | | SAN JOSE | CA | 95124 | |
| 4926485 | ORTIGALITA POWER COMPANY LLC | 1800 SCOTT ST | | | | SAN FRANCISCO | CA | 94115 | |
| 4932793 | Ortigalita Power Company LLC | PO Box 29166 | | | | San Francisco | CA | 94129 | |
| 4913367 | Ortiz Gonzalez, Francisco Alejandro | Address on file | | | | | | | |
| 4983351 | Ortiz Jr., John | Address on file | | | | | | | |
| 4990263 | Ortiz, Albert | Address on file | | | | | | | |
| 4912439 | Ortiz, Angel | Address on file | | | | | | | |
| 5004470 | Ortiz, Antonio | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4980658 | Ortiz, Christine | Address on file | | | | | | | |
| 4997519 | Ortiz, Clarita | Address on file | | | | | | | |
| 4940293 | Ortiz, Erika | 4025 N Fruit Ave, Apt #213 | | | | Fresno | CA | 93705 | |
| 4994692 | Ortiz, Gloria | Address on file | | | | | | | |
| 4943207 | ORTIZ, GREGORIA | 4478 4TH ST | | | | GUADALUPE | CA | 93434 | |
| 4984925 | Ortiz, Jose | Address on file | | | | | | | |
| 5004469 | Ortiz, Julian Reyes | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4998102 | Ortiz, Julio | Address on file | | | | | | | |
| 4993074 | Ortiz, Mary | Address on file | | | | | | | |
| 5003698 | Ortiz, Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011060 | Ortiz, Matthew | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4991288 | Ortiz, Richard | Address on file | | | | | | | |
| 5004465 | Ortiz, Sebastian | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5004475 | Ortman, Norma | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green | 100 Stony Point Road, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5011581 | Ortman, Norma | Cotchett, Pitre & McCarthy, LLP | Joseph W Cotchett, Frank M Pitre, Alison E Cordova | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004472 | Ortman, Norma | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004474 | Ortman, Norma | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5004473 | Ortman, Norma | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 4915012 | Ortolano, Matthew Joseph | Address on file | | | | | | | |
| 4926486 | ORTON CONSULTING ENGINEERS | INTERNATIONAL LTD | METROPOLITAN POSTAL OUTLET | | | NORTH VANCOUVER | BC | V7M 3N1 | CANADA |
| 4926487 | ORTON ENTERTAINMENT LLC | ASSEMBLE RESTAURANT & | 1414 HARBOUR WAY S STE 4000 | | | RICHMOND | CA | 94804 | |
| 4981189 | Ortua, Thomas | Address on file | | | | | | | |
| 4917350 | ORVIS, C BRUCE | ROMA P ORVIS | 9601 E HWY 4 | | | FARMINGTON | CA | 95230 | |
| 4939119 | Orwood Resort Inc., John Caprio | P.O. Box 579 | | | | Brentwood | CA | 94513 | |
| 4982634 | Oryall, George | Address on file | | | | | | | |
| 5002072 | Orzco, Maria | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002071 | Orzco, Maria | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4980880 | Osada, William | Address on file | | | | | | | |
| 4914843 | Osato, Asami | Address on file | | | | | | | |
| 4980653 | Osberg, Susan | Address on file | | | | | | | |
| 4985563 | Osborn Jr., John | Address on file | | | | | | | |
| 4979648 | Osborn Jr., Thomas | Address on file | | | | | | | |
| 5002505 | Osborn, Cindy | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1078 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 272 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010213 | Osborn, Cindy | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4977941 | Osborn, Deloris | Address on file | | | | | | | |
| 4985330 | Osborn, Linda | Address on file | | | | | | | |
| 5002504 | Osborn, Michael | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010212 | Osborn, Michael | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4995470 | Osborn, Ron | Address on file | | | | | | | |
| 4983370 | Osborn, Thomas | Address on file | | | | | | | |
| 4938018 | Osborn, Tracey | 703 Middlefield Rd. | | | | Salinas | CA | 93906 | |
| 4919491 | OSBORNE, DAVID FRANKLIN | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4991218 | Osborne, Leigh | Address on file | | | | | | | |
| 4991418 | Osborne, Linda | Address on file | | | | | | | |
| 4943305 | Osborne, Patricia | 1198 DRESDEN WAY | | | | san jose | CA | 95129 | |
| 4991403 | Osborne, Richard | Address on file | | | | | | | |
| 4947725 | Osbourn, Delijah | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947726 | Osbourn, Delijah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947724 | Osbourn, Delijah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947758 | Osbourn, Gage | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947759 | Osbourn, Gage | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947757 | Osbourn, Gage | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947884 | Osbourn, Megan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947885 | Osbourn, Megan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947883 | Osbourn, Megan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947893 | Osbourn, Michael | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947894 | Osbourn, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947892 | Osbourn, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5010377 | Osbun, Ashely | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002661 | Osbun, Ashely | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4988029 | Osburn, Barbara | Address on file | | | | | | | |
| 4981701 | Osburn, Donald | Address on file | | | | | | | |
| 4990380 | Osburn, Marshall | Address on file | | | | | | | |
| 4940498 | Osburn, Mary | 109 Blanding Court | | | | Bakersfield | CA | 93309 | |
| 4984002 | Osburn, Zella | Address on file | | | | | | | |
| 4982463 | Osby, Samuel | Address on file | | | | | | | |
| 4990187 | Osby, Vertis | Address on file | | | | | | | |
| 4926489 | OSCAR N ABELIUK MD INC | ABELINK MEDICAL GROUP | 2485 HIGH SCHOOL AVE STE 101 | | | CONCORD | CA | 94520 | |
| 4914223 | Oscarson, Adam M | Address on file | | | | | | | |
| 4941610 | OSEGUERA, MARIA | 430 1ST AVE | | | | REDWOOD CITY | CA | 94063 | |
| 4913740 | Osgood, Brian Lee | Address on file | | | | | | | |
| 4986314 | Osgood, David | Address on file | | | | | | | |
| 4985999 | Osgood, Lawrence | Address on file | | | | | | | |
| 4974575 | Osh Acquistion Corp | Orchard Supply | 6450 Via Del Oro | | | San Jose | CA | 95119 | |
| 4974576 | Osh Acquistion Corp. Mailing address | Craig Kimball | P. O. Box 49036 | | | San Jose | CA | 95163-9036 | |
| 4926490 | OSHA | 1515 Clay Street, Suite 1901 | | | | Oakland | CA | 94612 | |
| 4993252 | O'Shea, Christie | Address on file | | | | | | | |
| 4947206 | O'Shea, Darla | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947207 | O'Shea, Darla | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947205 | O'Shea, Darla | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947209 | O'Shea, George | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947210 | O'Shea, George | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947208 | O'Shea, George | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 273 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942322 | Osikafo, Wendy | 6881 E Fedora Ave | | | | Fresno | CA | 93727 | |
| 4926491 | OSISOFT LLC | 777 DAVIS ST STE 250 | | | | SAN LEANDRO | CA | 94577 | |
| 4994107 | Osmer, Patsy | Address on file | | | | | | | |
| 4926492 | OSMOSE UTILITIES SERVICES INC | 635 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | 30269 | |
| 4995559 | Osness, Robin | Address on file | | | | | | | |
| 5002309 | Osorio, Beatriz Herrera | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002310 | Osorio, Beatriz Herrera | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002308 | Osorio, Beatriz Herrera | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4936854 | Osorio, Leonardo | 564 Trinity Court | | | | Dixon | CA | 95620 | |
| 4984554 | Ospital, Judith | Address on file | | | | | | | |
| 4926493 | OSPREY POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4926494 | OSRAM SYLVANIA INC | 200 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| 4991909 | Ossman, Georgia | Address on file | | | | | | | |
| 4914965 | Ossowski, Jeffrey L | Address on file | | | | | | | |
| 4915586 | OSTENAA, DEAN | OSTENAA GEOLOGIC LLC | 25 GRAYS PEAK TRAIL | | | DILLON | CO | 80435 | |
| 4977831 | Ostendorf, Marlene | Address on file | | | | | | | |
| 4979979 | Oster, James | Address on file | | | | | | | |
| 4999411 | Oster, Katherine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008831 | Oster, Katherine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999412 | Oster, Katherine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4990776 | Osterlund, Joseph | Address on file | | | | | | | |
| 4990834 | Osterlund, Lisa | Address on file | | | | | | | |
| 5002917 | Osterlye-Collins, Heide | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010572 | Osterlye-Collins, Heide | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002918 | Osterlye-Collins, Heide | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002916 | Osterlye-Collins, Heide | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002919 | Osterlye-Collins, Heide | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010571 | Osterlye-Collins, Heide | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4994997 | Ostertag, Jurgen | Address on file | | | | | | | |
| 4997751 | Osterude, Marilyn | Address on file | | | | | | | |
| 4914110 | Ostfeld, Dana | Address on file | | | | | | | |
| 5011582 | Ostrander, Patricia | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4983580 | Ostrander, Philip | Address on file | | | | | | | |
| 4943600 | Ostrander, Ramona | 33581 Ponderosa Way | | | | Paynes Creek | CA | 96075-9714 | |
| 4985350 | Ostrom Jr., Bernard | Address on file | | | | | | | |
| 4947509 | Ostrom, Brett | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947508 | Ostrom, Brett | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947510 | Ostrom, Brett | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947512 | Ostrom, Lora | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947511 | Ostrom, Lora | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947513 | Ostrom, Lora | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4983096 | Ostrom, Steve | Address on file | | | | | | | |
| 5003201 | Ostroumov, Yury | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003200 | Ostroumov, Yury | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977026 | Ostrovsky, Inna | Address on file | | | | | | | |
| 5002276 | Ostrow, Michael | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002277 | Ostrow, Michael | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002275 | Ostrow, Michael | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4994600 | O'Sullivan Jr., John | Address on file | | | | | | | |
| 4978797 | O'Sullivan, Daniel | Address on file | | | | | | | |
| 4981459 | O'Sullivan, Gerald | Address on file | | | | | | | |
| 4982483 | O'Sullivan, James | Address on file | | | | | | | |
| 4993834 | O'Sullivan, Kevin | Address on file | | | | | | | |
| 4991675 | Osuna, Armando | Address on file | | | | | | | |
| 4938884 | Oswald, Deborah | 2025 Scenic Drive | | | | Fortuna | CA | 95540 | |
| 4994356 | Oswald, Deborah | Address on file | | | | | | | |
| 4940015 | OSWALD, SAHAR | 101 Chula Vista Dr | | | | San Rafael | CA | 94901 | |
| 4995523 | Oswalt, Susan | Address on file | | | | | | | |
| 4926496 | OTC GLOBAL HOLDINGS LP | CHOICE NATURAL GAS LP | 5151 SAN FELIPE STE 2200 | | | HOUSTON | TX | 77056 | |
| 4926495 | OTC GLOBAL HOLDINGS LP | EQUUS ENERGY GROUP LLC | 5151 SAN FELIPE ST STE 2200 | | | HOUSTON | TX | 77056 | |
| 4926498 | OTIS ELEVATOR COMPANY | DEPT LA 21684 | | | | PASADENA | CA | 91185-1684 | |
| 4926497 | OTIS ELEVATOR COMPANY | UNITED TECHNOLOGIES CORPORATION | 2701 MEDIA CENTER DR STE 2 | | | LOS ANGELES | CA | 90065-1700 | |
| 4981179 | O'Toole, James | Address on file | | | | | | | |
| 5010378 | O'Toole, Kevin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002662 | O'Toole, Kevin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4920385 | OTT, ELIZABETH ANN | 5612 USTICK RD | | | | MODESTO | CA | 95398 | |
| 4944636 | ott, ginny | 2511 coloma ct | | | | placerville | CA | 95667 | |
| 4981793 | Ott, James | Address on file | | | | | | | |
| 4913530 | Ott, Seth M | Address on file | | | | | | | |
| 4911978 | Ottavis, Donald L | Address on file | | | | | | | |
| 4992512 | Otte, Wanda | Address on file | | | | | | | |
| 4993642 | Otten, Edward | Address on file | | | | | | | |
| 4986761 | Otten, Edward | Address on file | | | | | | | |
| 4949092 | Otten, Lynda | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949093 | Otten, Lynda | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949091 | Otten, Lynda | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949095 | Otten, Roger | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949096 | Otten, Roger | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949094 | Otten, Roger | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4975620 | Ottenwalter Trust | 1109 HIDDEN BEACH ROAD | 2260 Lurline Avenue | | | Colusa | CA | 95932 | |
| 4986478 | Otterlei, Mark | Address on file | | | | | | | |
| 4993791 | Otterson, Allan | Address on file | | | | | | | |
| 5007399 | Otterson, Brandy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007400 | Otterson, Brandy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948094 | Otterson, Brandy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4997504 | Otterson, Susan | Address on file | | | | | | | |
| 4939116 | Ottimo | 6525 Washington Street D2E | | | | Yountville | CA | 94599 | |
| 4912227 | Ottman, Joseph T | Address on file | | | | | | | |
| 4941735 | Ottmann, Anna | 6041 Kingwood Circle | | | | Rocklin | CA | 95677 | |
| 4977846 | Otto Jr., Arthur | Address on file | | | | | | | |
| 4912717 | Otto, Danielle | Address on file | | | | | | | |
| 4978631 | Otto, George | Address on file | | | | | | | |
| 4986101 | Ottoboni, Bartholomew | Address on file | | | | | | | |
| 4937559 | Ottone, Barbara | 1140 Via Paraiso | | | | Salinas | CA | 93901 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 275 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986174 | Otus, Margot Barbara | Address on file | | | | | | | |
| 4976857 | Ouellette, Donald | Address on file | | | | | | | |
| 4994684 | Ouilhon, Kristin | Address on file | | | | | | | |
| 4949928 | Ouk, Sam | WAGNER, JONES, KOPFMAN & ARTENIAN | 1111 E Herndon Ave #317 | | | Fresno | CA | 93720 | |
| 4926499 | OUR CITY FOREST | 646 N KING RD | | | | SAN JOSE | CA | 95133 | |
| 4926500 | OUR FAMILY COALITION | 1385 MISSION ST STE 340 | | | | SAN FRANCISCO | CA | 94103 | |
| 4933579 | Our resident-Soghomonian, Vatche | P O Box 504 | 6088 Millerton Rd | | | Friant | CA | 93626 | |
| 4926501 | OUR SAVIORS LUTHERAN CHURCH | 1035 CAROL LANE | | | | LAFAYETTE | CA | 94549 | |
| 4935465 | Ousterman, Roberta | 214 Sandringham Road | | | | Piedmont | CA | 94611 | |
| 4926502 | OUT & EQUAL | OUT & EQUAL WORKPLACE ADVOCATES | 155 SANSOME ST #450 | | | SAN FRANCISCO | CA | 94104 | |
| 4926503 | OUTBACK CONTRACTORS INC | PO Box 1035 | | | | RED BLUFF | CA | 96080 | |
| 4926504 | OUTBACK MATERIALS | PO Box 440 | | | | COARSEGOLD | CA | 93614 | |
| 4934208 | Outlaw Fishing Co, Chris Parks | P.O. Box 491 | | | | Yuba City | CA | 95991 | |
| 4976558 | Outlaw, Cheryl | Address on file | | | | | | | |
| 4991580 | Ouye, Russell | Address on file | | | | | | | |
| 4919416 | OVADIA MD, DANIEL | 2040 ALAMEDA PADRE SERRA #109 | | | | SANTA BARBARA | CA | 93103 | |
| 4993944 | Ovadia, Esther | Address on file | | | | | | | |
| 4940173 | Ovalle, Moses | 20176 San Miguel Ave | | | | Castro Valley | CA | 94546 | |
| 4933952 | Oven Fresh Bakery, Inc, Juanita Casillas | 23188 Foley Street | | | | Hayward | CA | 94545 | |
| 4982893 | Overacker, Gary | Address on file | | | | | | | |
| 4989797 | Overbay, Margaret | Address on file | | | | | | | |
| 4992011 | Overbey, Fred | Address on file | | | | | | | |
| 4936923 | OVERFIELD, KATHERINE | 133 5th Street | | | | Woodland | CA | 95695 | |
| 4926505 | OVERHEAD DOOR CO OF FRESNO INC | 2465 N MIAMI | | | | FRESNO | CA | 93727 | |
| 4926506 | OVERHEAD TECHNOLOGY INC | 1436 MENLO AVE STE B | | | | CLOVIS | CA | 93613 | |
| 4935304 | Overhoff, Bethany & Stephen | 3670 Rancho Sierra Rd | | | | Wheatland | CA | 95692 | |
| 4926507 | OVERLAND PACIFIC & CUTLER INC | 3750 SCHAUFELE AVE STE 150 | | | | LONG BEACH | CA | 90808 | |
| 4992450 | Overman, Gary | Address on file | | | | | | | |
| 4934095 | Overmyer, Robin and Gary | 42596 Auberry Road | | | | Auberry | CA | 93602 | |
| 4926508 | OVERNITE SOFTWARE INC | 1212 N VELASCO ST STE 110 | | | | ANGLETON | TX | 77515 | |
| 4933480 | Overstreet, J. B. | 606 W. 6th Street | | | | Madera | CA | 93637 | |
| 4986069 | Overton, Kenneth | Address on file | | | | | | | |
| 4976669 | Overturf, Robert | Address on file | | | | | | | |
| 4989933 | Overy, Cheryl | Address on file | | | | | | | |
| 5008832 | Oviatt, Marsha | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008833 | Oviatt, Marsha | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008834 | Oviatt, Nevin W. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008835 | Oviatt, Nevin W. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4926509 | OVIVO USA LLC | 4255 LAKE PARK BLVD STE 100 | | | | SALT LAKE CITY | UT | 84120 | |
| 4984368 | Owen, Christine | Address on file | | | | | | | |
| 4985055 | Owen, David E | Address on file | | | | | | | |
| 4912432 | Owen, David R | Address on file | | | | | | | |
| 4919984 | OWEN, DOUGLAS | PO Box 694 | | | | STRATHMORE | CA | 93267 | |
| 4919983 | OWEN, DOUGLAS | 24211 JOHNS DR | | | | PORTERVILLE | CA | 93257 | |
| 5006440 | Owen, Gloria | 2389 River Berry Drive | | | | Manteca | CA | 95336 | |
| 4994052 | Owen, Gwenith | Address on file | | | | | | | |
| 4987240 | Owen, Marilyn | Address on file | | | | | | | |
| 4934859 | Owen, Mike | 7184 E Clinton Ave | | | | Fresno | CA | 93737 | |
| 4975313 | Owen, Vergil | 1316 PENINSULA DR | 11755 BENNETTA LN | | | Gilroy | CA | 95020 | |
| 4926511 | OWENS CONCRETE SAW | PO Box 88396 | | | | EMERYVILLE | CA | 94662 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926512 | OWENS HEALTHCARE INC- RETAIL | PHARMACY INC / OWENS HEALTHCARE #4 | 2510 AIRPARK DR STE 204 | | | REDDING | CA | 96001 | |
| 4926513 | OWENS LAW FIRM IN TRUST FOR | LADONNA DAILY AKA LADONNA POWELL | 905 W TENNYSON RD | | | HAYWARD | CA | 94544 | |
| 4990117 | Owens, Barbara | Address on file | | | | | | | |
| 4981679 | OWENS, BARBARA J | Address on file | | | | | | | |
| 4985264 | Owens, Bobby | Address on file | | | | | | | |
| 4917118 | OWENS, BRADLEY | DBA ALTERNATIVE MARINE LLC | 49 BILLINGS DR | | | SUPERIOR | WI | 54880 | |
| 4988984 | Owens, Brian | Address on file | | | | | | | |
| 4993847 | Owens, Carolyn | Address on file | | | | | | | |
| 4977137 | Owens, Dorothy | Address on file | | | | | | | |
| 4994291 | Owens, Ernest | Address on file | | | | | | | |
| 4986637 | Owens, Ida | Address on file | | | | | | | |
| 4914217 | Owens, Jennifer Ann | Address on file | | | | | | | |
| 4991430 | Owens, Jerry | Address on file | | | | | | | |
| 4979332 | Owens, John | Address on file | | | | | | | |
| 4977251 | Owens, Joyce | Address on file | | | | | | | |
| 4986078 | Owens, Kenneth | Address on file | | | | | | | |
| 4989611 | Owens, Lisa | Address on file | | | | | | | |
| 4992863 | Owens, Loyd | Address on file | | | | | | | |
| 4938967 | OWENS, MARION | 907 E 22ND ST | | | | OAKLAND | CA | 94606 | |
| 4994767 | Owens, Martin | Address on file | | | | | | | |
| 5007948 | Owens, Nancy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007949 | Owens, Nancy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949658 | Owens, Nancy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4914216 | Owens, Nicole Nesha | Address on file | | | | | | | |
| 4985988 | Owens, Rhonda | Address on file | | | | | | | |
| 4989270 | Owens, Samuel | Address on file | | | | | | | |
| 4992845 | Owens, Sandra | Address on file | | | | | | | |
| 4928988 | OWENS, SCOTT G | SCOTT G OWENS DC | 201 HARDING STE J | | | ROSEVILLE | CA | 95678 | |
| 4929209 | OWENS, SHERRY K | 3776 NEAL RD | | | | PARADISE | CA | 95965 | |
| 4990588 | Owens, Shirley | Address on file | | | | | | | |
| 4980942 | Owens, Thomas | Address on file | | | | | | | |
| 4940626 | Owens, William | 505 Crestlake Drive | | | | San Francisco | CA | 94132 | |
| 4926514 | OWENS-BROCKWAY GLASS CONTAINER INC | ONE MICHAEL OWENS WAY TAX P1 | | | | PERRYSBURG | OH | 43551 | |
| 4984938 | Owings, Trudi | Address on file | | | | | | | |
| 4936242 | Owl & Company Bookshop, Michael Calvello | 3941 Piedmont Avenue | | | | Oakland | CA | 94611 | |
| 4926515 | OWL COMPUTING TECHNOLOGIES INC | 38 A GROVE ST | | | | RIDGEFIELD | CT | 06877 | |
| 4939109 | Own A Car Fresno-Jawad, Mahde | 5788 N. Blackstone Ave | | | | Fresno | CA | 93710 | |
| 4995743 | Ownby, Linda | Address on file | | | | | | | |
| 4935463 | Owner-Soda, Frank Soda and Cheri Pombo | 940 E Blithedale Ave | | | | Mill Valey | CA | 94941 | |
| 4989316 | Owyang, Terrence | Address on file | | | | | | | |
| 4992909 | Owyoung, Benjamin | Address on file | | | | | | | |
| 4926516 | OXBLUE CORPORATION | 1777 ELLSWORTH INDUSTRIAL BLVD | | | | ATLANTA | GA | 30318 | |
| 4946337 | Oxborough, Debra | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946338 | Oxborough, Debra | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4975900 | OXBORROW | 3772 LAKE ALMANOR DR | 1216 Gordon Ave. | | | Reno | NV | 89509 | |
| 4926517 | OXBOW TIMBER I LLC | PO Box 1088 | | | | ROSEBURG | OR | 97470 | |
| 4944384 | Oxbridge Market-Shatara, Essa | 790 Silver Ave | | | | San Francisco | CA | 94134 | |
| 4943478 | Oxbridge Market-Shatara, Essa Shatara | 790 Silver Ave | | | | San Francisco | CA | 94134 | |
| 4926518 | OXFOOT ASSOCIATES LLC | 24737 ARNOLD DR | | | | SONOMA | CA | 95476 | |
| 4942650 | Oxford Instruments XRay-Barnes, Viveka | 360 El Pueblo RD | | | | Scotts Valley | CA | 95066 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933234 | OXY ENER CANADA | 5 Greenway Plaza Suite 110 | | | | Houston | TX | 77227 | |
| 4926519 | OXYGEN FORENSICS INC | 901 N PITT ST STE 170 | | | | ALEXANDRIA | VA | 22314 | |
| 4945108 | Oyabu, Yoshie | 4630 Sixth St. | | | | Guadalupe | CA | 93434 | |
| 4913209 | Oyan, Thomas M. | Address on file | | | | | | | |
| 4930459 | OYARZUN, TERRI | GOATS R US | PO Box 37 | | | ORINDA | CA | 94563 | |
| 4983299 | Ozan, Betty | Address on file | | | | | | | |
| 4926520 | OZARKS MEDICAL CENTER | 1100 KENTUCKY AVE | | | | WEST PLAINS | MO | 65775 | |
| 4944217 | OZUMO RESTUARANT-UMLAND, JEREMY | 161 STEUART STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 4945085 | Ozveren, Seval | 14901 BRONSON AVE | | | | SAN JOSE | CA | 95124 | |
| 4935534 | P & G's Tom Foolery, LLC-Schleicher, Greg | 7 Dana Pointe Court | | | | Redwood City | CA | 94065 | |
| 4926521 | P & J UTILITY COMPANY | 41 DORMAN AVE #1 | | | | SAN FRANCISCO | CA | 94124 | |
| 4926522 | P & M VENTURES INC | DBA DAYS INN | 5370 CLAYTON RD | | | CONCORD | CA | 94521 | |
| 4926523 | P & R TECHNOLOGIES | 8700 SW NIMBUS AVE STE C | | | | BEAVERTON | OR | 97008 | |
| 4926524 | P & R TOWER CO INC | 9370 ELDER CREEK RD | | | | SACRAMENTO | CA | 95829 | |
| 4926525 | P C MCKENZIE CO | 1365 MCLAUGHLIN | | | | PITTSBURGH | PA | 15241 | |
| 4926526 | P J HELICOPTERS INC | 903 LANGLEY | | | | RED BLUFF | CA | 96080 | |
| 4926528 | P WOOD ASSOCIATES | 100 CENTRAL AVE STE 1012 | | | | SARASOTA | FL | 34236 | |
| 4933489 | P&S Investment INC-Na, Kyung Gyun | 1700 Halford ave | | | | Santa Clara | CA | 95051 | |
| 4974805 | P.R. FARMS, INC. | Pat Ricchiuti | 2917 East Shepherd | | | Clovis | CA | 93611 | |
| 4926529 | P31 ENTERPRISES INC | 4288 STATE HWY 70 | | | | OROVILLE | CA | 95965 | |
| 4926530 | PA CONSULTING GROUP INC | 1611 NORT KENT ST STE 301 | | | | ARLINGTON | VA | 22209 | |
| 4982256 | Paakkari, Dennis | Address on file | | | | | | | |
| 4926531 | PAARIZ FARM LLC | 55 2ND ST STE 570 | | | | SAN FRANCISCO | CA | 94105 | |
| 4941469 | Pablo Mejia, Caldwell Law for | 1010 B Street Ste 328 | | | | San Rafael | CA | 94928 | |
| 4975478 | Pabst | 0922 PENINSULA DR | 8237 Claret Ct. | | | SanJose | CA | 95135 | |
| 4933611 | PAC BELL - AT&T, AT&T | 2552 Amys Ln | | | | El Dorado Hills | CA | 95762 | |
| 4934518 | PAC BELL-AT&T, AT&T | 4044 Ming Ave | | | | Bakersfield | CA | 93309 | |
| 4926533 | PAC MACHINE CO INC | 8570 23RD AVE | | | | SACRAMENTO | CA | 95826 | |
| 4941377 | Pac Star Insurance Company, Juan Lopez | P.O. Box 50920 | | | | San Diego | CA | 92150-9020 | |
| 4926534 | PAC WEST OFFICE EQUITIES LP | 555 CAPITOL MALL STE 900 | | | | SACRAMENTO | CA | 95814 | |
| 4933681 | PACB-CN-201602-OJ-0045-KLE, AT&T PACBELL | 99 PALM | | | | UNION CITY | CA | 94587 | |
| 4940197 | PACB-CN-201708-OW-0067-WFB, AT&T | 1010 Pine 6W-P-02 | | | | St Louis | MO | 63101 | |
| 4926535 | PACE ENGINEERING INC | 1730 SOUTH ST | | | | REDDING | CA | 96001 | |
| 4926536 | PACE SERVICES CORPORATION | JANITORIAL CLEANING SERVICES | PO Box 2098 | | | BARSTOW | CA | 92311 | |
| 4978292 | Pace, Brian | Address on file | | | | | | | |
| 4993641 | Pace, Charles | Address on file | | | | | | | |
| 4993407 | Pace, Jeffrey | Address on file | | | | | | | |
| 4939658 | Pace, Robert | 1693 E LEXINGTON AVE | | | | Fresno | CA | 93720 | |
| 4938940 | Pacer Physical Therapy Inc.-Bajada, Tania | 2255 Ygnacio Valley Rd., Ste.E | | | | Walnut Creek | CA | 94598 | |
| 4926537 | PACER SERVICE CENTER | PO Box 71364 | | | | PHILADELPHIA | PA | 19176-1364 | |
| 4938887 | Pacheaco, Jeannie | 374 Bartlett Ave | | | | Hayward | CA | 94541 | |
| 4939363 | Pacheco Chevron-Windecker, Brett | PO Box 271 | | | | Los Banos | CA | 93635 | |
| 4983669 | Pacheco, Alvin | Address on file | | | | | | | |
| 4943288 | Pacheco, Carlos | 1101 S. Broadway | | | | Santa Maria | CA | 93454 | |
| 4982345 | Pacheco, Charles | Address on file | | | | | | | |
| 4983958 | Pacheco, Donna | Address on file | | | | | | | |
| 4980406 | Pacheco, Edward | Address on file | | | | | | | |
| 4992792 | Pacheco, Jim | Address on file | | | | | | | |
| 4923486 | PACHECO, JOSE R | PO Box 157 | | | | MANTECA | CA | 95336 | |
| 4993900 | Pacheco, Kurtiss | Address on file | | | | | | | |
| 4911534 | Pacheco, Oscar Luis | Address on file | | | | | | | |
| 4944219 | PACHECO, PATRICIA | 988 MARINA DR | | | | NAPA | CA | 94559 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983679 | Pacheco, Richard | Address on file | | | | | | | |
| 4986865 | Pachie, Gerald | Address on file | | | | | | | |
| 4926538 | PACIFIC 2700 YGNACIO CORPORATION | 500 YGNACIO VALLEY RD STE 380 | | | | WALNUT CREEK | CA | 94596 | |
| 4926539 | PACIFIC AIR SWITCH CORP | PO Box 328 | | | | FOREST GROVE | OR | 97116 | |
| 4926540 | PACIFIC ASIAN AMERICAN WOMEN BAY | AREA COALITION | PO Box 640825 | | | SAN FRANCISCO | CA | 94164 | |
| 4944946 | Pacific Auto Transport-Winegar, Ben | 1444 El Pinal Dr | | | | Stockton | CA | 95205 | |
| 4926542 | PACIFIC BELL TELEPHONE COMPANY | 5001 EXECUTIVE PKWY RM 4W000Q | | | | SAN RAMON | CA | 94583 | |
| 4926541 | PACIFIC BELL TELEPHONE COMPANY | AT&T CALIFORNIA | 5555 E OLIVE AVE ROOM 300 | | | FRESNO | CA | 93728 | |
| 4926543 | PACIFIC BELL TELEPHONE COMPANY | AT&T U-VERSE | 208 S. Akard Street | | | Dallas | TX | 75202 | |
| 4999373 | Pacific Bell Telephone Company | CROWELL & MORING LLP | Attn: Douglas W. Sullivan, Lisa Qi | 3 Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| 4926544 | PACIFIC BOLT CO | 1943 FAIRWAY DR | | | | SAN LEANDRO | CA | 94577 | |
| 4926545 | PACIFIC BRAIN & SPINE MED GRP INC | 1320 EL CAPITAN DR STE 300 | | | | DANVILLE | CA | 94526 | |
| 4926546 | PACIFIC BUSINESS GROUP ON HEALTH | 575 MARKET ST STE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| 4926547 | PACIFIC CALIBRATION SERVICES | 6280 SAN IGNACIO AVE STE D | | | | SAN JOSE | CA | 95119 | |
| 4926548 | PACIFIC CENTER FOR HUMAN GROWTH | 2712 TELEGRAPH AVE | | | | BERKELEY | CA | 94705 | |
| 4926549 | PACIFIC CENTRAL COAST HEALTH | CENTERS | 2450 SISTER MARY COLUMBA | | | RED BLUFF | CA | 96080 | |
| 4926550 | PACIFIC CENTRAL COAST HEALTH | CENTERS | 877 OAK PARK BLVD | | | PISMO BEACH | CA | 93449 | |
| 4926551 | PACIFIC CENTRAL COAST HEALTH | CENTERS | DEPT LA 23703 | | | PASADENA | CA | 91185 | |
| 4926552 | PACIFIC COAST FURNITURE GROUP LTD | 2649 ENTERPRISE WAY | | | | KELOWNA | BC | V1X 7Y6 | CANADA |
| 4926553 | PACIFIC COAST PRODUCERS | 631 N CLIFF AVE | | | | LODI | CA | 95240 | |
| 4926554 | PACIFIC COAST TREE EXPERTS | 22048 SHERMAN WAY STE 106 | | | | CANOGA PARK | CA | 91303 | |
| 4926555 | PACIFIC CONSULTING GROUP INC | 643 BAIR ISLAND RD STE 212 | | | | REDWOOD CITY | CA | 94063 | |
| 4926556 | PACIFIC CORROSION PRODUCTS INC | PO Box 8267 | | | | WOODLAND | CA | 95776 | |
| 4926557 | PACIFIC CREST ENGINEERING INC | 444 AIRPORT BLVD STE 106 | | | | WATSONVILLE | CA | 95076 | |
| 4926558 | PACIFIC DIAGNOSTIC LAB LLC | 454 S PATTERSON AVE | | | | SANTA BARBARA | CA | 93111-2404 | |
| 4939272 | Pacific Die Industries, Anita Ledesma | 3399 Arden Road | | | | Hayward | CA | 94545 | |
| 4926559 | PACIFIC EDGE LAND & CATTLE LLC | PO Box 1866 | | | | STERLING | CO | 80751 | |
| 4926560 | PACIFIC ENERGY SERVICES COMPANY | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4926561 | PACIFIC ENT MEDICAL GROUP | HERNAN GOLDSZTEIN | 530 LOMAS SANTA FE DR STE 1 | | | SOLANA BEACH | CA | 92705 | |
| 4926562 | PACIFIC EVALUATIONS | PACIFIC EVALUATIONS | 8801 FOLSOM BLVD STE 105 | | | SACRAMENTO | CA | 95826 | |
| 4926563 | PACIFIC EVALUATIONS INC | 8801 FOLSOM BLVD STE 105 | | | | SACRAMENTO | CA | 95826 | |
| 4926564 | PACIFIC EYE SURGEON | A CALIFORNIA PROFESSIONAL | PO Box 5357 | | | SAN LUIS OBISPO | CA | 93403 | |
| 4926565 | PACIFIC FLUID SYSTEMS CORP | 1925 NW QUIMBLY | | | | PORTLAND | OR | 97209 | |
| 4926566 | PACIFIC FLUID SYSTEMS CORP | DEPARTMENT #190001 | | | | DETROIT | MI | 48267-1900 | |
| 4926567 | PACIFIC FOREST SEEDS INC | 1077 BROWNSBORO-MERIDIAN RD | | | | EAGLE POINT | OR | 97524 | |
| 4926568 | PACIFIC GAS & ELECTRIC CO | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4926569 | PACIFIC GAS & ELECTRIC COMPANY | 77 BEALE STREET, B27J | | | | SAN FRANCISCO | CA | 94105 | |
| 4926570 | PACIFIC GAS & ELECTRIC COMPANY | EMPLOYEES COMMUNITY FUND | 77 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| 4926571 | PACIFIC GAS & ELECTRIC RETIREMENT | PLAN TRUST ACCOUNT | 77 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| 4939412 | Pacific Gas & Electric-Arrigoni, Trudy | 615 Acacia Way | | | | Woodland | CA | 95695 | |
| 4926572 | PACIFIC GAS AND ELECTRIC | BLACKHAWK ENGAGEMENT SOLUTIONS | 77 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| 4926573 | PACIFIC GROVE CHAMBER OF COMMERCE | PO Box 167 | | | | PACIFIC GROVE | CA | 93950 | |
| 4926574 | PACIFIC GROVE FEAST OF LANTERNS | PO Box 809 | | | | PACIFIC GROVE | CA | 11111 | |
| 4926575 | PACIFIC HEIGHTS SURGERY | CENTER OF SAN FRANCISCO | 3000 CALIFORNIA ST 2ND FL | | | SAN FRANCISCO | CA | 94115 | |
| 4926576 | PACIFIC HOSPITATLITY NAPA LLC | 17 CORP PLAZA STE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| 4943148 | Pacific house seafood and market-Pirl, Veronica | PO Box 733 | | | | San Juan Bautista | CA | 95045 | |
| 4926577 | PACIFIC INFECTIOUS DISEASES INC | 1429 COLLEGE AVE STE L | | | | MODESTO | CA | 95350 | |
| 4926578 | PACIFIC INPATIENT MEDICAL GROUP INC | 2333 BUCHANAN ST | | | | SAN FRANCISCO | CA | 94115 | |
| 4926579 | PACIFIC INSTITUTE | 654-13TH ST PRESERVATION PARK | | | | OAKLAND | CA | 94612 | |
| 4926580 | PACIFIC INSULATION CO | 2741 S YATES AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 4926581 | PACIFIC INSULATION CO | 537 STONE RD STE D | | | | BENICIA | CA | 94510 | |
| 4926582 | PACIFIC INTERNAL MED ASSOCIATES | 2100 WEBSTER ST STE 423 | | | | SAN FRANCISCO | CA | 94115 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 279
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926583 | PACIFIC LIFE & ANNUITY | SERVICES INC | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | |
| 4926584 | PACIFIC LIFE & ANNUITY SERVICES INC | 700 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660 | |
| 4926585 | PACIFIC MATERIALS HANDLING | SOLUTIONS INC | 30361 WHIPPLE RD | | | UNION CITY | CA | 94587 | |
| 4926586 | PACIFIC MECHANICAL SUPPLY | 121 INDUSTRIAL PARK RD #108 | | | | HENDERSON | NV | 89015 | |
| 4926588 | PACIFIC MECHANICAL SUPPLY | 13705 MILROY PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4926587 | PACIFIC MECHANICAL SUPPLY | 203 HOWE RD | | | | MARTINEZ | CA | 94553 | |
| 4926589 | PACIFIC MECHANICAL SUPPLY | 2721 FRUITVALE AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4926590 | PACIFIC MEDICAL INC | FILE 1616 | 1801 W OLYMPIC BLV D | | | PASADENA | CA | 91199-1616 | |
| 4926591 | PACIFIC MOBILE STRUCTURES INC | PO Box 24747 | | | | SEATTLE | WA | 98124-0747 | |
| 4926592 | PACIFIC NETSOFT INC | CLARITY CONSULTANTS | 910 E HAMILTON AVE STE 400 | | | CAMPBELL | CA | 95008 | |
| 4926593 | PACIFIC NEUROPHYSIOLOGICAL SYSTEMS LLC | CHARLOTTE MOORE PHD | 2339 IRVING ST STE 200 | | | SAN FRANCISCO | CA | 94122 | |
| 4926594 | PACIFIC NEWS SERVICE | DBA NEW CALIFORNIA MEDIA | 209 9TH ST STE 200 | | | SAN FRANCISCO | CA | 94103 | |
| 4926595 | PACIFIC ORCHARDS LLC | 23400 ROAD 24 | | | | CHOWCHILLA | CA | 93610 | |
| 4926596 | PACIFIC OROVILLE POWER INC | PO Box 6593 | | | | HOUSTON | TX | 77027 | |
| 4926597 | PACIFIC ORTHOPEDIC MED CTR | 2619 F STREET | | | | BAKERSFIELD | CA | 93301 | |
| 4936878 | Pacific Partners Property Mgt. Inc. | PO Box 31 | | | | Eureka | CA | 95502 | |
| 4926598 | PACIFIC PATH INC | PACIFIC PATHOLOGY ASSOC OF NAPA INC | 5700 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614-1509 | |
| 4926599 | PACIFIC PETROLEUM CALIFORNIA INC | PO Box 2646 | | | | ORCUTT | CA | 93457 | |
| 4940576 | Pacific Petroleum, Mohammad Khan | 1499 Market Street | | | | Yuba City | CA | 95991 | |
| 4926600 | PACIFIC PIPELINE INC | PO Box 3085 | | | | CENTRAL POINT | OR | 97502 | |
| 4926601 | PACIFIC PLUMBING & SEWER SERVICE IN | 329 SANGO CT | | | | MILPITAS | CA | 95035 | |
| 4926602 | PACIFIC POWER ENGINEERS INC | 9848 BUSINESS PARK DR ste c | | | | SACRAMENTO | CA | 95827 | |
| 4926603 | PACIFIC POWER EQUIPMENT CO INC | 1565 ADRIAN RD | | | | BURLINGAME | CA | 94010 | |
| 4926604 | PACIFIC PROCESS SYSTEMS INC | 7401 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308 | |
| 4945545 | Pacific Property and Casualty Company | Jand & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4938880 | Pacific Ranch Supermarket, Sovanna Yorn | 15833 Channel St. | | | | San Lorenzo | CA | 94580 | |
| 4926605 | PACIFIC REALTY ASSOCIATES LP | M&T CHICO RANCH | 3964 CHICO RIVER RD | | | CHICO | CA | 95928 | |
| 4926606 | PACIFIC REAMER & CUTTER SERVICE INC | 4115 BROADWAY ST | | | | OAKLAND | CA | 94611 | |
| 4926607 | PACIFIC REDWOOD MEDICAL GROUP INC | JOB CARE | 232 HOSPITAL DR STE B | | | UKIAH | CA | 95482-4562 | |
| 4926608 | PACIFIC REPERTORY THEATER | PO Box 222035 | | | | CARMEL | CA | 93922 | |
| 4926609 | PACIFIC RESOURCES BENEFITS ADVISORS | LLC DBA HERRONPALMER LLC | 321 N CLARK ST STE 940 | | | CHICAGO | IL | 60654 | |
| 4926610 | PACIFIC RESOURCES BENEFITS ADVISORS | LLC DBA HERRONPALMER LLC | 75 STATE ST STE 1710 | | | BOSTON | MA | 02109 | |
| 4942015 | Pacific Restaurant/Atty Rep, C/O Paul Wong | 6356 Mission Street | | | | Daly City | CA | 94014 | |
| 4926611 | PACIFIC RESTORATION INC | DBA SERVPRO | 373 BLODGETT ST | | | COTATI | CA | 94931 | |
| 4926612 | PACIFIC RESTORATIVE CENTER LLC | 392 TESCONI CT STE B | | | | SANTA ROSA | CA | 95401 | |
| 4933324 | Pacific Service Credit Union | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4926613 | PACIFIC SERVICE CREDIT UNION | REAL ESTATE DEPT | 2850 SHADELANDS DR | | | WALNUT CREEK | CA | 94596 | |
| 4974733 | Pacific Service Emploees Assn. (PSEA Concord) | Doug Chadborn | 1390 Willow Pass Rd., Suite 240 | | | Concord | CA | 94524 | |
| 4926614 | PACIFIC SERVICE EMPLOYEES | ASSOCIATION | 1390 WILLOW PASS RD STE 240 | | | CONCORD | CA | 94520 | |
| 4926615 | PACIFIC SERVICE EMPLOYEES INSURANCE | 1390 WILLOW PASS RD #240 | | | | CONCORD | CA | 94520 | |
| 4941317 | Pacific Specialty Ins Co. | P.O. Box 5 | | | | Muncie | IN | 47308 | |
| 4945624 | Pacific Specialty Insurance Company | Shoecraft Burton, LLP | Michelle L. Burton, Esq., Rachael K. Kelley, Esq. | 750 B Street, Suite 2610 | | San Diego | CA | 92101 | |
| 4926616 | PACIFIC STATES AVIATION INC | 51 JOHN GLENN DR | | | | CONCORD | CA | 94520 | |
| 4926617 | PACIFIC STORMWATER BMP SOLUTIONS | LLC | 3192 JUNIPER AVE | | | SANTA ROSA | CA | 95407 | |
| 4933288 | PACIFIC SUMMIT | 2010 Main Street Suite 1200 | | | | Irvine | CA | 92614 | |
| 4926618 | PACIFIC SUMMIT ENERGY LLC | 2010 MAIN ST STE 1200 | | | | IRVINE | CA | 92614 | |
| 4932794 | Pacific Summit Energy LLC | 2010 Main Streeet, Ste 1200 | | | | Irvine | CA | 92614 | |
| 4926619 | PACIFIC SUNSET BATTERIES INC | DBA BATTERIES PLUS | 481 D MADONNA RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4926620 | PACIFIC TOXICOLOGY LABORATORIES | 9348 DE SOTO AVE | | | | CHATSWORTH | CA | 91311 | |
| 4926621 | PACIFIC TOXICOLOGY MANAGEMENT INC | 1464 MADERA RD N182 | | | | SIMI VALLEY | CA | 93065 | |
| 4926622 | PACIFIC ULTRAPOWER CHINESE STATION | C/O COVANTA ENERGY CORPORATION | 5222 PIRRONE CT | | | SALIDA | CA | 95368 | |
| 4926623 | PACIFIC UNION COLLEGE | 1 ANGWIN AVE | | | | ANGWIN | CA | 94508 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926624 | PACIFIC UNION INTERNATIONAL INC | PACIFIC UNION PROPERTY MANAGEMENT | 1699 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| 4926625 | PACIFIC UNITED ANESTHESIA AND | CRITICAL CARE | 76 BROOKWOOD AVE STE B | | | SANTA ROSA | CA | 95404-4312 | |
| 4926626 | PACIFIC UTILITIES SUPPLY COMPANY | 1140 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 4941818 | Pacific Utility Construction-Souza, Joseph | 1350 E. Beamer Street | | | | Woodland | CA | 95776 | |
| 4926627 | PACIFIC VENTURE CAPITAL | ONE MARKET PLAZA | | | | SAN FRANCISCO | CA | 94105 | |
| 4926628 | PACIFIC WATERSHED ASSOCIATES INC | PO Box 4433 | | | | ARCATA | CA | 95518 | |
| 4926629 | PACIFIC WEST STEEL INC | 2320 RAMADA DR | | | | PASO ROBLES | CA | 93447 | |
| 4926630 | PACIFIC WILDLIFE CARE | 1387 MAIN ST | | | | MORRO BAY | CA | 93442 | |
| 4926631 | PACIFICA CHAMBER OF COMMERCE | 225 ROCKAWAY BEACH AVE #1 | | | | PACIFICA | CA | 94044 | |
| 4926632 | PACIFICA NURSING & REHAB CENTER | 385 ESPLANADE | | | | PACIFICA | CA | 94044 | |
| 4934224 | Pacifica Pizza Inc., Jeff Cromer | 915 First Street | | | | Benicia | CA | 94510 | |
| 4926633 | PACIFICAS ENVIRONMENTAL FAMILY | PO Box 259 | | | | PACIFICA | CA | 94044 | |
| 4934152 | Pacificia Pizza Inc, Jeff Cromer | 915 First Street | | | | Benicia | CA | 94510 | |
| 4941958 | Pacifico, Paul | 2479 Cabrillo Ct | | | | Hanford | CA | 93230 | |
| 4932795 | Pacificorp | 825 NE Mulnomah Street | | | | Portland | OR | 97232 | |
| 4926634 | PACIFICORP WHOLESALE - LEASE | PO Box 2757 | | | | PORTLAND | OR | 97208-2757 | |
| 4926635 | PACIFICORP WHOLESALE-WSPP EEI | 825 NE MULTNOMAH ST #600 | | | | PORTLAND | OR | 97232 | |
| 4978239 | Pacini, Jerrol | Address on file | | | | | | | |
| 4991262 | Packard, Debbie | Address on file | | | | | | | |
| 4978194 | Packard, George | Address on file | | | | | | | |
| 4989483 | Packard, Larry | Address on file | | | | | | | |
| 4985524 | Packer, Larry | Address on file | | | | | | | |
| 4926636 | PACKWAY MATERIALS INC | 19599 HIGHWAY 89 | | | | HAT CREEK | CA | 96040 | |
| 4926637 | PACO PUMPS | 3215 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 4926638 | PACO VENTURES LLC | SACRAMENTO OFFICE | 1315 VINCI AVE | | | SACRAMENTO | CA | 95838 | |
| 4926639 | PACOIMA BEAUTIFUL | 13520 VAN NUYS BLVD STE 200 | | | | PACOIMA | CA | 91331 | |
| 4940695 | Paco's Truck Repair-Valadez, Francisco | 514 Belle Terrace | | | | Bakersfield | CA | 93307 | |
| 4941084 | Pacos, Joelle | 2213 Reef Ct | | | | Discovery Bay | CA | 94505 | |
| 4943704 | Paddock, Elizabeth | 2613 New Long Valley Road | | | | Clearlake Oaks | CA | 95423 | |
| 4926640 | PADDY CREEK FARMS LLC | 6464 E LIVE OAK RD | | | | LODI | CA | 95240 | |
| 4976520 | Padell, Renate | Address on file | | | | | | | |
| 4988326 | Paden, Dennis | Address on file | | | | | | | |
| 4999414 | Paden, Marjorie | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4999413 | Paden, Michael | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4978298 | Padero, Elizabeth | Address on file | | | | | | | |
| 4944110 | Padgett, Charles | 27095 Antelope Drive | | | | Pioneer | CA | 95666 | |
| 4979328 | Padgett, Jimmie | Address on file | | | | | | | |
| 4983263 | Padgett, Mary | Address on file | | | | | | | |
| 4977704 | Padgett, Wiley | Address on file | | | | | | | |
| 4996570 | Padgham, Dana | Address on file | | | | | | | |
| 4939446 | Padilla Gomez, Rosalva | 2642 22ND AVE | | | | Oakland | CA | 94606 | |
| 4991735 | Padilla, Arthur | Address on file | | | | | | | |
| 4936974 | Padilla, Aurelia | 4154 N Bengston Ave | | | | Fresno | CA | 93705 | |
| 4995820 | Padilla, Carry | Address on file | | | | | | | |
| 4978834 | Padilla, Cecil | Address on file | | | | | | | |
| 4937815 | Padilla, Claudia | 1325 Ramona Avenue | | | | Salinas | CA | 93906 | |
| 4912346 | Padilla, Delfina | Address on file | | | | | | | |
| 4914855 | Padilla, Elizabeth Ann | Address on file | | | | | | | |
| 4915150 | Padilla, Felipe | Address on file | | | | | | | |
| 5004476 | Padilla, Joe | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 281
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011583 | Padilla, Joe | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4913558 | Padilla, Joshua | Address on file | | | | | | | |
| 4939976 | PADILLA, JUDITH | 3400 DRIVEWAY ROAD | | | | PLACERVILLE | CA | 95667 | |
| 4940894 | PADILLA, JUSTIN | 2711 BONNIEBROOK DR | | | | STOCKTON | CA | 95207 | |
| 4985446 | Padilla, Laurita Ann | Address on file | | | | | | | |
| 4942804 | Padilla, Martin | 2076 Hall Circle | | | | Livermore | CA | 94550 | |
| 4947911 | Padilla, Natalia | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947912 | Padilla, Natalia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947910 | Padilla, Natalia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4935232 | Padilla, Richard | 3257 Rohrer Drive | | | | Lafayette | CA | 94549 | |
| 4992237 | Padilla, Richard | Address on file | | | | | | | |
| 4939804 | PADILLA, SOLIDAD | 5236 MCCOY AVE | | | | EMPIRE | CA | 95319 | |
| 4977000 | Padin, Rafael | Address on file | | | | | | | |
| 4992165 | Padovan, Lawrence | Address on file | | | | | | | |
| 4926641 | PADRE ASSOCIATES INC | 1861 KNOLL DR | | | | VENTURA | CA | 93003 | |
| 4912336 | Padron, Kenneth | Address on file | | | | | | | |
| 4996987 | Padron, Mona | Address on file | | | | | | | |
| 4997103 | Padron, Sara | Address on file | | | | | | | |
| 4946339 | Padula, Donna | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946340 | Padula, Donna | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4993250 | Pagan, Richard | Address on file | | | | | | | |
| 5004228 | Paganetti, Joanne | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004227 | Paganetti, Joanne | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4939330 | PAGANI, DIANE | 22140 CEDAR SPRINGS RD | | | | TWAIN HARTE | CA | 95383 | |
| 4983289 | Paganini, Ermano | Address on file | | | | | | | |
| 4941850 | Pagano, Kevin | 1590 Golden Gate Ave | | | | San Francisco | CA | 94115 | |
| 4926642 | PAGE CONCEPTS INC | 6440 AVONDALE DR STE 200-14 | | | | OKLAHOMA CITY | OK | 73116 | |
| 4926643 | PAGE ONE AUTOMOTIVE | 211 S HILL DR STE D | | | | BRISBANE | CA | 94005 | |
| 4999417 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008837 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999418 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4948431 | Page, Alec | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948432 | Page, Alec | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948430 | Page, Alec | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948428 | Page, Avery | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948429 | Page, Avery | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948427 | Page, Avery | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4939558 | PAGE, BEATRICE | 1401 TOWHEE LN | | | | PARADISE | CA | 95969 | |
| 4980530 | Page, Ellen | Address on file | | | | | | | |
| 4999415 | Page, Michael Steven | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008836 | Page, Michael Steven | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999416 | Page, Michael Steven | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4981186 | Page, Patrick | Address on file | | | | | | | |
| 4980496 | Page, Ronald | Address on file | | | | | | | |
| 4997894 | Page, Sandra | Address on file | | | | | | | |
| 4949098 | Page, Shawn | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949099 | Page, Shawn | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 282
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949097 | Page, Shawn | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4913116 | Page, Shon Christopher | Address on file | | | | | | | |
| 4987739 | Page, William | Address on file | | | | | | | |
| 4914998 | Paget, Kathleen T | Address on file | | | | | | | |
| 4917767 | PAGETT, CARMEN A | CLINICAL MASSAGE THERAPY | 5714 LONETREE BLVD | | | ROCKLIN | CA | 95765 | |
| 4980236 | Paglia, Larry | Address on file | | | | | | | |
| 4999419 | Pagtakhan, Fatima Luceia Bonotan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008838 | Pagtakhan, Fatima Luceia Bonotan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999420 | Pagtakhan, Fatima Luceia Bonotan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4912919 | Pagtulingan, Tiffany Quiva | Address on file | | | | | | | |
| 4988668 | Pahati, Reynaldo | Address on file | | | | | | | |
| 4976101 | Pahland, Bill | 0131 LAKE ALMANOR WEST DR | 800 Whispering Winds Lane | | | Chico | CA | 95928 | |
| 4982218 | Pahland, William | Address on file | | | | | | | |
| 4912533 | Pahulu, George | Address on file | | | | | | | |
| 4914063 | Paik, Christopher S. | Address on file | | | | | | | |
| 4926644 | PAIN AND REHABILITATIVE CONSULTANTS | MEDICAL GROUP | DEPT LA 23870 | | | PASADENA | CA | 91185-3870 | |
| 4926645 | PAIN ASSOCIATES OF MERCED | 1390 E YOSEMITE AVE STE C | | | | MERCED | CA | 95340 | |
| 4926646 | PAIN CONSULTANTS OF ARIZONA | PC | 20950 N TATUM BLVD STE 100 | | | PHOENIX | AZ | 85050 | |
| 4926647 | PAIN DIAGNOSTIC & TREATMENT CENTER | 2805 J STREET SUITE 200 | | | | SACRAMENTO | CA | 95816 | |
| 4926648 | PAIN INSTITUTE OF CALIFORNIA INC | 9802 STOCKDALE HWY STE 105 | | | | BAKERSFIELD | CA | 93311-3653 | |
| 4926649 | PAIN MANAGEMENT CONSULTANTS PA | 101 W KOENIG LANE STE 100 | | | | AUSTIN | TX | 78751 | |
| 4926650 | PAIN MANAGEMENT SPECIALIST MEDICAL | GRP | PO Box 4659 | | | SAN LUIS OBIPSO | CA | 93403 | |
| 4926651 | PAIN MDS AMBULATORY SURG CTR LLC | 16222 N 59TH AVE STE A-115 | | | | GLENDALE | AZ | 85306 | |
| 4926652 | PAIN MEDICINE CONSULTANTS | PAIN MEDICINE CONSULTANTS | 5924 STONERIDGE DR STE 102 | | | PLEASANTON | CA | 94588 | |
| 4926653 | PAIN REHABILITATION INSTITUTE LLC | 406 SUNRISE AVE STE 320 | | | | ROSEVILLE | CA | 95661 | |
| 4946341 | Paine, Matt | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946342 | Paine, Matt | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002817 | Paine, Sarah | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010522 | Paine, Sarah | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002818 | Paine, Sarah | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002816 | Paine, Sarah | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002819 | Paine, Sarah | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010521 | Paine, Sarah | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4988565 | Painter, David | Address on file | | | | | | | |
| 4984099 | Painter, Leola | Address on file | | | | | | | |
| 4994768 | Painter, Michele | Address on file | | | | | | | |
| 4989417 | Painter, Robin | Address on file | | | | | | | |
| 4988826 | Painter, Sheila | Address on file | | | | | | | |
| 4936172 | Painter, Suzanne | 4504 Independence Rd. | | | | Mokelumne Hill | CA | 95245 | |
| 4912882 | Painter, Warren Gregory | Address on file | | | | | | | |
| 4978161 | Paisano, James | Address on file | | | | | | | |
| 4987843 | Paja Jr., Salvador | Address on file | | | | | | | |
| 5003664 | Pajares, Cynthia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011026 | Pajares, Cynthia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4926654 | PAJARO VALLEY CHAMBER OF COMMERCE | PO Box 1748 | | | | WATSONVILLE | CA | 95077-1748 | |
| 4926655 | PAJARO VALLEY COMMUNITY HEALTH | TRUST | 85 NIELSON ST | | | WATSONVILLE | CA | 95076 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926656 | PAJARO VALLEY NEUROLOGY MEDICAL | ASSOCIATES | 64 ASPEN WAY STE 101 | | | WATSONVILLE | CA | 95076 | |
| 4926657 | PAJARO VALLEY SHELTER SERVICES | 115 BRENNAN ST | | | | WATSONVILLE | CA | 95076 | |
| 4986551 | Pajerski, Philip | Address on file | | | | | | | |
| 4941421 | Pak, Christopher | 109 Mustang Dr #306 | | | | San Luis Obispo | CA | 93405 | |
| 4939472 | Pak, Hong | 353 Thrid Street | | | | San Rafael | CA | 94901 | |
| 4934015 | Pakhomova, Joseph and Anastasia | 1200 Maywood Lane | | | | Martinez | CA | 94553 | |
| 4994597 | Pakulak, John | Address on file | | | | | | | |
| 4912529 | Pal, Amit | Address on file | | | | | | | |
| 4987054 | Palacio, Cynthia | Address on file | | | | | | | |
| 4981499 | Palacio, Edward | Address on file | | | | | | | |
| 4981250 | Palacio, Frank | Address on file | | | | | | | |
| 4943003 | palacios, beatriz | 1402 3rd street | | | | calistoga | CA | 94515 | |
| 4945249 | Palacios, Benjamin | 3467 Davis St | | | | Oakland | CA | 94601 | |
| 4974462 | Palade, Matthew | Jennifer | 1827 Merrill Rd | | | Paradise | CA | 95969 | |
| 5004482 | Paladini, Ida | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5004481 | Paladini, Ida | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004480 | Paladini, Ida | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5004479 | Paladini, Robert | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5004478 | Paladini, Robert | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004477 | Paladini, Robert | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4940411 | Palafox, Blas | 1224 Stephanie Street | | | | Selma | CA | 93662 | |
| 4911901 | Palagiri, Pavithra | Address on file | | | | | | | |
| 4944716 | palancade, pierre | 1411 arlington blvd | | | | el cerrito | CA | 94530 | |
| 4991219 | Palarca, Carmen | Address on file | | | | | | | |
| 4992547 | Palau-Green, Catalina | Address on file | | | | | | | |
| 4984796 | Palazzotto, Lena | Address on file | | | | | | | |
| 4983374 | Palermo, George | Address on file | | | | | | | |
| 4912672 | Palero, Edwin Palero | Address on file | | | | | | | |
| 4983658 | Pali, Fran | Address on file | | | | | | | |
| 4926658 | PALISADE CORPORATION | 798 CASCADILLA ST | | | | ITHACA | NY | 14850-3239 | |
| 5011585 | Palkoski, Scott | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004484 | Palkoski, Scott | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004483 | Palkoski, Scott | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011584 | Palkoski, Scott | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4926659 | PALL POWER GENERATION | 2200 NORTHERN BLVD | | | | EAST HILLS | NV | 11548 | |
| 4926660 | PALL TRINITY MICRO | 3643 STATE ROUTE 281 | | | | CORTLAND | NY | 13045 | |
| 4980377 | Palladino, Nicholas | Address on file | | | | | | | |
| 4911601 | Pallatroni, Michael Anthony | Address on file | | | | | | | |
| 4926661 | PALM BLUFFS CORPORATE CENTER | OWNERS ASSOCIATION | 1690 W SHAW STE 220 | | | FRESNO | CA | 93711 | |
| 4926662 | PALM DRIVE HEALTHCARE DISTRICT | SONOMA WEST MEDICAL CENTER | 501 PETALUMA AVE | | | SEBASTOPOL | CA | 95472 | |
| 4926663 | PALM FACILITY SERVICES | 10401 CONNECTICUT AVE STE 100 | | | | KENSINGTON | MD | 20895 | |
| 4926664 | PALM IMAGING INSTITUTE A MED CORP | EMPIRE SPECIALITY ORTHOPEDIC CENTER | 399 21ST ST | | | SAN BERNARDINO | CA | 92404-4815 | |
| 4942119 | Palm Place Investments LLC, Mike Fillebrown | 265 E Riverpark Circle, Suite #310 | | | | Fresno | CA | 93720 | |
| 4926665 | PALM SPRINGS ANESTHESIA SERVICES | PC | 1150 N INDIAN CANYON DR | | | PALM SPRINGS | CA | 92262-4872 | |
| 4926666 | PALM SPRINGS ANESTHESIA SERVICES | PC | MAIL CODE 11008 | | | NEWARK | NJ | 07101-8138 | |
| 4944713 | Palma, Heather | 1749 W Bellaire Way | | | | Fresno | CA | 93705 | |
| 4941738 | Palmas, Ysrael | c/o State Comp Ins.- | | | | Fresno | CA | 93729 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011589 | Palmaz, Amalia | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004488 | Palmaz, Amalia | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011591 | Palmaz, Christian | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004490 | Palmaz, Christian | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011590 | Palmaz, Florencia | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004489 | Palmaz, Florencia | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011594 | Palmaz, Gaston | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004493 | Palmaz, Gaston | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011592 | Palmaz, Jessica | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004491 | Palmaz, Jessica | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011588 | Palmaz, Julio | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004487 | Palmaz, Julio | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4936658 | Palmer, Alan | po box 132 | | | | Woodacre | CA | 94973 | |
| 4986791 | Palmer, Arthur | Address on file | | | | | | | |
| 4935756 | Palmer, Brittney | 316 Tennessee Ave | | | | Mill Valley | CA | 94941 | |
| 4977529 | Palmer, Charles | Address on file | | | | | | | |
| 4948512 | Palmer, Christine | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4948872 | Palmer, Claudia I. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007709 | Palmer, Claudia I. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4997623 | Palmer, David | Address on file | | | | | | | |
| 4938219 | Palmer, Deborah | 7195 Langley Cyn Rd | | | | Salinas | CA | 93907 | |
| 4976619 | Palmer, Ezeller | Address on file | | | | | | | |
| 4921717 | PALMER, GLEN R | PALMER GROUP INTERNATIONAL LLC | 1906 LAKE PENINSULA DR | | | HIXSON | TN | 37343 | |
| 4948871 | Palmer, Harry F. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007708 | Palmer, Harry F. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4937188 | Palmer, John | 750 Trinity Road | | | | Glen Ellen | CA | 95442 | |
| 4977242 | Palmer, Kenneth | Address on file | | | | | | | |
| 4984777 | Palmer, Mary | Address on file | | | | | | | |
| 4947212 | Palmer, Mary Jo | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947213 | Palmer, Mary Jo | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947211 | Palmer, Mary Jo | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4986563 | Palmer, Ralph | Address on file | | | | | | | |
| 4990803 | Palmer, Richard | Address on file | | | | | | | |
| 4993639 | Palmeri, Gregory | Address on file | | | | | | | |
| 4991791 | Palmeri, Joseph | Address on file | | | | | | | |
| 4974519 | Palmisano, Dorothy G. | 5 Jewel Place | | | | Hillsborough | CA | 94010 | |
| 4949307 | Palmquist, Andrew | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949309 | Palmquist, Andrew | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949308 | Palmquist, Andrew | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1091 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 285
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945780 | Palomar, Joey | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4945781 | Palomar, Joey | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4988925 | Palomares Jr., Arsenio | Address on file | | | | | | | |
| 4941777 | Palomares, Oscar | P.O. Box 276 | | | | King City | CA | 93930 | |
| 4984535 | Palomares, Violeta | Address on file | | | | | | | |
| 4990873 | Palomo, Patrick | Address on file | | | | | | | |
| 4993606 | Palsgaard, James | Address on file | | | | | | | |
| 4925358 | PALUMBO, MIKE | PALUMBO TRUST | 5314 ST ANDREWS DR | | | STOCKTON | CA | 95219 | |
| 4991202 | Palwick, Michael | Address on file | | | | | | | |
| 4926667 | PAM K JANDA MD | PO Box 25487 | | | | FRESNO | CA | 93729-5487 | |
| 4926668 | PAMECO CORP | PO Box A3765 | | | | CHICAGO | IL | 60690 | |
| 4926669 | PAMECO-AIRE INC - BAKERSFIELD | 700 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93304 | |
| 4926676 | PAMELA O BLACK MD PA | PO Box 25206 | | | | ALBUQUERQUE | NM | 87125 | |
| 4911730 | Pamula, Radhika | Address on file | | | | | | | |
| 4927627 | PAMULA, RAMESH B | RAMESH B PAMULA MD INC | 7085 N CHESTNUT AVE STE 103 | | | FRESNO | CA | 93720 | |
| 4926678 | PAN PACIFIC DEVELOPMENT INC | 5333 ENCINITA AVE | | | | TEMPLE CITY | CA | 91780 | |
| 4926679 | PAN PACIFIC SUPPLY CO | 2045 ARNOLD INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| 4979254 | Pan, Ai | Address on file | | | | | | | |
| 4975797 | Panages, Tom | 2586 BIG SPRINGS ROAD | P. O. Box 619 | | | Westwood | CA | 96137 | |
| 4989085 | Panares, Angelita | Address on file | | | | | | | |
| 4941344 | Panas, Susan | 1400 Hollman Lane | | | | Sebastopol | CA | 95472 | |
| 4926680 | PANASONIC INDUSTRIAL CO | 2 PANASONIC WAY | | | | SECAUCUS | NJ | 07094 | |
| 4934283 | PANCAKE CORPORATION-HOLER, DANIEL | 998 S. DE ANZA BLVD | | | | SAN JOSE | CA | 95129 | |
| 4913753 | Panchal, Nilesh | Address on file | | | | | | | |
| 4985941 | Pancharian, Jeanette | Address on file | | | | | | | |
| 4949865 | Panchev, Nick | 25633 Anderson Avenue | | | | Bartstow | CA | 92311 | |
| 4910144 | Panchev, Nick | Address on file | | | | | | | |
| 4913588 | Pancoast, Kevin E | Address on file | | | | | | | |
| 4928058 | PANDHER, RIMMIE K | DMD INC | 1601 MCHENRY VILLAGE WAY STE 1 | | | MODESTO | CA | 95350 | |
| 4926681 | PANDUIT CORP | 18900 PANDUIT DR | | | | TINLEY PARK | IL | 60487 | |
| 4926682 | PANDUIT CORP | 24575 NETWORK PL | | | | CHICAGO | IL | 60673-1245 | |
| 4941925 | Panek, Ann | 2508 Overhill Lane | | | | Davis | CA | 95616 | |
| 4986518 | Panero, Robert | Address on file | | | | | | | |
| 4942088 | Panezic, Pamela | 4040 FERNWOOD ST | | | | SAN MATEO | CA | 94403 | |
| 4982771 | Panfiglio, Joseph | Address on file | | | | | | | |
| 4919928 | PANG MD, DONALD | DBA DP MEDICAL GRP | 38162 GLENMOOR DR | | | FREMONT | CA | 94536 | |
| 4982797 | Pang, Arthur | Address on file | | | | | | | |
| 4995474 | Pang, Cheuk | Address on file | | | | | | | |
| 4919502 | PANG, DAVID K | DAVID K PANG MD | 5674 STONERIDGE DR STE 112 | | | PLEASANTON | CA | 94588 | |
| 4919927 | PANG, DONALD | MD | 38162 GLENMOOR DRIVE | | | FREMONT | CA | 94536 | |
| 4938648 | Pang, William | 1047 Monterey Blvd | | | | San Francisco | CA | 94127 | |
| 4996151 | Pangali, Charanjit | Address on file | | | | | | | |
| 4987667 | Panganiban, Frederick | Address on file | | | | | | | |
| 4980322 | Pangburn, David | Address on file | | | | | | | |
| 4981515 | Pangburn, John | Address on file | | | | | | | |
| 4984410 | Pangilinan, Cheryl | Address on file | | | | | | | |
| 4935106 | Pangilinan, Teresa | 112 Bayview Drive | | | | S San Francisco | CA | 94080 | |
| 4997331 | Panighetti, Steven | Address on file | | | | | | | |
| 4915024 | Panion, John B. | Address on file | | | | | | | |
| 5011598 | Panke, Stephen | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002741 | Pankey, Brian | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010484 | Pankey, Brian | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002742 | Pankey, Brian | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002740 | Pankey, Brian | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002743 | Pankey, Brian | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010483 | Pankey, Brian | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5011595 | Pankey, Brian J. | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4984759 | Pankey, Charlotte | Address on file | | | | | | | |
| 5011596 | Pankey, Crystal | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5011597 | Pankey, Devin James | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4989786 | Pankratz, Brenda | Address on file | | | | | | | |
| 4939675 | Panna LLC dba Pizzeria Delfina-Murakami, Liz | 1444 Burlingame Ave | | | | Burlingame | CA | 94010 | |
| 4916001 | PANNU MD, AMRITPAL S | 2339 CLEVELAND AVE #103 | | | | MADERA | CA | 93637 | |
| 4926683 | PANOCHE DRAINAGE DISTRICT | 52027 W ALTHEA | | | | FIREBAUGH | CA | 93622 | |
| 4926684 | PANOCHE ENERGY CENTER LLC | 43883 W PANOCHE RD | | | | FIREBAUGH | CA | 93622 | |
| 4932796 | Panoche Energy Center, LLC | 43833 W. Panoche Rd | | | | Firebaugh | CA | 93622 | |
| 4941804 | Panoramic Interests-Ke, Yuhan | 1321 Mission Street | | | | San Francisco | CA | 94103 | |
| 4935612 | PANOS, RYAN | 219 LYNDHURST PL | | | | SAN RAMON | CA | 94583 | |
| 4940810 | Pantejo, Carl | 5 S. 37th Street | | | | Richmond | CA | 94804 | |
| 4936790 | PANTOJA, JOSE | 2173 SAN MIGUEL CANYON RD | | | | SALINAS | CA | 93907 | |
| 4913344 | Pantoja, Luis | Address on file | | | | | | | |
| 4926685 | PANTON SUTTER LLC | 4442 N PARK DR | | | | SACRAMENTO | CA | 95821 | |
| 4914962 | Panton, Timothy R | Address on file | | | | | | | |
| 4978041 | Pantry III, Alfred | Address on file | | | | | | | |
| 4984639 | Panvelle, Diane | Address on file | | | | | | | |
| 4913991 | Panwar, Samta | Address on file | | | | | | | |
| 5005843 | Panza, Francis | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012449 | Panza, Francis | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005844 | Panza, Francis | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005842 | Panza, Francis | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012450 | Panza, Francis | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5005846 | Panza, Marie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012451 | Panza, Marie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005847 | Panza, Marie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005845 | Panza, Marie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012452 | Panza, Marie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4922966 | PANZELLA, JACOB P | JACOB P PANZELLA PHD | 775 E BLITHEDALE AVE BOX # 554 | | | MILL VALLEY | CA | 94941 | |
| 4926686 | PAO INVESTMENTS LLC | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4926687 | PAOLI RANCH PROPERTIES LLC | 3607 RITCHIE RD | | | | FAIRFIELD | CA | 94534 | |
| 4979994 | Paoli, Nilo | Address on file | | | | | | | |
| 4988500 | Paonessa, Joseph | Address on file | | | | | | | |
| 4940109 | Papa Murphy's-Singh, Jaswant | 1799 Bay Court | | | | Yuba City | CA | 95993 | |
| 4987704 | Papa, Gilda | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010903 | Papa, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010904 | Papa, Matthew | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5003549 | Papa, Matthew | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4936813 | PAPALE, RUDOLPH | 2683 CHABLEIS CT | | | | SAINT HELENA | CA | 94574 | |
| 4997667 | Papara, Zoe | Address on file | | | | | | | |
| 4934446 | PAPAZIAN, CHRISTOPHER | 2115 ROOSEVELT AVE | | | | BURLINGAME | CA | 94010 | |
| 4933647 | Pape, Zac | PO BOX 193452 | | | | San Francisco | CA | 94119 | |
| 4976993 | Paperno, Herbert | Address on file | | | | | | | |
| 5003568 | Papia, Francesca | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010930 | Papia, Francesca | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4997477 | Papillon-Allen, Doris | Address on file | | | | | | | |
| 4941018 | PAPINI, ANNETTE | PO BOX 2006 | | | | BRENTWOOD | CA | 94513 | |
| 4986510 | Pappas, Helen | Address on file | | | | | | | |
| 4942746 | Pappas, Rebecca | 75 Turtle Creek Street | | | | Oakland | CA | 94605 | |
| 4975191 | Paquelier, Pierre O. | P.O. Box 1470 | | | | San Martin | CA | 95046-1470 | |
| 4940372 | Paquet, Christian | 3622 Warner Drive | | | | San Jose | CA | 95127 | |
| 4926690 | PAR ANESTHESIOLOGY MED CORP | PO Box 101130 | | | | PASADENA | CA | 91189-0005 | |
| 4926691 | PAR ELECTRICAL CONTRACTORS INC | 4770 N BELLEVIEW #300 | | | | KANSAS CITY | MO | 64116-2188 | |
| 4926692 | PAR ENVIRONMENTAL | SERVICES INC | PO Box 160756 | | | SACRAMENTO | CA | 95816-0756 | |
| 4926693 | PAR ENVIRONMENTAL SERVICES INC | 1906 21ST ST | | | | SACRAMENTO | CA | 95811 | |
| 4926694 | PAR NUCLEAR INC | 899 HIGHWAY 96 WEST | | | | SHOREVIEW | MN | 55126 | |
| 4926695 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | | | | SHOREVIEW | MN | 55126-7007 | |
| 4926696 | PARADIGM CONSULTING SERVICES, INC. | 104 TORREY PINES DR | | | | CARY | NC | 27513-3437 | |
| 4926697 | PARADIGM GENERAL CONTRACTORS | 1017 MACDONALD AVE | | | | RICHMOND | CA | 94801 | |
| 4926698 | PARADISE CHOCOLATE FEST INC | PO Box 2621 | | | | PARADISE | CA | 95967 | |
| 4945955 | Paradise Gas & Food Inc. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945956 | Paradise Gas & Food Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945954 | Paradise Gas & Food Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4926699 | PARADISE HEARING & BALANCE CLINICS | INC | 5500 CLARK RD | | | PARADISE | CA | 95969 | |
| 4926700 | PARADISE IRRIGATION DIST | 6332 CLARK RD | | | | PARADISE | CA | 95969 | |
| 4926701 | PARADISE LAND PROJECT LLC | 1090 VALLOMBROSA AVE | | | | CHICO | CA | 95926 | |
| 4946906 | Paradise Lens Lab LLC | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946907 | Paradise Lens Lab LLC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946905 | Paradise Lens Lab LLC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947008 | Paradise Medical Group Inc. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947009 | Paradise Medical Group Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947007 | Paradise Medical Group Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945958 | Paradise Medical Group PC | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945959 | Paradise Medical Group PC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945957 | Paradise Medical Group PC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949733 | Paradise Moose Lodge | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4926702 | PARADISE RIDGE CHAMBER | COMMERCE | 5550 SKYWAY STE 1 | | | PARADISE | CA | 95969 | |
| 4926703 | PARADISE SKATE INC | PARADISE SKATE ROLLER RINK & ARCADE | PO Box 1829 | | | LAKEPORT | CA | 95453 | |
| 4926704 | PARADISO MECHANICAL INC | 2600 WILLIAMS ST | | | | SAN LEANDRO | CA | 94577 | |
| 4926706 | PARAGON ENERGY SOLUTIONS LLC | PARAGON ES | 777 EMORY VALLEY RD | | | OAK RIDGE | TN | 37830 | |
| 4926707 | PARAGON GI LLC | PARAGON GROUP INTERNATIONAL | 14900 AVERY RANCH BLVD STE 200 | | | AUSTIN | TX | 78717 | |
| 4926708 | PARAGON LEGAL GROUP INC | 601 CALIFORNIA ST STE 615 | | | | SAN FRANCISCO | CA | 94108 | |
| 4926709 | PARAGON LEGAL GROUP LLC | 444 N MICHIGAN AVE STE 1200 | | | | CHICAGO | IL | 60611 | |
| 4933098 | Paragon Legal Group LLC | 601 California Street Suite 615 | | | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939905 | Paragon Subro Svcs - Bobroff, Dimitry | PO Box 3757 | | | | Chatsworth | CA | 91313 | |
| 4941440 | PARAGON SUBROGATION SERVICE ON, For Allstate | P.O. BOX 280519 | | | | NORTHRIDGE | CA | 91328-1328 | |
| 4939199 | Paragon Subrogation Services, Inc., Californa State Auto Association | P.O. Box 3757 | | | | Chatsworth | CA | 91313-3757 | |
| 4990544 | Parame, Rod | Address on file | | | | | | | |
| 4926710 | PARAMEDICS PLUS LLC | 575 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 4991998 | Parangan, Everlyn | Address on file | | | | | | | |
| 5006441 | Paranjape, Rajesh | Hoyer & Hicks | 4 Embarcadero Center, Suite 1400 | | | San Francisco | CA | 94111 | |
| 4996446 | Paranjape, Rajesh | Address on file | | | | | | | |
| 4987501 | Paranjpe, Dattatraya | Address on file | | | | | | | |
| 4930164 | PARANJPE, SURESH | 11150 SW RIVERWOOD RD | | | | PORTLAND | OR | 97219 | |
| 4926712 | PARASOFT CORPORATION | 101 E HUNTINGTON DR 2RD FL | | | | MONROVIA | CA | 91016 | |
| 4991790 | Parasopoulos, James | Address on file | | | | | | | |
| 5011606 | Pardini, Amy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011607 | Pardini, Amy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004497 | Pardini, Amy | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011620 | Pardini, Austin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011621 | Pardini, Austin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004504 | Pardini, Austin | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011624 | Pardini, Colette | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011625 | Pardini, Colette | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004506 | Pardini, Colette | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011600 | Pardini, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011601 | Pardini, Daniel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004494 | Pardini, Daniel | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011610 | Pardini, Danielle | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011611 | Pardini, Danielle | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004499 | Pardini, Danielle | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011604 | Pardini, Danny | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011605 | Pardini, Danny | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004496 | Pardini, Danny | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011616 | Pardini, Delilah | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011617 | Pardini, Delilah | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004502 | Pardini, Delilah | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4939034 | Pardini, Julie | 7901 Feliz Creek Drive | | | | Ukiah | CA | 95482 | |
| 5011622 | Pardini, Persephone | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011623 | Pardini, Persephone | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004505 | Pardini, Persephone | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011612 | Pardini, Peter | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011613 | Pardini, Peter | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004500 | Pardini, Peter | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980147 | Pardini, Raymond | Address on file | | | | | | | |
| 5011614 | Pardini, Savannah | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011615 | Pardini, Savannah | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004501 | Pardini, Savannah | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011626 | Pardini, Serafina | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011627 | Pardini, Serafina | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004507 | Pardini, Serafina | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011618 | Pardini, Shaylee | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011619 | Pardini, Shaylee | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004503 | Pardini, Shaylee | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011608 | Pardini, Stavros | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011609 | Pardini, Stavros | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004498 | Pardini, Stavros | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011602 | Pardini, Vicky | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011603 | Pardini, Vicky | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004495 | Pardini, Vicky | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011772 | Pardo, Diandra | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4980526 | Pardo, Jose | Address on file | | | | | | | |
| 4983127 | Pardue, Loyd | Address on file | | | | | | | |
| 4914102 | Paredes, Jorge P | Address on file | | | | | | | |
| 4987113 | Paredes, Richard | Address on file | | | | | | | |
| 4926713 | PARENT INSTITUTE FOR QUALITY | EDUCATION INC | 22 W 35TH ST STE 201 | | | NATIONAL CITY | CA | 91950 | |
| 4926714 | PARENT PROJECT MUSCULAR DYSTROPHY | RESEARCH | 401 HACKENSACK AVE | | | HACKENSACK | NJ | 07601 | |
| 4979321 | Parente Jr., Gaeton | Address on file | | | | | | | |
| 4984681 | Parenti, Clarice | Address on file | | | | | | | |
| 4926715 | PARENTS FOR PUBLIC SCHOOLS OF | SAN FRANCISCO | 3543 18TH ST STE 1 | | | SAN FRANCISCO | CA | 94110 | |
| 4926716 | PARENTS HELPING PARENTS INC | 1400 PARKMOOR AVE STE 100 | | | | SAN JOSE | CA | 95126 | |
| 4999494 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008883 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999495 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999425 | Pargett, Ronald | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 290 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999426 | Pargett, Sharon Albaugh | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4921471 | PARHAM, GARY | 3921 STAR RIDGE RD | | | | HAYWARD | CA | 94542 | |
| 4912353 | Pariera, Richard E | Address on file | | | | | | | |
| 4912911 | Parikh, Dhairya | Address on file | | | | | | | |
| 4976796 | Parini, Kathleen | Address on file | | | | | | | |
| 4937649 | Paris Bakery Corporation, Borges, Vivanne | 1232 Broadway Ave | | | | Seaside | CA | 93955 | |
| 4937173 | Paris, Blair | 1012 Randall Street | | | | Ridgecrest | CA | 93555 | |
| 4939480 | Paris, Tami | 20466 Misty Lane | | | | Tuolumne | CA | 95379 | |
| 4926717 | PARISH ANESTHESIA OF CA | A PROF MEDICAL CORP | 3900 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002-1771 | |
| 4926718 | PARISH GUY CASTILLO PC | 1919 GRAND CANAL BLVD STE A-5 | | | | STOCKTON | CA | 95207 | |
| 4914297 | Parish, Dena' Yvonne | Address on file | | | | | | | |
| 4935944 | Parish, Robert | 18390 Castle Hill Drive | | | | Morgan Hill | CA | 95037 | |
| 4926719 | PARIVEDA SOLUTIONS INC | 2811 MCKINNEY AVE STE 220 | | | | DALLAS | TX | 75204 | |
| 4926720 | PARK & CENTRAL LLC | 1121 WELLINGTON ST | | | | OAKLAND | CA | 94602 | |
| 4944011 | Park Avenue Turf, Inc.-Strunk, Michael | P.O. BOX 2198 | | | | SEBASTOPOL | CA | 95473 | |
| 4926721 | PARK SHADELANDS ASSOCIATION | 250 LAFAYETTE CIRCLE STE 100 | | | | LAFAYETTE | CA | 94549 | |
| 4926722 | PARK STREET STRATEGIES | 9217 GLENVILLE RD | | | | SILVER SPRING | MD | 20901 | |
| 4933970 | Park Tower Owner, LLC | 3 Embarcadero Center | | | | San Francisco | CA | 94111 | |
| 4935552 | PARK, ALISSA | 37 FARM RD | | | | LOS ALTOS | CA | 94024 | |
| 4939654 | park, allen | 1433 TORRINGTON CT | | | | SAN JOSE | CA | 95120 | |
| 4939911 | Park, Anjie | 10 Cachuma Village | | | | Santa Barbara | CA | 93105 | |
| 4994213 | Park, Carol | Address on file | | | | | | | |
| 4920735 | PARK, EUN-JU | PARKS ACUPUNCTURE | 5278 RIDGEVALE WAY | | | PLEASANTON | CA | 94566 | |
| 4996887 | Park, Hyun | Address on file | | | | | | | |
| 4979138 | Park, James | Address on file | | | | | | | |
| 4914834 | Park, James Brennan | Address on file | | | | | | | |
| 4984230 | Park, Mildred | Address on file | | | | | | | |
| 4912735 | Park, Pauline | Address on file | | | | | | | |
| 4945137 | Park, Renee | 410 Karen Ct | | | | Marina | CA | 93933 | |
| 4912953 | Park, Richard Raymond | Address on file | | | | | | | |
| 4980698 | Park, William | Address on file | | | | | | | |
| 4926723 | PARKER AREA ALLIANCE | FOR COMMUNITY EMPOWERMENT PAACE INC | 1309 W 9TH ST | | | PARKER | AZ | 85344 | |
| 4933778 | Parker Company, Wu Mu Li | 956 Grant Avenue | | | | San Francisco | CA | 94108 | |
| 4926724 | PARKER HANNIFIN CORP | PROCESS ADVANCED FILTRATION DIV | 2340 EASTMAN AVE | | | OXNARD | CA | 93030 | |
| 4926725 | PARKER HANNIFIN CORP | PROCESS ADVANCED FILTRATION DIV | 7943 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4989935 | Parker III, Lucius | Address on file | | | | | | | |
| 4980049 | Parker Jr., Scollay | Address on file | | | | | | | |
| 4926726 | PARKER OIL PRODUCTS | 508 CALIFORNIA AVE | | | | PARKER | AZ | 85344 | |
| 4934581 | Parker Stanbury LLP, Angie Maughlin | 19408 Ferretti Road | | | | Los Angeles | CA | 95321 | |
| 4926727 | PARKER SUPPLY CO | 2345 FRUITVALE AVE - BAY #4 | | | | BAKERSFIELD | CA | 93308-5939 | |
| 4926728 | PARKER SUPPLY CO | 7131 TELEGRAPH RD | | | | MONTEBELLO | CA | 90640 | |
| 4926729 | PARKER TECHNICAL SALES | 2424 ARMSTRONG ST | | | | LIVERMORE | CA | 94551 | |
| 4926730 | PARKER TECHNICAL SALES LLC | PO Box 1208 | | | | DANVILLE | CA | 94526 | |
| 4926731 | PARKER UNIFIED SCHOOL DISTRICT | PO Box 1090 | | | | PARKER | AZ | 85344 | |
| 4916082 | PARKER, ANGELO | PARKER ENGINEERING | PO Box 1256 | | | ALHAMBRA | CA | 91802 | |
| 4938556 | Parker, Angie | 3864 Kingbird Ln | | | | Camino | CA | 95709 | |
| 4979745 | Parker, Arthur | Address on file | | | | | | | |
| 4946343 | Parker, Bennett | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946344 | Parker, Bennett | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4988439 | Parker, Billie | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 291 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4983874 | Parker, Brenda | Address on file | | | | | | | |
| 4987316 | Parker, Carol | Address on file | | | | | | | |
| 4938143 | Parker, Charles | 19012 Beatrice Drive | | | | Salinas | CA | 93907 | |
| 4934443 | PARKER, DAVID | 20160 ROCK SPRINGS LN | | | | AROMAS | CA | 95004 | |
| 4989459 | Parker, Dolores | Address on file | | | | | | | |
| 4978870 | Parker, Donald | Address on file | | | | | | | |
| 4939928 | PARKER, DONNA | 29347 Burrough North Rd | | | | Tollhouse | CA | 93667 | |
| 4984631 | Parker, Emma | Address on file | | | | | | | |
| 4981896 | Parker, Emory | Address on file | | | | | | | |
| 4984345 | Parker, Ethel | Address on file | | | | | | | |
| 4979705 | Parker, Gary | Address on file | | | | | | | |
| 4941676 | PARKER, GEORGE | 29665 WILDCAT RD | | | | PAYNES CREEK | CA | 96075 | |
| 4942008 | Parker, Gloria | 6450 EAGLE RIDGE DR | | | | VALLEJO | CA | 94591 | |
| 4987052 | Parker, Gloria Victoria | Address on file | | | | | | | |
| 4993865 | Parker, Greg | Address on file | | | | | | | |
| 4980665 | Parker, Irma | Address on file | | | | | | | |
| 4940776 | Parker, Jaclyn | 820 Golden Pond Drive | | | | Manteca | CA | 95336 | |
| 4978997 | Parker, James | Address on file | | | | | | | |
| 4937571 | PARKER, JEFFREY | 303 Blcok Avenue | | | | Salinas | CA | 93906 | |
| 5010181 | Parker, Jerry | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4980560 | Parker, Jerry | Address on file | | | | | | | |
| 4944590 | Parker, Jessica | 6280 Baywood crt | | | | Foresthill | CA | 95631 | |
| 4997022 | Parker, Jocelyn | Address on file | | | | | | | |
| 4914361 | Parker, Joshua E | Address on file | | | | | | | |
| 4984514 | Parker, Joyce | Address on file | | | | | | | |
| 4923685 | PARKER, KEITH ROBERT | PARKER FIRE SERVICES CONSULTING LLC | 740 SUTRO AVE | | | NAVATO | CA | 94947 | |
| 4987258 | Parker, Kenneth | Address on file | | | | | | | |
| 4996985 | Parker, Mary | Address on file | | | | | | | |
| 4987879 | Parker, Michael | Address on file | | | | | | | |
| 4986722 | Parker, Mildred | Address on file | | | | | | | |
| 4995638 | Parker, Nanci | Address on file | | | | | | | |
| 4938459 | PARKER, NANCIE | 581 TYNER WAY | | | | INCLINE VILLAGE | NV | 89451 | |
| 4998235 | Parker, Nancy Jo | Address on file | | | | | | | |
| 4941053 | Parker, Patricia | 3937 Lighthouse Pl | | | | Discovery Bay | CA | 94505 | |
| 4988017 | Parker, Patsy | Address on file | | | | | | | |
| 4993616 | Parker, Paulette | Address on file | | | | | | | |
| 4992138 | Parker, Peggy | Address on file | | | | | | | |
| 4913990 | Parker, Preston Ian | Address on file | | | | | | | |
| 4935928 | Parker, Randall | 7755 CARRISA HWY | | | | SANTA MARGARITA | CA | 93453 | |
| 4981379 | Parker, Randall | Address on file | | | | | | | |
| 4985991 | Parker, Reba | Address on file | | | | | | | |
| 4947215 | Parker, Rebecca Anne | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947216 | Parker, Rebecca Anne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947214 | Parker, Rebecca Anne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4997264 | Parker, Regina | Address on file | | | | | | | |
| 4986507 | Parker, Robert | Address on file | | | | | | | |
| 4911511 | Parker, Robert | Address on file | | | | | | | |
| 4976962 | Parker, Robert | Address on file | | | | | | | |
| 5007485 | Parker, Ronald | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948210 | Parker, Ronald | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948209 | Parker, Ronald | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4942921 | Parker, Sallie | 3720 N. Marks Ave. # 104C | | | | Fresno | CA | 93722 | |
| 4999427 | Parker, Silas Daniel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008841 | Parker, Silas Daniel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999428 | Parker, Silas Daniel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4991370 | Parker, Steven | Address on file | | | | | | | |
| 5007053 | Parker, Tammy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007054 | Parker, Tammy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946752 | Parker, Tammy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4994899 | Parker, Tammy | Address on file | | | | | | | |
| 4983623 | Parker, Thelton | Address on file | | | | | | | |
| 4999445 | Parker, Tracey | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4988225 | Parker, Veronica | Address on file | | | | | | | |
| 4986968 | Parker, Virginia | Address on file | | | | | | | |
| 4980742 | Parker, William | Address on file | | | | | | | |
| 5007878 | Parkerson, Edith | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007879 | Parkerson, Edith | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949623 | Parkerson, Edith | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007880 | Parkerson, Randall | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007881 | Parkerson, Randall | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949624 | Parkerson, Randall | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4921464 | PARKEY, GARY L | PARKEY CONSULTING | 896 TIMBERLINE DRIVE | | | BAY CITY | TX | 77414 | |
| 4987241 | Parkhurst, Gladys | Address on file | | | | | | | |
| 4941511 | Parkhurst, Peter | 11201 Tyler Foote Road | | | | Nevada City | CA | 95959 | |
| 4981101 | Parkin, Raymond | Address on file | | | | | | | |
| 4943304 | Parking Authority City of Camden-HUNTER, WILLIE | 10 DELAWARE AVE | | | | CAMDEN | NJ | 08102 | |
| 4933507 | Parklane Cleaners, Rolan Noghli | 1262 Lahrop Road | | | | Manteca | CA | 95336 | |
| 4982213 | Parks, Albert | Address on file | | | | | | | |
| 5005588 | Parks, Allison | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012279 | Parks, Allison | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005589 | Parks, Allison | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005587 | Parks, Allison | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012280 | Parks, Allison | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4941767 | Parks, Dave & Terri | 15870 Ganim Lane | | | | Redding | CA | 96001 | |
| 5003715 | Parks, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011077 | Parks, David | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4937774 | Parks, Dominique | 2342 north main st | | | | Salinas | CA | 93906 | |
| 4914266 | Parks, Gary Odell | Address on file | | | | | | | |
| 4944506 | Parks, George & Marlene | 6069 Greenleaf Ln. | | | | Foresthill | CA | 95631 | |
| 4995473 | Parks, John | Address on file | | | | | | | |
| 4985786 | Parks, Joy | Address on file | | | | | | | |
| 4945121 | Parks, Michael | P.O. Box 4256 | | | | Georgetown | CA | 95634 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912913 | Parks, Mike | Address on file | | | | | | | |
| 4990254 | Parks, Robert | Address on file | | | | | | | |
| 4986472 | Parks, Russell | Address on file | | | | | | | |
| 4993628 | Parks, Steve | Address on file | | | | | | | |
| 4994713 | Parks, Virginia | Address on file | | | | | | | |
| 4931877 | PARKS, WAYNE | 4729 E SUNRISE DR | | | | TUCSON | AZ | 85718 | |
| 4926732 | PARLE ENTERPRISES INC | DBA PARLE PROMOTIONALS | 800 AIRPORT BLVD #421 | | | BURLINGAME | CA | 94010 | |
| 4941907 | Parle, Ann | 20 Rollingwood Dr. #77 | | | | Jackson | CA | 95642 | |
| 5000390 | Parlett, Teresa | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000389 | Parlett, Teresa | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000391 | Parlett, Teresa | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4983254 | Parlier, Kathleen | Address on file | | | | | | | |
| 4994724 | Parlo, Joan | Address on file | | | | | | | |
| 4916334 | PARMAR, ASHOK | MD INC | 8325 BRIMBALL RD STE 100 | | | BAKERSFIELD | CA | 93312 | |
| 4989236 | Parmenter, Daniel | Address on file | | | | | | | |
| 4988053 | Parmenter, David | Address on file | | | | | | | |
| 4992560 | Parmer, Billy | Address on file | | | | | | | |
| 4987977 | Parmer, Rebecca Lynn | Address on file | | | | | | | |
| 4926733 | PARMETER GENERAL ENGINEERS | AND SERVICES INC | 3601 REGIONAL PKWY STE F | | | SANTA ROSA | CA | 94503 | |
| 4994474 | Parodi, Pamela | Address on file | | | | | | | |
| 4922910 | PARRA, IVAN O | 488 MOORPARK WY | | | | MT VIEW | CA | 94041 | |
| 4985550 | Parra, Joe | Address on file | | | | | | | |
| 4983467 | Parra, Jose | Address on file | | | | | | | |
| 4984965 | Parra, Josephine | Address on file | | | | | | | |
| 4937852 | Parra, Miguel | 18840 Vierra Cyn Rd | | | | Salinas | CA | 93907 | |
| 4991492 | Parra, Thomas | Address on file | | | | | | | |
| 4945199 | Parras, Daniel | 23776 Santa Clara St. | | | | Hayward | CA | 94541-7448 | |
| 4943142 | Parras, Robert | 749 Pope Dr. Apt. A | | | | Vallejo | CA | 94591 | |
| 4941058 | Parrett, Keith | 435 Ellisa Lane | | | | Brentwood | CA | 94513 | |
| 4926734 | PARREY HOLDINGS COMPANY LLC | 30 IVAN ALLEN JR BOULEVARD NW | | | | ATLANTA | GA | 30308 | |
| 4926735 | PARREY LLC | NEBS USE ONLY | 30 IVAN ALLEN JR BOULEVARD NW | | | ATLANTA | GA | 30308 | |
| 4932797 | Parrey, LLC | 353 Sacramento Street, Suite 2100 | | | | San Francisco | CA | 94111 | |
| 4912876 | Parrillo, Jordan Eric | Address on file | | | | | | | |
| 4979385 | Parrinello, John | Address on file | | | | | | | |
| 4981549 | Parrish, Jerry | Address on file | | | | | | | |
| 4997765 | Parrish, Randall | Address on file | | | | | | | |
| 4992133 | Parrish, Vivian | Address on file | | | | | | | |
| 4988320 | Parrott, Mark | Address on file | | | | | | | |
| 4942783 | Parrott, Melissa | 7201 Camino Colegio | | | | Rohnert Park | CA | 94928 | |
| 4979627 | Parry, Thomas | Address on file | | | | | | | |
| 4926736 | PARS INTERNATIONAL CORP | 253 WEST 35TH ST 7TH FL | | | | NEW YORK | NY | 10001 | |
| 4975318 | PARSINEN, MARK | 1326 PENINSULA DR | 1326 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4979892 | Parsley, Stanley | Address on file | | | | | | | |
| 4992095 | Parsneau, Jan | Address on file | | | | | | | |
| 4926737 | PARSONS ENVIRONMENT AND | INFRASTRUCTURE GROUP INC | 4701 HEDGEMORE DR | | | CHARLOTTE | NC | 28209 | |
| 4916004 | PARSONS, AMY E | AMY E PARSONS PSYD | 1801 BUSH ST STE 131F | | | SAN FRANCISCO | CA | 94109 | |
| 4916005 | PARSONS, AMY E | AMY E PARSONS PSYD | PO Box 14278 | | | SAN FRANCISCO | CA | 94114-0278 | |
| 4939248 | Parsons, Jesse & Julie | P.O BOX 2137 | | | | Weott | CA | 95571 | |
| 4923414 | PARSONS, JOHN | 139 JENNE ST | | | | SANTA CRUZ | CA | 95060 | |
| 4990172 | Parsons, Lorraine | Address on file | | | | | | | |
| 4976709 | Parsons, Michael | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1100 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 294
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993376 | Parsons, Michael | Address on file | | | | | | | |
| 4992767 | Parsons, Michael | Address on file | | | | | | | |
| 4981062 | Parsons, Winfred | Address on file | | | | | | | |
| 4994952 | Partida, Frank | Address on file | | | | | | | |
| 4997011 | PARTIDA, ROSITA | Address on file | | | | | | | |
| 4941298 | PARTIDOS, JIM | 10841 BIRCHVILLE RD | | | | NEVADA CITY | CA | 95959 | |
| 4944258 | Partidos, Jim & Sharol | P.O. Box 346 | | | | North San Juan | CA | 95960 | |
| 4991388 | Parton, Robert | Address on file | | | | | | | |
| 5004508 | Partovi, Alborz Scakouri | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5004509 | Partovi, Colshid Scarkouri | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4992727 | Partridge, Charles | Address on file | | | | | | | |
| 4990147 | Partridge, Daniel | Address on file | | | | | | | |
| 4989817 | Parysek, David | Address on file | | | | | | | |
| 4936229 | PARYSEK, SHIRLEY | 2561 GLENVIEW DR | | | | HOLLISTER | CA | 95023 | |
| 4920664 | PARYZ-MCGRAW, ERIKA | 1179 BOND ST | | | | REDDING | CA | 96002 | |
| 4994881 | Pasaak, Robert | Address on file | | | | | | | |
| 4987611 | Pascal, Steven | Address on file | | | | | | | |
| 4987405 | Paschke, Jon | Address on file | | | | | | | |
| 4923737 | PASCHKE, KENNETH | BLICKLES CANVAS | 217 W KENTUCKY AVE | | | WOODLAND | CA | 95695 | |
| 5006023 | Pascoe, David | Girardi Keese | James O'Callahan | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 5010380 | Pascoe, Jan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002664 | Pascoe, Jan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010379 | Pascoe, John | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002663 | Pascoe, John | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4933644 | Pascoe, Mary | 3065 Hostetter Rd | | | | San Jose | CA | 95132 | |
| 5006022 | Pascoe, Patricia | Girardi Keese | James O'Callahan | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 4914441 | Pascolla, Jared Keith | Address on file | | | | | | | |
| 4988463 | Pascual, Anthony | Address on file | | | | | | | |
| 4987381 | Pascual, Harry | Address on file | | | | | | | |
| 4934851 | Pascual, Janaye | 1019 Walnut Street | | | | Oakdale | CA | 95361 | |
| 4942637 | pascucci, carmine | 6 steelhead ct | | | | whitethorn | CA | 95589 | |
| 4926738 | PASEO PHARMACY LTD | 281 E COLORADO BLVD #591 | | | | PASADENA | CA | 91102 | |
| 4933099 | Pasich LLP | 1100 Glendon Avenue | | | | Los Angeles | CA | 90024 | |
| 4976575 | Pasimio, John | Address on file | | | | | | | |
| 4994880 | Pasion, Teodulo | Address on file | | | | | | | |
| 4981604 | Pask, Thomas | Address on file | | | | | | | |
| 5003209 | Paskin-Jordan, Wendy | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5010689 | Paskin-Jordan, Wendy | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5003210 | Paskin-Jordan, Wendy | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003211 | Paskin-Jordan, Wendy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5003208 | Paskin-Jordan, Wendy | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 5009348 | Pasky-Fouts, Suzanne | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009347 | Pasky-Fouts, Suzanne | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000636 | Pasky-Fouts, Suzanne | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4923169 | PASLEY, JEFFREY L | MERCED FENCE CO | 135 W GERARD AVE | | | MERCED | CA | 95340 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1101 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 295
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923578 | PASLEY, JUSTIN | MERCED FENCE CO | 2252 SPACECRAFT DR | | | ATWATER | CA | 95301 | |
| 4926739 | PASO ROBLES ACORN | PO Box 2094 | | | | PASO ROBLES | CA | 93447 | |
| 4926740 | PASO ROBLES CHAMBER OF COMMERCE | 1225 PARK ST | | | | PASO ROBLES | CA | 93446 | |
| 4926741 | PASO ROBLES LIBRARY FOUNDATION | 1000 SPRING ST | | | | PASO ROBLES | CA | 93446 | |
| 4926742 | PASO ROBLES ROTARY SERVICES INC. | PO Box 3641 | | | | PASO ROBLES | CA | 93447 | |
| 4943117 | Paso Robles Vineyards Inc.-Vineyards, Inc., Paso Robles | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 4935447 | Paso Robles Vineyards Inc-Ranch, Huerhuero | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 4936116 | Pasqua, Frank and Connie | 520 Windsor Dr. | | | | Menlo Park | CA | 94025 | |
| 4979120 | Pasquinelli, Arthur | Address on file | | | | | | | |
| 4975218 | PASS | 3100 ALMANOR DRIVE WEST | 1725 Rustic Lane | | | Meadow Vista | CA | 95722 | |
| 5005591 | Passalacqua, Francine | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012281 | Passalacqua, Francine | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005592 | Passalacqua, Francine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005590 | Passalacqua, Francine | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012282 | Passalacqua, Francine | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4974829 | Passalacqua, Joseph & Arlen C. | 1515 Black Mtn. Rd. | | | | Hillsborough | CA | 94010 | |
| 4926743 | PASSANISI INVESTIGATIONS INC | 4228 18TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4942210 | Passarelli, Lisa | 3036 Betsy Way | | | | San Jose | CA | 95133 | |
| 4941911 | Passaro, Cris | 373 Lee Street | | | | Santa Cruz | CA | 95060 | |
| 5001662 | Passmore, Caterina | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001663 | Passmore, Caterina | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001661 | Passmore, Caterina | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4943485 | Pastena, Chris | 247 4th St. | | | | Oakland | CA | 94607 | |
| 4926744 | PASTERNACK ENTERPRISES LLC | PO Box 16759 | | | | IRVINE | CA | 92623-6759 | |
| 4926745 | PASTOR OF ST FRANCIS OF ASSISI | PARISH SACRAMENTO | 1066 26TH ST | | | SACRAMENTO | CA | 95816 | |
| 4926746 | PASTOR OF ST PATRICK PARISH | 235 CHAPEL ST | | | | GRASS VALLEY | CA | 95945 | |
| 4942215 | Pastor, Randy | 9819 Cranleigh Drive | | | | Granite Bay | CA | 95746 | |
| 5007623 | Pastrano-Springs, Alice | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007624 | Pastrano-Springs, Alice | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948311 | Pastrano-Springs, Alice | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938921 | PAT, BALA | 10221 PASADENA AVE | | | | CUPERTINO | CA | 95014 | |
| 4985773 | Pata, Timothy | Address on file | | | | | | | |
| 4983709 | Patague, Larry | Address on file | | | | | | | |
| 4940612 | Patalot, Dominic | 868 25th Avenue | | | | San Francisco | CA | 94121 | |
| 4942346 | Patane, Aaron | 3394 Hwy 99 | | | | Biggs | CA | 95928 | |
| 4975954 | Patburg, Gary & Jeanette | 3317 Swetzer Road | | | | Loomis | CA | 95650 | |
| 4994299 | Patch, Rosie | Address on file | | | | | | | |
| 4985500 | Patchell Jr., George | Address on file | | | | | | | |
| 4990024 | Patchell, Amanda | Address on file | | | | | | | |
| 4981492 | Patchen, Jerald | Address on file | | | | | | | |
| 4992409 | Pate, Donald | Address on file | | | | | | | |
| 4986186 | Pate, Richard | Address on file | | | | | | | |
| 4988333 | Pate, Terry | Address on file | | | | | | | |
| 4977243 | Pate, William | Address on file | | | | | | | |
| 4935639 | Patel MD Inc, Rav | 6501 Truxton Ave | | | | Bakersfield | CA | 93309 | |
| 4926747 | PATEL PULLIAM & MEDICAL ASSOCIATES | DBA TRACY OCCUPATIONAL | 644 W 12TH ST | | | TRACY | CA | 95376 | |
| 5005597 | Patel, Ambabahen | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012285 | Patel, Ambabahen | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005598 | Patel, Ambabahen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005596 | Patel, Ambabahen | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012286 | Patel, Ambabahen | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913529 | Patel, Chirag | Address on file | | | | | | | |
| 5005594 | Patel, Dinesh | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012283 | Patel, Dinesh | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005595 | Patel, Dinesh | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005593 | Patel, Dinesh | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012284 | Patel, Dinesh | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4922121 | PATEL, HARISH | ILA PATEL | 8705 LEAVESLEY RD | | | GILROY | CA | 95020 | |
| 4934933 | Patel, Kulin | 1121 40th Street Apt 4208 | | | | Emeryville | CA | 94608 | |
| 4938297 | Patel, Nikunj | 1618 Monroe Way | | | | Rocklin | CA | 95765 | |
| 4927671 | PATEL, RAVI | MD INC COMPREHENSIVE BLOOD | 6501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93309 | |
| 4992582 | Patel, Savitaben | Address on file | | | | | | | |
| 4943467 | Patel, Sean | 373 S. Airport Blvd. | | | | South San Francisco | CA | 94582 | |
| 4936186 | PATEL, TORAL | 34762 Powder River Place | | | | Fremont | CA | 94555 | |
| 4989183 | Patellaro, Debbie | Address on file | | | | | | | |
| 4990688 | Paterson, Carol | Address on file | | | | | | | |
| 4978193 | Paterson, Howard | Address on file | | | | | | | |
| 4926748 | PATH LOGIC | PATH LABS INC | DEPT # 33876 P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4911618 | Pathan, Suhel A | Address on file | | | | | | | |
| 4926749 | PATHOLOGY ASSOCIATES | DEPT WS206 | PO Box 509015 | | | SAN DIEGO | CA | 92150 | |
| 4926750 | PATHOLOGY SCIENCES | 1600 ESPLANADE #A | | | | CHICO | CA | 95926 | |
| 4926751 | PATHWAYS PERSONNEL AGENCY INC | 455 MARKET ST STE 110 | | | | SAN FRANCISCO | CA | 94105 | |
| 4984146 | Patillo, Avanell | Address on file | | | | | | | |
| 5011628 | Patland Estate Vineyards, LLC | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004511 | Patland Estate Vineyards, LLC | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004510 | Patland Estate Vineyards, LLC | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5011629 | Patland, Henry | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004513 | Patland, Henry | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004512 | Patland, Henry | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5011631 | Patland, Michael | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004517 | Patland, Michael | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004516 | Patland, Michael | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5011630 | Patland, Olga | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004515 | Patland, Olga | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004514 | Patland, Olga | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4913600 | Patni, Sonal | Address on file | | | | | | | |
| 4985015 | Patricio, Ramon | Address on file | | | | | | | |
| 4926758 | PATRICK & CO | 611 MISSION ST 2ND FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4990610 | Patrick III, Gazaway | Address on file | | | | | | | |
| 4941145 | Patrick Neal Insurance Services-Neal, Patrick | 2453 discovery bay blvd. | | | | Discovery bay | CA | 94505 | |
| 4986116 | Patrick, Alfred | Address on file | | | | | | | |
| 4986157 | Patrick, Carol | Address on file | | | | | | | |
| 4914776 | Patrick, Denise W | Address on file | | | | | | | |
| 4994251 | Patrick, Dennis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935792 | Patrick, Jennifer | 3239 Manzanita Lane | | | | Meadow Vista | CA | 95722 | |
| 4923418 | PATRICK, JOHN R | PO Box 231 | | | | CHESTER | CA | 96020 | |
| 4926766 | PATRIOT GROUP TECHNOLOGIES INC | 105 THURMOND DRIVE | | | | OAK HILL | WV | 25901 | |
| 4926767 | PATRIOT SENSORS & CONTROLS CORP | AMETEK AUTOMATION AND | 1080 N CROOKS RD | | | CLAWSON | MI | 48017 | |
| 4987967 | Patrito-Cortopassi, Diane M | Address on file | | | | | | | |
| 4939884 | Patron, Martin | 520 Black Bart | | | | Oroville | CA | 95966 | |
| 4979931 | Patt, Lorry | Address on file | | | | | | | |
| 4980399 | Patten, Douglas | Address on file | | | | | | | |
| 4995452 | Patten, Herbert | Address on file | | | | | | | |
| 4995229 | Patten, Kathleen | Address on file | | | | | | | |
| 4941638 | PATTEN, KAY | 7561 N PERSHING AVE | | | | STOCKTON | CA | 95207 | |
| 4993864 | Patten, Kyle | Address on file | | | | | | | |
| 4926768 | PATTERN ENERGY GROUP LP | HATCHET RIDGE WIND LLC | PIER 1 BAY 3 | | | SAN FRANCISCO | CA | 94111 | |
| 4926769 | PATTERN RECOGNITION TECHNOLOGIES | PRT INC | 14185 DALLAS PKWY STE 1275 | | | DALLAS | TX | 75254 | |
| 4926770 | PATTERSON FAN COMPANY | 1120 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016 | |
| 4975032 | Patterson Holdings, LLC | c/o Brandi Patterson | P. O. Box 2391 | | | Bakersfield | CA | 93303 | |
| 4938814 | Patterson Logistics Services Inc-Gonzalez, Nelda | 800 Monte Vista Dr | | | | Dinuba | CA | 93618 | |
| 4977282 | Patterson Sr., David | Address on file | | | | | | | |
| 4996279 | Patterson, Anthony | Address on file | | | | | | | |
| 4911952 | Patterson, Anthony D | Address on file | | | | | | | |
| 4978972 | Patterson, Bill | Address on file | | | | | | | |
| 4975582 | PATTERSON, BRUCE | 0554 PENINSULA DR | 75-648 MAHI IULANI PL | | | Kailuakona | HI | 96740 | |
| 4937415 | Patterson, Carolyn | 8010 Wild Horse Rd | | | | Salinas | CA | 93907 | |
| 4979377 | Patterson, Charles | Address on file | | | | | | | |
| 4979561 | Patterson, Daryl | Address on file | | | | | | | |
| 5001229 | Patterson, James | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001228 | Patterson, James | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001227 | Patterson, James | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009509 | Patterson, James | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4989776 | Patterson, Jean | Address on file | | | | | | | |
| 4980201 | Patterson, Kirk | Address on file | | | | | | | |
| 4986763 | Patterson, Larry | Address on file | | | | | | | |
| 4912343 | Patterson, Mark Alan | Address on file | | | | | | | |
| 4992562 | PATTERSON, MARLENE | Address on file | | | | | | | |
| 4997615 | Patterson, Norrell | Address on file | | | | | | | |
| 4995299 | Patterson, Paulette | Address on file | | | | | | | |
| 4996229 | Patterson, Rebecca | Address on file | | | | | | | |
| 4935921 | Patterson, Richard | 3900 Via Mar Monte | | | | Carmel | CA | 93923 | |
| 4979888 | Patterson, Richard | Address on file | | | | | | | |
| 4975014 | Patterson, Robert | 3136 Saratoga | | | | Bakersfield | CA | 93306 | |
| 4992984 | Patterson, Scott | Address on file | | | | | | | |
| 4943523 | Patterson, Shane | 5553 Parker Drive | | | | Mariposa | CA | 95338 | |
| 4995840 | Patterson, Thomas | Address on file | | | | | | | |
| 4994769 | Patterson, Thomas | Address on file | | | | | | | |
| 4911531 | Patterson, Thomas Dean | Address on file | | | | | | | |
| 4987596 | Patteson, Donna | Address on file | | | | | | | |
| 4986329 | Patti, Paul | Address on file | | | | | | | |
| 4975998 | PATTISON | 4247 HIGHWAY 147 | 2836 HOLLOW OAK CT | | | Chino Hills | CA | 91709 | |
| 4926771 | PATTISON & ASSOCIATES INC | 2378 MARITIME DR STE 110 | | | | ELK GROVE | CA | 95758 | |
| 4926772 | PATTON MYHRE SOURCING LP | 15002 BOUDREAUX RD | | | | TOMBALL | TX | 77377 | |
| 4986693 | Patton, Bruce | Address on file | | | | | | | |
| 4945251 | Patton, Christina | 18 s Oro ave | | | | Stockton | CA | 95215 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941507 | PATTON, JAMES | 12442 Shady CreeK Dr | | | | Nevada City | CA | 95945 | |
| 4991471 | Patton, Roger | Address on file | | | | | | | |
| 4988584 | Patton, Susan | Address on file | | | | | | | |
| 4987262 | Patton, Victor | Address on file | | | | | | | |
| 4983760 | Pattuelli, Elisabeth | Address on file | | | | | | | |
| 4988452 | Patty, David | Address on file | | | | | | | |
| 4912170 | Patty, Laura Elizabeth | Address on file | | | | | | | |
| 4913308 | Patzek, Lucas J. | Address on file | | | | | | | |
| 4982648 | Patzkowski, Larry | Address on file | | | | | | | |
| 4926779 | PAUL F CLAYMAN | DBA PAUL F CLAYMAN MD | 260 RANCHO SOQUEL RD | | | SOQUEL | CA | 95073 | |
| 4926785 | PAUL GRAHAM DRILLING & SERVICE CO | 2500 AIRPORT ROAD | | | | RIO VISTA | CA | 94571 | |
| 4926786 | PAUL HASTINGS LLP | 515 SOUTH FLOWER ST 25TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4933100 | Paul Hastings LLP | 515 South Flower Street 25th Floor | | | | Los Angeles | CA | 90071 | |
| 4995080 | Paul III, John | Address on file | | | | | | | |
| 4926805 | PAUL WATSON | 31656 SEA LEVEL DR | | | | MALIBU | CA | 90265 | |
| 4926806 | PAUL WILLIAM NEHSE | NEHSE | 4730 DAGNINO RD | | | LIVERMORE | CA | 94551 | |
| 4946345 | Paul, Chris | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946346 | Paul, Chris | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4988637 | Paul, Harry | Address on file | | | | | | | |
| 4996382 | Paul, James | Address on file | | | | | | | |
| 4937225 | Paul, Julie | 16174 Aurora Way | | | | Meadow Vista | CA | 95722 | |
| 4935007 | Paul, Lavonne | 3337 Anne Street | | | | Stockton | CA | 95206 | |
| 4924921 | PAUL, MATTHEW K | MD INC | 2662 EDITH AVE | | | REDDING | CA | 96001-3043 | |
| 4924922 | PAUL, MATTHEW K | MD INC | PO Box 992146 | | | REDDING | CA | 96099 | |
| 4940680 | PAUL, MICHAEL | 862 SAINT GEORGE RD | | | | DANVILLE | CA | 94526 | |
| 4914239 | Paul, Sheila M | Address on file | | | | | | | |
| 4988724 | Paul, William | Address on file | | | | | | | |
| 4991136 | Paule, Herman | Address on file | | | | | | | |
| 4926808 | PAULI SYSTEMS INTEGRATED SURFACE | FINISHING | 1820 WALTERS CT | | | FAIRFIELD | CA | 94533 | |
| 4986918 | Paulo, Douglas | Address on file | | | | | | | |
| 4977673 | Paulsell, William | Address on file | | | | | | | |
| 4926811 | PAULSEN WHITE OAK LP | PO Box 151 | | | | NICOLAUS | CA | 95659 | |
| 4934947 | Paulsen, Bruce | 6 Woodcrest Dr | | | | Orinda | CA | 94563 | |
| 4988570 | Paulsen, Catherine | Address on file | | | | | | | |
| 4980056 | Paulsen, Delores | Address on file | | | | | | | |
| 4979663 | Paulsen, Erik | Address on file | | | | | | | |
| 4999446 | Paulsen, Linda Kim | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008850 | Paulsen, Linda Kim | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999447 | Paulsen, Linda Kim | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4982695 | Paulsen, Richard | Address on file | | | | | | | |
| 4926812 | PAULSON EXCAVATING INC | 32760 ALBION RIDGE RD | | | | ALBION | CA | 95410 | |
| 5008851 | Paulson, Audrey | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008852 | Paulson, Audrey | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008853 | Paulson, Bruce | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008854 | Paulson, Bruce | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001259 | Paulson, Dennis | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001258 | Paulson, Dennis | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1105 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001257 | Paulson, Dennis | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009519 | Paulson, Dennis | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4987602 | Paulson, James | Address on file | | | | | | | |
| 4985228 | Paulson, John S | Address on file | | | | | | | |
| 5001256 | Paulson, Ofelia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001255 | Paulson, Ofelia | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001254 | Paulson, Ofelia | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009518 | Paulson, Ofelia | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4977488 | Paulus, Barbara | Address on file | | | | | | | |
| 4943654 | Paulus, Joerg | 15880 La Mirada Ct | | | | Morgan Hill | CA | 95037 | |
| 4939614 | Pausa Bar & Cookery, Ugur, Steven | 223 E 4th Ave | | | | San Mateo | CA | 94401 | |
| 4991600 | Pautin, Agripino | Address on file | | | | | | | |
| 4978322 | Pavana, George | Address on file | | | | | | | |
| 4926814 | PAVEMENT ENGINEERING INC | 3485 SACRAMENTO DR STE A | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4977311 | Pavia, John | Address on file | | | | | | | |
| 4977362 | Pavloff, Dimitri | Address on file | | | | | | | |
| 4980673 | Pavon, James | Address on file | | | | | | | |
| 5004522 | Pavone, Debra | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5011635 | Pavone, Debra | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | Robert J Schwartz | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5004523 | Pavone, Debra | Habbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 5004520 | Pavone, Michael | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5011634 | Pavone, Michael | Gwilliam, Ivary, Chiosso, Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | Robert J Schwartz | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5004521 | Pavone, Michael | Habbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 4936106 | Pavsidis, Marguerite | 1430 Mills Court | | | | Menlo Park | CA | 94025 | |
| 4997484 | Pawlak, Stanley | Address on file | | | | | | | |
| 4926816 | PAWLING CORPORATION | 157 CHARLES COLMAN BLVD | | | | PAWLING | NY | 12564-1188 | |
| 4926815 | PAWLING CORPORATION | ENGINEERED PRODUCTS DIVISION | 157 CHARLES COLEMAN BLVD | | | PAWLING | NY | 12564 | |
| 4926817 | PAWLING ENGINEERED PRODUCTS | 157 CHARLES COLEMAN BLVD | | | | PAWLING | NY | 12564 | |
| 4993640 | Paxton III, Bruce | Address on file | | | | | | | |
| 4985106 | Paxton, Frederick J | Address on file | | | | | | | |
| 4911736 | Paxton, Nicole | Address on file | | | | | | | |
| 4980601 | Paxton, Robert | Address on file | | | | | | | |
| 4926818 | PAY GOVERNANCE LLC | 100 N 18TH ST STE 821, TWO LOG | | | | PHILADELPHIA | PA | 19103 | |
| 4989693 | Payad, Jesus | Address on file | | | | | | | |
| 4992301 | Payan Jr., Thomas | Address on file | | | | | | | |
| 4993959 | Payan, Joe | Address on file | | | | | | | |
| 4990607 | Payawal V, Amor | Address on file | | | | | | | |
| 4989470 | Payawal, Martha | Address on file | | | | | | | |
| 4923593 | PAYMAN, K RAD | 5363 BALBOA BLVD #445 | | | | ENCINO | CA | 91316 | |
| 4949974 | Payne Jr., Jimmy | Brian L. Larsen | Law Offices of Brian L. Larsen | 530 Jackson St., 2nd Floor | | San Francisco | CA | 94133 | |
| 4926820 | PAYNE WHITTINGTON INSURANCE | SERVICES INC | 21 COMMERCIAL BLVD STE 1 | | | NOVATO | CA | 94949 | |
| 4983338 | Payne, Bob | Address on file | | | | | | | |
| 4946347 | Payne, Brandon | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946348 | Payne, Brandon | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4914300 | Payne, Bruce E | Address on file | | | | | | | |
| 4938271 | Payne, Christopher | 2831 Burton Circle | | | | Cambria | CA | 93428 | |
| 4990998 | Payne, Claudia | Address on file | | | | | | | |
| 5007055 | Payne, Colby | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007056 | Payne, Colby | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946753 | Payne, Colby | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011243 | Payne, Cynthia | Cutter Law P.C. | John Roussas, C Brooks Cutter, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4983287 | Payne, Donald | Address on file | | | | | | | |
| 4985402 | Payne, Donald | Address on file | | | | | | | |
| 5011242 | Payne, Douglas | Cutter Law P.C. | John Roussas, C Brooks Cutter, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4992592 | Payne, Earlene | Address on file | | | | | | | |
| 4986872 | Payne, George | Address on file | | | | | | | |
| 5003101 | Payne, James | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010664 | Payne, James | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003102 | Payne, James | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003100 | Payne, James | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003103 | Payne, James | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010663 | Payne, James | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4943366 | Payne, Mark | 1900 S. Norfolk St. , Ste. 215 | | | | San Mateo | CA | 94403 | |
| 4983902 | Payne, Nancy | Address on file | | | | | | | |
| 4925709 | PAYNE, NANCY J | 186 E RINCON AVE | | | | CAMPBELL | CA | 95008 | |
| 4992134 | Payne, R | Address on file | | | | | | | |
| 4939875 | Payne, Robin | 1860 Laurel Ave., # 2 | | | | Redding | CA | 96001 | |
| 4939984 | payne, Robin | Knighten Road | | | | Redding | CA | 96001 | |
| 4926821 | PAYNEGROUP INC | 1111 THIRD AVE STE 2200 | | | | SEATTLE | WA | 98101 | |
| 4926822 | PAYSCALE INC | 1000 1ST AVE SOUTH | | | | SEATTLE | WA | 98134 | |
| 4926823 | PAYSCALE INC | 75 REMITTANCE DR DEPT 1343 | | | | CHICAGO | IL | 60675-1343 | |
| 4984732 | Payton, Clydia | Address on file | | | | | | | |
| 4990630 | Payton, Lamont | Address on file | | | | | | | |
| 4994131 | Payton, Larry | Address on file | | | | | | | |
| 4983984 | Payumo, Rennie | Address on file | | | | | | | |
| 4987292 | Paz Jr., Frank | Address on file | | | | | | | |
| 4982779 | Paz, Abraham | Address on file | | | | | | | |
| 4987392 | Paz, Rosemary | Address on file | | | | | | | |
| 4914445 | Pazdan, Sarah Anne | Address on file | | | | | | | |
| 4944204 | Pazzia Restaurant-Ballerini, Lisa | 337 3rd Street | | | | San Francisco | CA | 94107 | |
| 4932798 | PBF Energy Western Region LLC | 111 W. Ocean Blvd., Suite 1500 | | | | Long Beach | CA | 90802 | |
| 4926824 | PBGC | 1200 K St NW | | | | Washington | DC | 20005 | |
| 4933289 | PBM, LLC | 14105 N. 132nd St | | | | Omaha | NE | 68142 | |
| 4926825 | PC HELPS SUPPORT LLC | PO Box 824526 | | | | PHILADELPHIA | PA | 19182-4526 | |
| 4926826 | PCAOB | PO Box 418631 | | | | BOSTON | MA | 02241-8631 | |
| 4926827 | PCB PIEZOTROICS INC BANK OF AMERICA | LOCKBOX SERVICES | 15015 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4926828 | PCB PIEZOTRONICS INC | 3425 WALDEN AVE | | | | DEPEW | NY | 14043-2495 | |
| 4926829 | PCBC WESTERN BUILDING SHOW | 1215 K ST STE 1200 | | | | SACRAMENTO | CA | 95814 | |
| 4941669 | PCCP L.B Mariposa Lakes LLC | 18499 S Jack Tone Road | | | | Manteca | CA | 95336 | |
| 4926830 | PCO LLC | ZAYANTE SANDHILLS CONSERVATION BANK | 24650 GLENWOOD DR | | | LOS GATOS | CA | 95033 | |
| 4926831 | PCORE ELECTRIC CO INC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4926832 | PCORE ELECTRIC COMPANY INC | 135 GILBERT ST | | | | LEROY | NY | 14482 | |
| 4926833 | PD PROPERTIES LLC | 995 VINTAGE AVE SUITE 100 | | | | ST HELENA | CA | 94574 | |
| 4926834 | PD PROPERTIES LLC | PERMANENT EASEMENT | 995 VINTAGE AVE | | | ST HELENA | CA | 94574 | |
| 4926836 | PDM GEL SOLUTIONS INC | 2040 SAVAGE RD | | | | CHARLESTON | SC | 29407 | |
| 4926835 | PDM GEL SOLUTIONS INC | 370 AIRPARK RD | | | | ATWATER | CA | 95301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926837 | PDM SPECIALISTS LLC | 15800 SE PIAZZA AVE STE 105 | | | | CLACKAMAS | OR | 97015 | |
| 4926838 | PEACE OFFICERS CHAPLAINCY OF | FRESNO COUNTY | 905 N FULTON AVE | | | FRESNO | CA | 93728 | |
| 4934832 | PEACE, RANDY | 1048 OVERLAND PL | | | | VACAVILLE | CA | 95687 | |
| 4926839 | PEACEHEALTH | PEACEHEALTH LABORATORIES | PO Box 77003 | | | SPRINGFIELD | OR | 97475 | |
| 4977735 | Peacher, George | Address on file | | | | | | | |
| 4940698 | Peachtree-Fonte, Katherine | 30100 Mission Blvd | | | | Hayward | CA | 94544 | |
| 4926840 | PEACOCK CONSTRUCTION | PO Box 1818 | | | | LAFAYETTE | CA | 94549 | |
| 4926841 | PEAK LOAD MANAGEMENT ALLIANCE | 2065 BENNINGTON DR | | | | VALLEJO | CA | 94591 | |
| 4926842 | PEAK MINERAL SERVICES LLC | PO Box 51883 | | | | MIDLAND | TX | 79710-1883 | |
| 4926843 | PEAK PERFORMANCE | PHYSICAL THERAPY INC | 1895 MOWRY AVE STE 115 | | | FREMONT | CA | 94538 | |
| 4926844 | PEAK SIX POWER AND GAS LLC | 813 SPRINGDALE RD | | | | AUSTIN | TX | 78702 | |
| 4990496 | Peak, Andy | Address on file | | | | | | | |
| 4936302 | Peaker, Clifton | 4906 Ridgefield Circle | | | | Suisun City | CA | 94585 | |
| 4943516 | Peal, Mary Ellen | 4061 Alderwood Court | | | | Pleasanton | CA | 94588 | |
| 4984078 | Pearce, Evelyn | Address on file | | | | | | | |
| 4994879 | Pearce, Joseph | Address on file | | | | | | | |
| 4914431 | Pearce, Richard M | Address on file | | | | | | | |
| 4983252 | Pearce, Ted | Address on file | | | | | | | |
| 4934848 | Pearce, Thomas | 2520 N Temperance Ave | | | | Fresno | CA | 93727 | |
| 4941773 | Pearce, Wallace | PO Box 792 | | | | Winters | CA | 95694 | |
| 4978376 | Pearce, Wesley | Address on file | | | | | | | |
| 4984559 | Peare, Patricia | Address on file | | | | | | | |
| 4942112 | Pearsall, Anthony | 242 El Camino Real | | | | Vallejo | CA | 94590 | |
| 4938324 | Pearson Grocery, Karen Pearson | HC 64 Site 10 Box 3 | | | | Hoopa | CA | 95546 | |
| 5003065 | Pearson, Brian | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010646 | Pearson, Brian | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003066 | Pearson, Brian | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003064 | Pearson, Brian | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003067 | Pearson, Brian | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010645 | Pearson, Brian | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4993444 | Pearson, Daniel | Address on file | | | | | | | |
| 4978430 | Pearson, Gerald | Address on file | | | | | | | |
| 4990042 | Pearson, Helen | Address on file | | | | | | | |
| 5003679 | Pearson, Henry Red | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011041 | Pearson, Henry Red | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4944546 | PEARSON, IRENE | 3203 11TH STREET | | | | CLEARLAKE | CA | 95422 | |
| 4977667 | Pearson, James | Address on file | | | | | | | |
| 5003682 | Pearson, Jeffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011044 | Pearson, Jeffrey | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4988118 | Pearson, Joyce | Address on file | | | | | | | |
| 4981902 | Pearson, Karen | Address on file | | | | | | | |
| 4995318 | Pearson, Keith | Address on file | | | | | | | |
| 4915160 | Pearson, Keith Erick | Address on file | | | | | | | |
| 4977950 | Pearson, Larry | Address on file | | | | | | | |
| 5003678 | Pearson, Lilah Mae | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011040 | Pearson, Lilah Mae | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987471 | Pearson, Linda | Address on file | | | | | | | |
| 5003681 | Pearson, Nora | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011043 | Pearson, Nora | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4946349 | Pearson, Pauline | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946350 | Pearson, Pauline | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4930014 | PEARSON, STEVEN W | MD INC | 5333 HOLLISTER AVE #160 | | | SANTA BARBARA | CA | 93111 | |
| 4985396 | Pearson, Susan B | Address on file | | | | | | | |
| 5004863 | Pearson, Theresa Ellen | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004862 | Pearson, Theresa Ellen | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4999325 | Pearson, Vera Kay | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008784 | Pearson, Vera Kay | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999326 | Pearson, Vera Kay | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4981031 | Pearson, Virginia | Address on file | | | | | | | |
| 5003680 | Pearson, Waylon Jeffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011042 | Pearson, Waylon Jeffrey | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4925866 | PEART, NEAL D | 20 N EAST ST | | | | WOODLAND | CA | 95776 | |
| 4987462 | Pease, Anna | Address on file | | | | | | | |
| 4941103 | Pease, Christy | 25175 Marsh Creek Rd | | | | Brentwood | CA | 94513 | |
| 4941111 | Pease, Steven | 25085 Marsh Creek Rd. | | | | Brentwood | CA | 94513 | |
| 4940706 | PEASTER, DARLENE | 2096 EUCALYPUTS ST | | | | ATWATER | CA | 95301 | |
| 4930756 | PEAVEY, THOMAS F | 14910 SAN JUAN RD | | | | DOS PALOS | CA | 93620 | |
| 4926845 | PEBBLE BEACH COMMUNITY SERVICES | DISTRICT | 3101 FOREST LAKE RD | | | PEBBLE BEACH | CA | 93953 | |
| 4926846 | PE-BERKELEY INC | 67 PARK PLACE EAST 4TH FLR | | | | MORRISTOWN | NJ | 07960 | |
| 4983755 | Pec, Marian | Address on file | | | | | | | |
| 4937376 | Pecci, George | 108 Capanna Court | | | | Pismo Beach | CA | 93449 | |
| 5005600 | Pech, Lawrence | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012287 | Pech, Lawrence | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005601 | Pech, Lawrence | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005599 | Pech, Lawrence | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012288 | Pech, Lawrence | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4933462 | Pecher, Greg | PO Box 111733 | | | | Campbell | CA | 95011 | |
| 4983107 | Pechman, David | Address on file | | | | | | | |
| 4984202 | Pechman, Donna | Address on file | | | | | | | |
| 4947515 | Peck, Alys | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947514 | Peck, Alys | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947516 | Peck, Alys | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5011639 | Peck, Carolyn | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011638 | Peck, Carolyn | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004525 | Peck, Carolyn | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007597 | Peck, Claudia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007598 | Peck, Claudia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948298 | Peck, Claudia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4995677 | Peck, Debra | Address on file | | | | | | | |
| 4919956 | PECK, DOROTHY C | 380 MOCKINGBIRD RIDGE RD | | | | WATSONVILLE | CA | 95076 | |
| 4981625 | Peck, Eugene | Address on file | | | | | | | |
| 5007595 | Peck, Frank | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007596 | Peck, Frank | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948297 | Peck, Frank | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983509 | Peck, Jack | Address on file | | | | | | | |
| 5011637 | Peck, James | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011636 | Peck, James | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004524 | Peck, James | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5008097 | Peck, Jeremy Virgil | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008096 | Peck, Jeremy Virgil | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949771 | Peck, Jeremy Virgil | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4947518 | Peck, John | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947517 | Peck, John | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947519 | Peck, John | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4982921 | Peck, John | Address on file | | | | | | | |
| 4941926 | Peck, Kim | 41696 Meadow Lane | | | | Auberry | CA | 93602 | |
| 4936008 | Peckham, Nelson | Brooks Ditch Road | | | | Northfork | CA | 93611 | |
| 4926847 | PECOFACET (US) INC | PARKER HANNIFIN CORP | WOLTER INDUSTRIAL PARK | | | MINERAL WELLS | TX | 76068-0640 | |
| 4930754 | PECOTTE, THOMAS EARL | 4150 SHELLY LANE | | | | VACAVILLE | CA | 95688 | |
| 4993467 | Peddie, James | Address on file | | | | | | | |
| 4999448 | Peddy, Bruce V. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008855 | Peddy, Bruce V. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999449 | Peddy, Bruce V. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4980833 | Pedersen, Eddie | Address on file | | | | | | | |
| 4980463 | Pedersen, Fred | Address on file | | | | | | | |
| 4993638 | Pedersen, Frederick | Address on file | | | | | | | |
| 4996488 | Pedersen, Gordon | Address on file | | | | | | | |
| 4992481 | Pedersen, Patricia | Address on file | | | | | | | |
| 4979492 | Pedersen, Robert | Address on file | | | | | | | |
| 4913419 | Pedersen, Todd L | Address on file | | | | | | | |
| 4989240 | Pedersen, William | Address on file | | | | | | | |
| 4974872 | Pedersen/Rogers,Raymond/Richard | 1729 26th St. . | | | | Bakersfield | CA | 93301 | |
| 4979619 | Pederson, David | Address on file | | | | | | | |
| 4997426 | Pederson, Gregory | Address on file | | | | | | | |
| 4985983 | Pederson, Virginia | Address on file | | | | | | | |
| 4990661 | Pedescleaux, Linda | Address on file | | | | | | | |
| 4926848 | PEDLEY KNOWLES AND COMPANY | PK SAFETY SUPPLY | 2005 CLEMENT AVE BLDG 9 | | | ALAMEDA | CA | 94501 | |
| 4993710 | Pedranti, Jeanette | Address on file | | | | | | | |
| 5004204 | Pedraza-Villafuerte, Carlos | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004203 | Pedraza-Villafuerte, Carlos | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4936745 | Pedregon, Kristina | 930 Casanova Ave | | | | Monterey | CA | 93940 | |
| 4982829 | Pedroia, F | Address on file | | | | | | | |
| 4988292 | Pedroia, John | Address on file | | | | | | | |
| 4992726 | Pedroni, George | Address on file | | | | | | | |
| 4983017 | Pedroza, James | Address on file | | | | | | | |
| 4938220 | PEDROZA, PETER | 349 PARADISE CANYON RD | | | | SALINAS | CA | 93907 | |
| 4990226 | Pedruco, Branda | Address on file | | | | | | | |
| 4994181 | Pedruco, Demetrius | Address on file | | | | | | | |
| 4998782 | Peek, Christopher, individually and as trustees of the Presley Peek Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998784 | Peek, Estate of Presley | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4977587 | Peeples, Morgan | Address on file | | | | | | | |
| 4945505 | Peerless Indemnity Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4999936 | Peerless Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999937 | Peerless Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945506 | Peerless Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4926851 | PEERLESS MFG CO | 14651 N DALLAS PKWY STE 500 | | | | DALLAS | TX | 75254 | |
| 4926852 | PEERLESS PUMP | 1755 BROADWAY | | | | FRESNO | CA | 93721 | |
| 4991125 | Peers, Gary | Address on file | | | | | | | |
| 4977880 | Peerson, Jimmy | Address on file | | | | | | | |
| 4980110 | Peery, Karl | Address on file | | | | | | | |
| 4933909 | Peeters, Randall | 4404 Mornig Star Place | | | | Foresthill | CA | 95631 | |
| 4941894 | Peever Pie LLC-Nigg, Sherry | 849 Bower Court | | | | Livermore | CA | 94550 | |
| 4996226 | Pefferman, Eleanor | Address on file | | | | | | | |
| 4926853 | PEG CONSTRUCTION INC | 3955 KIMO WAY | | | | AUBURN | CA | 95602 | |
| 4926856 | PEGGY CHEN MD INC | 1018 WATER ST | | | | SANTA CRUZ | CA | 95062 | |
| 4933101 | Pegnim & Ivancich | 3440 Hillcrest Avenue Building A Suite 175 | | | | Antioch | CA | 94531 | |
| 4926858 | PEGNIM & IVANCICH LLP | 3440 HILLCREST AVE STE 175 | | | | ANTIOCH | CA | 94531 | |
| 4983776 | Pegueros, Giselle | Address on file | | | | | | | |
| 4981295 | Pegueros, Richard | Address on file | | | | | | | |
| 4934590 | Pehlivanian, Sona | 2195 32nd avenue | | | | San Francisco | CA | 94116 | |
| 4976160 | PEHRSON, JOHN | 0181 LAKE ALMANOR WEST DR | 4314 Vega Loop | | | Shingle Springs | CA | 95682 | |
| 4926859 | PEI PLACER ELECTRIC INC | 5439 STATIONERS WAY | | | | SACRAMENTO | CA | 95842 | |
| 4994310 | Peirano, Maria | Address on file | | | | | | | |
| 4998209 | Peirano, Michael | Address on file | | | | | | | |
| 4914418 | Peirano, Steven Louis | Address on file | | | | | | | |
| 4986504 | Peirson, Gregory | Address on file | | | | | | | |
| 4982944 | Peirson, Keith | Address on file | | | | | | | |
| 4936508 | Pejcic, Marina | 156 Marianna Way | | | | Campbell | CA | 95008 | |
| 4993080 | Pelandini, Carlo | Address on file | | | | | | | |
| 4914573 | Pelascini, Kevin Lea | Address on file | | | | | | | |
| 4938001 | Pelayo, Esther | 19740 Pinehurst Lane, Salinas, CA | | | | SALINAS | CA | 93906 | |
| 4936668 | Pelayo, Lisa | 2610 Kiowa Ct. | | | | Walnut Creek | CA | 94598 | |
| 4981704 | Pelch Jr., George | Address on file | | | | | | | |
| 4982092 | Pelfrey, Jack | Address on file | | | | | | | |
| 4926860 | PELICAN POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4928302 | PELISSIER, RONALD ITALO | 8350 DOLAN PL | | | | CASTROVILLE | CA | 95012 | |
| 4926861 | PELL LAND INVESTMENT LLC | 655 E BALL RD | | | | ANAHEIM | CA | 92805 | |
| 4945060 | Pell, Virginia | 529 N Shasta Ave | | | | Stockton | CA | 95205 | |
| 4991242 | Pella, Marc | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1111 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926862 | PELLE HEATING & AIR CONDITIONING | INC | 3751-D CHARTER PARK CT | | | SAN JOSE | CA | 95136 | |
| 4913688 | Pellegren, Laurie L | Address on file | | | | | | | |
| 4934154 | pellegrini Ranches DBA Pellegrini Wine Company, Lynn Krausmann | 4055 West Olivet Road | | | | Santa Rosa | CA | 95401 | |
| 4937131 | Pellegrini, Robert | 4816 Rue Nice Ct | | | | San Jose | CA | 95136 | |
| 4941649 | PELLERITI, CHERYL | 315 FIRELIGHT DR | | | | SANTA ROSA | CA | 95403 | |
| 4913882 | Pelletier, Becky S | Address on file | | | | | | | |
| 4976834 | Pelletier, Janet | Address on file | | | | | | | |
| 4941438 | Pelletier, Patricia | 2312 Saddleback Dr | | | | Danville | CA | 94506 | |
| 4978842 | Pellett, Kathleen | Address on file | | | | | | | |
| 4985624 | Pellin, Evelyn | Address on file | | | | | | | |
| 4940774 | Pellom, Diane | 1324 sereno dr | | | | Vallejo | CA | 94589 | |
| 4994438 | Pellow-McCauley, Theresa | Address on file | | | | | | | |
| 5000777 | Pelm, Jason | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000776 | Pelm, Jason | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009419 | Pelm, Jason | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5000779 | Pelm, Phaedra | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000778 | Pelm, Phaedra | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009420 | Pelm, Phaedra | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5001262 | Pelosi, Nicolas | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001261 | Pelosi, Nicolas | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001260 | Pelosi, Nicolas | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009520 | Pelosi, Nicolas | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4982860 | Pelot, Don | Address on file | | | | | | | |
| 4985133 | Peltier, Pamela E | Address on file | | | | | | | |
| 4919938 | PELTON III, DONALD WESLEY | 13400 SW 184TH ST | | | | MIAMI | FL | 33177 | |
| 4936102 | Peltz, Theresa | 4321 Glenhaven Drvie | | | | Tracy | CA | 95377 | |
| 4979540 | Pelz, Mary | Address on file | | | | | | | |
| 4979769 | Pemberton, Mike | Address on file | | | | | | | |
| 4926863 | PEMKO | PO Box 31001-1250 | | | | PASADENA | CA | 91110-1250 | |
| 4943830 | Pena, Dani Paige | 9490 Rice St | | | | Upper Lake | CA | 95485 | |
| 4988488 | Pena, Dennis | Address on file | | | | | | | |
| 5003820 | Pena, Elizabeth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011182 | Pena, Elizabeth | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4992989 | Pena, Flora | Address on file | | | | | | | |
| 4912095 | Pena, Grecia C | Address on file | | | | | | | |
| 4940484 | Pena, Guadalupe | PO Box 904 | | | | Shafter | CA | 93263 | |
| 4984188 | Pena, Hortensia | Address on file | | | | | | | |
| 4938639 | Pena, Juan | 1530 Denver Ave | | | | Stockton | CA | 95206 | |
| 4934818 | PENA, LORENA | 712 Maple Avenue | | | | S San Francisco | CA | 94080 | |
| 4944376 | Pena, Maria | 207 Haybert Court | | | | Bakersfield | CA | 93304 | |
| 4999450 | Pena, Martha | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008856 | Pena, Martha | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999451 | Pena, Martha | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4943827 | Pena, Norma | 6982 Floyd way | | | | Nice | CA | 95464 | |
| 4947029 | Pena, Sherri | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947030 | Pena, Sherri | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947028 | Pena, Sherri | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1112 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983831 | Pena, Vivian | Address on file | | | | | | | |
| 5003387 | Penaherrera, Jamie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010783 | Penaherrera, Jamie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003388 | Penaherrera, Jamie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003386 | Penaherrera, Jamie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010784 | Penaherrera, Jamie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4984134 | Pence, Sandra | Address on file | | | | | | | |
| 4989087 | Pendergraft, Floyd | Address on file | | | | | | | |
| 4937284 | Pendergraft, Patricia | 4611 Calaveras Ave | | | | Fremont | CA | 94538 | |
| 4939947 | Pendergras, William | 3842 N Stanford | | | | Fresno | CA | 93727 | |
| 4993075 | Pendergrass, Jack | Address on file | | | | | | | |
| 4992069 | Pendleton, Collette | Address on file | | | | | | | |
| 4944488 | Pendleton, Loren | 4820 Rivendale Rd. | | | | Placerville | CA | 95662 | |
| 4944487 | Pendleton, Loren & Michaele | 4820 Rivendale Rd. | | | | Placerville | CA | 95667 | |
| 4914601 | Pendley, Justin | Address on file | | | | | | | |
| 4997852 | Pendley, Mary | Address on file | | | | | | | |
| 4933824 | Pendley, Paul | 9966 Harvey Rd | | | | Galt | CA | 95632 | |
| 4978125 | Pendley, William | Address on file | | | | | | | |
| 4913636 | Pendo, Shaun Michael | Address on file | | | | | | | |
| 4926864 | PENDULUM DEPENDENT CARE SOLUTIONS | LLC | 600 PLEASANT VALLEY RD | | | APTOS | CA | 95003 | |
| 4944591 | Pendygraft, Christina | 2925 Grandview Street | | | | Placerville | CA | 95667 | |
| 4926866 | PENETONE CORP | 8201 FOURTH ST STE G | | | | DOWNEY | CA | 90241 | |
| 4981393 | Penfold, Mark | Address on file | | | | | | | |
| 4914296 | Peng, Jessica | Address on file | | | | | | | |
| 4938391 | Peng, Nicole | 1748 Braddock Court | | | | San Jose | CA | 95125 | |
| 4978282 | Pengelly, Patricia | Address on file | | | | | | | |
| 4926868 | PENHALL COMPANY | 1801 PENHALL WAY | | | | ANAHEIM | CA | 92801 | |
| 4988706 | Penick, Jerry | Address on file | | | | | | | |
| 4926870 | PENINSULA ASSOC FOR RETARDED | CHILDREN & ADULTS | 800 AIRPORT BLVD STE 320 | | | BURLINGAME | CA | 94010 | |
| 4926871 | PENINSULA CHINESE BUSINESS | ASSOCIATION | 50 VICTORIA AVE | | | MILLBRAE | CA | 94030 | |
| 4926872 | PENINSULA CLEAN ENERGY | AUTHORITY | 455 COUNTY CENTER 4TH FL | | | REDWOOD CITY | CA | 94063 | |
| 4932799 | Peninsula Clean Energy Authority | 2075 Woodside Road | | | | Redwood City | CA | 94061 | |
| 4932800 | Peninsula Clean Energy Authority | 455 County Center, 4th Floor | | | | Redwood City | CA | 94063 | |
| 4926873 | PENINSULA CLEAN ENERGY AUTHORITY | CREDIT RISK MGMT COLLATERAL PURPOSE | 455 COUNTY CENTER 4TH FL | | | REDWOOD CITY | CA | 94062 | |
| 4926869 | PENINSULA CONTROL PANELS INC | 940 COMMERCIAL ST STE A | | | | SAN CARLOS | CA | 94070 | |
| 4926874 | PENINSULA CORRIDOR | JOINT POWERS BOARD | 1250 SAN CARLOS AVE | | | SAN CARLOS | CA | 94070-1306 | |
| 4926875 | PENINSULA FAMILY SERVICE | 24 2ND AVE | | | | SAN MATEO | CA | 94401 | |
| 4926876 | PENINSULA HAND THERAPY INC | 2945 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 4926878 | PENINSULA ORTHOPEDIC ASSOCIATES INC | 1850 SULLIVAN AVE #330 | | | | DALY CITY | CA | 94015 | |
| 4926877 | PENINSULA ORTHOPEDIC ASSOCIATES INC | 1850 SULLIVAN AVE STE 330 | | | | DALY CITY | CA | 94105 | |
| 4926879 | PENINSULA PROCEDURE CENTER LP | 121 GRAY AVE STE 200 | | | | SANTA BARBARA | CA | 93101-1800 | |
| 4933082 | Peninsula Produce Inc-Gonzalez, Fabiola | 1450 Fremont blvd | | | | Seaside | CA | 93955 | |
| 4926880 | PENINSULA TELEVISION INC | PO Box 1065 | | | | SAN CARLOS | CA | 11111 | |
| 4975727 | PENINSULA VILLAGE | 0308 PENINSULA DR | 970 Casey Lane | | | Garnerville | NV | 89460 | |
| 4974817 | Peninsula Village Homeowners Association | Doris Snow | 860 Lassen View Drive | | | Lake Almanor | CA | 96137 | |
| 4926881 | PENINSULA WELLNESS CENTER LLC | 2920 2ND AVE STE 100 | | | | MARINA | CA | 93933 | |
| 4975310 | PENLAND, BOBBY | 1327 LASSEN VIEW DR | 43 Squire Ct | | | Alamo | CA | 94507 | |
| 4914862 | Penland, Christopher Alan | Address on file | | | | | | | |
| 4986343 | Penland, Helen | Address on file | | | | | | | |
| 4983458 | Penland, Kenneth | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992216 | Penland, Monte | Address on file | | | | | | | |
| 4942599 | Penley, April | 6604 Gingerloop Ct. | | | | Sacramento | CA | 95842 | |
| 4975807 | Penman | 2636 BIG SPRINGS ROAD | 681 East 5th Street | | | Chico | CA | 95928 | |
| 5006374 | Penman, Mike and Sheila | 2636 BIG SPRINGS ROAD | 2636 Big Springs Rd | | | Westwood | CA | 96137 | |
| 4945160 | PENMAN, PERI | 2436 E. Street | | | | Eureka | CA | 95501 | |
| 4977463 | Penn, Mindell | Address on file | | | | | | | |
| 4991062 | Pennel, Darlene | Address on file | | | | | | | |
| 4938725 | Pennella, Joe/Carmella | 2078 Bluebird Way | | | | Fairfield | CA | 94533 | |
| 4996208 | Penner, Beth Ann | Address on file | | | | | | | |
| 4981918 | Penner, Donald | Address on file | | | | | | | |
| 4978004 | Penner, Frank | Address on file | | | | | | | |
| 4993088 | Pennington, Joseph | Address on file | | | | | | | |
| 4980820 | Pennington, Marvin | Address on file | | | | | | | |
| 4990935 | Pennino, Phillip | Address on file | | | | | | | |
| 4980353 | Pennisi, Frank | Address on file | | | | | | | |
| 4981155 | Pennow, Louis | Address on file | | | | | | | |
| 4926882 | PENNOYER-DODGE COMPANY | 6650 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 4926883 | PENNSYLVANIA TRANSFORMER TECHNOLOGY | INC | 30 CURRY AVE | | | CANONSBURG | PA | 15317 | |
| 4926884 | PENN-TROY MACHINE CO INC | PO Box 187 | | | | TROY | PA | 16947 | |
| 4926887 | PENNY LANE CENTERS | 15305 RAYEN ST | | | | NORTH HILLS | CA | 91343 | |
| 4980078 | Penny, Ervin | Address on file | | | | | | | |
| 4981946 | Penny, Richard | Address on file | | | | | | | |
| 4926889 | PENNZOIL QUAKER STATE COMPANY | DBA SOPUS PRODUCTS | 700 MILAM ST | | | HOUSTON | TX | 77002 | |
| 4978793 | Penrod Jr., William | Address on file | | | | | | | |
| 4941482 | Penrod, Alvin | 1951 Warren Ct | | | | Merced | CA | 95340 | |
| 4946351 | Penrod, Jennah | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946352 | Penrod, Jennah | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4939062 | Penrose & Sons, Inc.-Scott, Zach | 3311 Grand Avenue | | | | Oakland | CA | 94610 | |
| 4990288 | Penrose Jr., James | Address on file | | | | | | | |
| 4981022 | Penrose, Craig | Address on file | | | | | | | |
| 4982804 | Penrose, Harley | Address on file | | | | | | | |
| 4981146 | Penrose, Larry | Address on file | | | | | | | |
| 4986352 | Penrose, Russell | Address on file | | | | | | | |
| 4926890 | PENRYN FIREFIGHTERS ASSOCIATION | PO Box 17 | | | | PENRYN | CA | 95663 | |
| 4926891 | PENSIONS WEST | c/o PACIFIC GAS & ELECTRIC | ONE MARKET SPEAR TWR STE 2300 | | | SAN FRANCISCO | CA | 94105 | |
| 4995230 | Penskar, Mark | Address on file | | | | | | | |
| 4926892 | PENTAIR PUMP GROUP | 3601 FAIRBANK S AVE | | | | KANSAS CITY | KS | 66106-0999 | |
| 4926893 | PENTAIR VALVES & CONTROLS US LP | 10707 CLAY RD | | | | HOUSTON | TX | 77041 | |
| 4926894 | PENTEK INC | 1026 4TH AVE | | | | COROAPOLIS | PA | 15108 | |
| 4989187 | Pentz, Victoria | Address on file | | | | | | | |
| 4924870 | PENYACSEK, MARYANN | 17042 WILSON WAY | | | | ROYAL OAKS | CA | 95076 | |
| 4982914 | Penzotti, Richard | Address on file | | | | | | | |
| 4926895 | PEOPLE ACTING IN COMMUNITY | TOGETHER INC (PACT) | 1100 SHASTA AVE | | | SAN JOSE | CA | 95126 | |
| 4926896 | PEOPLE FOR LEISURE AND YOUTH INC | 615 S MCCLELLAND ST | | | | SANTA MARIA | CA | 93454 | |
| 4926897 | PEOPLE FOR OPEN SPACE INC | GREENBELT ALLIANCE/SFHAC | 312 SUTTER ST STE 510 | | | SAN FRANCISCO | CA | 94108 | |
| 4926898 | PEOPLE RESOURCES INC | 40 NE ST #C | | | | WOODLAND | CA | 95776 | |
| 4979284 | Peoples, Andy | Address on file | | | | | | | |
| 5001749 | Peoples, Arthur | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5009760 | Peoples, Arthur | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001748 | Peoples, Arthur | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942530 | Peoples, Donald | PO Box 181 | | | | Big Oak Flat | CA | 95305 | |
| 4986477 | Peoples, James | Address on file | | | | | | | |
| 4991177 | Peoples, Linda | Address on file | | | | | | | |
| 4947521 | Peoples, William Michael | Cotchett, Pitre & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947520 | Peoples, William Michael | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947522 | Peoples, William Michael | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4926899 | PEOPLETICKER LLC | 203 NE 1ST AVE | | | | DELRAY BEACH | FL | 33444 | |
| 4974593 | Pep Boys | Rob Nystrom | 3111 West Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| 4974594 | Pep Boys- Director of Facilities | David Donaldson | 3111 W. Allegheny Ave. | | | Philadelphia | PA | 19132 | |
| 4974595 | Pep Boys- Law | Joshua Talley | 3111 W. Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| 4943210 | Pepes Foods-Roman, Jose | 1045 n 10th st | | | | san jose | CA | 95112 | |
| 4941132 | Pepitone, Jennie | 5651 Schooner loop | | | | Discovery bay | CA | 94505 | |
| 4941428 | Pepper Tree Ranch-Powers, SCOTT W | P O BOX 21157 | | | | SANTA BARBARA | CA | 93121 | |
| 4998188 | Pepper, Brian | Address on file | | | | | | | |
| 5006156 | Pepper, Christopher | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006155 | Pepper, Christopher | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5006158 | Pepper, Darlene | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006157 | Pepper, Darlene | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4942954 | Pepper, John | 7286 N. Gregory Ave | | | | Fresno | CA | 93722 | |
| 4914884 | Pepper, Nicole Ashley | Address on file | | | | | | | |
| 4975760 | Peracca, Sam | 0164 PENINSULA DR | 15 Independence Cir. | | | Chico | CA | 95973 | |
| 4978588 | Peracca, Sam | Address on file | | | | | | | |
| 4986452 | Perales, Gracie | Address on file | | | | | | | |
| 4994601 | Perales, Mark | Address on file | | | | | | | |
| 4984024 | Perales, Rhea | Address on file | | | | | | | |
| 4986362 | Perales, Salvador | Address on file | | | | | | | |
| 4926900 | PERALTA COLLEGES FOUNDATION | 333 E 8TH ST | | | | OAKLAND | CA | 94606 | |
| 4926901 | PERALTA COMMUNITY COLLEGE DISTRICT | 333 E 8TH ST | | | | OAKLAND | CA | 94606 | |
| 4940274 | Peralta, Dylan | 661 Hawk Dr | | | | Vacaville | CA | 95687 | |
| 4937872 | Peralta, Hayley A | PO BOX 161 | | | | Coalinga | CA | 93210 | |
| 4940027 | Peralta, Janice | 417 Lockewood Ln | | | | Scotts Valley | CA | 95066 | |
| 4990119 | Peralta, Larry | Address on file | | | | | | | |
| 4941196 | peralta, osvaldo | 3596 yacht dr | | | | discovery bay | CA | 94505 | |
| 4940214 | Perano, Dante | 4790 Caughlin Parkway #515 | | | | Reno | NV | 89519 | |
| 4939028 | PERAZA, ARACELI | 357 WILLOW ST #6 | | | | SAN JOSE | CA | 95110 | |
| 4996147 | Perazzo, Arleta | Address on file | | | | | | | |
| 4911771 | Perazzo, Arleta Annette | Address on file | | | | | | | |
| 4926902 | PERCHERON PROFESSIONAL SERVICES LLC | PERCHERON LLC | 1904 W GRAND PKWY N STE 200 | | | KATY | TX | 77449 | |
| 4943621 | Percival, Christopher | 558 W. Dennis Dr. | | | | Clovis | CA | 93612 | |
| 4944149 | Percival, Paul | 591 McCray St | | | | Hollister | CA | 95023 | |
| 4942814 | Percival, Phillip | PO Box 569 | | | | Loomis | CA | 95650 | |
| 4926903 | PERCON CORPORATION | CHARLES R PERGRIM | 4906 MAPLE SPRINGS ELLERY RD | | | BEMUS POINT | NY | 14712 | |
| 4999258 | Percostegui, Dolores | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008750 | Percostegui, Dolores | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999259 | Percostegui, Dolores | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987950 | Percy, Herbert | Address on file | | | | | | | |
| 4934110 | Percy, Ken | 7833 Heather Lane | | | | Vacaville | CA | 95688 | |
| 5004526 | Percy, Robert | Shane Law | David R. Shane | 1000 Drakes Landing Road, Suite 200 | | Greenbrae | CA | 94904 | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 309 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004528 | Perdock, Donna | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5011640 | Perdock, Donna | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004527 | Perdock, Donna | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5004530 | Perdock, Russell | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5011641 | Perdock, Russell | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004529 | Perdock, Russell | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4937618 | Pere, Susan & John | 19835 Pesante Rd. | | | | Salinas | CA | 93507-1459 | |
| 4939777 | Perea, Eva | 1400 A Street | | | | Antioch | CA | 94509 | |
| 4925715 | PEREA, NANCY | J&N TRUCKING AND LOWBED SERVICES | 2647 SANTA BARBARA DR | | | SANTA MARIA | CA | 93455 | |
| 4991608 | Perea, Sally | Address on file | | | | | | | |
| 4942172 | Pereda, Maria | 2506 16th Street | | | | Bakersfield | CA | 93301 | |
| 4926904 | PEREGRINE POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4936016 | Pereira Dairy, Alice Pereira | 27181 E Carter Road | | | | Escalon | CA | 95320 | |
| 4995157 | Pereira, Elder | Address on file | | | | | | | |
| 4923433 | PEREIRA, JOHN W AND MARY ANN C | FAMILY TRUST | 2600 BRIDLE PATH DR | | | GILROY | CA | 95020 | |
| 4944557 | Pereira, Julianne | 100 bison Lane | | | | Placerville | CA | 95667 | |
| 4980927 | Pereira, Larry | Address on file | | | | | | | |
| 4913428 | Pereira, Michael | Address on file | | | | | | | |
| 4938664 | Pereira, Michelle | 6594 Stabulis Road | | | | Valley Springs | CA | 95252 | |
| 4930319 | PEREIRA, TARUN | 1550 BAY STREET APT B216 | | | | SAN FRANCISCO | CA | 94123 | |
| 4913307 | Pereira, Wilmer | Address on file | | | | | | | |
| 4933483 | perel, jay | 224 auga way | | | | bay point | CA | 94565 | |
| 4938462 | PERELMAM, ALLA | 2328 SUNRISE DR | | | | SAN JOSE | CA | 95124 | |
| 4935643 | Peretiako, Brittany | 1432 ARCH ST APT D | | | | BERKELEY | CA | 94708 | |
| 4926905 | PEREY TURNSTILES INC | 308 BISHOP AVE | | | | BRIDGEPORT | CT | 06610 | |
| 4934727 | Perey, Silvestre | 822 Berryessa Street | | | | Milpitas | CA | 95035 | |
| 4911640 | Perez II, Ernesto | Address on file | | | | | | | |
| 4926906 | PEREZ INVESTIGATIONS INC | PO Box 1764 | | | | MARTINEZ | CA | 94553 | |
| 4926907 | PEREZ WILLIAMS MEDINA & RODRIGUEZ LLP | 1432 DIVISADERO ST | | | | FRESNO | CA | 93721 | |
| 4981184 | Perez, Alvaro | Address on file | | | | | | | |
| 5011643 | Perez, Angela | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011642 | Perez, Angela | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004531 | Perez, Angela | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4935002 | Perez, Arcelia | 3080 Sunset Ave | | | | Marina | CA | 93933 | |
| 4941352 | Perez, Armando | 2 Cassayre Drive | | | | American Canyon | CA | 94503 | |
| 4912838 | Perez, Barbara | Address on file | | | | | | | |
| 4937424 | Perez, Celso | 1235 Camarillo Ct | | | | Salinas | CA | 93905 | |
| 5001036 | Perez, Chanel | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009474 | Perez, Chanel | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4912785 | Perez, Conrad | Address on file | | | | | | | |
| 4986103 | Perez, Dana | Address on file | | | | | | | |
| 4977760 | Perez, Daniel | Address on file | | | | | | | |
| 4937997 | Perez, David | 80 Rosarita Drive | | | | Salinas | CA | 93906 | |
| 4995304 | Perez, David | Address on file | | | | | | | |
| 4913710 | Perez, David Garcia | Address on file | | | | | | | |
| 4940253 | PEREZ, DEBORAH | 6638 N HAZEL AVE | | | | FRESNO | CA | 93711 | |
| 4912345 | Perez, Dora Maria | Address on file | | | | | | | |
| 4992619 | Perez, Eduardo | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937831 | Perez, Elaine | 662middlefield rd | | | | Salinas | CA | 93906 | |
| 4937413 | Perez, Elizabeth | 16900 El Rancho Way | | | | Salinas | CA | 93907 | |
| 4943181 | PEREZ, ELOISA | 2823 PLAYA DEL SOL AVE | | | | STOCKTON | CA | 95206 | |
| 4988431 | Perez, Enrique | Address on file | | | | | | | |
| 4944367 | Perez, Erlinda | 437 Orchard Rd. | | | | Nipomo | CA | 93444 | |
| 4975338 | Perez, Frank | 1306 PENINSULA DR | 14720 Farwell Avenue | | | Saratoga | CA | 94526 | |
| 4936755 | Perez, Frank | 22005 Old Santa Cruz Hwy. | | | | Los Gatos | CA | 95033 | |
| 4987855 | Perez, Frank | Address on file | | | | | | | |
| 4911563 | Perez, Frank Garcia | Address on file | | | | | | | |
| 4937543 | Perez, Gerardo | 1840 A Elkhorn Road | | | | Castroville | CA | 95012 | |
| 4976664 | Perez, Gerie | Address on file | | | | | | | |
| 4943063 | Perez, Guadalupe | 2923 Juliet Rd. | | | | Stockton | CA | 95205 | |
| 4987880 | Perez, Ignacio | Address on file | | | | | | | |
| 5001037 | Perez, Ismael | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009475 | Perez, Ismael | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4934296 | Perez, Jaime | 503 El Capitan Ave | | | | Manteca | CA | 95337 | |
| 4913111 | Perez, Jennifer Anne | Address on file | | | | | | | |
| 5006443 | Perez, Jenny | 2669 Rogue Way | | | | Roseville | CA | 95747 | |
| 5011646 | Perez, Joe | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5011645 | Perez, Joe | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4942510 | Perez, John | P.O. Box 1306 | | | | Mariposa | CA | 95338 | |
| 4988767 | Perez, John | Address on file | | | | | | | |
| 4978637 | Perez, Jose | Address on file | | | | | | | |
| 4923483 | PEREZ, JOSE L | LATINO JOURNAL | 1017 L ST PMB 306 | | | SACRAMENTO | CA | 95814 | |
| 4937870 | PEREZ, JOSEFINA | 8710 PRUNEDALE NORTH RD | | | | SALINAS | CA | 93907 | |
| 5011644 | Perez, Justo | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004532 | Perez, Justo | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4937979 | Perez, Kathleen | 6901 Langley Cyn Road | | | | Salinas | CA | 93907 | |
| 4939919 | Perez, Kayla | 2267 Thomsen Way | | | | Lincoln | CA | 95648 | |
| 4995710 | Perez, Laura | Address on file | | | | | | | |
| 4991913 | Perez, Lonnie | Address on file | | | | | | | |
| 5004533 | Perez, Lori Ann | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5011647 | Perez, Lori Ann | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4913036 | Perez, Lydia Ann | Address on file | | | | | | | |
| 4913229 | Perez, Mabel | Address on file | | | | | | | |
| 4999096 | Perez, Mabel | Address on file | | | | | | | |
| 4937921 | Perez, Margarita | 15030 Revilla Drive | | | | Castroville | CA | 95012 | |
| 4935414 | PEREZ, MARIA | 3882 KENMORE DR S | | | | FRESNO | CA | 93703 | |
| 4937593 | PEREZ, MARIA MENDOZA | 1441 Linwood Drive | | | | Salinas | CA | 93906 | |
| 4988509 | Perez, Michael | Address on file | | | | | | | |
| 4936942 | Perez, Mryna | 16114 Via Arriba | | | | San Lorenzo | CA | 94580 | |
| 4937595 | Perez, Nereo | 15070 Castroville Blvd | | | | Castroville | CA | 95012 | |
| 4947917 | Perez, Noel | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947918 | Perez, Noel | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947916 | Perez, Noel | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4937789 | Perez, Pedro | 21216 Valle San Juan Dr. | | | | Salinas | CA | 93907 | |
| 4938186 | Perez, Peter | 5303 Hidden Oak Ct | | | | Royal Oaks | CA | 95076 | |
| 4934081 | Perez, Ramiro | 1021 E Shields Avenue | | | | Fresno | CA | 93704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004534 | Perez, Raymundo | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5011648 | Perez, Raymundo | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4992302 | Perez, Reynaldo | Address on file | | | | | | | |
| 4977962 | Perez, Richard | Address on file | | | | | | | |
| 4928186 | PEREZ, ROBERT | PHD | 1777 HAMILTON AVE STE 2040 | | | SAN JOSE | CA | 95125-5410 | |
| 4985315 | Perez, Robert | Address on file | | | | | | | |
| 4934978 | Perez, Rose | 2158 LAUSETT AVE | | | | SAN JOSE | CA | 95116 | |
| 4994204 | Perez, Rudy | Address on file | | | | | | | |
| 5004535 | Perez, Sonya | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5011649 | Perez, Sonya | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4991842 | Perez, Thomas | Address on file | | | | | | | |
| 4947920 | Perez, Vickie | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947921 | Perez, Vickie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947919 | Perez, Vickie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4931663 | PEREZ, VICTOR | 1721 CERRA VISTA DR | | | | HOLLISTER | CA | 95023 | |
| 4935171 | PerezAlbela, Jose | 405 North 1st Street | | | | San Jose | CA | 95112 | |
| 4983616 | Perez-Ortiz, Estella | Address on file | | | | | | | |
| 4926908 | PERFECT COMMERCE LLC | ONE COMPASS WAY STE 120 | | | | NEWPORT NEWS | VA | 23606 | |
| 4933988 | PERFECT FINGERS INC-PHAM, JENNY | 3251 20th Ave #139 | | | | San Francisco | CA | 94132 | |
| 4980104 | Perfetto, Fred | Address on file | | | | | | | |
| 4926909 | PERFORMANCE CONTRACTING INC | 11145 THOMPSON AVE | | | | LENEXA | KS | 66219 | |
| 4926910 | PERFORMANCE CONTRACTING INC | 8846 N SAM HOUSTON PKWY W STE | | | | HOUSTON | TX | 77064 | |
| 4926911 | PERFORMANCE LABS LLC | 50 E COURT STE 8A | | | | MANDEVILLE | LA | 70471 | |
| 4926912 | PERFORMANCE MECHANICAL INC | 701 WILLOW PASS RD STE #2 | | | | PITTSBURG | CA | 94565 | |
| 4926913 | PERFORMANCE POWER SERVICES PC | 3223 GATESHEAD DR | | | | NAPERVILLE | IL | 60564 | |
| 4934434 | Performance Property Management-Bennett, Chloe | 1539 W. Paul Ave. | | | | Fresno | CA | 93711 | |
| 4926914 | PERFORMING ANIMAL WELFARE SOCIETY | PO Box 849 | | | | GALT | CA | 95632 | |
| 4926915 | PERI AND SONS FARMS OF CALIFORNIA | LLC | PO Box 35 | | | YEARINGTON | NV | 89447 | |
| 4940913 | Peri, Edward | 370 Chamisal Ave | | | | Los Altos | CA | 94022 | |
| 4994948 | Periandri, Kendy | Address on file | | | | | | | |
| 4979310 | Perieff, Boris | Address on file | | | | | | | |
| 4926916 | PERIMETER SECURITY SYSTEMS | 2709 SANTA MARIA WAY | | | | SANTA MARIA | CA | 93453 | |
| 4926917 | PERIMETER SOLUTIONS LP | 10667 JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4926918 | PERIMETER SOLUTIONS LP | DEPT CH 17463 | | | | PALATINE | IL | 60055-7463 | |
| 4992987 | Perinati, Judy | Address on file | | | | | | | |
| 4992620 | Perini, Lou | Address on file | | | | | | | |
| 4991000 | Perini, Sandra | Address on file | | | | | | | |
| 4995461 | Perio, Alfred | Address on file | | | | | | | |
| 4995357 | Perkes, Kreigh | Address on file | | | | | | | |
| 4926919 | PERKIN ELMER LIFE SCIENCES | 13633 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-3685 | |
| 4926920 | PERKINELMER HEALTH SCIENCES INC | 710 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| 4926921 | PERKINS COIE LLP | 1201 THIRD AVE STE 4900 | | | | SEATTLE | WA | 98101-3099 | |
| 4987206 | Perkins Hicks, Kathryn Marshall | Address on file | | | | | | | |
| 4926922 | PERKINS RANCH ESTATE LLC | 166 WETLANDS EDGE | | | | AMERICAN CANYON | CA | 94503 | |
| 4945058 | perkins, andrew | 1880 jacquline way | | | | Concord | CA | 94519 | |
| 4947662 | Perkins, Aubree | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947663 | Perkins, Aubree | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947661 | Perkins, Aubree | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977312 | Perkins, Billy | Address on file | | | | | | | |
| 4947668 | Perkins, Brandon | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947669 | Perkins, Brandon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 312
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947667 | Perkins, Brandon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947689 | Perkins, Clarissa | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947690 | Perkins, Clarissa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947688 | Perkins, Clarissa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947713 | Perkins, Darrell | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947714 | Perkins, Darrell | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947712 | Perkins, Darrell | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4923046 | PERKINS, JAMES R | CLM GROUP | 3 GOPHER FLAT RD # 1885 | | | SUTTER CREEK | CA | 95685 | |
| 4941791 | Perkins, Joshua | 110 Edgewater Dr | | | | Rio Vista | CA | 94571 | |
| 4948715 | Perkins, Kelly | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948717 | Perkins, Kelly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948716 | Perkins, Kelly | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4993620 | Perkins, Muriel | Address on file | | | | | | | |
| 4989169 | Perkins, Nora | Address on file | | | | | | | |
| 4912627 | Perkins, Phillip Craig | Address on file | | | | | | | |
| 4984568 | Perkins, Phyllis | Address on file | | | | | | | |
| 4914945 | Perkins, Quincy Lee | Address on file | | | | | | | |
| 4913690 | Perkins, Riley W | Address on file | | | | | | | |
| 4977413 | Perkins, Roy | Address on file | | | | | | | |
| 4912040 | Perkins, Russell W | Address on file | | | | | | | |
| 5011654 | Perkinson, Dale | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011655 | Perkinson, Dale | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5011652 | Perkinson, Lorraine | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011653 | Perkinson, Lorraine | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4924783 | PERL, MARK | MARK PERL MD | 235 MONTGOMERY ST STE 830 | | | SAN FRANCISCO | CA | 94104 | |
| 4941022 | Perlichek, Gary | 1907 Fertado Lane | | | | Brentwood | CA | 94513 | |
| 5011656 | Perliss Estate Vineyards, LLC | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5011657 | Perliss Estate Vineyards, LLC | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 5001384 | Perliss, Anthony | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001383 | Perliss, Anthony | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001385 | Perliss, Anthony | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5001390 | Perliss, Cheryl | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001389 | Perliss, Cheryl | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001391 | Perliss, Cheryl | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5001387 | Perliss, Herbert | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001386 | Perliss, Herbert | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001388 | Perliss, Herbert | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4926923 | PERMABOND LLC | 20 WORLD'S FAIR DR UNIT #C | | | | SOMERSET | NJ | 08873 | |
| 4926924 | PERMA-FIX ENVIRONMENTAL SERVICES | 657 GALLAHER RD | | | | KINGSTON | TN | 37763 | |
| 4945694 | Permanent General Assurance Corporation | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945695 | Permanent General Assurance Corporation | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4926925 | PERMANENTE MEDICAL GROUP INC | FILE 55570 | | | | LOS ANGELES | CA | 90074-5570 | |
| 4926926 | PERMA-PIPE INC | 7720 N LEHIGH AVE | | | | NILES | IL | 60714 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986260 | Pernitzke, Michael | Address on file | | | | | | | |
| 4926927 | PERONA LANGER BECK SERBIN MENDOZA & HARRISON APC | 300 E SAN ANTONIO DR | | | | LONG BEACH | CA | 90807 | |
| 4996874 | Perondi, Donna | Address on file | | | | | | | |
| 4989176 | Perondi, Orlando | Address on file | | | | | | | |
| 4941044 | Perozziello, Eric | 2313 Reef Court | | | | Discovery Bay | CA | 94505 | |
| 4938722 | PERRANDO, JOHN | 168 MEERNAA | | | | FAIRFAX | CA | 94930 | |
| 4981165 | Perrault, John | Address on file | | | | | | | |
| 4938325 | Perrelli, Joyce | 23500 Sunset Drive | | | | Los Gatos | CA | 95033 | |
| 4942132 | Perrelli, Lou | 32 Corte Del Bayo | | | | Larkspur | CA | 94939 | |
| 4914238 | Perreras, Faustino Z | Address on file | | | | | | | |
| 4984802 | Perriera, Patricia | Address on file | | | | | | | |
| 4941240 | Perrill, Beth | 11016 Hills Ranch Rd. | | | | Mendocino | CA | 95460 | |
| 4936427 | Perrilliat, Stephen | 3893 Brookdale Blvd | | | | Castro Valley | CA | 94546 | |
| 4926928 | PERRIN CONSTRUCTION INC | JOHN M PERRIN | 11640 PALO DURO RD | | | REDDING | CA | 96003 | |
| 4930841 | PERRIN MD, TIMOTHY J | 110 NORTH HALCYON ROAD | | | | ARROYO GRANDE | CA | 93420 | |
| 4984895 | Perrin, Vern | Address on file | | | | | | | |
| 4978237 | Perrins, Robert | Address on file | | | | | | | |
| 4985411 | Perron, Brian | Address on file | | | | | | | |
| 4976865 | Perron, Ronald | Address on file | | | | | | | |
| 5005603 | Perrone, Richard | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012289 | Perrone, Richard | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005604 | Perrone, Richard | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005602 | Perrone, Richard | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012290 | Perrone, Richard | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4975822 | Perry | 2820 BIG SPRINGS ROAD | 2820 Big Springs Rd | | | Westwood | CA | 96137 | |
| 4948917 | Perry III, Calvin M. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007754 | Perry III, Calvin M. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4994081 | Perry Jr., Walter | Address on file | | | | | | | |
| 4926929 | PERRY R SECOR MD MED CORP | LOS ALAMITOS ORTHO SURG & MED GRP | 3851 KATELLA AVE STE 150 | | | LOS ALAMITOS | CA | 90720 | |
| 4988812 | Perry Sr., Richard | Address on file | | | | | | | |
| 4982050 | Perry, Anna | Address on file | | | | | | | |
| 4949513 | Perry, Brad | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4946353 | Perry, Charlene | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946354 | Perry, Charlene | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4938554 | PERRY, CINDY | PO BOX 721 | | | | MAXWELL | CA | 95955 | |
| 4982049 | Perry, Clifford | Address on file | | | | | | | |
| 4979455 | Perry, David | Address on file | | | | | | | |
| 4934567 | PERRY, DIANE | 481 SOUTHBURY LN | | | | CHICO | CA | 95973 | |
| 4993077 | Perry, Dolores | Address on file | | | | | | | |
| 4992537 | Perry, Dorothy | Address on file | | | | | | | |
| 4912751 | Perry, Douglas | Address on file | | | | | | | |
| 4980772 | Perry, Edward | Address on file | | | | | | | |
| 5006545 | Perry, Elsa | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006546 | Perry, Elsa | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946755 | Perry, Elsa | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 314
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935403 | Perry, Ernest | 34 Valley View Dr | | | | Orinda | CA | 94563 | |
| 4999456 | Perry, Grant | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008859 | Perry, Grant | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999457 | Perry, Grant | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4937018 | Perry, Heather | 1971 King of the Mountain Road | | | | Pollock Pines | CA | 95762 | |
| 5009683 | Perry, James | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001485 | Perry, James | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4992077 | Perry, James | Address on file | | | | | | | |
| 4981510 | Perry, James | Address on file | | | | | | | |
| 4991090 | Perry, James | Address on file | | | | | | | |
| 4981204 | Perry, James | Address on file | | | | | | | |
| 5011658 | Perry, Jamie S. | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011659 | Perry, Jamie S. | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004538 | Perry, Jamie S. | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976794 | Perry, Jeanne | Address on file | | | | | | | |
| 4975268 | Perry, Jeffrey | 1419 LASSEN VIEW DR | 3805 Country Park Drive | | | Roseville | CA | 95661 | |
| 4941431 | PERRY, JENNA | 3079 ELMWOOD AVE | | | | BAKERSFIELD | CA | 93305 | |
| 4974516 | Perry, Jim A. | 1230 Hillcrest Drive | | | | Morro Bay | CA | 93442 | |
| 4987333 | Perry, John | Address on file | | | | | | | |
| 4944967 | Perry, John & Pat | P.O. Box 883 | | | | Willows | CA | 95988 | |
| 4923500 | PERRY, JOSEPH E | 4604 MAYFIESL DR | | | | FREMEONT | CA | 94536 | |
| 4923555 | PERRY, JUDY DARLENE | PO Box 349 | | | | SOULSBYVILLE | CA | 95372 | |
| 4985535 | Perry, Kenneth | Address on file | | | | | | | |
| 4940380 | Perry, Kyle | 589 Geneva St | | | | Redwood City | CA | 94061 | |
| 4948918 | Perry, Lanette | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007755 | Perry, Lanette | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4981817 | Perry, Larry | Address on file | | | | | | | |
| 4975853 | Perry, Lee | 3440 BIG SPRINGS ROAD | P. O. Box 85 | | | Lake Almanor | CA | 96137 | |
| 4941717 | Perry, Linda | 65 Gold Run Ct | | | | Oroville | CA | 95965 | |
| 4995625 | Perry, Mark | Address on file | | | | | | | |
| 4980251 | Perry, Merton | Address on file | | | | | | | |
| 5011661 | Perry, Michael | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5011660 | Perry, Michael | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4985208 | Perry, Michael D | Address on file | | | | | | | |
| 4994911 | Perry, Richard | Address on file | | | | | | | |
| 4977448 | Perry, Robert | Address on file | | | | | | | |
| 5006543 | Perry, Ronald | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006544 | Perry, Ronald | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946754 | Perry, Ronald | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4943802 | PERRY, SERENA | PO BOX 2016 | | | | NICE | CA | 95464 | |
| 4912727 | Perry, Shellsey | Address on file | | | | | | | |
| 4944486 | Perry, Shirley | P.O. Box 303 | | | | Forestville | CA | 95631 | |
| 4938602 | perry, teri | 5817 COPELAND RD | | | | PARADISE | CA | 95969 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1121 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 315
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992861 | Perry, Thomas | Address on file | | | | | | | |
| 4934473 | Perry, Vivian | 777 N Grant Ave APT 221 | | | | Manteca | CA | 95336 | |
| 4939794 | Perry, Wendy | 5949 Drytown Pl | | | | San Jose | CA | 95120 | |
| 4984509 | Perryman, Maryann | Address on file | | | | | | | |
| 4978799 | Perryman, Michael | Address on file | | | | | | | |
| 4991465 | Perryman, Patricia | Address on file | | | | | | | |
| 4984694 | Perryman, Vera | Address on file | | | | | | | |
| 4937136 | Perry's Delicatessen #3-Schilling, Tina | 1916 sir francis drake blvd | | | | fairfax | CA | 94930 | |
| 4926930 | PERRYS ELECTRIC MOTORS & CONTROLS | 414 S WESTERN AVE | | | | SANTA MARIA | CA | 93458 | |
| 4996814 | Persel, Kathi | Address on file | | | | | | | |
| 4996487 | Persily, Harold | Address on file | | | | | | | |
| 4987741 | Person Jr., Ara | Address on file | | | | | | | |
| 4976822 | Person, Billie | Address on file | | | | | | | |
| 5004540 | Personal Network Computing, Inc. dba Valley Internet | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011662 | Personal Network Computing, Inc. dba Valley Internet | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5004541 | Personal Network Computing, Inc. dba Valley Internet | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5004539 | Personal Network Computing, Inc. dba Valley Internet | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011663 | Personal Network Computing, Inc. dba Valley Internet | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4992247 | Personius, Darlean | Address on file | | | | | | | |
| 4993277 | Persselin, Deborah | Address on file | | | | | | | |
| 4936280 | Persson, Susan | 1123 Garden Lane | | | | Lafayette | CA | 94549 | |
| 4992566 | Perucchi, Mario | Address on file | | | | | | | |
| 4935159 | Perugini, Joshua | P.O Box 1253 | | | | Magalia | CA | 95954 | |
| 4984794 | Perzinski, Mary | Address on file | | | | | | | |
| 4925716 | PESHETTE, NANCY | CHARCOAL RAVINE HYRROELECTRIC | PO Box 5682 | | | AUBURN | CA | 95604 | |
| 4946355 | Pesqueira, Matthew | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946356 | Pesqueira, Matthew | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4926931 | PEST MANAGEMENT TECHNOLOGY INC | 9437 CLOUGH CANYON RD | | | | REDDING | CA | 96003 | |
| 4926932 | PESTONI BROTHERS LLC | PO Box 382 | | | | ST HELENA | CA | 94574 | |
| 4926933 | PESTONI ENTERPRISES LLC | PO Box 382 | | | | ST HELENA | CA | 94574 | |
| 4926934 | PET FRIENDS | PO Box 1191 | | | | HOLLISTER | CA | 95024 | |
| 4926935 | PETALUMA AREA CHAMBER OF COMMERCE | 6 PETALUMA BLVD N STE A2 | | | | PETALUMA | CA | 94952 | |
| 4926936 | PETALUMA EDUCATIONAL FOUNDATION | 200 DOUGLAS ST | | | | PETALUMA | CA | 94952 | |
| 4926937 | PETALUMA EMERGENCY | PHYSICIANS MEDICAL CORP | 21860 BURBANK BLVD STE 120 | | | WOODLAND HILLS | CA | 91367 | |
| 4926938 | PETALUMA PEOPLE SERVICE | CENTER | 1500 PETALUMA BLVD SOUTH | | | PETALUMA | CA | 94952 | |
| 4926939 | PETALUMA REFUSE & RECYCLING INC | 1309 Dynamic St | | | | Petaluma | CA | 94954 | |
| 5012823 | PETALUMA REFUSE & RECYCLING INC | PO Box 1300 | | | | SUISUN | CA | 94585-4300 | |
| 4926940 | Petaluma Service Center | Pacific Gas & Electric Company | 210 Corona Road | | | Petaluma | CA | 94954 | |
| 4943409 | Petaluma, City of-Quiambao, Cecilia | 11 English St. | | | | Petaluma | CA | 94952 | |
| 4926941 | PETAPOWER INC | 13558 ZINNIA HILLS PLACE | | | | SAN DIEGO | CA | 92130 | |
| 4926942 | PETASENSE INC | 2 N 1ST ST 5TH FL | | | | SAN JOSE | CA | 95113 | |
| 5000393 | Petatan, Rosalina | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000392 | Petatan, Rosalina | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000394 | Petatan, Rosalina | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4986517 | Pete, Linda | Address on file | | | | | | | |
| 4941293 | PETE, SLADANA | 2048 JANETTE DR | | | | NAPA | CA | 94558 | |
| 4926946 | PETER A RUIZ DC INC | MONTEREY FAMILY CHIROPRACTIC | 991 CASS ST | | | MONTEREY | CA | 93940 | |
| 4926949 | PETER B A PAPPAS MD INC | 76 BROOKWOOD AVE | | | | SANTA ROSA | CA | 95404 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926954 | PETER IRVING ELECTRIC INC | 108 POST RD | | | | ALAMO | CA | 94507 | |
| 4922986 | PETER, JAMES B | ROUTE 1 BOX 45 | | | | GREENVILLE | CA | 95947 | |
| 4932705 | Peter, James B. | 4020 N. Arm Road | | | | Greenville | CA | 95947 | |
| 4912289 | Peter, Jolene B | Address on file | | | | | | | |
| 4991493 | Peter, Richard | Address on file | | | | | | | |
| 4993360 | Peter, William | Address on file | | | | | | | |
| 4990759 | Peterburs, Gregory | Address on file | | | | | | | |
| 4983448 | Peterich, Terrel | Address on file | | | | | | | |
| 4990551 | Peterkin, Joan | Address on file | | | | | | | |
| 4975640 | Peters | 0921 LASSEN VIEW DR | 3200 Wailea Alanui Dr. Apt 230 | | | Kihei | HI | 95673 | |
| 4974938 | Peters Dr., Alfred G. | 2273 Dovewood Lane | | | | Fresno | CA | 93711 | |
| 4925455 | PETERS II, MITCHELL THOMAS | 8421 COYOTE HILL LANE | | | | WINTERS | CA | 95694 | |
| 5006547 | Peters, Annette | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006548 | Peters, Annette | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946756 | Peters, Annette | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5001393 | Peters, Charlene | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001392 | Peters, Charlene | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001394 | Peters, Charlene | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4912589 | Peters, David Alexander | Address on file | | | | | | | |
| 4984444 | Peters, Geraldine | Address on file | | | | | | | |
| 4921938 | PETERS, GREG | AMERICAN CRANE TRAINING & CONSULTIN | PO Box 2582 | | | ORCUTT | CA | 93457 | |
| 4933102 | Peters, Habib, McKenna & Juhl-Rhodes, LLP | 414 Salem Street | | | | Chico | CA | 95928 | |
| 4994252 | Peters, Irene | Address on file | | | | | | | |
| 4978064 | Peters, James | Address on file | | | | | | | |
| 4985554 | Peters, Jerry | Address on file | | | | | | | |
| 4993719 | Peters, Kenneth | Address on file | | | | | | | |
| 4994533 | Peters, Lawrence | Address on file | | | | | | | |
| 4980623 | Peters, Mark | Address on file | | | | | | | |
| 4984943 | Peters, Mildred B | Address on file | | | | | | | |
| 4978465 | Peters, Richard | Address on file | | | | | | | |
| 4928124 | PETERS, ROBERT BRUCE | PO Box 277 | | | | LAKEPORT | CA | 95453 | |
| 4985787 | Peters, Roger | Address on file | | | | | | | |
| 4994163 | Peters, Ronald | Address on file | | | | | | | |
| 4944824 | Peters, Tom and Georgiean | 1324 W San Jose | | | | Fresno | CA | 93711 | |
| 4938549 | Peters, Wesley | 24325 Glenwood Dr. | | | | Los Gatos | CA | 95033 | |
| 4975627 | Petersen | 0943 LASSEN VIEW DR | 21570 OAKWOOD DR | | | Red Bluff | CA | 96080 | |
| 4995985 | Petersen Jr., Donald | Address on file | | | | | | | |
| 4911693 | Petersen Jr., Donald Wilson | Address on file | | | | | | | |
| 4998220 | Petersen, Betty | Address on file | | | | | | | |
| 4994179 | PETERSEN, BEVERLY | Address on file | | | | | | | |
| 4917114 | PETERSEN, BRADFORD G | BP GENERAL ENGINEERING | PO Box 6973 | | | LOS OSOS | CA | 93412 | |
| 4996462 | Petersen, Carole | Address on file | | | | | | | |
| 4993356 | Petersen, Carolynn | Address on file | | | | | | | |
| 4975239 | Petersen, Darryl | 2336 ALMANOR DRIVE WEST | 4063 Moselle Ct | | | Pleasanton | CA | 94566 | |
| 4981073 | Petersen, Dennis | Address on file | | | | | | | |
| 4982134 | Petersen, Duane | Address on file | | | | | | | |
| 4920272 | PETERSEN, EDWIN | DBA EDS EXCAVATING | PO Box 6065 | | | LOS OSOS | CA | 93412 | |
| 4986821 | Petersen, James | Address on file | | | | | | | |
| 4992408 | Petersen, James | Address on file | | | | | | | |
| 4991947 | Petersen, Joan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999458 | Petersen, Joseph | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5006549 | Petersen, Justin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006550 | Petersen, Justin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946757 | Petersen, Justin | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937804 | Petersen, Kaeleigh | 19295 Bellinzona Ave | | | | Salinas | CA | 93906 | |
| 4980137 | Petersen, Kenneth | Address on file | | | | | | | |
| 4994170 | PETERSEN, MARIANNE | Address on file | | | | | | | |
| 4980065 | Petersen, Mary | Address on file | | | | | | | |
| 4999459 | Petersen, Nancy | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4983179 | Petersen, Neil | Address on file | | | | | | | |
| 4933814 | Petersen, Robert | 18101 Golden Oaks Drive | | | | Jamestown | CA | 95327 | |
| 4995662 | Petersen, Roger | Address on file | | | | | | | |
| 4993065 | Petersen, Russell | Address on file | | | | | | | |
| 4941620 | Petersen, Scott | 330 Alder Street | | | | Arroyo Grande | CA | 93420 | |
| 4949310 | Petersen, Scott | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949312 | Petersen, Scott | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949311 | Petersen, Scott | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4974459 | Petersen, Steven | 930 Carlos Place | | | | Chico | CA | 95926 | |
| 4942021 | Petersen, Valerie | 16401 San Pablo Ave | | | | San Pablo | CA | 94806 | |
| 4977013 | Petersen, Valerie | Address on file | | | | | | | |
| 4992581 | Petersohn-Murray, Rhuea | Address on file | | | | | | | |
| 4926969 | PETERSON BRUSTAD INC | 1180 IRON POINT RD STE 260 | | | | FOLSOM | CA | 95630 | |
| 4926970 | PETERSON HYDRAULIC INC | FERRIS HOIST & REPAIR | 23285 CONNECTICUT ST | | | HAYWARD | CA | 94545 | |
| 4977439 | Peterson Jr., Douglas | Address on file | | | | | | | |
| 4904983 | Peterson Jr., James | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4926971 | PETERSON POWER SYSTEMS INC | 2828 TEAGARDEN ST | | | | SAN LEANDRO | CA | 94577 | |
| 4926972 | PETERSON SYSTEMS INTERNATIONAL | 2350 E CENTRAL AVE | | | | DUARTE | CA | 91010 | |
| 4926973 | PETERSON TRACTOR CO | 955 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 4916051 | PETERSON, ANDREW | PETERSON CHIROPRACTIC | 1251 SHELL BEACH RD | | | PISMO BEACH | CA | 93449 | |
| 4985071 | Peterson, Andrew J | Address on file | | | | | | | |
| 5011664 | Peterson, Austen M. | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4944088 | PETERSON, BRIDGET | 2436 STURLA DR | | | | SAN JOSE | CA | 95148 | |
| 4983515 | Peterson, Carl | Address on file | | | | | | | |
| 4949516 | Peterson, Carol | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4981118 | Peterson, Charles | Address on file | | | | | | | |
| 4982815 | Peterson, Charles | Address on file | | | | | | | |
| 4996812 | Peterson, Christopher | Address on file | | | | | | | |
| 4913254 | Peterson, Darrell Alan | Address on file | | | | | | | |
| 4949175 | Peterson, David | Matthews & Associates Law Firm | David P. Matthews | 2905 Sackett St. | | Houston | TX | 77098 | |
| 4949174 | Peterson, David | The Belli Law Firm | Melvin C. Belli, Robert J.A. Fordiani | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 4978354 | Peterson, David | Address on file | | | | | | | |
| 5011665 | Peterson, Denise D.K. | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4940582 | Peterson, Donald | 19340 Susan Way | | | | Sonora | CA | 95370 | |
| 5004542 | Peterson, Donald | Matiasic & Johnson LLP | Hannah E. Mohr, Paul A. Matiasic, Kelsey F. Morris | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 4913291 | Peterson, Donna Caruso | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977838 | Peterson, Douglas | Address on file | | | | | | | |
| 4982100 | Peterson, Erik | Address on file | | | | | | | |
| 4988498 | Peterson, Floyd | Address on file | | | | | | | |
| 4975799 | Peterson, Gary | 2610 BIG SPRINGS ROAD | 4085 Saffron Wy | | | Redding | CA | 96002 | |
| 4979760 | Peterson, Harold | Address on file | | | | | | | |
| 5001268 | Peterson, James | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000122 | Peterson, James | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5001267 | Peterson, James | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001266 | Peterson, James | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009522 | Peterson, James | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000123 | Peterson, James | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4982325 | Peterson, James | Address on file | | | | | | | |
| 4914273 | Peterson, James D | Address on file | | | | | | | |
| 4977910 | Peterson, Jo Ann | Address on file | | | | | | | |
| 4979560 | Peterson, John | Address on file | | | | | | | |
| 4923437 | PETERSON, JOHN W | DBA ATHENS RESEARCH | 2012 CRARY ST | | | PASADENA | CA | 91104 | |
| 5010382 | Peterson, Joseph | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002666 | Peterson, Joseph | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4979460 | Peterson, Josephine | Address on file | | | | | | | |
| 4936984 | PETERSON, JOSHUA | PO BOX 1012 | | | | STOCKTON | CA | 95201 | |
| 5004543 | Peterson, Karen | Matiasic & Johnson LLP | Hannah E. Mohr, Paul A. Matiasic, Kelsey F. Morris | 44 Montgomery Street, Suite 3850 | | San Francisco | CA | 94104 | |
| 4912205 | Peterson, Karen L | Address on file | | | | | | | |
| 4984676 | Peterson, Kathleen | Address on file | | | | | | | |
| 4940957 | PETERSON, KENNETH | 4363 KOPTA RD | | | | CORNING | CA | 96021 | |
| 4924490 | PETERSON, LOUIS J | 362 YERBA BUENA AVE | | | | LOS ALTOS | CA | 94022 | |
| 4987579 | Peterson, Marianne | Address on file | | | | | | | |
| 4941861 | Peterson, Mark | 10242 Victoria Rd | | | | Redding | CA | 96001 | |
| 4990520 | Peterson, Merydel | Address on file | | | | | | | |
| 5001265 | Peterson, Mia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000120 | Peterson, Mia | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5001264 | Peterson, Mia | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001263 | Peterson, Mia | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009521 | Peterson, Mia | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5000121 | Peterson, Mia | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 5011666 | Peterson, Michael | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4985731 | Peterson, Michael | Address on file | | | | | | | |
| 4983646 | Peterson, Michael | Address on file | | | | | | | |
| 4993637 | Peterson, Michael | Address on file | | | | | | | |
| 4912469 | Peterson, Michael Dean | Address on file | | | | | | | |
| 4992786 | Peterson, Randall | Address on file | | | | | | | |
| 4912269 | Peterson, Randy L | Address on file | | | | | | | |
| 4980631 | Peterson, Rickie | Address on file | | | | | | | |
| 4940363 | Peterson, Robert | 2835 Sierra Road | | | | San Jose | CA | 95132 | |
| 4975795 | Peterson, Robin | 2564 BIG SPRINGS ROAD | 13463 Hamilton Nord Cana Highw | | | Chico | CA | 95973 | |
| 4940218 | Peterson, Ross | 30 MUlryan Ct. | | | | San Mateo | CA | 94403 | |
| 4995824 | Peterson, Russell | Address on file | | | | | | | |
| 4939909 | Peterson, Scott | 90 Bardolino Ln | | | | Oroville | CA | 95966 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 319 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998099 | Peterson, Scott | Address on file | | | | San Francisco | CA | 94122 | |
| 4936019 | Peterson, Seth | 4529 irving st | | | | San Francisco | CA | 94122 | |
| 5011667 | Peterson, Sydnee D. | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4934877 | Peterson, Tanya | 625 W.Rialto | | | | Fresno | CA | 93705 | |
| 5010381 | Peterson, Teri Lynn | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002665 | Peterson, Teri Lynn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4996359 | Peterson, Terresa | Address on file | | | | | | | |
| 4978520 | PETERSON, WAYNE T | Address on file | | | | | | | |
| 4914653 | Peterson, Yvette | Address on file | | | | | | | |
| 4993650 | Peterson-Jones, Richard | Address on file | | | | | | | |
| 4984265 | Peter-Tallo, Marlene | Address on file | | | | | | | |
| 4938060 | PETE'S MORRO BAY TIRE AND AUTO-HURNI, TANIA | 375 QUINTANA RD | | | | MORRO BAY | CA | 93442 | |
| 5007403 | Petit, Michele | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007404 | Petit, Michele | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948096 | Petit, Michele | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007405 | Petit, Ryan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007406 | Petit, Ryan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948097 | Petit, Ryan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007401 | Petit, Tracy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007402 | Petit, Tracy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948095 | Petit, Tracy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4939453 | Petits Pains-Bourgade, Alain | 1730 Gilbreth road | | | | Burlingame | CA | 94010 | |
| 4934058 | Petkovich, Francis | 5121 Kensley Court | | | | Granite Bay | CA | 95746 | |
| 4924200 | PETRAKIS, LAWRENCE T | A MEDICAL CORPORATION | 909 HYDE ST STE 330 | | | SAN FRANCISCO | CA | 94109 | |
| 4997056 | Petrella, Louis | Address on file | | | | | | | |
| 4913210 | Petrella, Louis | Address on file | | | | | | | |
| 4981325 | Petrich, Thomas | Address on file | | | | | | | |
| 4937776 | Petrick, Katherine | 158 kern st | | | | Salinas | CA | 93940 | |
| 4944809 | Petrille, Robert and Penny | 1231 N Hayes Avenue | | | | Fresno | CA | 93723 | |
| 4928009 | PETRILLI, RICHARD | RICHARD PETRILLI, DMD PA | 1585 ROCK SPRINGS RD | | | APOPKA | FL | 32712 | |
| 4988754 | Petrin, Janis | Address on file | | | | | | | |
| 4994770 | Petrini, Carole | Address on file | | | | | | | |
| 4926974 | PETRO CHINA INTERNATIONAL INC | 2000 W SAM HOUSTON PKWY S STE 1300 | | | | HOUSTON | TX | 77042 | |
| 4933290 | PETROCHINA (AMERICA) | 2000 West Sam Houston Parkway South One Briarlake Plaza, Suite 1300 | | | | Houston | TX | 77042 | |
| 4933235 | PETROCHINA (CAN) | 111 5th Avenue SW Suite 1750 | | | | Calgary | AB | T2P 3Y6 | CANADA |
| 4926975 | PETROCHINA INTERNATIONAL | TRADING LTD | 111- 5TH AVE SW STE 1750 | | | CALGARY | AB | T2P 3Y6 | CANADA |
| 4926976 | PETROCLOUD CALIFORNIA LLC | 8308 STERLING ST | | | | IRVING | TX | 7S063 | |
| 4988609 | Petroff, Gladys | Address on file | | | | | | | |
| 4913604 | Petrola, Thomas | Address on file | | | | | | | |
| 4988503 | Petroni, Margaret | Address on file | | | | | | | |
| 4914108 | Petropulos, Timothy James | Address on file | | | | | | | |
| 4923040 | PETROS, JAMES | MD INC | 1610 BLOSSOM HILL RD STE 12 | | | SAN JOSE | CA | 95124 | |
| 4941588 | Petrovich, Livia | 1953 Leila Street | | | | Castro Valley | CA | 94546 | |
| 4997804 | Petrovitz, John | Address on file | | | | | | | |
| 4914528 | Petrovitz, John David | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916052 | PETROW, ANDREW | 47 REGATTA WAY | | | | DANA POINT | CA | 92629 | |
| 4986490 | Petrucci, James | Address on file | | | | | | | |
| 4978718 | Petruccio, Marilyn | Address on file | | | | | | | |
| 4974732 | Petrusha Enterprises | 3302 T Street | | | | Eureka | CA | 95501 | |
| 4926977 | PETRUSHA ENTERPRISES INC | DBA ADVANCED SECURITY SYSTEMS | 1336 FOURTH ST | | | EUREKA | CA | 95501 | |
| 4989908 | Petsche, Alan | Address on file | | | | | | | |
| 4944049 | Petsche, John | 130 Marlow Dr. | | | | Oakland | CA | 94605 | |
| 4977801 | Petschke, Bruce | Address on file | | | | | | | |
| 4913714 | Petska, Colleen Mary | Address on file | | | | | | | |
| 4978421 | Petterle, David | Address on file | | | | | | | |
| 4924851 | PETTEY, MARVIN | PETTEY VENTURES | 870 MARKET ST STE 657 | | | SAN FRANCISCO | CA | 94102 | |
| 4990994 | Pettey, Roger | Address on file | | | | | | | |
| 5012608 | Pettibone, Michele | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012607 | Pettibone, Michele | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006026 | Pettibone, Michele | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5012610 | Pettibone-Weare, Jonathan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012609 | Pettibone-Weare, Jonathan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006027 | Pettibone-Weare, Jonathan | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5012194 | Pettigreen, Sophie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004099 | Pettigreen, Sophie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4980160 | Pettigrew, Paul | Address on file | | | | | | | |
| 4986298 | Pettineli, Dennis | Address on file | | | | | | | |
| 4937695 | Pettis, Cynthia | 6930 Lakeview Drive | | | | Salinas | CA | 93907 | |
| 5008062 | Pettit, Alan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008063 | Pettit, Alan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949715 | Pettit, Alan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4939434 | PETTIT, ALLISON | 2662 23rd AVE | | | | Oakland | CA | 94606 | |
| 5004895 | Pettit, Jeffrey Allen | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004894 | Pettit, Jeffrey Allen | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004897 | Pettit, Kimberly Ann | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004896 | Pettit, Kimberly Ann | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4940163 | Pettit, Shannon | 38273 HWY 299E | | | | Burney | CA | 96013 | |
| 5010265 | Pettit, Stephen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010266 | Pettit, Stephen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002550 | Pettit, Stephen | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984085 | Pettitt, Mae | Address on file | | | | | | | |
| 4988441 | Petty, Joan | Address on file | | | | | | | |
| 4941683 | Petz, Michael | 32150 S. Bevis Road | | | | Tracy | CA | 95304 | |
| 4940659 | Petzold, Christopher | 839 Washington Ave. | | | | Albany | CA | 94706 | |
| 4926978 | PETZOLDT MEMORIAL HAND & PHYSICAL | THERAPY | 4010 MOORPARK AVE STE 103 | | | SAN JOSE | CA | 95117-1842 | |
| 4979555 | Peverill, Warren | Address on file | | | | | | | |
| 4940934 | Pew, Stacy | 6648 Lincoln Dr | | | | Paradise | CA | 95969 | |
| 4936138 | PEYALOZA, MARIA | 417 MELISSA CT | | | | BAKERFIELD | CA | 93304 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979112 | Peyret Jr., Joseph | Address on file | | | | | | | |
| 4995158 | Peyrucain, Don | Address on file | | | | | | | |
| 4985656 | Peysar, Lanny | Address on file | | | | | | | |
| 5000835 | Peyster, Electra De | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000834 | Peyster, Electra De | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000836 | Peyster, Electra De | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4944712 | Peyton & Associates - Rucker, Danielle | 2701 Cottage Way, Suite 11 | | | | Sacramento | CA | 95825 | |
| 4985820 | Peyton, William | Address on file | | | | | | | |
| 4914184 | Peyton-Levine, Tobin | Address on file | | | | | | | |
| 4941595 | Peyvan, Mehrdad | 3980 Cowan Rd | | | | Lafayette | CA | 94549 | |
| 4944012 | PEZINO, CHRISTINE | 14624 Golf Links Drive | | | | Los Gatos | CA | 95032 | |
| 4938160 | Pezzini Airbnb Rental Property-Pezzini, Tony | p.o. box 1276 | | | | castroville | CA | 95012 | |
| 4938724 | Pezzola, Carolin | 17 Highland Highway | | | | Pinecrest | CA | 95364 | |
| 4976063 | PEZZULLO | 6641 HIGHWAY 147 | 2213 MAIN ST. | | | SUSANVILLE | CA | 96130 | |
| 4937612 | Pfaff, Robert | PO Box 639 | | | | Clements | CA | 95227 | |
| 4935819 | PFANKUCHEN, THERAL | 43743 Knickerbocker Road | | | | Ahwahnee | CA | 93601 | |
| 4991326 | Pfau, Cory | Address on file | | | | | | | |
| 4991481 | Pfeffer, George | Address on file | | | | | | | |
| 4942984 | PFEFFER, KAMI | 155 DOMINICAN DR | | | | SAN RAFAEL | CA | 94901 | |
| 4914246 | Pfeifer, Donna Jean | Address on file | | | | | | | |
| 4988060 | Pfeifer, Lance | Address on file | | | | | | | |
| 4989809 | Pfennig, Charles | Address on file | | | | | | | |
| 5007770 | Pfenning, Sabrina Rose | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007769 | Pfenning, Sabrina Rose | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949188 | Pfenning, Sabrina Rose | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4976842 | Pfiester, Alvina | Address on file | | | | | | | |
| 4982788 | Pfiester, Ronald | Address on file | | | | | | | |
| 4926979 | PFL FUTURES LIMITED | 1865 VERTERANS PARKWAY #303 | | | | NAPLES | FL | 34109 | |
| 4932801 | PFL Futures Limited | 1865 Veterans Park Drive, Suite 303 | | | | Naples | FL | 34109 | |
| 4990552 | Pflaum, Sterling | Address on file | | | | | | | |
| 4985807 | Pfleiderer Jr., Leland | Address on file | | | | | | | |
| 4988047 | Pforr, Jonathan | Address on file | | | | | | | |
| 4923746 | PFRIMMER, KENT W | MARY KATHY PFRIMMER | 8080 AIRPORT RD | | | REDDING | CA | 96002 | |
| 4926980 | PG&E | CASH RECEIPT | 77 BEALE ST #650 | | | SAN FRANCISCO | CA | 94106 | |
| 4926981 | PG&E AUSTRALIA | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4933313 | PG&E CALIFORNIA GAS TRANSMISSION | 6121 Bollinger Canyon Rd | | | | San Ramon | CA | 94583 | |
| 4926983 | PG&E CORPORATION | ONE MARKET PLAZA | | | | SAN FRANCISCO | CA | 94105 | |
| 4926984 | PG&E CORPORATION EMPLOYEES | FEDERAL POLITICAL ACTION COMMITTEE | 77 BEALE ST RM 2978 | | | SAN FRANCISCO | CA | 94105 | |
| 4926985 | PG&E CORPORATION ENERGY PAC | 77 BEALE ST MAILCODE B29H | | | | SAN FRANCISCO | CA | 94105 | |
| 4926986 | PG&E CORPORATION MAJOR DONOR ACCT | 2350 KERNER BLVD STE 250 | | | | SAN RAFAEL | CA | 94901 | |
| 4926987 | PG&E CORPORATION NON-REPORTABLE | ACCOUNT | 2350 KERNER BLVD STE 250 | | | SAN RAFAEL | CA | 94901 | |
| 4926988 | PG&E ENERGY SERVICES | DEPT. LA 21030 | | | | PASADENA | CA | 91185-1030 | |
| 4926990 | PG&E ENTERPRISES | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4926991 | PG&E GAS TRANSMISSION - NORTHWEST | UNIT #71 | | | | PORTLAND | OR | 97208 | |
| 4926992 | PG&E GENERATING | 7500 OLD GEORGETOWN ROAD | | | | BETHESDA | MD | 20814-6161 | |
| 4926993 | PG&E GENERATING COMPANY | 77 Beale St., 26th floor | | | | SAN FRANCISCO | CA | 94111 | |
| 4926994 | PG&E GENERATING INTERNATIONAL (CAYMAN) VII LTD | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4926995 | PG&E GENERATING INTERNATIONAL CO. | 77 BEALE STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 4926996 | PG&E HISPANIC EMPLOYEE ASSOCIATION | 245 MARKET ST RM 724B | | | | SAN FRANCISCO | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926997 | PG&E INTERNATIONAL DEVELOPMENT | HOLDINGS, LLC | 77 BEALE STREET | | | SAN FRANCISCO | CA | 94105 | |
| 4926998 | PG&E OPERATING SERVICES COMPANY | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4926999 | PG&E OVERPAYMENTS | PAYROLL DEPARTMENT | 77 BEALE ST - 6TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 4927000 | PG&E OVERSEAS, INC. | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4927001 | PG&E PRIDE NETWORK | 245 MARKET ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4927002 | PG&E STATE/LOCAL PAC | 77 BEALE ST MAIL CODE B29H | | | | SAN FRANCISCO | CA | 94105 | |
| 4927003 | PG&E UTILITY | 77 BEALE ST ROOM 805 | | | | SAN FRANCISCO | CA | 94177 | |
| 4927004 | PG&E VETERANS EMPLOYEE | RESOURCE GROUP | 77 BEALE ST MC B24S | | | SAN FRANCISCO | CA | 94105 | |
| 4927005 | PG&E WOMENS NETWORK | 245 MARKET ST M/C N12E | | | | SAN FRANCISCO | CA | 94105 | |
| 4941970 | PG&E-hernandez, richard | 1566 manhattan ave | | | | GROVER BEACH | CA | 93433 | |
| 4933966 | PG&E-Neustaetter, Arnold | 137 Stetson Ave | | | | Corte Madera | CA | 94925 | |
| 4927006 | PGC D.B.A. PG&E PROPERTIES, INC. | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 4927007 | PGE STARPOINT LLC | 450 N ROXBURY DR STE 1050 | | | | BEVERLY HILLS | CA | 90210 | |
| 4936099 | PGE-SHOHEL, ASHAN | 2731 BERNARD ST | | | | BAKERSFIELD | CA | 93306 | |
| 4927008 | PGT | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94111 | |
| 4927009 | PH TOOL LLC | 6021 EASTON RD | | | | PIPERSVILLE | PA | 18947 | |
| 5010705 | Phabisay, Kaesin | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4981901 | Phalen, Daniel | Address on file | | | | | | | |
| 4937871 | Pham, Garry | 7355 arrowhead dr | | | | salinas | CA | 93907 | |
| 4933616 | Pham, Kevin | 4787 Valpey Park Ct | | | | Fremont | CA | 94538 | |
| 4944748 | Pham, Megan | 139 Walford Drive | | | | Moraga | CA | 94556 | |
| 4913107 | Pham, Nghiep | Address on file | | | | | | | |
| 4931052 | PHAM, TRI MINH | MD | 1130 COFFEE RD STE 2A | | | MODESTO | CA | 95355 | |
| 4931670 | PHAM, VIET | 2441 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95833 | |
| 4942864 | PHAN, ANA | 1324 46TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 4942391 | Phan, Minh | 705 Fleming Ave. | | | | San Jose | CA | 95127 | |
| 4912550 | Phang, Sai C | Address on file | | | | | | | |
| 4988469 | Pharis, Diana | Address on file | | | | | | | |
| 4927010 | PHAROS SYSTEMS INTERNATIONAL INC | 80 LINDEN OAKS STE 310 | | | | ROCHESTER | NY | 14625 | |
| 4939595 | Phasa, Lian | 7323 N El Dorado Street | | | | Stockton | CA | 95207 | |
| 4927011 | PHASE 3 COMMUNICATIONS INC | 224 N 27TH ST STE B | | | | SAN JOSE | CA | 95116 | |
| 4927012 | PHASE2CAREERS | 1152 BALCLUTHA DR | | | | FOSTER CITY | CA | 94404 | |
| 4927013 | PHEASANT RUN LLC | PO Box 788 | | | | CHOWCHILLA | CA | 93610 | |
| 4990767 | Phebus, Thomas | Address on file | | | | | | | |
| 5004544 | Phelan, Gerald | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011668 | Phelan, Gerald | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4977315 | Phelan, James | Address on file | | | | | | | |
| 4927014 | PHELPS AND ASSOCIATES PT | 102 SAN MIGUEL AVE | | | | SALINAS | CA | 93901 | |
| 4983570 | Phelps, David | Address on file | | | | | | | |
| 4944514 | Phelps, Ken | 6201 Ivy Trl | | | | El Dorado | CA | 95623-4220 | |
| 4983424 | Phelps, Michael | Address on file | | | | | | | |
| 4980202 | Phelps, Peter | Address on file | | | | | | | |
| 4939408 | Phenicie, Emily | 1220 The Pike | | | | Arroyo Grande | CA | 93420 | |
| 4927015 | PHENIX TECHNOLOGIES INC | 75 SPEICHER DR | | | | ACCIDENT | MD | 21520 | |
| 4911827 | Phenix, Richard | Address on file | | | | | | | |
| 4927016 | PHI AIR MEDICAL LLC | 2800 N 44TH ST STE 800 | | | | PHOENIX | AZ | 85008 | |
| 4976988 | Phi, Tam | Address on file | | | | | | | |
| 4933733 | Phifer, Stephanie | 1448 Tanglewood Drive | | | | Placerville | CA | 95667 | |
| 4999964 | Philadelphia Indemnity Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 323
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945558 | Philadelphia Indemnity Insurance Company | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4923415 | PHILBRICK, JOHN | 1764 PARKHILL RD | | | | SANTA MARGARITA | CA | 93453 | |
| 5002965 | Philbrick, Nancy | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010596 | Philbrick, Nancy | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002966 | Philbrick, Nancy | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002964 | Philbrick, Nancy | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002967 | Philbrick, Nancy | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010595 | Philbrick, Nancy | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4983994 | Philbrook, Erma | Address on file | | | | | | | |
| 4987239 | Philbrook, Marjorie | Address on file | | | | | | | |
| 4927022 | PHILIP J ORISEK MD INC | 2575 EAST BIDWELL ST #220 | | | | FOLSOM | CA | 95630 | |
| 4927023 | PHILIP L OLKIN MD AND | RAY C JONES MD | 3302 RENNER DR | | | FORTUNA | CA | 95540 | |
| 4936628 | Philip Togni Vineyard-Togni, Philip | P.O. Box 81 | | | | St. Helena | CA | 94574 | |
| 4942615 | Philip Verwey Farms | 13th Ave | | | | Hanford | CA | 93230 | |
| 5004630 | Philip, Ronald | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004631 | Philip, Ronald | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004629 | Philip, Ronald | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4980457 | Philipp, Robert | Address on file | | | | | | | |
| 4990826 | Philipp, Shirley | Address on file | | | | | | | |
| 4927028 | PHILIPPINE AMERICAN WRITERS | AND ARTISTS | PO Box 31928 | | | SAN FRANCISCO | CA | 94131 | |
| 4981251 | Phillips, Craig | Address on file | | | | | | | |
| 4936473 | Philips, Curtis | 520 Heathcliff Drive | | | | Pacifica | CA | 94044 | |
| 4975704 | Phillips | 0418 PENINSULA DR | 1683 Hyde St. | | | Minden | NV | 89423 | |
| 4975372 | Phillips | 1248 PENINSULA DR | 1115 Winding Ridge Rd | | | Santa Rosa | CA | 95404 | |
| 4927035 | PHILLIPS 66 COMPANY | 25910 NETWORK PL | | | | CHICAGO | IL | 60673-1259 | |
| 4927036 | PHILLIPS 66 COMPANY | 411 S KEELER 523 AB | | | | BARTLESVILLE | OK | 74003-6670 | |
| 4927034 | PHILLIPS 66 COMPANY | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| 4938872 | Phillips 66 Pipeline, LLC-Rochon, Robert | 411 South Keeler Ave | | | | Bartlesville | OK | 74004 | |
| 4927037 | PHILLIPS AND JORDAN INCORPORATED | 10201 PARKSIDE DR STE 300 | | | | KNOXVILLE | TN | 37922 | |
| 4927038 | PHILLIPS EXCAVATING INC | 805 E BROADWAY | | | | NEEDLES | CA | 92363 | |
| 5010384 | Phillips III, E.C. | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002668 | Phillips III, E.C. | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4933859 | Phillips Jr., Gary | 1500 Garys Lane | | | | Oroville | CA | 95965 | |
| 4927039 | PHILLIPS LEGAL SERVICES INC | DBA PHILLIPS LEGAL SERVICES | 350 UNIVERSITY AVE STE 270 | | | SACRAMENTO | CA | 95825 | |
| 5010124 | Phillips, A.G. | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010125 | Phillips, A.G. | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002473 | Phillips, A.G. | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4915458 | PHILLIPS, ADAM | 327 RICHARDSON WAY | | | | MILL VALLEY | CA | 94941 | |
| 4975663 | Phillips, Andrew | 0827 LASSEN VIEW DR | 2647 LaMirada Dr. | | | SanJose | CA | 95125 | |
| 4986921 | Phillips, Barbara | Address on file | | | | | | | |
| 4995027 | Phillips, Blane | Address on file | | | | | | | |
| 4918089 | PHILLIPS, CHEVRON | 4358 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4997138 | Phillips, Chris | Address on file | | | | | | | |
| 4980209 | Phillips, Craig | Address on file | | | | | | | |
| 4986503 | Phillips, Daniel | Address on file | | | | | | | |
| 4977545 | Phillips, Edward | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980075 | Phillips, Ernest | Address on file | | | | | | | |
| 4984031 | Phillips, Evonne | Address on file | | | | | | | |
| 4933868 | Phillips, Gary | 629 Stimpson Road | | | | Oroville | CA | 95965 | |
| 4985834 | Phillips, Gary | Address on file | | | | | | | |
| 5011673 | Phillips, Gerald | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011674 | Phillips, Gerald | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004549 | Phillips, Gerald | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990614 | Phillips, Harry | Address on file | | | | | | | |
| 4983725 | Phillips, James | Address on file | | | | | | | |
| 4913289 | Phillips, James M | Address on file | | | | | | | |
| 4985865 | Phillips, Jan | Address on file | | | | | | | |
| 4984565 | Phillips, Janet | Address on file | | | | | | | |
| 4934004 | Phillips, Jeff | 2321 Neva Court | | | | Pinole | CA | 94564 | |
| 4943650 | Phillips, Jeff | 8470 St. Helena Rd | | | | Santa Rosa | CA | 95404 | |
| 4989683 | Phillips, John | Address on file | | | | | | | |
| 4977179 | Phillips, John | Address on file | | | | | | | |
| 4946357 | Phillips, Joseph | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946358 | Phillips, Joseph | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5010126 | Phillips, Joshua | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010127 | Phillips, Joshua | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002474 | Phillips, Joshua | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4992250 | Phillips, Judy | Address on file | | | | | | | |
| 4923651 | PHILLIPS, KATHERINE MARY | KEY PROPERTIES | 4908 SONOMA HWY | | | SANTA ROSA | CA | 95409 | |
| 5004547 | Phillips, Kenneth | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5011670 | Phillips, Kenneth | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004546 | Phillips, Kenneth | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4977261 | Phillips, Larry | Address on file | | | | | | | |
| 4992094 | Phillips, Marchelle | Address on file | | | | | | | |
| 5011671 | Phillips, Marcia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011672 | Phillips, Marcia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004548 | Phillips, Marcia | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4949313 | Phillips, Mathew H. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949315 | Phillips, Mathew H. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949314 | Phillips, Mathew H. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4988516 | Phillips, Michael | Address on file | | | | | | | |
| 4989909 | Phillips, Mildred | Address on file | | | | | | | |
| 5010383 | Phillips, Mtuwahaki | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002667 | Phillips, Mtuwahaki | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4977895 | Phillips, Norman | Address on file | | | | | | | |
| 4978713 | Phillips, Orlo | Address on file | | | | | | | |
| 4938636 | Phillips, Peggy | 390 Cedar Gop Rd | | | | Mad River | CA | 95552 | |
| 4976734 | Phillips, Repsey | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938979 | PHILLIPS, RICHARD | 1900 MONUMENT RD | | | | RIO DELL | CA | 95562 | |
| 4941081 | Phillips, Robert | 3735 Pinewood Place | | | | Santa Clara | CA | 95054 | |
| 5006551 | Phillips, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006552 | Phillips, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946758 | Phillips, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976570 | Phillips, Robert | Address on file | | | | | | | |
| 4940320 | Phillips, Scharlee | 4088 Normandale Drive | | | | San Jose | CA | 95118 | |
| 4949316 | Phillips, Stacy B. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949318 | Phillips, Stacy B. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949317 | Phillips, Stacy B. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4992258 | Phillips, Steven | Address on file | | | | | | | |
| 4980274 | Phillips, William | Address on file | | | | | | | |
| 4979649 | Phillips, William | Address on file | | | | | | | |
| 4985151 | Phillips, William A | Address on file | | | | | | | |
| 4927040 | PHILNLN INC | 7619 MORRO RD | | | | ATASCADERO | CA | 93422-4433 | |
| 4985920 | Philpot, Lawanna | Address on file | | | | | | | |
| 4983575 | Philpott, Robert | Address on file | | | | | | | |
| 4998177 | Phipps Jr., James | Address on file | | | | | | | |
| 4939110 | Phipps, Dan | 10277 Forst Springs Drive | | | | Grass Valley | CA | 95949 | |
| 4980135 | Phipps, Dennis | Address on file | | | | | | | |
| 4989081 | Phipps, Garlande | Address on file | | | | | | | |
| 5004545 | Phlean, Arlene | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011669 | Phlean, Arlene | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4927041 | PHLUID INC | 4421 ROWLAND AVE STE A | | | | EL MONTE | CA | 91731 | |
| 4927042 | PHOENIX INTERNATIONAL HOLDINGS INC | 9301 LARGO DR W | | | | LARGO | MD | 20774 | |
| 4934976 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504 | | | | los Altos | CA | 94024 | |
| 4935089 | Phoenix Loss Control, Comcast | PO Box 271504 | | | | San Francisco | CA | 94124 | |
| 4933815 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | | Sacramento | CA | 95608 | |
| 4927043 | Phoenix Power House | Pacific Gas & Electric Company | 14550 Tuolumne Road | | | Sonora | CA | 95370 | |
| 4999461 | Phulps, Alan Covington | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008860 | Phulps, Alan Covington | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999462 | Phulps, Alan Covington | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4914919 | Phung, Hoc Quoc | Address on file | | | | | | | |
| 4943534 | PHYLLIS, WEBER | PO BOX 357 | | | | EL PORTAL | CA | 95318 | |
| 4927044 | PHYPRO LABS LLC | 1310 TULLY RD STE 109 | | | | SAN JOSE | CA | 95122 | |
| 4927045 | PHYSICAL REHABILITATION NETWORK | PO Box 612260 | | | | SAN JOSE | CA | 95161-2260 | |
| 4927046 | PHYSICAL THERAPY CTR OF POST FALLS | 185 W 4TH AVE STE C | | | | POST FALLS | ID | 83854 | |
| 4927047 | PHYSICAL THERAPY SPECIALISTS PTS | INC | PO Box 2638 | | | PISMO BEACH | CA | 93448 | |
| 4927048 | PHYSICIANS AUTOMATED LAB INC | CENTRAL COAST PATHOLOGY LABORATORY | PO Box 144405 | | | AUSTIN | TX | 78714-4405 | |
| 4927049 | PHYSICIAN'S HEARING SVCS | 1351 E SPRUCE #120 | | | | FRESNO | CA | 93720 | |
| 4927050 | PHYSICIANS PRODUCTS AND SERVICES | INC | 125 NORTH BROADWAY STE 2C | | | TURLOCK | CA | 95380 | |
| 4927051 | PHYSICIANS SURGERY CTR OF MODESTO INC | RIVER SURGICAL INSTITUTE | 609 E ORANGEBURG AVE BLDG B | | | MODESTO | CA | 95350 | |
| 4927052 | PHYSIOLINK | PO Box 733075 | | | | DALLAS | TX | 75373 | |
| 4927053 | PHYSIOTHERAPY ASSOCIATES INC | SELECT PHYSICAL THERAPY | 3375 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 | |
| 4994814 | Pia, Patricia | Address on file | | | | | | | |
| 4981900 | Pia, Phillip | Address on file | | | | | | | |
| 4941675 | Piantadosi, Enzo | 1167 Claremont Drive | | | | Brentwood | CA | 94513 | |
| 4915064 | Piatravets, Maryia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930886 | PIATT, TOM H | MD INC | 1940 WEBSTER ST STE 100 | | | OAKLAND | CA | 94612 | |
| 4936613 | Piazza DAngelo-Ferguson, Felicia | 22 Miller Ave | | | | Mill Valley | CA | 94941 | |
| 4986500 | Piazza, Alan | Address on file | | | | | | | |
| 4990001 | Piazza, Janet | Address on file | | | | | | | |
| 5003033 | Piazza, Joseph | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010630 | Piazza, Joseph | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers Ii | 501 W. Broadway, Ste 800 | | San Diego | CA | 92101 | |
| 5003034 | Piazza, Joseph | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003032 | Piazza, Joseph | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003035 | Piazza, Joseph | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010629 | Piazza, Joseph | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912167 | Picariello, Brian P | Address on file | | | | | | | |
| 4910743 | Picarro, Inc | 3105 Patrick Henry Drive | | | | Santa Clara | CA | 95054 | |
| 4944337 | Picazo, Rocio | 20 S.Hebbron apt A | | | | Salinas | CA | 93905 | |
| 4927055 | PICCARDO ET AL TENANTS IN COMMON | DBA PICCARDO FAMILY RANCH | 6507 PACIFIC AVE #288 | | | STOCKTON | CA | 95207 | |
| 4981159 | Picchi, Richard | Address on file | | | | | | | |
| 4989089 | Picchi, Rosemary | Address on file | | | | | | | |
| 4983640 | Picchi, Stephen | Address on file | | | | | | | |
| 4939908 | Piccolo Italia pizza-Saci, Mourad | 799 O'farrell | | | | San Francisco | CA | 94109 | |
| 4943811 | Picetti, Louise | 2165 Oakcrest Dr | | | | Lakeport | CA | 95453 | |
| 4992687 | Picillo, Roberta | Address on file | | | | | | | |
| 4924515 | PICIUCCO PHD, LUIGI | 9700 BUSINESS PARK DR STE 207 | | | | SACRAMENTO | CA | 95827 | |
| 4976117 | Pickard, Whiting | 0163 LAKE ALMANOR WEST DR | 16488 Eugenia Way | | | Los Gatos | CA | 95030 | |
| 4987738 | Pickell, Joy | Address on file | | | | | | | |
| 4935555 | Pickens, Channae | 3373 N Millbrooke Ave, Apt 28 | | | | Fresno | CA | 93726 | |
| 4928187 | PICKER, ROBERT | ROBERT PICKER MD | 1399 YGNACIO VALLEY RD STE 3 | | | WALNUT CREEK | CA | 94598 | |
| 4928188 | PICKER, ROBERT | ROBERT PICKER MD | PO Box 1160 | | | CLAYTON | CA | 94517 | |
| 4927056 | PICKERING LAW CORPORATION | 1915 PLACER ST | | | | REDDING | CA | 96001 | |
| 4993931 | Pickering, George | Address on file | | | | | | | |
| 4944080 | Pickering, Jeannine | 982 Kern Ct | | | | Livermore | CA | 94551 | |
| 4985821 | Pickering, Robert | Address on file | | | | | | | |
| 4913011 | Pickering, Russell William | Address on file | | | | | | | |
| 4986142 | Pickett, Catherine | Address on file | | | | | | | |
| 4946359 | Pickett', Chris | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946360 | Pickett', Chris | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4986779 | Pickett, Penny | Address on file | | | | | | | |
| 4946361 | Pickett, Regina | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946362 | Pickett, Regina | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4987455 | Pickett, Vera | Address on file | | | | | | | |
| 4912086 | Pico, Manuel | Address on file | | | | | | | |
| 4995602 | Picon Liao, Katheren | Address on file | | | | | | | |
| 5006444 | Picot | 2708 Alcala Street | | | | Antioch | CA | 94509 | |
| 4914844 | Picot, Angelique D. | Address on file | | | | | | | |
| 4996435 | Picton, Robert | Address on file | | | | | | | |
| 4988100 | Piczon, Concesa | Address on file | | | | | | | |
| 4989488 | Pidcock, Paulette | Address on file | | | | | | | |
| 4988910 | Piearcy, Sally | Address on file | | | | | | | |
| 4937345 | Piech, William | 1482 Cherry Ave. | | | | San Jose | CA | 95125 | |
| 4941397 | Piedmont Place-Patel, Anand | 55 MacArthur Blvd. | | | | Oakland | CA | 94610 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 327 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977015 | Piel, Thomas | Address on file | | | | | | | |
| 4913878 | Piepenburg, Steven Mitchell | Address on file | | | | | | | |
| 4927057 | PIER 39 LIMITED PARTNERSHIP | PO Box 193730 | | | | SAN FRANCISCO | CA | 94119 | |
| 4939342 | pier23cafe inc-mcgurrin, flicka | embarcadero | | | | san francisco | CA | 94111 | |
| 4938961 | Pieraccini, Lisa | 956 Cornell Ave | | | | Albany | CA | 94706 | |
| 4984837 | Pierachini, Eleanor | Address on file | | | | | | | |
| 4982046 | Pierachini, Gary | Address on file | | | | | | | |
| 4934148 | PIERATT, MARY | 461 E Sacramento Ave | | | | Chico | CA | 95926 | |
| 5006223 | Pierce Atwood LLP | Attn: Keith J. Cunningham | Merrill's Wharf | 254 Commercial Street | | Portland | ME | 04101 | |
| 4927059 | PIERCE CHIROPRACTIC & SPORTS | 1415 E MAIN STREET | | | | SANTA MARIA | CA | 93454 | |
| 4927060 | PIERCE MANUFACTURING INC | 2600 AMERICAN DR | | | | APPLETON | WI | 54914 | |
| 4981782 | Pierce, Alan | Address on file | | | | | | | |
| 4935531 | Pierce, Angie | 1212 mad river road | | | | Arcata | CA | 95521 | |
| 5004550 | Pierce, Barry | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004551 | Pierce, Barry | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004552 | Pierce, Barry | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011675 | Pierce, Barry | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4916782 | PIERCE, BEAU JONATHAN | PIERCE CHIRO & SPORTS INJURY CTR PC | 1415 E MAIN ST | | | SANTA MARIA | CA | 93454 | |
| 4945880 | Pierce, Briana | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945881 | Pierce, Briana | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945879 | Pierce, Briana | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4990693 | Pierce, Craig | Address on file | | | | | | | |
| 4988353 | Pierce, Daniel | Address on file | | | | | | | |
| 4913391 | Pierce, Daniel J | Address on file | | | | | | | |
| 4986187 | Pierce, David | Address on file | | | | | | | |
| 4984997 | Pierce, Doris | Address on file | | | | | | | |
| 5004889 | Pierce, Eric Ross | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004888 | Pierce, Eric Ross | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4977167 | Pierce, Gerald | Address on file | | | | | | | |
| 4979982 | Pierce, Henry | Address on file | | | | | | | |
| 4999463 | Pierce, Isis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008861 | Pierce, Isis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999464 | Pierce, Isis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984988 | Pierce, James | Address on file | | | | | | | |
| 4983761 | Pierce, Jean | Address on file | | | | | | | |
| 4988193 | Pierce, Joseph | Address on file | | | | | | | |
| 4946363 | Pierce, Karen | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946364 | Pierce, Karen | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4942792 | Pierce, Stephen | 1495 Monterey St. | | | | Richmond | CA | 94804 | |
| 4981508 | Pierce, Terry | Address on file | | | | | | | |
| 4914195 | Pierce, Todd | Address on file | | | | | | | |
| 4931050 | PIERCE, TREYANA | 1232 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 4981048 | Pierce, Vernie | Address on file | | | | | | | |
| 4978431 | Pierce, Winfred | Address on file | | | | | | | |
| 4991588 | Piercy, Anna Belle | Address on file | | | | | | | |
| 4991178 | Piercy, Anona | Address on file | | | | | | | |
| 4995043 | Piercy, Paul | Address on file | | | | | | | |
| 4982144 | Pieretti, Gloria | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1134 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 328
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999465 | Pieri, Jesse | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4979255 | Pierini, Oresti | Address on file | | | | | | | |
| 5006779 | Pierman, Derek | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006780 | Pierman, Derek | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945846 | Pierman, Derek | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006781 | Pierman, Lisa | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006782 | Pierman, Lisa | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945847 | Pierman, Lisa | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4941978 | Pierotti, louise | 1045 Monterey | | | | Foster City | CA | 94404 | |
| 4940469 | pierpont, john | 1979 foxridge court | | | | walnut creek | CA | 94597 | |
| 4914497 | Pierre, Theresa A | Address on file | | | | | | | |
| 4983186 | Pierson, Billy | Address on file | | | | | | | |
| 4943923 | PIERSON, CLEO | 10811 OAK RUN RD | | | | OAK RUN | CA | 96069 | |
| 4980592 | Pierson, Gary | Address on file | | | | | | | |
| 4994858 | Pierson, Kay | Address on file | | | | | | | |
| 4994708 | Pierson, Nancy | Address on file | | | | | | | |
| 4975043 | Pierson/Waldrup,William J./Diane Elaine | 501 Almanor Street (William) | | | | Petaluma | CA | 94954 | |
| 4976185 | Piethe, Ronald | 0225 LAKE ALMANOR WEST DR | 2744 Lansford Ave. | | | SanJose | CA | 95125-4148 | |
| 4992973 | Pietras, Sandra | Address on file | | | | | | | |
| 4927061 | PIETRO FIORENTINI USA INC | 131 B PENINSULA ST | | | | WHEELING | WV | 26003 | |
| 4997342 | Pietrucha, William | Address on file | | | | | | | |
| 4934078 | Piexoto, William | 74 S 15th St | | | | San Jose | CA | 95112 | |
| 4941495 | Pifer, Donald | 5085 Hill Rd. E. | | | | Lakeport | CA | 95453 | |
| 5008862 | Pigeon, Monica S. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008863 | Pigeon, Monica S. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4991609 | Pigg Sr., Jonathan | Address on file | | | | | | | |
| 4991861 | Pigg, Gordon | Address on file | | | | | | | |
| 4993339 | Pigg, Rhonda | Address on file | | | | | | | |
| 4940900 | Pignati, Edie/Bernaco | 1943 Mount Vernon Court | | | | Mountain View | CA | 94040 | |
| 4992903 | Pihera, Linda | Address on file | | | | | | | |
| 4927062 | PII NORTH AMERICA LLC | GE OIL & GAS PII NORTH AMERICA LLC | 7105 BUSINESS PARK DR | | | HOUSTON | TX | 77041 | |
| 4927063 | PIKE CORPORATION | POWER CONTRACTING LLC | 100 PIKE WY | | | MOUNT AIRY | NC | 27030 | |
| 4927064 | PIKE ENGINEERNG INC | 100 PIKE WAY | | | | MOUNT AIRY | NC | 27030 | |
| 4927065 | PIKE FAMILY CHIROPRACTIC | 85 HARTNELL AVE #100 | | | | REDDING | CA | 96002 | |
| 4984779 | Pike, Barbara | Address on file | | | | | | | |
| 5011676 | Pike, Clarence D. | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4978047 | Pike, Dennis | Address on file | | | | | | | |
| 4977835 | Pike, Diane | Address on file | | | | | | | |
| 4940675 | Pike, Gary | 4392 N. Charles Ave. | | | | Fresno | CA | 93722 | |
| 5011677 | Pike, Rhonda | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4934488 | Pike, Shirley | 6713 Hooper Ave | | | | Bakersfield | CA | 93308 | |
| 4941929 | PIKE-SMIGELAKI, RICHARD | 9552 ALLEGHENY DRIVE | | | | SACRAMENTO | CA | 95827 | |
| 5003759 | Pike-Stilwell, Andrea | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011121 | Pike-Stilwell, Andrea | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4942046 | PILAND, MIDGE | PO BOX 1032 | | | | SODA SPRINGS | CA | 95728 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1135 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 329 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935954 | Pilarczyk, Mark | 815 Middleton Drive | | | | Boulder Creek | CA | 95006 | |
| 4977024 | Pilarowski, Walter | Address on file | | | | | | | |
| 4997357 | Pilat, Barbara | Address on file | | | | | | | |
| 4994057 | Pilcher, Christine | Address on file | | | | | | | |
| 4991542 | Pilcher, Donna | Address on file | | | | | | | |
| 4981663 | Pilegaard, Hans | Address on file | | | | | | | |
| 4975005 | Pilegard, Cris | 1068 G St. | | | | Fresno | CA | 93706 | |
| 4935525 | Pilger, Paul | 2903 Windham Hill Street | | | | Bakersfield | CA | 93311 | |
| 4927066 | PILIPINO BAYANIHAN RESHOURCE CENTER | 2121 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 4927067 | PILKO INC | PILKO & ASSOCIATES LP | 700 LOUISIANA ST STE 4500 | | | HOUSTON | TX | 77002 | |
| 4922014 | PILLOW, GWEN | DC | 1502 SPRING ST STE B | | | PASO ROBLES | CA | 93446 | |
| 4933103 | Pillsbury Winthrop Shaw Pittman LLP | Four Embarcadero Center 22nd Floor | | | | San Francisco | Ca | 94111-5998 | |
| 4918168 | PILLSBURY, CHRISTOPHER | PILLSBURY PHYSICAL THERAPY INC | 6678 CLARK RD | | | PARADISE | CA | 95969 | |
| 5007944 | Pillsbury, Laurie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007945 | Pillsbury, Laurie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949656 | Pillsbury, Laurie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007946 | Pillsbury, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007947 | Pillsbury, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949657 | Pillsbury, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4981450 | Pillus, Daniel | Address on file | | | | | | | |
| 4937768 | Pilnick, Bruce | 1180 las tunas | | | | morro bay | CA | 93442 | |
| 4927068 | PILOT POWER GROUP INC | 8910 UNIVERSITY CENTER LN STE | | | | SAN DIEGO | CA | 92122 | |
| 4932802 | Pilot Power Group, Inc. | 8910 University Center Lane Suite 520 | | | | San Diego | CA | 92122 | |
| 4927069 | PIMAX | DBA C & M MEAT COMPANY | 2843 SAN PABLO AVE | | | BERKELEY | CA | 94702 | |
| 4980667 | Pimental, Ronald | Address on file | | | | | | | |
| 5000658 | Pimental, Steven | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000659 | Pimental, Steven | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000657 | Pimental, Steven | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4911611 | Pimentel, Alma Angelica | Address on file | | | | | | | |
| 4981953 | Pimentel, David | Address on file | | | | | | | |
| 4980741 | Pimentel, Filbert | Address on file | | | | | | | |
| 4913122 | Pimentel, Jason Lee | Address on file | | | | | | | |
| 4983554 | Pimentel, Jess | Address on file | | | | | | | |
| 4993502 | Pimentel, Margaret | Address on file | | | | | | | |
| 4941402 | Pimentel, Vicente | 4866 Bernal Dr | | | | Stockton | CA | 95206 | |
| 4992711 | Pimentel-Wheeler, Mary | Address on file | | | | | | | |
| 4940814 | PINA, DURAN | 6785 W KADOTA | | | | FRESNO | CA | 93723 | |
| 4920915 | PINA, FELIPE | 45 SILL RD | | | | ROYAL OAKS | CA | 95076 | |
| 4939495 | Pina, Gina | 54 Hoover St | | | | Oroville | CA | 95966 | |
| 4934574 | Pinchback, Eugene | 35160 Road 603 Unit B | | | | Madera | CA | 93638 | |
| 4934135 | PINCHBACK, EUGENE | 35176 ROAD 603 | | | | MADERA | CA | 93638 | |
| 4975401 | PINCKNEY | 1236 PENINSULA DR | 21398 Krzich Place | | | Cupertino | CA | 95014 | |
| 4940069 | Pincus, Anne | 11210 Jack Tar Drive | | | | Sebastopol | CA | 95472 | |
| 4975705 | Pine Cone Resort | 0410 PENINSULA DR | 430 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 4927070 | PINE GROVE COMMUNITY SVCS DISTRICT | 19840 State Highway 88 | | | | PineGrove | CA | 95665 | |
| 5012789 | PINE GROVE COMMUNITY SVCS DISTRICT | PO Box 367 | | | | PINE GROVE | CA | 95665 | |
| 4948513 | Pine, Ryan | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4937302 | Pinecrest Permittees Association-Coyan, Adam | P.O. Box 1248 | | | | pinecrest | CA | 95364 | |
| 4941212 | Pineda, Edy | 1001 Norton Street | | | | San Mateo | CA | 94401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003661 | Pineda, Jessica Torres | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011023 | Pineda, Jessica Torres | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4939084 | Pineda, Kevin | 1080 Capp St, # 2B | | | | San Francisco | CA | 94110 | |
| 4996116 | Pineda, Lourdes | Address on file | | | | | | | |
| 4939366 | Pineda, Magdalena | 194 Azucar Ave | | | | San Jose | CA | 95111 | |
| 4941692 | pineda, maria | 6774 Riverland Drive, Space 22 | | | | Redding | CA | 96002 | |
| 4985976 | Pineda, Ralph | Address on file | | | | | | | |
| 4914461 | Pineda, Rene | Address on file | | | | | | | |
| 4986629 | Pineda, Robert | Address on file | | | | | | | |
| 4982568 | Pineda, Tommy | Address on file | | | | | | | |
| 4992091 | Pineda, Virginia | Address on file | | | | | | | |
| 4931807 | PINEDA, WARANIT | LEGAL VIDEO COMPANY | 3407 W 6TH ST STE 608 | | | LOS ANGELES | CA | 90020 | |
| 4927071 | PING IDENTITY CORPORATION | 1001 17TH ST STE 100 | | | | DENVER | CO | 80202 | |
| 4927072 | PING THINGS INC | 2150 PARK PLACE STE 100 | | | | EL SEGUNDO | CA | 90245 | |
| 4990345 | Ping, David | Address on file | | | | | | | |
| 4947218 | Ping, Laci Aileen | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947219 | Ping, Laci Aileen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947217 | Ping, Laci Aileen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4983190 | Pingree, Loren | Address on file | | | | | | | |
| 4935520 | Pinheiro, Marcelo | PO Box 14592 | | | | San Francisco | CA | 94114 | |
| 4986046 | Pini, Gary | Address on file | | | | | | | |
| 4975719 | Pinjuv | 0330 PENINSULA DR | 925 MAPLE CREEK CT | | | RENO | NV | 89511 | |
| 4997472 | Pink, William | Address on file | | | | | | | |
| 4934857 | PINKERTON, CRIS | 201 MERCEDES CT | | | | OAKLEY | CA | 94561 | |
| 4993408 | Pinkham, Daniel | Address on file | | | | | | | |
| 4939009 | Pinkney, Thomas | 7526 Deerwood Ave | | | | Oakland | CA | 94605 | |
| 4978816 | Pinkston, David | Address on file | | | | | | | |
| 4985661 | Pinkston, Sheryl | Address on file | | | | | | | |
| 4983567 | Pinna, Anthony | Address on file | | | | | | | |
| 4927073 | PINNACLE CREDIT CORP | DBA PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD STE 200 | | | SPOKANE VALLEY | WA | 99212 | |
| 4927074 | PINNACLE EMERGENCY PHYSICIANS OF | BAKERSFIELD A PROF CORP | PO Box 661972 | | | ARCADIA | CA | 91066-1972 | |
| 4927075 | PINNACLE HEALTHCARE MEDICAL GROUP | WATSONVILLE INC | 591 MCCRAY ST #101 | | | HOLLISTER | CA | 95023 | |
| 4927076 | PINNACLE LAND AND ENERGY SERVICES | INC | 1 SUMMIT CEDAR DR | | | LITTLETON | CO | 80127 | |
| 4927077 | PINNACLE MEDICAL GROUP INC | DBA PINNACLE URGENT CARE | PO Box 49130 | | | SAN JOSE | CA | 95161-9130 | |
| 4927078 | PINNACLE PIPELINE INSPECTION INC | 1259 DELL AVE | | | | CAMPBELL | CA | 95008 | |
| 4927079 | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVE BLDG 120 | | | | VALLEJO | CA | 94592 | |
| 4927080 | PINNACLE RADIOLOGY SERVICES | 101 CIVIC CENTER LANE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4927081 | PINNACLE TOWERS INC | PO Box 409250 | | | | ATLANTA | GA | 30384-9250 | |
| 4927082 | PINNACLES TELEPHONE CO | 340 LIVE OAK RD | | | | PAICINES | CA | 95043 | |
| 4997569 | Pinnell, Barry | Address on file | | | | | | | |
| 4911591 | Pinocchio Jr., James Angelo | Address on file | | | | | | | |
| 5004853 | Pinoli, Alicia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004852 | Pinoli, Alicia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4937067 | PINON, ISMAEL | 39007 Black Road | | | | Oakhurst | CA | 93644 | |
| 4927083 | PINPOINTE ON-DEMAND INC | 9 COURTNEY LN | | | | DANVILLE | CA | 94506 | |
| 4986958 | Pinske, Michael | Address on file | | | | | | | |
| 5001404 | Pinsky, Betty | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001403 | Pinsky, Betty | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009615 | Pinsky, Betty | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5001402 | Pinsky, David | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1137 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 331
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001401 | Pinsky, David | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009614 | Pinsky, David | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4988741 | Pinson-Cooper, Kathlyn | Address on file | | | | | | | |
| 4988429 | Pinten, Lara | Address on file | | | | | | | |
| 4941157 | Pinther, Steapehn Ward | 2035 Cypress Point | | | | Discovery Bay | CA | 94505 | |
| 4913205 | Pinto, Edwin Clemente Pedron | Address on file | | | | | | | |
| 4986696 | Pinto, Franklin | Address on file | | | | | | | |
| 5004573 | Pinzon, Constanza | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004574 | Pinzon, Constanza | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004572 | Pinzon, Constanza | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4996002 | Pinzon, Debbra | Address on file | | | | | | | |
| 4932803 | Pioneer Community Energy | 2976 Richardson Drive | | | | Auburn | CA | 95603 | |
| 4927084 | PIONEER EQUIPMENT INC | 3738 E MIAMI AVE | | | | PHOENIX | AZ | 85040 | |
| 4927085 | PIONEER MACHINERY INC | 120 PIONEER AVE | | | | WOODLAND | CA | 95776 | |
| 4927086 | PIONEER MOTOR BEARING | 129 BATTLEGROUND RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 4927087 | PIONEER NORTHERN | 6850 BRISA ST | | | | LIVERMORE | CA | 94550 | |
| 4927088 | PIONEER PINES MHP LLC | 5703 MCHENRY AVE | | | | MODESTO | CA | 95356 | |
| 4927089 | PIONEER TELEPHONE | PO Box 11018 | | | | LEWISTON | ME | 04243-9469 | |
| 4927090 | PIPE AND PLANT SOLUTIONS INC | 225 3RD ST | | | | OAKLAND | CA | 94607 | |
| 4927091 | PIPELINE ASSOCIATION FOR PUBLIC | AWARENESS | 16361 TABLE MOUNTAIN PKY | | | GOLDEN | CO | 80403 | |
| 4927092 | PIPELINE EQUIPMENT INC | 8403 S 89TH W AVE | | | | TULSA | OK | 74131 | |
| 4927093 | PIPELINE PERFORMANCE GROUP LLC | 1870 THE EXCHANGE STE 200-3 | | | | ATLANTA | GA | 30339-2021 | |
| 4927094 | PIPELINE RESEARCH COUNCIL | INTERNATIONAL INC | 15059 CONFERENCE CTR DR STE 130 | | | CHANTILLY | VA | 20151 | |
| 4927095 | PIPELINE SAFETY TRUST | 300 NO. COMMERCIAL ST STE B | | | | BELLINGHAM | WA | 98225 | |
| 4927096 | PIPELINE SOFTWARE LLC | 2850 RED HILL AVE #110 | | | | SANTA ANA | CA | 92705 | |
| 4927097 | PIPELINE SOFTWARE LLC | C/O PROMETHEUS GROUP ENTERPRISES LL | 1101 HAYNES ST STE 218 | | | RALEIGH | NC | 27604 | |
| 4992212 | Piper, James | Address on file | | | | | | | |
| 4938358 | PIPER, ROBERT | 20901 Old Santa Cruz Hwy | | | | Los gatos | CA | 95033 | |
| 4978541 | Piper, Susan | Address on file | | | | | | | |
| 4927098 | PIPETEL TECHNOLOGIES | 300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4936040 | Pipkin, Scott & Deana | P.O Box 4 | | | | Prather | CA | 93651 | |
| 4942141 | PIPPIN, SHELLY | 2097 SHELBY CIR | | | | EL DORADO HILLS | CA | 95762 | |
| 4997174 | Piraro, JoAnn | Address on file | | | | | | | |
| 4940613 | Pirazzi, Laura | 1875 Nash Drive | | | | San Mateo | CA | 94401 | |
| 4927099 | PIRELLI POWER CABLES AND SYSTEMS US | 246 STONERIDGE DR GREYSTONE II | | | | COLUMBIA | SC | 29210 | |
| 4927100 | PIRELLI POWER CABLES AND SYSTEMS US | DEPT CH 10595 | | | | PALATINE | IL | 60055-0595 | |
| 4936723 | Pires, Victor & Grace | 327 S 15th Street | | | | Aptos | CA | 95003 | |
| 4991369 | Pirie, John | Address on file | | | | | | | |
| 4991646 | Pirie, Richard | Address on file | | | | | | | |
| 4990760 | Pirtz, Anton | Address on file | | | | | | | |
| 4994182 | Pirtz, Brian | Address on file | | | | | | | |
| 4999466 | Pisanelli, Elizabeth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008866 | Pisanelli, Elizabeth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999467 | Pisanelli, Elizabeth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5004220 | Pisaneschi, Colleen | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004219 | Pisaneschi, Colleen | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4943585 | PISANI, TOM | 3352 Fontana Dr. | | | | Antioch | CA | 94509 | |
| 4991144 | Pisarcik, Mark | Address on file | | | | | | | |
| 4927101 | PISENTI CHIROPRACTIC INC | 830 2ND ST STE B | | | | SANTA ROSA | CA | 95404 | |
| 4975162 | Pisi, Lorina | CalFire | P.O. Box 944246 | 1300 U Street (zip 95818) | | Sacramento | CA | 94244-2460 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927102 | PISMO BEACH CHAMBER OF COMMERCE | 581 DOLLIVER ST | | | | PISMO BEACH | CA | 93449 | |
| 4927103 | Pismo Beach Materials | Pacific Gas & Electric Company | 800 Price Canyon Road | | | Pismo Beach | CA | 93449 | |
| 4927104 | Pismo Beach Service Center | Pacific Gas & Electric Company | 800 Price Canyon Road | | | Pismo Beach | CA | 93449-2722 | |
| 4945213 | Pismo Bowl-Goldie, Steve | 277 Pomeroy | | | | Pismo Beach | CA | 93449 | |
| 4935455 | Pismo Family Practice-Weiss, Wendy | 575 Price St. | | | | Pismo Beach | CA | 93449 | |
| 4942395 | Pistoresi, Phillip | 13445 Melissa Court | | | | Madera | CA | 93637 | |
| 4936968 | Pistos Tacos Marina LLC-Salem, Sina | 2030 Lombard Street | | | | San Francisco | CA | 94123 | |
| 4941579 | Pita Hub-Habib, Chris | 799 El camino Real | | | | San Bruno | CA | 94066 | |
| 4941095 | Pitau, Donald | 3121 Byer Rd | | | | BRENTWOOD | CA | 94514 | |
| 4912416 | Pitcher, Latoya Trinee | Address on file | | | | | | | |
| 5006553 | Pitcock, Jim | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006554 | Pitcock, Jim | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946759 | Pitcock, Jim | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980326 | Pitetti, Albert | Address on file | | | | | | | |
| 4974890 | Pitigliano, Charles B. & Nancy S. | Trustees | P. O. Box 9 | | | Tipton | CA | 93272 | |
| 4986652 | Pitman, Joe | Address on file | | | | | | | |
| 4983555 | Pitman, John | Address on file | | | | | | | |
| 4927105 | PITNEY BOWES | MEC 1400 | | | | SHELTON | CT | 06484-0946 | |
| 4927107 | PITNEY BOWES BANK | CAPS ACCOUNT | 1245 E BRICKYARD RD | | | SALT LAKE CITY | UT | 84106 | |
| 4927106 | PITNEY BOWES BANK | METERED ACCOUNT | 1 ELMCROFT RD | | | STAMFORD | CT | 06926-0700 | |
| 4927108 | PITNEY BOWES BANK INC | RESERVE ACCOUNT | 5101 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229 | |
| 4927109 | PITNEY BOWES CREDIT CORPORATION | PO Box 371874 | | | | PITTSBURGH | PA | 15250-1874 | |
| 4932461 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 | |
| 4927111 | PITNEY BOWES INC | 1 ELMCROFT RD | | | | STAMFORD | CT | 06926 | |
| 4927112 | PITNEY BOWES MAILING SYSTEMS | LEASING | 139 MARCO WAY | | | SO SAN FRANCISCO | CA | 94080 | |
| 4927113 | PITNEY BOWES PRESORT SERVICES INC | 3700 SEAPORT BLVD STE 20 | | | | WEST SACRAMENTO | CA | 95691 | |
| 4927114 | PITNEY BOWES SOFTWARE INC | 27 WATERVIEW DR | | | | SHELTON | CT | 06484 | |
| 4949322 | Pitruzzello, Holly | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949324 | Pitruzzello, Holly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949323 | Pitruzzello, Holly | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4942543 | Pitruzzello, Joseph | 108 44th Avenue | | | | San Mateo | CA | 94403 | |
| 4949319 | Pitruzzello, Joshua | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949321 | Pitruzzello, Joshua | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949320 | Pitruzzello, Joshua | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4927115 | Pitt 3 Power House | Pacific Gas & Electric Company | Big Bend Road | | | Burney | CA | 96011 | |
| 4927116 | Pitt 4 Power House | Pacific Gas & Electric Company | Big Bend Road | | | Burney | CA | 96011 | |
| 4927117 | Pitt 5 Power House | Pacific Gas & Electric Company | Big Bend Road | | | Burney | CA | 96011 | |
| 4978974 | Pitt, Gary | Address on file | | | | | | | |
| 4983031 | Pitt, Jim | Address on file | | | | | | | |
| 4993785 | Pittenger, Kenneth | Address on file | | | | | | | |
| 4915180 | Pittenger, Warren Anthony | Address on file | | | | | | | |
| 4940960 | PITTERS, KIMBERLY | 2084 BLUEBIRD WAY | | | | FAIRFIELD | CA | 94533 | |
| 4936464 | Pittman, Alex | 727 Ashbury Street | | | | San Francisco | CA | 94117 | |
| 4990123 | Pittman, Charles | Address on file | | | | | | | |
| 4997670 | Pittman, David | Address on file | | | | | | | |
| 4990260 | Pittman, Kirk | Address on file | | | | | | | |
| 4936706 | Pittman, Lorraine | PO Box 1303 | | | | Ione | CA | 95640 | |
| 4997074 | Pittman, Nadine | Address on file | | | | | | | |
| 4987833 | Pitto, Randy | Address on file | | | | | | | |
| 5004554 | Pittore, Brenda L. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 333
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011679 | Pittore, Brenda L. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4980307 | Pittore, Gerald | Address on file | | | | | | | |
| 5004553 | Pittore, Jesse | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011678 | Pittore, Jesse | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4981906 | Pitts, Dennis | Address on file | | | | | | | |
| 4987045 | Pitts, Joanne | Address on file | | | | | | | |
| 4939320 | Pitts, John | 1050 3rd Street | | | | Santa Rosa | CA | 95404 | |
| 4992189 | Pitts, Nellie | Address on file | | | | | | | |
| 4927118 | PITTSBURG CHAMBER OF COMMERCE | 985 RAILROAD AVE | | | | PITTSBURG | CA | 94565 | |
| 4927119 | PITTSBURG OPEN MRI | 1441 E LELAND RD STE D AND E | | | | PITTSBURG | CA | 94565 | |
| 4927120 | PIUS CONSTRUCTION INC | PO Box 526 | | | | SHAVER LAKE | CA | 93664 | |
| 5005606 | Piusz, Bonnie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012291 | Piusz, Bonnie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005607 | Piusz, Bonnie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005605 | Piusz, Bonnie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012292 | Piusz, Bonnie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912032 | Piva, David | Address on file | | | | | | | |
| 4912699 | Piva, Gary J | Address on file | | | | | | | |
| 4911465 | Piva, Robert | Address on file | | | | | | | |
| 5008004 | Pivato, Amy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008005 | Pivato, Amy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949686 | Pivato, Amy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4927121 | PIVOT INTERIORS INC | 3355 SCOTT BLVD STE 110 | | | | SANTA CLARA | CA | 95054 | |
| 4927122 | PIVOTAL VISION LLC | 1325 AMERICAN BLVD E STE 6 | | | | MINNEAPOLIS | MN | 55425 | |
| 4927123 | PIXLEY IRRIATION DISTRICT | PO Box 477 | | | | PIXLEY | CA | 93256 | |
| 4991021 | Pizarro, Horty | Address on file | | | | | | | |
| 4940530 | Pizza At The Branch | 3881 Hwy A-13 | | | | Lake Almanor | CA | 96137 | |
| 4935934 | Pizza Dude Enterprises ( Marcos Pizza), Steven & Tracy Barbo | 1107 Houghton Avenue | | | | Corning | CA | 96021 | |
| 4944911 | Pizza Factory Wasco-Akins, Russ | 2325 Highway 46 | | | | Wasco | CA | 93280 | |
| 4991060 | Pizzini, Paul | Address on file | | | | | | | |
| 4943008 | PIZZO, LORENE | 5301 E. MAIN ST. | | | | STOCKTON | CA | 95215 | |
| 4938174 | Pizzo, Stephen | 120 Nichols Dr. | | | | Santa Cruz | CA | 95060 | |
| 4977983 | Pjesky, Marvin | Address on file | | | | | | | |
| 4927124 | PJS LUMBER INC | PJS REBAR | 45055 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| 4927125 | PKMJ TECHNICAL SERVICES INC | 465 MALCOLM DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 4927126 | PL ENERGY LLC | 3553 EL CAMINO MIRA COSTA STE E | | | | SAN CLEMENTE | CA | 92672 | |
| 4927127 | PLA VADA COMMUNITY ASSOCIATION | PO Box 94 | | | | NORDEN | CA | 95724 | |
| 4978205 | Placak, Richard | Address on file | | | | | | | |
| 4927128 | PLACER COMMUNITY FOUNDATION | PO Box 9207 | | | | AUBURN | CA | 95604 | |
| 4927131 | PLACER COUNTY | AIR POLLUTION CONTROL DISTRICT | 110 MAPLE ST | | | AUBURN | CA | 95603 | |
| 4927130 | PLACER COUNTY | AUDITOR-CONTROLLER | 10810 JUSTICE CENTER DR STE 100 | | | ROSEVILLE | CA | 95678 | |
| 4927134 | PLACER COUNTY | AUDITOR-CONTROLLER ANDREW SISK CPA | 2970 RICHARDSON DR | | | AUBURN | CA | 95603 | |
| 4927133 | PLACER COUNTY | DEPARTMENT OF PUBLIC WORKS | 3091 COUNTY CENTER DR STE 220 | | | AUBURN | CA | 95603 | |
| 4927129 | PLACER COUNTY | DEPT OF FACILITY SERVICES | 11476 C AVE | | | AUBURN | CA | 95603 | |
| 4927135 | PLACER COUNTY | ENGINEERING DEPARTMENT | 3091 COUNTY CENTER DR STE 120 | | | AUBURN | CA | 95603 | |
| 4927132 | PLACER COUNTY | ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR #180 | | | AUBURN | CA | 95603 | |
| 4927136 | PLACER COUNTY COUNCIL | NAVY LEAGUE OF THE UNITED STATES | PO Box 6135 | | | AUBURN | CA | 95604 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976458 | Placer County Department of Env. Health | 3091 County Center Drive | Suite 180 | | | Auburn | CA | 95603 | |
| 4927137 | PLACER COUNTY OFFICE OF ECONOMIC | DEVELOPMENT | 175 FULWEILER AVE | | | AUBURN | CA | 95603 | |
| 4927138 | PLACER COUNTY RESOURCE | CONSERVATION DISTRICT | 11661 BLOCKER DR STE 115 | | | AUBURN | CA | 95603 | |
| 4927139 | PLACER COUNTY SPCA | 150 CORPORATION YARD RD | | | | ROSEVILLE | CA | 95678 | |
| 4927140 | Placer County Tax Collector | 2976 Richardson Drive | | | | Auburn | CA | 95603-2640 | |
| 4927141 | PLACER COUNTY WATER AGENCY | 144 Ferguson Rd | | | | Auburn | CA | 95603 | |
| 4975196 | Placer County Water Agency | Ferguson Road | | | | Auburn | CA | 95604 | |
| 5012778 | PLACER COUNTY WATER AGENCY | PO Box 6570 | | | | AUBURN | CA | 95604-6570 | |
| 4927142 | PLACER INVESTORS INC | 1584 LINCOLN WY | | | | AUBURN | CA | 95603 | |
| 4927143 | PLACER LAND TRUST | 11661 BLOCKER DR STE 110 | | | | AUBURN | CA | 95603 | |
| 4927144 | PLACER TITLE CO | ACCOUNTS RECEIVABLE | 189 FULWEILER AVE | | | AUBURN | CA | 95603 | |
| 4927145 | PLACER TITLE COMPANY | 189 FULWEILER AVE | | | | AUBURN | CA | 95603 | |
| 4927146 | PLACER UNION HIGH SCHOOL DISTRICT | 13000 NEW AIRPORT RD | | | | AUBURN | CA | 95603 | |
| 4927147 | PLACERVILLE RADIOLOGY MEDICAL GROUP | PO Box 707 | | | | PLACERVILLE | CA | 95667 | |
| 4927148 | Placerville Service Center | Pacific Gas & Electric Company | 4636 Missouri Flat Road | | | Placerville | CA | 95667 | |
| 4976937 | Placide, Henry | Address on file | | | | | | | |
| 4936396 | Placido, Kendall | 101 Parkshore Drive Ste 205 | | | | Roseville | CA | 95630 | |
| 4978248 | Placido, Nenita | Address on file | | | | | | | |
| 4910082 | Plaintiff GER Hospitality, LLC, dba Aventine Glen Ellen | c/o Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | | San Francisco | CA | 94104 | |
| 4941980 | Planasa LLC, N. Wells | 21008 Dersch Rd | | | | Anderson | CA | 96007 | |
| 4927149 | PLANET FORWARD ENERGY SOLUTIONS LLC | DBA PFES | 800 HILLGROVE AVE STE 200 | | | WESTERN SPRINGS | IL | 60558 | |
| 4984294 | Plank, Clara | Address on file | | | | | | | |
| 4993355 | Plank, Gary | Address on file | | | | | | | |
| 4942347 | PLANK, SUZANNE | 6272 TERRACE DR | | | | POLLOCK PINES | CA | 95726 | |
| 4927150 | PLANNED PARENTHOOD CALIFORNIA | CENTRAL COAST | 518 GARDEN ST | | | SANTA BARBARA | CA | 93101 | |
| 4927151 | PLANNED PARENTHOOD SHASTA DIABLO | INC PLANNED PARENTHOOD NORTHERN CA | 2185 PACHECO ST | | | CONCORD | CA | 94520 | |
| 4927152 | PLANT CONSTRUCTION COMPANY LP | 300 NEWHALL ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4927153 | PLANTING JUSTICE | 3463 SAN PABLO AVE | | | | OAKLAND | CA | 94608 | |
| 4941101 | Plasch, Ray | 2411 cherry hill dr | | | | Discovery bay | CA | 94505 | |
| 4927154 | PLASCO ID HOLDINGS LLC | 1501 NW 163RD ST | | | | MIAMI | FL | 33169 | |
| 4927155 | PLASTIC BOTTLE CORPORATION | 28055 N ASHLEY CIRCLE #110 | | | | LIBERTYVILLE | IL | 60048 | |
| 4941321 | Plastics, Inc, Master | 820 Eubank Dr,Suite 1 | | | | Vacaville | CA | 95688 | |
| 5009267 | Plath, Jaime | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009266 | Plath, Jaime | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000472 | Plath, Jaime | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4927156 | PLATINUM ADVISORS LLC | 1215 K STREET SUITE 1150 | | | | SACRAMENTO | CA | 95814 | |
| 4927157 | PLATINUM DB CONSULTING INC | 728 W JACKSON BLVD STE 807 | | | | CHICAGO | IL | 60661 | |
| 4927158 | PLATINUM GLOBAL LLC | 728 W JACKSON BLVD STE 705 | | | | CHICAGO | IL | 60661 | |
| 4927159 | PLATINUM REPORTERS & INTERPRETERS | INC | PO Box 6070 | | | SAN PEDRO | CA | 90734 | |
| 5004960 | Platinum Residential Care Home, Inc., a corporation | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5004959 | Platinum Residential Care Home, Inc., a corporation | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004958 | Platinum Residential Care Home, Inc., a corporation | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4939546 | Plato's Closet San Mateo-Zimdars, Chris | 211 Reichling Ave | | | | Pacifica | CA | 94044 | |
| 4989563 | Platsis, Jerald | Address on file | | | | | | | |
| 4927160 | PLATT ELECTRIC SUPPLY | 939 KOSTER ST | | | | EUREKA | CA | 95501-0106 | |
| 4927161 | PLATT ELECTRIC SUPPLY INC | 10605 SW ALLEN BLVD | | | | BEAVERTON | OR | 97005 | |
| 4914933 | Platte Bermeo, Elias Peralta | Address on file | | | | | | | |
| 4980975 | Plattner, Dennis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984144 | Platz, Evelyn | Address on file | | | | | | | |
| 4941891 | Platz, Pamela | 20244 Spring Garden Rd | | | | Foresthill | CA | 95631 | |
| 4927162 | PLAYING AT LEARNING | 42668 LERWICK ST | | | | FREMONT | CA | 94539 | |
| 4927163 | PLAYWORKS EDUCATION ENERGIZED | 380 WASHINGTON ST | | | | OAKLAND | CA | 94607 | |
| 4927164 | PLAZA COMMUNITY SERVICES INC | 4018 CITY TERRACE DR | | | | LOS ANGELES | CA | 90063 | |
| 4927165 | PLAZA HOTEL INC | 1156 TANGLEWOOD WAY | | | | SAN MATEO | CA | 94403 | |
| 4927166 | PLAZA SURGERY CENTER LP | 121 GRAY AVE STE 200 | | | | SANTA BARBARA | CA | 93101-1800 | |
| 4927167 | PLCS INC | 102 GAITHER DR UNIT 1 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4927168 | PLEASANT ACRES MHP LLC | 22645 GRAND ST | | | | HAYWARD | CA | 94541 | |
| 4927169 | PLEASANT HILL CHAMBER OF COMMERCE | 91 GREGORY LN STE 11 | | | | PLEASANT HILL | CA | 94523 | |
| 4927170 | PLEASANT HILL COMMUNITY | FOUNDATION | 147 GREGORY LANE | | | PLEASANT HILL | CA | 94523 | |
| 4944326 | Pleasant Valley Organics-Stanley, Doug | PO BOX 842 | | | | COALINGA | CA | 93210 | |
| 4927171 | PLEASANTON CHAMBER OF COMMERCE | 777 PETERS AVE. #202 | | | | PLEASANTON | CA | 94566 | |
| 4927172 | PLEASANTON CHAMBER OF COMMERCE | COMMUNITY FOUNDATION | 777 PETERS AVE | | | PLEASANTON | CA | 94566 | |
| 4927173 | PLEASANTON DIAGNOSTIC IMAGING INC | 5860 OWENS DR STE 150 | | | | PLEASANTON | CA | 94588 | |
| 4927174 | PLEASANTON EMERGENCY | MEDICAL GROUP | 450 GLASS LANE STE C | | | MODESTO | CA | 95356-9223 | |
| 4927175 | PLEASANTON SURGERY CENTER LLC | 1393 SANTA RITA RD STE F | | | | PLEASANTON | CA | 94566 | |
| 4939249 | Pleasanton Valley Club | 5014 Golden Rd | | | | Pleasanton | CA | 94566 | |
| 4990671 | Pleger, Janet | Address on file | | | | | | | |
| 4990629 | Pleger, Manfred | Address on file | | | | | | | |
| 4925446 | PLEIS, MITCH F | CAROLE H PLEIS | 7175 ITCHY ACRES RD | | | GRANITE BAY | CA | 95746 | |
| 4981335 | Plemmons, Carl | Address on file | | | | | | | |
| 4988725 | Plemmons, Judith | Address on file | | | | | | | |
| 4975983 | Plenert, Gerhard | 5291 HIGHWAY 147 | 4019 George Road | | | Carmichael | CA | 95608 | |
| 4984795 | Plesche, Martha | Address on file | | | | | | | |
| 4924711 | PLETSCH, MARIE E | 100 LAS LOMAS DR | | | | APTOS | CA | 95003 | |
| 5001695 | Plichick, Alice | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001696 | Plichick, Alice | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001694 | Plichick, Alice | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004778 | Plichick, Susan | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004779 | Plichick, Susan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004777 | Plichick, Susan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4912105 | Pligavko, Alexandra | Address on file | | | | | | | |
| 4942525 | Plinck, Travis | 378 A Corral de Tierra road | | | | salinas | CA | 93908 | |
| 4943155 | PLKD LLC, Paul De Sousa | 250 Fairfax Road | | | | Bakersfield | CA | 93307 | |
| 4977955 | Ploghoft, Hal | Address on file | | | | | | | |
| 4943476 | Plotnick, Daniel | 318 Vienna St. | | | | San Francisco | CA | 94112 | |
| 4919759 | PLOTTS, DIANA THERESE | 1031 AMARILLO AVE | | | | PALO ALTO | CA | 94303 | |
| 4927176 | PLOUGH ELECTRIC SUPPLY CO | 1155 BRYANT ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4948575 | Plourd, Matthew John | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948576 | Plourd, Matthew John | The Kane Law Firm | Bonnie E. Kane, Esq., Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4985534 | Plover, John | Address on file | | | | | | | |
| 4983815 | Plowman, Janice | Address on file | | | | | | | |
| 4935231 | PLOWMAN, KATHY | P.O BOX 1005 | | | | CLEAR LAKE | CA | 95422 | |
| 4935291 | plowman, kathy | PO BOX 5134 | | | | napa | CA | 94581 | |
| 4927177 | PLOWSHARES PEACE AND JUSTICE | CENTER | 1346 S STATE ST | | | UKIAH | CA | 95482 | |
| 4927178 | PLUG & PLAY LLC | 440 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| 4927179 | PLUG IN AMERICA | 6380 WILSHIRE BLVD STE 1000 | | | | LOS ANGELES | CA | 90048 | |
| 4927180 | PLUG POWER INC | 968 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | |
| 4923302 | PLUIM, JOEL | PIP CC LLC | 15256 CAMINO DEL PARQUE N | | | SONORA | CA | 95370 | |
| 4989512 | Plum, Orville | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927181 | PLUMAS ALTERNATIVE LEARNING | SERVICES INC | 175 N MILL CREEK RD | | | QUINCY | CA | 95971 | |
| 4975143 | Plumas Audubon Society | David Arsenault | 429 Main Street, Suite A | | | Quincy | CA | 95971 | |
| 4975718 | Plumas Bank, Inc. | 0326 PENINSULA DR | P. O. Box 210 | | | Quincy | CA | 95971 | |
| 4927182 | PLUMAS CNTY PUBLIC HEALTH AGENCY | ENVIRONMENTAL HEALTH DIV | 270 COUNTY HOSPITAL RD #127 | | | QUINCY | CA | 95971 | |
| 4927183 | PLUMAS CORPORATION | 550 CRESCENT ST | | | | QUINCY | CA | 95971 | |
| 4927184 | PLUMAS COUNTY | 520 MAIN ST | | | | QUINCY | CA | 95971 | |
| 4974609 | Plumas County Airports | Attn. Facilities Service & Airports | 198 Andy's Way | | | Quincy | CA | 95971-9645 | |
| 4927185 | PLUMAS COUNTY ARTS COMMISSION | PO Box 600 | | | | QUINCY | CA | 95971 | |
| 4927186 | PLUMAS COUNTY PUBLIC WORKS | PLUMAS COUNTY ENGINEERING DEPT | 1834 E MAIN ST | | | QUINCY | CA | 95971 | |
| 4927187 | PLUMAS COUNTY PUBLIC WORKS | PLUMAS COUNTY ENGINEERING DEPT | 555 MAIN ST | | | QUINCY | CA | 95971 | |
| 4927188 | Plumas County Tax Collector | P.O. Box 176 | | | | Quincy | CA | 95971-0176 | |
| 4927189 | PLUMAS DISTRICT HOSPITAL | 1065 BUCKS LAKE ROAD | | | | QUINCY | CA | 95971-9599 | |
| 4927190 | PLUMAS SIERRA TELECOMMUNICATIONS | 73233 STATE ROUTE 70 | | | | PORTOLA | CA | 96122 | |
| 5006376 | Plumb, Darryl and Carrie | 0552 PENINSULA DR | 14155 Saddlebow Dr | | | Reno | NV | 89511 | |
| 4927191 | PLUMBLINE PLUMBING INC | 1717 S COUNTRY CLUB LN | | | | FRESNO | CA | 93727 | |
| 4995215 | Plumlee, Aileen | Address on file | | | | | | | |
| 4999468 | Plunkett, Tim Joe | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008867 | Plunkett, Tim Joe | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999469 | Plunkett, Tim Joe | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4927192 | PLURALSIGHT LLC | 1785 EAST 1450 SOUTH | | | | CLEARFIELD | UT | 84015 | |
| 4927193 | PLURALSIGHT LLC | DEPT CH 19719 | | | | PALATINE | IL | 60055-9719 | |
| 4927194 | PLUS VISION CORP OF AMERICA | 9610 SW SUNSHINE CT #500 | | | | BEAVERTON | OR | 97005 | |
| 4923511 | PLUTA, JOSEPH | LAW OFFICE OF JOSEPH PLUTA | 408 18TH ST | | | BAKERSFIELD | CA | 93301 | |
| 4981574 | Plymale, John | Address on file | | | | | | | |
| 4927195 | PM ACCELERATED LEARNING SERVICES | LLC | 3461 FAIRWAY DR | | | CAMERON PARK | CA | 95682 | |
| 4927196 | PMAM CORPORATION | 5430 LBJ FREEWAY STE 370 | | | | DALLAS | TX | 75014 | |
| 4927197 | PME OF OHIO INC | 518 W CRESCENTVILLE RD | | | | CINCINNATI | OH | 45246 | |
| 4927198 | PMK CONTRACTORS LLC | 1580 CHABOT CT 2ND FL | | | | HAYWARD | CA | 94545 | |
| 4927199 | PMSI SETTLEMENT SOLUTIONS LLC | HELIOS | PO Box 850001 | | | ORLANDO | FL | 32885-0565 | |
| 4927200 | PNC BANK NATIONAL ASSOCIATION | PNC EQUIPMENT FINANCE LLC | 995 DALTON AVE | | | CINCINNATI | OH | 45203 | |
| 4927201 | PNC BANK/RILEY POWER | PO Box 643446 | | | | PITTSBURGH | PA | 15264-3442 | |
| 4927202 | PNEUMATIC PRODUCTS | MENSCO INC | 46121 WARM SPRGS BLVD | | | FREMONT | CA | 94539-0417 | |
| 4930824 | POAGE, TIM | REMOTE ACCESS SERVICE | 13131 IVIE RD | | | HERALD | CA | 95638 | |
| 5000925 | Poblitz, Virginia | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000924 | Poblitz, Virginia | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000926 | Poblitz, Virginia | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4916103 | POCAPALIA, ANN | RD | 100 S ELLSWORTH AVN STE 700 | | | SAN MATEO | CA | 94401 | |
| 4927203 | POCO POWER LLC | 31584 FOXFIELD DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4943580 | Pocock, Datha | 8502 KINROSS WAY | | | | STOCKTON | CA | 95210 | |
| 5005609 | Podboy, John | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012293 | Podboy, John | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005610 | Podboy, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005608 | Podboy, John | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012294 | Podboy, John | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4927204 | PODESTA GROUP INC | 1001 G ST NW STE 1000W | | | | WASHINGTON | DC | 20001 | |
| 4982324 | Podesta, David | Address on file | | | | | | | |
| 4979457 | Podesta, Robert | Address on file | | | | | | | |
| 4940771 | PODKOLZIN, SVETLANA | 485 BIFROST AVE | | | | PLEASANT HILL | CA | 94523 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927205 | PODO LLC | DBA PODO LEGAL | 465 CALIFORNIA STREET STE 415 | | | SAN FRANCISCO | CA | 94104 | |
| 4984241 | Podoinitsin, Zynah | Address on file | | | | | | | |
| 4927206 | PODS ASSOCIATION INC | PO Box 1726 | | | | SAND SPRINGS | OK | 74063 | |
| 4938421 | Podshivalov, Sergei | 23535 Treeview trl | | | | Los Gatos | CA | 95033 | |
| 4977573 | Poe, Billy | Address on file | | | | | | | |
| 4992939 | Poe, James | Address on file | | | | | | | |
| 4987072 | Poe, Reggie | Address on file | | | | | | | |
| 4982306 | Poer, Robert | Address on file | | | | | | | |
| 4947221 | Poetker, Donald Charles | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947222 | Poetker, Donald Charles | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947220 | Poetker, Donald Charles | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4943770 | Poff, Alicia | 6468 Kelsey Creek Drive | | | | Kelseyville | CA | 95451 | |
| 4944813 | Poggi, Ginny | 10475 MISSOURI BAR RD | | | | NEVADA CITY | CA | 95959 | |
| 4985758 | Poggio, Gary | Address on file | | | | | | | |
| 4919440 | POGUE, DARRELL | 20003 HANSON RD | | | | FORT BRAGG | CA | 95437 | |
| 4939747 | Pogue, Karen | 823 E Omaha Ave | | | | Fresno | CA | 93720 | |
| 4983744 | Pohja, Julie | Address on file | | | | | | | |
| 4991323 | Pohl, Peggy | Address on file | | | | | | | |
| 4978325 | Pohle, Karen | Address on file | | | | | | | |
| 4982084 | Poindexter, Jim | Address on file | | | | | | | |
| 4991155 | Poindexter, Samuel | Address on file | | | | | | | |
| 4927207 | Point Arena Service Center | Pacific Gas & Electric Company | Windy Hollow Road | | | Point Arena | CA | 95468 | |
| 4927208 | POINT ENERGY INNOVATIONS INC | 220 MONTGOMERY ST Ste 321 | | | | SAN FRANCISCO | CA | 94104 | |
| 4927209 | POINT REYES BIRD OBSERVATORY | DBA POINT BLUE CONSERVATION SCIENCE | 3820 CYPRESS DR #11 | | | PETALUMA | CA | 94954 | |
| 4927210 | POINT REYES NATIONAL SEASHORE | ASSOCIATION | 1 BEAR VALLEY RD BLDG 70 | | | POINT REYES | CA | 94956 | |
| 4927211 | POINT SAN LUIS LIGHTHOUSE KEEPERS | PO Box 308 | | | | AVILA BEACH | CA | 93424 | |
| 4989759 | Pointkowski, Linda | Address on file | | | | | | | |
| 4938668 | Poker Flat Property Owners Association, Toso | 385 Poker Flat Rd | | | | Copperpoplis | CA | 95228 | |
| 4927212 | POLADIAN CHIROPRACTIC | 488 W SHAW | | | | FRESNO | CA | 93704 | |
| 4919912 | POLADIAN, DONALD A | DCQME DBA POLADIAN CHIROPRACTIC | 488 WEST SHAW AVE | | | FRESNO | CA | 93704 | |
| 4944174 | Polak, Wolfgang | 1021 Yorktown Dr | | | | Sunnyvale | CA | 94087 | |
| 4936670 | POLAKIS, MATINA | 405 AVILA ROAD | | | | SAN MATEO | CA | 94402 | |
| 5010387 | Poland, Bruce | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002671 | Poland, Bruce | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010385 | Poland, Jodi | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002669 | Poland, Jodi | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010386 | Poland, Tom | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002670 | Poland, Tom | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4938417 | Poland, William | 366 Wayside Rd | | | | Portola Valley | CA | 94028 | |
| 4927213 | POLARIS CONSULTING LLC | POLARIS GOVERNMENT RELATIONS LLC | PO Box 1304 | | | ALEXANDRIA | VA | 22313 | |
| 4927214 | POLARIS ENERGY SERVICES | 9716 W GROVE AVE | | | | VISALIA | CA | 93291 | |
| 4944850 | Polaski, Philip | 3875 Quarryville Ct. | | | | Fairfield | CA | 94533 | |
| 4926055 | POLE-MCADAMS, NORMA J | PO Box 1001 | | | | HOOPA | CA | 95546 | |
| 4986388 | Polete, Patricia | Address on file | | | | | | | |
| 4927215 | POLETTI GRANDCHILDRENS TRUST | | 35638 333 EL CAMINO REAL | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4915101 | Polewczak, John W | Address on file | | | | | | | |
| 4997478 | Poliak, Rich | Address on file | | | | | | | |
| 4927216 | POLICE ATHLETIC LEAGUE OF DALY CITY | 333 90TH ST | | | | DALY CITY | CA | 94015 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925396 | POLICZER, MILTON A | 3203 IROQUOIS AVE | | | | LONG BEACH | CA | 90808 | |
| 4988300 | Polidoroff, Constantine | Address on file | | | | | | | |
| 4995569 | Poliquin, David | Address on file | | | | | | | |
| 4993712 | Poliquin, Melinda | Address on file | | | | | | | |
| 4984582 | Politakis, Angelik | Address on file | | | | | | | |
| 4927217 | POLITICO LLC | 1100 WILSON BLVD | | | | ARLINGTON | VA | 22209 | |
| 4938785 | Polizzi, Jerome | 309 Sheia Ct | | | | Petaluma | CA | 94954 | |
| 5008869 | Polk, Rick L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008870 | Polk, Rick L. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008871 | Polk, Terri L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008872 | Polk, Terri L. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4942174 | Pollack, Julia | 800 Shady Oak Drive | | | | Santa Rosa | CA | 95404 | |
| 4927994 | POLLACK, RICHARD I | RICHARD I POLLACK PHD | 1844 SAN MIGUEL DR STE 311 | | | WALNUT CREEK | CA | 94596 | |
| 4944185 | Pollaine, Stephen | 3886 Deer Meadow Ln | | | | Occidental | CA | 95465 | |
| 4975872 | POLLAK | 1ST PARCEL EAST OF BRIDGE CO ROAD A-13 | P. O. Box 54 | | | Durham | CA | 95938 | |
| 4986672 | Polland, Delores | Address on file | | | | | | | |
| 4983302 | Polland, Howard | Address on file | | | | | | | |
| 4976159 | Pollard | 0179 LAKE ALMANOR WEST DR | 179 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 5006377 | Pollard, Donald James and Pamela Diane | 0179 LAKE ALMANOR WEST DR | 3 Rising Ridge | | | Chico | CA | 95928 | |
| 4920268 | POLLARD, EDWARD R | 235 TERRACE AVE | | | | PISMO BEACH | CA | 93449 | |
| 5003835 | Pollard, Jacqueline | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011197 | Pollard, Jacqueline | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4977643 | Pollard, James | Address on file | | | | | | | |
| 4985943 | Pollard, Margaret | Address on file | | | | | | | |
| 4989732 | Pollard, Marie | Address on file | | | | | | | |
| 4978537 | Pollard, Terry | Address on file | | | | | | | |
| 4984471 | Pollastrini, Sharon | Address on file | | | | | | | |
| 4982905 | Polley, Darrell | Address on file | | | | | | | |
| 4927218 | POLLINATOR PARTNERSHIP | 423 WASHINGTON ST 4TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4975187 | Pollock, James M. | Guila Pollock | 150 Portola Road | | | Portola Valley | CA | 94028 | |
| 4937738 | Pollock, Jason | 843 E Julian St | | | | San Jose | CA | 95112 | |
| 4980521 | Pollock, Jerry | Address on file | | | | | | | |
| 4939161 | Pollock, June | 17280 Monte Grande Drive | | | | Soulsbyville | CA | 95372 | |
| 4993354 | Pollock, Kenny | Address on file | | | | | | | |
| 4927219 | POLLUTION CONTROL SYSTEMS | 15 EUREKA ST BLDG 1B | | | | SUTTER CREEK | CA | 95685 | |
| 4938640 | Polo Grounds Pub & Grill-Gallagher, Janine | 747 3rd Street | | | | San Francisco | CA | 94107 | |
| 4932126 | POLOSKE, WILLIAM C | BENCHMARK CONSULTANTS | 110 L ST STE 3 | | | ANTIOCH | CA | 94509 | |
| 4985034 | Polowy, Thomas | Address on file | | | | | | | |
| 4978865 | Polsley, William | Address on file | | | | | | | |
| 4927220 | POLVERA DRYWALL OF RIVERSIDE CORP | EMPIRE INSULATION | 845 N MARKET BLVD | | | SACRAMENTO | CA | 95834 | |
| 4927221 | POLYBUS INTERNATIONAL INC | 1727 VIA RANCHO | | | | SAN LORENZO | CA | 94560 | |
| 4935069 | POLZIN, JAN | 37190 Garrapatos Road | | | | Carmel | CA | 93922 | |
| 4934458 | Poma, Laura | 1431 Queens Ave | | | | Yuba City | CA | 95993 | |
| 4938430 | Pomarici, Federico | 925 Ruth Ct. | | | | Pacific Grove | CA | 93950 | |
| 4927222 | POMEROY RECREATION AND | REHABILITATION CENTER | 207 SKYLINE BLVD | | | SAN FRANCISCO | CA | 94132 | |
| 4975197 | Pomeroy, Susan | 2695 Riviera Road | | | | Gridley | CA | 95948 | |
| 4990896 | Pometta, Alan | Address on file | | | | | | | |
| 4917788 | POMETTA, CAROLYN | 2626 N CALIFORNA STE E | | | | STOCKTON | CA | 95204 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981940 | Pomi, Donald | Address on file | | | | | | | |
| 4927223 | POMONA COMMUNITY HEALTH CENTER | 1450 EAST HOLT AVE | | | | POMONA | CA | 91767 | |
| 4946365 | Pompati, Jennifer | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946366 | Pompati, Jennifer | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4941553 | Pompen, Erica | 282 Edgewood Road | | | | Redwood City | CA | 94062 | |
| 5001271 | Pomplun, Daniel | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001270 | Pomplun, Daniel | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001269 | Pomplun, Daniel | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009523 | Pomplun, Daniel | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001274 | Pomplun, Lucida | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001273 | Pomplun, Lucida | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001272 | Pomplun, Lucida | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009524 | Pomplun, Lucida | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4935808 | Poms, Marcia | 109 Vista Dr | | | | La Selva Beach | CA | 95076 | |
| 4986221 | Pon, Bok | Address on file | | | | | | | |
| 4987945 | Pon, Michael | Address on file | | | | | | | |
| 4982490 | Pon, Winifred | Address on file | | | | | | | |
| 4923545 | PONCE GOMEZ, JUAN MANUEL | 1551 SPRING CT | | | | TRACY | CA | 95376 | |
| 4997066 | Ponce III, Fabio | Address on file | | | | | | | |
| 4981016 | Ponce Jr., Fabio | Address on file | | | | | | | |
| 4937485 | Ponce, Jaime | 1321 Buiero Ave | | | | Salinas | CA | 93906 | |
| 4934798 | Ponce, Jakelyn | 2597 Pilot Knob drive | | | | Santa Clara | CA | 95051 | |
| 4942415 | Ponce, Karen | 7071 Church Street | | | | Gilroy | CA | 95020 | |
| 4997517 | Poncelet, Noelle | Address on file | | | | | | | |
| 4927224 | PONCIA FARMS LLC | PO Box 718 | | | | COTATI | CA | 94931 | |
| 4929814 | PONCIA, STANLEY | 5368 STONY POINT RD | | | | SANTA ROSA | CA | 95407 | |
| 4935340 | poncis diesel center-ponci, brad | 770 south fortuna blvd | | | | fortuna | CA | 95540 | |
| 4997388 | Pond, Deborah | Address on file | | | | | | | |
| 4927225 | PONDEROSA TELEPHONE CO | PO Box 159 | | | | O NEALS | CA | 93645 | |
| 4974566 | PONDEROSA TELEPHONE COMPANY | Attn.: Matthew Boos, General Manager | P.O. Box 21 | | | O'Neals | CA | 93645 | |
| 4914089 | Pongsupapipat, Yanee | Address on file | | | | | | | |
| 4914250 | Poniente, Edwin Olimpo | Address on file | | | | | | | |
| 4933964 | Ponleithner, Thomas/Sally | 25426 Carmel Knolls | | | | Carmel | CA | 93923 | |
| 4914095 | Ponnay, Triniti Ann | Address on file | | | | | | | |
| 4990617 | Pons, Luis | Address on file | | | | | | | |
| 4912286 | Ponsegrow, Paula Mary | Address on file | | | | | | | |
| 4912690 | Ponsi, Vatsana | Address on file | | | | | | | |
| 4996910 | Pontarolo, Diana | Address on file | | | | | | | |
| 4927226 | PONTINE INC | YUSUF AHMAD | PO Box 55243 | | | STOCKTON | CA | 95205 | |
| 4977429 | Pontious, Bruce | Address on file | | | | | | | |
| 4994358 | Pool, Alison | Address on file | | | | | | | |
| 4984972 | Pool, Carol I | Address on file | | | | | | | |
| 4912567 | Pool, Chris | Address on file | | | | | | | |
| 5000126 | Poole, Carol | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000124 | Poole, Carol | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000127 | Poole, Carol | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000125 | Poole, Carol | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 5007851 | Poole, Daniel | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1146 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 340
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007850 | Poole, Daniel | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949608 | Poole, Daniel | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5006368 | Poole, Daniel Stephen and Lynn Murphy | The Poole Family Trust | 1244 PENINSULA DR | PO Box 310 | | Forest Ranch | CA | 95942 | |
| 4927227 | POOLED EQUIPMENT INVENTORY CO | SOUTHERN CO ENERGY SOLUTIONS | 42 INVERNESS CNTR PKWY -BIN #B219 | | | BIRMINGHAM | AL | 35242 | |
| 4927228 | POOLED EQUIPMENT INVENTORY COMPANY | PO Box 10992 | | | | BIRMINGHAM | AL | 35101-0992 | |
| 4986945 | Pooler, James | Address on file | | | | | | | |
| 4911605 | Pool-Fockler, Maggie Mae | Address on file | | | | | | | |
| 4992522 | Poon, Alfred | Address on file | | | | | | | |
| 4913321 | Poon, Cindy | Address on file | | | | | | | |
| 4914299 | Poon, Timothy | Address on file | | | | | | | |
| 4911824 | Poon, Vivian S. | Address on file | | | | | | | |
| 4933438 | POOR Magazine-Gray Garcia, Lisa | 8032 MacArthur | | | | Oakland | CA | 94605 | |
| 4937130 | Poor Magazine-Silencio, Miguel | 8034 MacArthur Blvd | | | | Oakland | CA | 94605 | |
| 4927229 | POOR RICHARDS PRESS | 2224 BEEBEE ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4981737 | Poore, Fred | Address on file | | | | | | | |
| 4987213 | Poore, Susan | Address on file | | | | | | | |
| 5003781 | Pop, Adrian G. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011143 | Pop, Adrian G. | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4939265 | Popa, George | 2288 Placer Drive | | | | San Leandro | CA | 94578 | |
| 4935190 | POPAL, LYNETTE | 95 PLEASANT VALLEY DR | | | | WALNUT CREEK | CA | 94597 | |
| 4935380 | Pope Valley Winery-Hawkins, Diana | PO box 116 | | | | Pope Valley | CA | 94567 | |
| 4986394 | Pope, James | Address on file | | | | | | | |
| 4911559 | Pope, James E | Address on file | | | | | | | |
| 4982336 | Pope, Michael | Address on file | | | | | | | |
| 4982364 | Pope, Patrick | Address on file | | | | | | | |
| 4994551 | Pope, Peggy | Address on file | | | | | | | |
| 4987371 | Pope, William | Address on file | | | | | | | |
| 4992280 | POPENEY, BARBARA | Address on file | | | | | | | |
| 4936704 | Popeyes Chicken and Biscuits, Hamid Noor | 4380 SoBlvd | | | | Vallejo | CA | 94589 | |
| 4977257 | Popichak, Walter | Address on file | | | | | | | |
| 4994475 | Poplin, James | Address on file | | | | | | | |
| 4989403 | Popovic, Lorraine | Address on file | | | | | | | |
| 4977106 | Popp, Ronald | Address on file | | | | | | | |
| 4944983 | poppe, george | 812 Elderberry Loop | | | | Vacaville | CA | 95688 | |
| 4979671 | Poppin Jr., James | Address on file | | | | | | | |
| 4982440 | Poppin, Nick | Address on file | | | | | | | |
| 4979032 | Poppin, Thomas | Address on file | | | | | | | |
| 4927230 | POPULUS GROUP LLC | 850 STEPHENSON HWY STE 500 | | | | TROY | MI | 48083 | |
| 4988286 | Poquiz Jr., Andre | Address on file | | | | | | | |
| 4988480 | Poquiz, Rosalina | Address on file | | | | | | | |
| 4934854 | Porath, Richard | 418 Santa Clara Street | | | | Stockton | CA | 95207 | |
| 4914123 | Porep, Ella Wong | Address on file | | | | | | | |
| 4982701 | Porlier, Jean | Address on file | | | | | | | |
| 4942039 | Pornswatchai, Suwanna | 1433 Main St. | | | | Watsonville | CA | 95076 | |
| 4938011 | Porraza aka Quintero, Cynthia | 16700 Charles Schell Lane | | | | Royal Oaks | CA | 95076 | |
| 4986258 | Porro, Michael | Address on file | | | | | | | |
| 4927231 | PORT DEPARTMENT OF THE CITY | OF OAKLAND | 530 WATER ST | | | OAKLAND | CA | 94607 | |
| 4927232 | PORT OF REDWOOD CITY | ATTN DON SNAMAN | 675 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | |
| 4976459 | Port of San Francisco | Kathryn Purcell | Pier 1 | | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976460 | Port of San Francisco | Kathryn Purcell | Pier 1, The Embarcadero | | | San Francisco | CA | 94111 | |
| 4927233 | PORT PLASTICS INC | 15317 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4927234 | PORT SAN LUIS HARBOR DISTRICT | PO Box 249 | | | | AVILA BEACH | CA | 93424 | |
| 4939937 | Porta Bote International | 1074 Independance Avenue | | | | MountainView | CA | 94043 | |
| 4985209 | Porta, Charles M | Address on file | | | | | | | |
| 4927235 | PORTABLE MACHINE CASTING REPAIR | OF OKLAHOMA LLC | 9930 E 116TH ST | | | BIXBY | OK | 74008 | |
| 4932804 | Portal Ridge Solar C, LLC | 1166 Avenue of the Americas, 9th floor | | | | New York | NY | 10036 | |
| 4939442 | Portello, Joan | 13500 Point Cabrillo Dr | | | | Mendocino | CA | 95460 | |
| 4912208 | Portenier, Damen Huie | Address on file | | | | | | | |
| 4980350 | Porteous, Gary | Address on file | | | | | | | |
| 4982468 | Porteous, Ken | Address on file | | | | | | | |
| 4992732 | Porter, Alan | Address on file | | | | | | | |
| 4999472 | Porter, Alfiea | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008873 | Porter, Alfiea | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999473 | Porter, Alfiea | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987227 | Porter, Arthelle Yvonne | Address on file | | | | | | | |
| 4935235 | PORTER, BETTY | 2869 FORD ST #A | | | | OAKLAND | CA | 94601 | |
| 4942758 | PORTER, BLAIR | 1125 GRIDLEY AVE | | | | GRIDLEY | CA | 95948 | |
| 4982277 | Porter, Carl | Address on file | | | | | | | |
| 4943118 | porter, chris | 22 teaberry lane | | | | tiburon | CA | 94920 | |
| 4986941 | Porter, Craig | Address on file | | | | | | | |
| 4942357 | PORTER, DARLENE | 5900 STARBOARD DR | | | | DISCOVERY BAY | CA | 94505 | |
| 4919651 | PORTER, DENISE A | PO Box 844 | | | | WESTWOOD | CA | 96137 | |
| 4981730 | Porter, Dennis | Address on file | | | | | | | |
| 4978182 | Porter, Edward | Address on file | | | | | | | |
| 5004556 | Porter, George T. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011681 | Porter, George T. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4989508 | Porter, Herman | Address on file | | | | | | | |
| 4922575 | PORTER, IAN M | 23105 MILLERICK ROAD | | | | SONOMA | CA | 95476 | |
| 4937203 | PORTER, JACKIE | PO BOX 634 | | | | BASS LAKE | CA | 93604 | |
| 4978716 | Porter, Janice | Address on file | | | | | | | |
| 4942468 | Porter, Jeffrey | 160 Dorchester Way | | | | San Francisco | CA | 94127 | |
| 5007599 | Porter, Jim | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007600 | Porter, Jim | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948299 | Porter, Jim | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5004557 | Porter, Kali | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011682 | Porter, Kali | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4987953 | Porter, Kenneth | Address on file | | | | | | | |
| 4997621 | Porter, Marlene | Address on file | | | | | | | |
| 4980692 | Porter, Richard | Address on file | | | | | | | |
| 4996316 | Porter, Robert | Address on file | | | | | | | |
| 4989910 | Porter, Sandra | Address on file | | | | | | | |
| 5000396 | Porter, Sara | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000395 | Porter, Sara | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000397 | Porter, Sara | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4994292 | Porter, Scott | Address on file | | | | | | | |
| 4979530 | Porter, Willie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927236 | PORTERVILLE ROCK & RECYCLE INC | 14200 ROAD 284 | | | | PORTERVILLE | CA | 93257 | |
| 4927237 | PORTFOLIO REALTY MANAGEMENT INC | DBA EP&G PROPERTIES | 4020 MOORPARK AVE STE 218 | | | SAN JOSE | CA | 95117 | |
| 4933325 | Portico (Elements Plus) | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4942424 | Portillo, Cathy | 3099 Sky Park Rd | | | | Pollock Pines | CA | 95726 | |
| 4940670 | Portillo, Elva | 1915 Coolidge St | | | | Madera | CA | 93638 | |
| 4988119 | Portillo, Isabel | Address on file | | | | | | | |
| 4936131 | Portillo, Roland | 520 Chiswick Way | | | | Cambria | CA | 93428 | |
| 5011683 | Portis, Natalie | Cotchett, Pitre & McCarthy, LLP | Joseph W Cotchett, Alison E Cordova, Frank M Pitre | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011684 | Portis, Natalie | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Robert A Buccola | Catia G Saraiva | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5004558 | Portis, Natalie | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011685 | Portis, Natalie | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94018 | |
| 4997589 | Portis, Sandra | Address on file | | | | | | | |
| 5011686 | Portis, Stephen | Cotchett, Pitre & McCarthy, LLP | Joseph W Cotchett, Alison E Cordova, Frank M Pitre | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5011687 | Portis, Stephen | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Robert A Buccola | Catia G Saraiva | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 5004559 | Portis, Stephen | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011688 | Portis, Stephen | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94018 | |
| 4927238 | PORTLAND BOLT & MFG CO INC | 3441 NW GUAM ST | | | | PORTLAND | OR | 97210 | |
| 4932805 | Portland General Electric | P.O. Box 4404 | | | | Portland | OR | 97208 | |
| 4943758 | Portlock, Hope | 6770 central av redwood valley | | | | Redwood valley | CA | 95470 | |
| 4988052 | Portlock, Ronald | Address on file | | | | | | | |
| 4927239 | PORTNOY ENVIRONMENTAL INC | 1414 W SAM HOUSTON PKWY N 170 | | | | HOUSTON | TX | 77043 | |
| 4999474 | Porto, Leon Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008874 | Porto, Leon Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999475 | Porto, Leon Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4976840 | Portocarrer, Estrid | Address on file | | | | | | | |
| 4980702 | Portus Jr., Campbell | Address on file | | | | | | | |
| 4913012 | Portus, Colin R | Address on file | | | | | | | |
| 4924690 | PORTWOOD, MARGARET | MARGARET M PORTWOOD MD | PO Box 2306 | | | CARMICHAEL | CA | 95609 | |
| 4927240 | POSADA AMBULATORY SURGERY CTR LP | 322 POSADA LN #B | | | | TEMPLETON | CA | 93446 | |
| 4927241 | POSADA ASSOCIATES | 1600 B ST | | | | HAYWARD | CA | 94541 | |
| 4949984 | Posada, Rosemary | Cristal Ruiz | Clarence K. Chan | Law Office of Clarence K. Chan | 3247 W. March Lane, Suite 120 | Stockton | CA | 95219 | |
| 4915144 | Posadas, Jason Largo | Address on file | | | | | | | |
| 4928403 | POSADAS, RUBEN B | 732 WILLIAM MOSS BLVD | | | | STOCKTON | CA | 95206 | |
| 5003784 | Posey, Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011146 | Posey, Matthew | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4943184 | Posey, Michelle | 12875 Ales Place | | | | San Martin | CA | 95046 | |
| 4979967 | Posey, Ronald | Address on file | | | | | | | |
| 4989285 | Posey, Steve | Address on file | | | | | | | |
| 4936767 | Positive Change Behavioral-Drill, Celia | 1653 Panorama Dr. | | | | ARCATA | CA | 95521 | |
| 4927242 | POSITIVEEDGESOLUTIONS LLC | 39899 BALENTINE DR STE 300 | | | | NEWARK | CA | 94560 | |
| 4927243 | POSITRON INC | 5101 BUCHAN ST STE 220 | | | | MONTREAL | QC | H4P 2R9 | CANADA |
| 4944034 | Poskus, Brent | 3065 Finnian Way #407 | | | | Dublin | CA | 94568 | |
| 4997813 | Posl, Julie | Address on file | | | | | | | |
| 4976935 | Poslavsky, Izko | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940132 | Posner, Martin | 1701 Calypso Drive | | | | Aptos | CA | 95003 | |
| 4927244 | POSO CANAL COMPANY | P.O. Box 511 | | | | LosBanos | CA | 93635 | |
| 4943425 | Poso Ridge LLC | 8112 Copus Rd | | | | Bakersfield | CA | 93313 | |
| 4979010 | Pospishek, Robert | Address on file | | | | | | | |
| 4977825 | Post, Bart | Address on file | | | | | | | |
| 4987372 | Post, David | Address on file | | | | | | | |
| 4995585 | Post, Mary | Address on file | | | | | | | |
| 4936182 | Postikyan, Arman | 4432 N Maple | | | | Fresno | CA | 93726 | |
| 4927245 | POSTMASTER-P&DC FINANCE STATION | PO Box 880310 | | | | SAN FRANCISCO | CA | 94188-0310 | |
| 4947224 | Postolka, Gary | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947225 | Postolka, Gary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947223 | Postolka, Gary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4921468 | POSTOLKA, GARY M | 100 VALLEY VIEW DR | | | | PARADISE | CA | 95969 | |
| 4947227 | Postolka, Janet | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947228 | Postolka, Janet | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947226 | Postolka, Janet | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947938 | Postolka, Robert | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947939 | Postolka, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947937 | Postolka, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989658 | Poston, Charles | Address on file | | | | | | | |
| 4978580 | Poteet, Carl | Address on file | | | | | | | |
| 4914622 | Potesta, April C | Address on file | | | | | | | |
| 4935096 | Potigian, Thomas | 1652 E FOREST OAKS DR | | | | FRESNO | CA | 93730 | |
| 5003523 | Potrebic, Gordana | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5010872 | Potrebic, Gordana | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4927246 | POTRERO HILL DOGPATCH MERCHANTS | ASSOCIATION | 1459 18TH ST #105 | | | SAN FRANCISCO | CA | 94107 | |
| 4927247 | POTRERO HILLS ENERGY | PRODUCERS LLC | 3465 POTRERO HILLS LN | | | SUISUN CITY | CA | 94585 | |
| 4932806 | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | | | Ann Arbor | MI | 48104 | |
| 4948874 | Potstada III, George | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007711 | Potstada III, George | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948873 | Potstada, Kim | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007710 | Potstada, Kim | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4975764 | Potter | 0166 PENINSULA DR | 5235 Fell Ave | | | Sanjose | CA | 95136 | |
| 4927248 | POTTER AND ASSOCIATES INTERNATIONAL | INC | 5642 E 113TH ST | | | TULSA | OK | 74137 | |
| 4927249 | POTTER COMMERCIAL LLC | PO Box 1156 | | | | SANTA CRUZ | CA | 95061 | |
| 4927250 | POTTER VALLEY COMMUNITY PARKS | AND RECREATION | PO Box 247 | | | POTTER VALLEY | CA | 95469 | |
| 4938493 | Potter, David | PO Box 2371 | | | | Sunnyvale | CA | 94087 | |
| 4977715 | Potter, John | Address on file | | | | | | | |
| 5005612 | Potter, Keva | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012295 | Potter, Keva | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005613 | Potter, Keva | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005611 | Potter, Keva | Terry Singleton, A.P.C. | Terry Singleton, Esq. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012296 | Potter, Keva | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4993762 | Potter, Lucille | Address on file | | | | | | | |
| 5006785 | Potter, Sharlene | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1150 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 344
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006786 | Potter, Sharlene | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945849 | Potter, Sharlene | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990918 | Potter, Steven | Address on file | | | | | | | |
| 4929993 | POTTER, STEVEN F | AND DIANNE P POTTER | 911 OLEANDER CT | | | WASCO | CA | 93280 | |
| 4981044 | Potter, Wallace | Address on file | | | | | | | |
| 4991822 | Potter, William | Address on file | | | | | | | |
| 4914411 | Pottinger, William K. | Address on file | | | | | | | |
| 4939143 | Potts, Allan | 1824 Branigan Ave | | | | Woodland | CA | 95776 | |
| 4940289 | Potts, Andrea | 1150 E MacArthur Street | | | | Sonoma | CA | 94576 | |
| 4995785 | Potts, Douglas | Address on file | | | | | | | |
| 4982063 | Potts, Edith | Address on file | | | | | | | |
| 4990430 | Potts, Robert | Address on file | | | | | | | |
| 4919987 | POTWORA, DOUGLAS | 19138 LEGEND CT | | | | MORGAN HILL | CA | 95037 | |
| 4997921 | Poudrier, E | Address on file | | | | | | | |
| 5005615 | Poulnot, Debra | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012297 | Poulnot, Debra | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5004332 | Poulnot, Debra | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5005616 | Poulnot, Debra | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005614 | Poulnot, Debra | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012298 | Poulnot, Debra | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5004331 | Poulnot, Debra | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4982772 | Poulsen, Donald | Address on file | | | | | | | |
| 4983056 | Poulsen, Lowell | Address on file | | | | | | | |
| 4914532 | Poulter, Donald Steven | Address on file | | | | | | | |
| 4977744 | Poulter, Glen | Address on file | | | | | | | |
| 4992735 | Poulton, Jeanette | Address on file | | | | | | | |
| 4912110 | Pouncey, C Wayne | Address on file | | | | | | | |
| 4913559 | Pound, Carol L | Address on file | | | | | | | |
| 5003405 | Pounds, Anastacia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010795 | Pounds, Anastacia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003406 | Pounds, Anastacia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003404 | Pounds, Anastacia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010796 | Pounds, Anastacia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003402 | Pounds, Christopher | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010793 | Pounds, Christopher | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003403 | Pounds, Christopher | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003401 | Pounds, Christopher | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010794 | Pounds, Christopher | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003408 | Pounds, Graciela | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010797 | Pounds, Graciela | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003409 | Pounds, Graciela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003407 | Pounds, Graciela | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010798 | Pounds, Graciela | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004654 | Poundstone, Lawrence | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004655 | Poundstone, Lawrence | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004653 | Poundstone, Lawrence | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4991484 | Poupard, Sylvia | Address on file | | | | | | | |
| 4944845 | Pourmotamed, Effat | 3014 Union Ave. Suite A | | | | San Jose | CA | 95124 | |
| 4918080 | POURROY, CHERYL A | 8303 HIGHWAY 128 | | | | HEALDSBURG | CA | 95448 | |
| 4927251 | POUYA MOHAJER MD LTD | SOUTHERN NEVADA PAIN SPECIALISTS | 5130 S FT APACHE RD STE 215-23 | | | LAS VEGAS | NV | 89148 | |
| 4927252 | POVERELLO HOUSE | 412 F ST | | | | FRESNO | CA | 93706 | |
| 4981190 | Povis, Andres | Address on file | | | | | | | |
| 5003610 | Powe, Leo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010972 | Powe, Leo | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4927253 | POWELL ELECTRICAL SYSTEMS INC | 7232 AIRPORT BLVD | | | | HOUSTON | TX | 77061 | |
| 4927254 | POWELL INDUSTRIES | DELTA/UNIBUS DIVISION | 515 RAILROAD AVE | | | NORTHLAKE | IL | 60164 | |
| 4943867 | POWELL, ALICE | PO BOX 906 | | | | COLUMBIA | CA | 95310 | |
| 4984139 | Powell, Betty | Address on file | | | | | | | |
| 4947524 | Powell, Brandy | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947523 | Powell, Brandy | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947525 | Powell, Brandy | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4994369 | Powell, Carol | Address on file | | | | | | | |
| 4977727 | Powell, Cecil | Address on file | | | | | | | |
| 4980165 | Powell, Charles | Address on file | | | | | | | |
| 4980666 | Powell, Clea | Address on file | | | | | | | |
| 4992263 | Powell, Connie | Address on file | | | | | | | |
| 5001965 | Powell, Darlene | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001963 | Powell, Darlene | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001964 | Powell, Darlene | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4985419 | Powell, David | Address on file | | | | | | | |
| 4993219 | Powell, Delores | Address on file | | | | | | | |
| 4976124 | POWELL, FLOYD | 0111 KOKANEE LANE | 111 Kokanee Lane | | | Chester | CA | 96020 | |
| 4935305 | powell, frank | 15 post st | | | | petaluma | CA | 94952 | |
| 4996833 | Powell, Gabrielle | Address on file | | | | | | | |
| 4912959 | Powell, Gabrielle E. | Address on file | | | | | | | |
| 4992988 | Powell, Gary | Address on file | | | | | | | |
| 4996962 | Powell, Gary | Address on file | | | | | | | |
| 5011689 | Powell, George | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004683 | Powell, George | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4988208 | Powell, George | Address on file | | | | | | | |
| 4947527 | Powell, James | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947526 | Powell, James | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947528 | Powell, James | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4981994 | Powell, Janet | Address on file | | | | | | | |
| 5011691 | Powell, Jeff | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5011690 | Powell, Jeff | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4913970 | Powell, Jerry Leroy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 5006445 | Powell, Joshua | 1808 W. Benjamin Holt Drive | | | | Stockton | CA | 95207 | |
| 4913389 | Powell, Karen | Address on file | | | | | | | |
| 4935563 | Powell, Lanes | 276 sandy neck way | | | | Vallejo | CA | 94591 | |
| 5007486 | Powell, Luanne | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948212 | Powell, Luanne | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948211 | Powell, Luanne | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4934102 | Powell, Mary | 2739 Olive Avenue | | | | Oakland | CA | 94605 | |
| 4944837 | Powell, Nancy | 237 Canyon Dr. | | | | Portola Valley | CA | 94028 | |
| 4912980 | Powell, Nathan Aaron | Address on file | | | | | | | |
| 4934936 | Powell, Nolan | 1164 Magnolia Ave | | | | Chico | CA | 95926 | |
| 4996310 | Powell, Ronnie | Address on file | | | | | | | |
| 4912003 | Powell, Ronnie G | Address on file | | | | | | | |
| 4996973 | Powell, Theresa | Address on file | | | | | | | |
| 4913066 | Powell, Theresa J | Address on file | | | | | | | |
| 4985087 | Powell, Thomas A | Address on file | | | | | | | |
| 4985082 | Powell, Thomas P | Address on file | | | | | | | |
| 4914577 | Powell, Tyler | Address on file | | | | | | | |
| 4988483 | Powell, Vicki | Address on file | | | | | | | |
| 4933976 | Powell's Sweet Shoppe-Murray, Julia | 1166 Howard Avenue | | | | Burlingame | CA | 94010 | |
| 4979780 | Powelson, Benjamin | Address on file | | | | | | | |
| 4927255 | POWER ADVOCATE INC | 179 LINCOLN ST | | | | BOSTON | MA | 02111 | |
| 4927256 | POWER ANALYTICS CORPORATION | 8521 SIX FORKS RD STE 110 | | | | RALEIGH | NC | 27615 | |
| 4927257 | POWER COST INC | ATTN: SANDY HO | 301 DAVID L BOREN BLVD STE 2000 | | | NORMAN | OK | 73072 | |
| 4927259 | POWER ENGINEERING CONSULTANTS | 16826 BERWICK TERR | | | | BRADENTON | FL | 34202 | |
| 4927258 | POWER ENGINEERING CONSULTANTS | 8550 UNITED PLAZA BLVD STE 702 | | | | BATON ROUGE | LA | 70809 | |
| 4927260 | POWER ENGINEERING INC | 16632 MILLIKAN AVE | | | | IRVINE | CA | 92606 | |
| 4927261 | POWER ENGINEERS INC | 3940 GLENBROOK DR | | | | HAILEY | ID | 83333 | |
| 4927262 | POWER EQUIPMENT SPECIALISTS INC | 5162 HIFFLETRAYER RD | | | | GREEN LANE | PA | 18054 | |
| 4932807 | Power Exchange Corporation - Wellhead | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95814 | |
| 4927263 | POWER HOUSE TOOL | 626 NICHOLSON ST | | | | JOLIET | IL | 60435 | |
| 4927264 | POWER INDUSTRIES INC | 1100 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 | |
| 4927265 | POWER INN ALLIANCE | 7801 FOLSOM BLVD STE 102 | | | | SACRAMENTO | CA | 95826 | |
| 4927266 | POWER LINE SYSTEMS INC | 610 N WHITNEY WAY #160 | | | | MADISON | WI | 53705 | |
| 4927267 | POWER MONITORING AND DIAGNOSTIC | TECHNOLOGY LTD | 6840 VIA DEL ORO STE 150 | | | SAN JOSE | CA | 95119 | |
| 4927268 | POWER MONITORS INC | 800 N MAIN ST | | | | MT CRAWFORD | VA | 22841-2325 | |
| 4927269 | POWER PARTNERS INC | 1850 MOUNT DIABLO BLVD #400 | | | | WALNUT CREEK | CA | 94596 | |
| 4927270 | POWER PRODUCTS & SRVC CO INC | 5968 HIGH MARKET ST | | | | GEORGETOWN | SC | 29440 | |
| 4927271 | POWER PRODUCTS HOLDING CO | POWER PRODUCTS UNLIMITED INC | 2170 BRANDON TRAIL STE A | | | ALPHARETTA | GA | 30004 | |
| 4927272 | POWER SETTLEMENTS CONSULTING AND | SOFTWARE LLC | 2011 E FINANCIAL WAY STE 116 | | | GLENDORA | CA | 91741 | |
| 4927273 | POWER SYSTEM SENTINEL TECHNOLOGIES | LLC | PO Box 267 | | | WARRIOR | AL | 35180 | |
| 4927274 | POWER SYSTEMS PROFESSIONALS INC | POWER PROS | 1079 SUNRISE AVE STE B #222 | | | ROSEVILLE | CA | 95661 | |
| 4927275 | POWER TECH | 13408 SOUTH CHOCTAW DRIVE | | | | BATON ROUGE | LA | 70815 | |
| 4927276 | POWER UP CONSEIL | 2 RUE AUGUSTE VALATS APT #65 | | | | TOULOUSE | | 31300 | FRANCE |
| 4985281 | Power, Alyce P | Address on file | | | | | | | |
| 4994192 | Power, Dennis | Address on file | | | | | | | |
| 4992514 | Power, Jeffrey | Address on file | | | | | | | |
| 4978259 | Power, Myron | Address on file | | | | | | | |
| 5011739 | Power, Vu Thi | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004751 | Power, Vu Thi | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004750 | Power, Vu Thi | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1153 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927277 | POWERCOMM SOLUTIONS LLC | 15 MINNEAKONING RD STE 311 | | | | FLEMINGTON | NJ | 08822 | |
| 4927278 | POWERCON CORPORATION | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4933291 | POWEREX | 666 Burrard St | | | | Vancouver | BC | V6C 2X8 | CANADA |
| 4927279 | POWEREX CORP | ATTN: KAREN THEILMANN | 666 BURRARD ST #1400 | | | VANCOUVER | BC | V6C 2X8 | CANADA |
| 4932809 | Powerex Energy Corp. | Suite 1300 - 666 Burrad Street | | | | Vancouver | BC | V6C 2X8 | CANADA |
| 4932808 | Powerex Energy Corp. | 666 Burrard Street, Suite 1300 | | | | Vancouver | BC | V6C 2X8 | CANADA |
| 4927280 | POWERFLOW FLUID SYSTEMS LLC | 100 SW SCHERER RD | | | | LEES SUMMIT | MO | 64082 | |
| 4927281 | POWERGEM LLC | 632 PLANK RD STE 101 | | | | CLIFTON PARK | NY | 12065 | |
| 4927282 | POWERHOUSE SCIENCE CENTER | 3615 AUBURN BLVD | | | | SACRAMENTO | CA | 95821 | |
| 4927283 | POWERLEAP INC | 145 KELLER ST | | | | PETALUMA | CA | 94952 | |
| 4940077 | Powerlift Dumbwaiters-Reite, John D. | 2444 Georgia Slide Rd | | | | Georgetown | CA | 95634 | |
| 4927284 | POWERPLAN INC | 300 GALLERIA PKWY STE 2100 | | | | ATLANTA | GA | 30339 | |
| 4993622 | Powers, Bertha | Address on file | | | | | | | |
| 4941819 | Powers, Charles David | 24091 GOLF LINKS DR | | | | TWAIN HARTE | CA | 95383 | |
| 4911626 | Powers, David E | Address on file | | | | | | | |
| 4989882 | Powers, Gary | Address on file | | | | | | | |
| 4912814 | Powers, Larry L | Address on file | | | | | | | |
| 5011445 | Powers, Loren | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004022 | Powers, Loren | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4990704 | Powers, Melanie | Address on file | | | | | | | |
| 5007407 | Powers, Michelle | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007408 | Powers, Michelle | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948098 | Powers, Michelle | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4999476 | Powers, Robert Wayne | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4995737 | Powers, Shannon | Address on file | | | | | | | |
| 5011446 | Powers, Sharon | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004023 | Powers, Sharon | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4927285 | POWERSPORTS OF VALLEJO INC | 111 TENNESSEE ST | | | | VALLEJO | CA | 94590 | |
| 4927286 | POWERWORLD CORPORATION | 2001 S FIRST ST | | | | CHAMPAIGN | IL | 61820 | |
| 4986190 | Powk, Karen Diane | Address on file | | | | | | | |
| 4927287 | POWWOW ENERGY INC | 55 E THIRD AVE | | | | SAN MATEO | CA | 94401 | |
| 4939652 | Poze, Sanford | 260 LaQuinta Dr | | | | Windsor | CA | 95492 | |
| 5000717 | Pozzi-Westphal, Christina | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000716 | Pozzi-Westphal, Christina | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009389 | Pozzi-Westphal, Christina | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4927288 | PPF PARAMOUNT ONE MARKET PLAZA LP | 1633 BROADWAY STE 1801 | | | | NEW YORK | NY | 10019 | |
| 4927289 | PPG ARCHITECTURAL FINISHES INC | 856 ECHO LAKE RD | | | | WATERTOWN | CT | 06795 | |
| 4927290 | PPG ARCHITECTURAL FINISHES INC | DBA PROTECTIVE & MARINE COATINGS | ONE PPG PLACE | | | PITTSBURGH | PA | 15272-0001 | |
| 4927291 | PPG PROTECTIVE & MARINE COATINGS | PO Box 842409 | | | | BOSTON | MA | 02284-2409 | |
| 4975562 | PQ Properties (Peri) | 0632 PENINSULA DR | 96 Butte Way | | | Yerington | NV | 89447 | |
| 4927292 | PR NEWSWIRE ASSOCATION LLC | 350 HUDSON ST STE 300 | | | | NEW YORK | NY | 10014 | |
| 4945961 | Prabhjot Singh, individually and dba Stop & Shop | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945962 | Prabhjot Singh, individually and dba Stop & Shop | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945960 | Prabhjot Singh, individually and dba Stop & Shop | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4911625 | Prabhu, Ananth | Address on file | | | | | | | |
| 4933509 | Prabhu, S. Narayan | 4154 Briarglen Drive | | | | San Jose | CA | 95118 | |
| 4927295 | PRACTEC INTERIORS (AUST) PTY LTD | 63-73 ANN ST | | | | SURRY HILLS | NSW | 02010 | AUSTRALIA |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1154 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 348
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927296 | PRACTICE XYZ INC | 2 SHAW ALLEY 2ND FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4927297 | PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4980249 | Pradhan, Ramesh | Address on file | | | | | | | |
| 4913322 | Prado, Claudia | Address on file | | | | | | | |
| 4942420 | Prado, Kelly | 2673 Doidge Ave | | | | Pinole | CA | 94564 | |
| 4945518 | Praetorian Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4923525 | PRAGER, JOSHUA P | MD | 100 UCLA MEDICAL PLAZA S | | | LOS ANGELES | CA | 90095 | |
| 4923524 | PRAGER, JOSHUA P | MD | PO Box 60790 | | | PASADENA | CA | 91116-6790 | |
| 4927298 | PRAIRIE ISLAND NUCLEAR GENERATING | PLANT XCEL ENERGY | 1717 WAKONADE DR EAST | | | WELCH | MN | 55089 | |
| 4927299 | PRAKASH JAY MD INC | 801 N TUSTIN AVE STE 605 | | | | SANTA ANA | CA | 92705 | |
| 4944656 | Praker, Benjamin | 6810 Ant hill Road | | | | Somerset | CA | 95684 | |
| 4941902 | Prasad, Geet | 50 Karen Court | | | | san francisco | CA | 94134 | |
| 4914215 | Prasad, Mansi | Address on file | | | | | | | |
| 4931732 | PRASAD, VIVEK | 211 MEADOWS CT | | | | FREMONT | CA | 94539 | |
| 5010184 | Pratap, Gajendra | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 5010183 | Pratap, Nokila | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 5010182 | Pratap, Sailesh | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 5010185 | Pratap, Savitri | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4997469 | Prater, Barbara | Address on file | | | | | | | |
| 4984442 | Prather, Helen | Address on file | | | | | | | |
| 4992259 | Prato, Stephen | Address on file | | | | | | | |
| 4927300 | PRATT & WHITNEY MEASUREMENT SYSTEMS | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002 | |
| 4927301 | PRATT & WHITNEY POWER SYSTEMS INC | 80 LAMBERTON RD | | | | WINDSOR | CT | 06095 | |
| 4999477 | Pratt, Andrew Macfarlane (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008875 | Pratt, Andrew Macfarlane (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999478 | Pratt, Andrew Macfarlane (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4983913 | Pratt, Carol | Address on file | | | | | | | |
| 4999479 | Pratt, Charles Fletcher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008876 | Pratt, Charles Fletcher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999480 | Pratt, Charles Fletcher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986605 | Pratt, Christopher | Address on file | | | | | | | |
| 4989659 | Pratt, Dennis | Address on file | | | | | | | |
| 5007487 | Pratt, Emile | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948214 | Pratt, Emile | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948213 | Pratt, Emile | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4941067 | Pratt, Garth | 274 Amesbury ct | | | | Discovery Bay | CA | 94505 | |
| 4995462 | Pratt, Joseph | Address on file | | | | | | | |
| 4980106 | Pratt, Marie | Address on file | | | | | | | |
| 4935713 | Pratt, Nancy | 375 Oak St. | | | | San Francisco | CA | 94102 | |
| 4978274 | Pratt, Richard | Address on file | | | | | | | |
| 4994878 | Pratt, Steven | Address on file | | | | | | | |
| 4975228 | Prattville Water District | 2654 ALMANOR DRIVE WEST | 2932 Almanor Dr W | | | Canyon Dam | CA | 95923 | |
| 4927302 | PRAXAIR | 1171 OCEAN AVE | | | | OAKLAND | CA | 94608 | |
| 4927303 | PRAXAIR | 916 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927305 | PRAXAIR DISTRIBUTION INC | 199-PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | | | PASADENA | CA | 91185-1511 | |
| 4927304 | PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR | | | | ANKENY | IA | 50021 | |
| 4927306 | PRAXAIR SERVICES INC | 1585 SAWDUST RD STE 300 | | | | THE WOODLANDS | TX | 77380-2095 | |
| 4934725 | Praxis Consulting A/S/O Pacific Specialty Insuranc-Knipp, Matt | PO Box 5 | | | | Muncie | IN | 47308 | |
| 4940292 | Praxis Consulting, Carolann Arnone | 630 Johnson Ave., Suite 105 | | | | Bohemia | NY | 11716 | |
| 4927307 | PRAXIS MEDICAL GROUP INC | PO Box 670 | | | | BEND | OR | 97709 | |
| 4927308 | PRAYER ANGELS FOR THE MILITARY INC | 21609 OAK ORCHARD RD | | | | NEWHALL | CA | 91321 | |
| 4943129 | Prcevski, Natalie | 1987 Shafer Ave | | | | Morgan Hill | CA | 95037 | |
| 4934531 | PRE, MAY | 9540 CEDAR POINT WAY | | | | SACRAMENTO | CA | 95829 | |
| 5000222 | Preader-Seidner, Katherine | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009209 | Preader-Seidner, Katherine | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4932810 | Prebon Energy Inc. | 101 Hudson Street | | | | Jersey City | NJ | 07302 | |
| 4927309 | PRECAST CONCRETE TECHNOLOGY UNLIMIT | CTU PRECAST | 1260 FURNEAUX RD | | | OLIVEHURST | CA | 95961 | |
| 4912879 | Preciado, Saul Santiago | Address on file | | | | | | | |
| 4927310 | PRECISION AIR SYSTEMS INC | 4808 ORTIZ COURT BLDG C | | | | BAKERSFIELD | CA | 93308 | |
| 4927311 | PRECISION CLEANING SYSTEMS INC | 8165 ALPINE AVE | | | | SACRAMENTO | CA | 95826 | |
| 4943079 | Precision Crane Service, Inc | 7590 Conde Lane | | | | Windsor | CA | 95492 | |
| 4927312 | PRECISION DIRECTIONAL BORING INC | 408 S MAIN ST STE 140 | | | | TEMPLETON | CA | 93465 | |
| 4927313 | PRECISION ENGINEERING INC | 1939 NEWCOMB AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4943135 | Precision Express LLC-Cauley, Jason | 1413 Berkshire Rd | | | | Bakersfield | CA | 93307 | |
| 4927314 | PRECISION GRANITE USA INC | 9437 SANTA FE SPRINGS RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4927315 | PRECISION OCCUPATIONAL MEDICAL | GROUP INC | 1809 E DYER RD STE 311 | | | SANTA ANA | CA | 92705 | |
| 4927316 | PRECISION ORTHOPEDICS | 611 ABBOTT STREET STE 101 | | | | SALINAS | CA | 93901-3998 | |
| 4927317 | PRECISION PATHOLOGY MED GRP | 6001 NORRIS CANYON RD | | | | SAN RAMON | CA | 94583-5400 | |
| 4927318 | PRECISION PT & FITNESS | 8030 SOQUEL AVE STE 200 | | | | SANTA CRUZ | CA | 95062-2096 | |
| 4936574 | Precision Risk Management Inc | PO Box 628 | | | | Half Moon Bay | CA | 94019 | |
| 4927319 | PRECISION SIMULATIONS INC | 563 BRUNSWICK RD STE 7 | | | | GRASS VALLEY | CA | 94945 | |
| 4927320 | PRECISION SURGICENTER LLC | 39180 FARWELL DR STE 100 | | | | FREMONT | CA | 94538 | |
| 4927321 | PRECISION TOXICOLOGY LLC | PRECISION DIAGNOSTICS | 6755 MIRA MESA BLVD STE 123-15 | | | SAN DIEGO | CA | 92121-4392 | |
| 4927322 | PRECISIONHAWK INC | 8601 SIX FORKS RD FORUM I STE | | | | RALEIGH | NC | 27615 | |
| 4927323 | PRECISON MEDICAL PRODUCTS INC | 2217 PLAZA DR | | | | ROCKLIN | CA | 95765 | |
| 4993401 | Preckwinkle, Jimmy | Address on file | | | | | | | |
| 4981211 | Precour, James | Address on file | | | | | | | |
| 4927324 | PREDICTABLE SOURCE LLC | 187 DANBURY RD | | | | WILTON | CT | 06897 | |
| 4927325 | PREDICTIVE SOLUTIONS CORPORATION | 1 LIFE WAY | | | | PITTSBURGH | PA | 15205 | |
| 4927326 | PREFERRED LEGAL SERVICES INC | 601 VAN NESS AVE STE J | | | | SAN FRANCISCO | CA | 94102 | |
| 4927327 | PREFERRED METAL TECHNOLOGIES INC | 9341 ADAM DON PARKWAY | | | | WOODRIDGE | IL | 60517 | |
| 4927328 | PREFERRED UTILITIES MFG CORP | PREFERRED ENGINEERING | 31-35 SOUTH ST | | | DANBURY | CT | 06810 | |
| 4994445 | Pregill, Devin | Address on file | | | | | | | |
| 4987332 | Prehn, John | Address on file | | | | | | | |
| 5004684 | Preimesberger, David | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5004685 | Preimesberger, Mel | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4936291 | Prelsnik, Elizabeth | 4301 Vega Loop | | | | Shingle Springs | CA | 95682 | |
| 4927329 | PREMIER ANESTHESIA MED GRP | PO Box 2287 | | | | BAKERSFIELD | CA | 93303-2287 | |
| 4927330 | PREMIER HEALTHCARE | PREMIER HEALTH OF PLACERVILLE INC | 1980 BROADWAY | | | PLACERVILLE | CA | 95667-9001 | |
| 4927331 | PREMIER LABWORKS INC | 1388 COURT ST STE A1 | | | | REDDING | CA | 96001 | |
| 4927332 | PREMIER MEDICAL INC | PREMIER MEDICAL LABORATORY SERVICES | 6000 A PELHAM RD | | | GREEVILLE | SC | 29615-9998 | |
| 4927333 | PREMIER PUMP & SUPPLY INC | 11309 FOLSOM BLVD STE A | | | | RANCHO CORDOVA | CA | 95742 | |
| 4927334 | PREMIER SURGERY CENTER | 2222 EAST ST STE #200 | | | | CONCORD | CA | 94520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006289 | Premier Tank, Inc. | Cox, Wootton, Lerner, Griffin & Hansen LLP | 12011 San Vicente Blvd, Suite 600 | | | Los Angeles | CA | 90049 | |
| 5006288 | Premier Tank, Inc. | Muzi & Associates, | A Professional Law Corporation | 111 Pacifica, Suite 220 | | Irvine | CA | 92618-7425 | |
| 4949903 | Premier Tank, Inc., | Muzi and Associates, APLC | 111 Pacifica, Suite 220 | | | Irvine | CA | 92618-7425 | |
| 4927335 | PREMIERE AGRICULTURAL PROPERTIES | LLC | 2004 FOX DR STE L | | | CHAMPAIGN | IL | 61820 | |
| 4927336 | PREMISE HEALTH SYSTEMS INC | 5500 MARYLAND WAY STE 400 | | | | BRENTWOOD | TN | 37027 | |
| 4933826 | Premium Extracts-Stefanuto, Marc | 30993 Huntwood Ave | | | | Hayward | CA | 94544 | |
| 4927337 | PREMIUM LIFE CARE INC | DBA BRIGHTSTAR | 3220 S HIGUERA ST STE 315 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4935441 | Prendable, Charles | P.O. Box 546 | | | | Rio Linda | CA | 95673 | |
| 4975589 | Prentke, Larry | 0572 PENINSULA DR | 3946 Calle del Sol | | | Thousand Oaks | CA | 91360 | |
| 4998128 | Preo, Mark | Address on file | | | | | | | |
| 4987013 | Prero, Michael D | Address on file | | | | | | | |
| 4984786 | Prescott, Marilyn | Address on file | | | | | | | |
| 4978294 | Prescott, Ralph | Address on file | | | | | | | |
| 4927338 | PRESCRIPTION PARTNERS LLC | 1401 NW 136TH AVE STE 400 | | | | SUNRISE | FL | 33323 | |
| 4927339 | PRESIDIO SURGERY CENTER | 2450 VENTURE OAKS WY STE 120 | | | | SACRAMENTO | CA | 95833 | |
| 4927340 | PRESIDIO TRUST | 103 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94129 | |
| 4927341 | PRESIDIUM MEDICAL INC | 5235 MISSION OAKS BLVD STE 300 | | | | CAMARILLO | CA | 93012-5400 | |
| 4933641 | Presleigh, Randall | 26690 South Cow Creek Rd | | | | Millville | CA | 96062 | |
| 4985249 | Presley, Arlan D | Address on file | | | | | | | |
| 4990702 | Presley, Ruth | Address on file | | | | | | | |
| 4927342 | PRE-SORT CTR | 3806 CORONADO #A | | | | STOCKTON | CA | 95204 | |
| 4943488 | Presser, Dale | 12490 Goodall Mine Road | | | | Grass Valley | CA | 95945 | |
| 5007992 | Presson, Christine | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007993 | Presson, Christine | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949680 | Presson, Christine | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007990 | Presson, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007991 | Presson, Mark | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949679 | Presson, Mark | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984409 | Prestia, Barbara | Address on file | | | | | | | |
| 5004687 | Prestidge, Colleen | Ribera Law Firm APC | Mia Mattis , Sandra Ribera Speed | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 5004688 | Prestidge, Haley | Ribera Law Firm APC | Mia Mattis , Sandra Ribera Speed | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 5004686 | Prestidge, Jess | Ribera Law Firm APC | Mia Mattis , Sandra Ribera Speed | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 5004689 | Prestidge, Summer | Ribera Law Firm APC | Mia Mattis , Sandra Ribera Speed | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 4986372 | Preston, Larry | Address on file | | | | | | | |
| 4911955 | Preston, Sandra Kay | Address on file | | | | | | | |
| 5005618 | Preston, Sarah | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012299 | Preston, Sarah | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005619 | Preston, Sarah | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005617 | Preston, Sarah | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012300 | Preston, Sarah | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005621 | Preston, Timothy | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012301 | Preston, Timothy | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005622 | Preston, Timothy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005620 | Preston, Timothy | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012302 | Preston, Timothy | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1157 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 351
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941841 | Preston, Tina | 5545 Old Highway 53 Space 45 | | | | Clearlake | CA | 95422 | |
| 4986183 | Preszler, Larry | Address on file | | | | | | | |
| 4975558 | PRETEL, Robert W. | Trustee | 0640 PENINSULA DR | 5140 Buckboard Way | | Roseville | CA | 95747 | |
| 4927343 | PRETZER FARMS INC | 95 N HAYES AVE | | | | FRESNO | CA | 93723 | |
| 4927344 | PREVAIL | PRIORITY MANAGEMENT SAN FRANCISCO | 1278 FOWLER CREEK RD | | | SONOMA | CA | 95476 | |
| 4927345 | PREVENT CANCER FOUNDATION | 1600 DUKE ST STE 500 | | | | ALEXANDRIA | VA | 22314 | |
| 4921236 | PREWETT, FREDRICK | 3261 WILLOW GLEN | | | | SANTA MARIA | CA | 93455 | |
| 4923008 | PREWETT, JAMES E | 4165 CANADA RD | | | | GILROY | CA | 95020 | |
| 4941921 | Prewett, Sean | 14185 Academy Oaks Lane | | | | Clovis | CA | 93619 | |
| 4913015 | Prewitt, David Lee | Address on file | | | | | | | |
| 4936469 | Prewitt, Fran | 1110 N HENNESS RD | | | | Casa Grande | AZ | 85122 | |
| 4943106 | PRG on behalf of Comcast-Williams, Robert | 5340 South Quebec Street | | | | Greenwood Village | CO | 80111 | |
| 4940114 | PRG Project Resources Group, Nicholas Williams Claims Specialist | 5340 S Quebec St #250S | | | | Greenwood Village | CO | 80111 | |
| 4942677 | PRG, For Comcast | 5340 Q Quebec Street | | | | Sunnyvale | CA | 94087 | |
| 4914514 | Priaulx, Linda | Address on file | | | | | | | |
| 4997861 | Priaulx, Linda | Address on file | | | | | | | |
| 4975343 | Price | 1283 LASSEN VIEW DR | 1665 Escobita Avenue | | | Palo Alto | CA | 94306 | |
| 4927346 | PRICE DISPOSAL | 8665 S UNION AVE | | | | BAKERSFIELD | CA | 93307 | |
| 4927347 | PRICE FORBES AND PARTNERS | BERMUDA | 65 FRONT ST 6TH FLOOR | | | HAMILTON | | 0HM12 | Bermuda |
| 4927348 | PRICE FORBES AND PARTNERS | LONDON OFFICE | 2 MINSTER CT MINCING LANE | | | LONDON | | EC3R 7PD | UNITED KINGDOM |
| 4985250 | Price, Carol A | Address on file | | | | | | | |
| 4944271 | Price, Cary | 9309 Big Bear Lake Court | | | | Bakersfield | CA | 93312 | |
| 4999481 | Price, Chablee Nicole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008877 | Price, Chablee Nicole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999482 | Price, Chablee Nicole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4992116 | Price, Christine | Address on file | | | | | | | |
| 4941866 | PRICE, DANIELLE | 3036 CAREY LN | | | | BRENTWOOD | CA | 94513 | |
| 4988624 | Price, Donald | Address on file | | | | | | | |
| 4944829 | Price, Elizabeth | 785 Bunce Rd | | | | Yuba City | CA | 95991 | |
| 4921624 | PRICE, GEORGE | 3221 BONNIE HILL DR | | | | LOS ANGELES | CA | 90068 | |
| 4936773 | Price, Glenn | 295 West Lane | | | | Angwin | CA | 94508 | |
| 4994998 | Price, Irene | Address on file | | | | | | | |
| 4977381 | Price, James | Address on file | | | | | | | |
| 4941910 | Price, Jeff | 4129 Tony marie Ave | | | | Modesto | CA | 95356 | |
| 4913274 | Price, Jeffrey R | Address on file | | | | | | | |
| 4914989 | Price, Jill Elaine | Address on file | | | | | | | |
| 4942937 | Price, John | 11064 E Florence Peak Way | | | | Clovis | CA | 93619 | |
| 4974403 | Price, John & Diane | 770 Haines Ct. | | | | Auburn | CA | 95602 | |
| 4911653 | Price, Karen Judith | Address on file | | | | | | | |
| 4990434 | Price, Katherine | Address on file | | | | | | | |
| 4985843 | Price, Kathryn Camille | Address on file | | | | | | | |
| 4991771 | Price, Larry | Address on file | | | | | | | |
| 4974998 | Price, Lawrence A. & Kathleen L. | 971 Chandler Road | | | | Quincy | CA | 95971 | |
| 4941262 | Price, Lon | 318 Morrissey Blvd | | | | Santa Cruz | CA | 95062 | |
| 4975344 | Price, Michael | 1285 LASSEN VIEW DR | 795 Trademark Dr. | | | Reno | NV | 89521 | |
| 4990191 | Price, Michael | Address on file | | | | | | | |
| 4943735 | PRICE, MICHELLE | P.O. BOX 1826 | | | | LUCERNE | CA | 95458 | |
| 4941465 | Price, Millicent | 768 Chadwick Lane | | | | Bay Point | CA | 94505 | |
| 4985907 | Price, Norman | Address on file | | | | | | | |
| 4975753 | Price, Philip | 0202 PENINSULA DR | 1784 Estates Way | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944651 | PRICE, RONALD | 8041 PERRY CREEK RD | | | | SOMERSET | CA | 95684 | |
| 4977310 | Price, Ronald | Address on file | | | | | | | |
| 4979908 | Price, Roy | Address on file | | | | | | | |
| 4993372 | Price, Roy | Address on file | | | | | | | |
| 4980422 | Price, Ruben | Address on file | | | | | | | |
| 4940422 | PRICE, SHERRY | 23245 MURRAY AVE | | | | GERBER | CA | 96035 | |
| 4985406 | Price, Susanne Rose | Address on file | | | | | | | |
| 4987626 | Price, Vivian | Address on file | | | | | | | |
| 4987904 | Price, Wayne | Address on file | | | | | | | |
| 4933188 | PRICELOCK INC | 3945 Freedom Circle Suite 540 | | | | Santa Clara | CA | 95054 | |
| 4932472 | PricewaterhouseCoopers LLP | 3 Embarcadero Center | | | | SAN FRANCISCO | CA | 94111 | |
| 5000219 | Prickett, Robert | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009206 | Prickett, Robert | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4981928 | Prickett, Robert | Address on file | | | | | | | |
| 5000220 | Prickett, Robyn | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009207 | Prickett, Robyn | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4976110 | Priddy, Charles | 0149 LAKE ALMANOR WEST DR | 307 Mission Sierra Ter. | | | Chico | CA | 95926 | |
| 4913890 | Priebe, Ginger | Address on file | | | | | | | |
| 4994534 | Priebe, Michael | Address on file | | | | | | | |
| 5004690 | Priess, William | Law Offices of John Cox, P.C. | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011692 | Priess, William | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4939969 | Priest, Don | 22461 Lilac Lane | | | | Twain Harte | CA | 95327 | |
| 4977069 | Priest, Michael | Address on file | | | | | | | |
| 4931656 | PRIETO MD, VICTOR A | DONALD JOHN KEMP JR | 900 HYDE ST 11TH FL | | | SAN FRANCISCO | CA | 94109 | |
| 4989317 | Prieto, Carlos | Address on file | | | | | | | |
| 4995688 | Prieto, Carlos | Address on file | | | | | | | |
| 4994401 | Prieto, Gary | Address on file | | | | | | | |
| 4934403 | Prieto, Jose | 265 K St, Apt B | | | | Parlier | CA | 93648 | |
| 4926532 | PRIETO, PABLO | PO Box 433 | | | | WASCO | CA | 93280 | |
| 4986162 | Prigmore, Robert | Address on file | | | | | | | |
| 4991331 | Prigmore, Stephen | Address on file | | | | | | | |
| 4922013 | PRIHAR, GUY Z | PO Box 642572 | | | | LOS ANGELES | CA | 90064 | |
| 4927350 | PRIM NATOMAS LLC | 2495 NATOMAS PARK DR STE 550 | | | | SACRAMENTO | CA | 95833 | |
| 4927351 | PRIMA MEDICAL FOUNDATION | PO Box 45791 | | | | SAN FRANCISCO | CA | 94145-0791 | |
| 4927352 | PRIMARY CARE CONSULTANTS | 255 W BULLARD STE 124 | | | | CLOVIS | CA | 93612 | |
| 4927353 | PRIMATE TECHNOLOGIES INC | 2287 W EAU GALLIE BLVD STE B | | | | MELBOURNE | FL | 32935 | |
| 4927354 | PRIME ASCOT LP | 50 CALIFORNIA ST STE 2525 | | | | SAN FRANCISCO | CA | 94111 | |
| 4927355 | PRIME CONTROLS COMPANY INC | 216 AVENIDA FABRICANTE UNIT 210 | | | | SAN CLEMENTE | CA | 92672 | |
| 4927356 | PRIME HEALTHCARE SERVICES- RENO LLC | SAINT MARY'S REGIONAL MEDICAL CTR | 1801 W OLYMPIC BLVD FILE 1467 | | | PASADENA | CA | 91199-1467 | |
| 4927357 | PRIME HEALTHCARE SVCS-SHASTA LLC | SHASTA REGIONAL MEDICAL CENTER | 1100 BUTTE ST | | | REDDING | CA | 96001 | |
| 4927358 | PRIME HEALTHCARE SVCS-SHASTA LLC | SHASTA REGIONAL MEDICAL CENTER | FILE 749229 | | | LOS ANGELES | CA | 90074 | |
| 4927359 | PRIME MEASUREMENT PRODUCTS LLC | 900 S. TURNBALL CANYON RD | | | | CITY OF INDUSTRY | CA | 91749-1882 | |
| 4927360 | PRIME PHYSICAL THERAPY | PRIME PHYSICAL THERAPY NETWORK | 1714 WEST AVE | | | FULLERTON | CA | 92833 | |
| 4927361 | PRIME WEST INVESTMENTS INC | RIVERDALE RESORT | PO Box 987 | | | WINTERS | CA | 95694 | |
| 4939415 | primeau, joe | 179 sweetwater lane | | | | ben lomond | CA | 95005 | |
| 4997503 | Primeaux, Elizabeth | Address on file | | | | | | | |
| 4940388 | Primer, Donald | 1332 Elliott Rd. | | | | Paradise | CA | 95969 | |
| 4927362 | PRIMETOX LABORATORIES INC | PO Box 4677 | | | | GLENDALE | CA | 91222 | |
| 4927363 | PRIMITIVE LOGIC INC | 704 SANSOME ST | | | | SAN FRANCISCO | CA | 94111 | |
| 4986544 | Primm, Lila J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985176 | Primus, Annette C | Address on file | | | | | | | |
| 4940487 | Prince Palace Chevorn, Chauhan, Daljiwder | 20238 HWY 119 | | | | Bakersfield | CA | 93311 | |
| 4993936 | Prince, David | Address on file | | | | | | | |
| 4983040 | Prince, Eva | Address on file | | | | | | | |
| 4980756 | Prince, Kenneth | Address on file | | | | | | | |
| 4977347 | Prince, Lee | Address on file | | | | | | | |
| 4995422 | Prince, Michael | Address on file | | | | | | | |
| 4929202 | PRINCE, SHERIAN H | DBA:PACIFIC MEDICAL SUPPLY | PO Box 4495 | | | PETALUMA | CA | 94955-4495 | |
| 4984581 | Prince, Stephanie | Address on file | | | | | | | |
| 4927364 | PRINCETON JOINT UNIFIED SCHOOL DIST | 473 STATE ST | | | | PRINCETON | CA | 95970 | |
| 4982419 | Prindiville, Emmett | Address on file | | | | | | | |
| 4998086 | Prindiville, Greta | Address on file | | | | | | | |
| 5008080 | Pring, Lawrence | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008081 | Pring, Lawrence | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949724 | Pring, Lawrence | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4993913 | Pring, Rosevilla | Address on file | | | | | | | |
| 5008082 | Pring, Valerie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008083 | Pring, Valerie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949725 | Pring, Valerie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4934616 | Print Ink, Inc.-Marchese, Cathileen | 6918 Sierra Court | | | | Dublin | CA | 94568 | |
| 4927365 | PRINTINGFORLESS COM INC | 100 PFL WAY | | | | LIVINGSTON | MT | 59047 | |
| 4935279 | Priolo, Marisa | 11927 Dania Circle | | | | Lower Lake | CA | 95457 | |
| 4987581 | Prior, Johnnie | Address on file | | | | | | | |
| 4943702 | Prior, Sherre | 2620 Spring Valley Rd. | | | | Clearlake Oaks | CA | 95423 | |
| 4927366 | PRIORITY CARE SOLUTIONS LLC | 3802 CORPOREX PARK DR STE 100 | | | | TAMPA | FL | 33619 | |
| 4982597 | Prioste, Joseph | Address on file | | | | | | | |
| 4939760 | Prism Engineering Inc, Kal Slayyeh | 23953 Sakland Road | | | | Hayward | CA | 94545 | |
| 4927367 | PRISTINE SUN FUND 5 LLC | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4912475 | Pritchard, Lisa | Address on file | | | | | | | |
| 4949101 | Pritchett, Esther | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949102 | Pritchett, Esther | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949100 | Pritchett, Esther | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984940 | Pritchett, Lynn | Address on file | | | | | | | |
| 4949104 | Pritchett, Sherry | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949105 | Pritchett, Sherry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949103 | Pritchett, Sherry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4927368 | PRITCHETT-WILSON GROUP INC | 100 THERMOLD DR | | | | MANLIUS | NY | 13104-0412 | |
| 4938812 | Private residence-Freeman, Dennis D. | 18100 Red Cliff Way | | | | Lakehead | CA | 96051 | |
| 4945550 | Privilege Underwriters Reciprocal Exchange | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 4927369 | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN ERGONOMIC SERVICES | 5962 LA PLACE CT | | | CARLSBAD | CA | 92008 | |
| 4927370 | PRO FLIGHT GEAR LLC | 11700 W AVRA VALLEY RD | | | | MARANA | AZ | 85653 | |
| 4927371 | PRO TRANSPORT 1 LLC | PO Box 31001-2208 | | | | PASADENA | CA | 91110-2208 | |
| 4944040 | PROAPS, LEONARD | 518 GARFIELD PARK AVE | | | | SANTA ROSA | CA | 95409 | |
| 4927372 | PROBABILITY MANAGEMENT INC | 3507 ROSS RD | | | | PALO ALTO | CA | 94303 | |
| 4927373 | PROBE INFORMATION SERVICES INC | 6375 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4933842 | Probity Insurance Services, Soheil Hosseini | 1100 E. Hamilton Ave # 1 | | | | Campbell | CA | 95008 | |
| 4927374 | PROCEDURE SOLUTIONS MANAGEMENT LLC | PO Box 566 | | | | PORT SALERNO | FL | 34992-0566 | |
| 4927375 | PROCEQ USA INC | 117 CORPORATION DR | | | | ALIQUIPPA | PA | 15001 | |
| 4927376 | PROCESS CONTROLS INTL INC | DBA AUTOMATION SERVICE | 13871 PARKS STEED DR | | | EARTH CITY | MO | 63045 | |
| 4927377 | PROCESS EQUIP CO-SPARE PARTS ONLY | 1751 JENKS DR | | | | CORONA | CA | 92880 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1160 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 354
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927378 | PROCESS EQUIPMENT CO | 1751 JENKS DR | | | | CORONA | CA | 92880 | |
| 4927379 | PROCESS EQUIPMENT CO | 1989-A SANTA RITA RD #225 | | | | PLEASANTON | CA | 94566 | |
| 4927380 | PROCESS EQUIPMENT CO | 3001 ANTONIO AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4927381 | PROCESS EXPERT LLC | 3465 AMARGON RD | | | | ATASCADERO | CA | 93422 | |
| 4927382 | PROCESS INNOVATIONS INC | 2519 SOUTH SHIELDS ST #166 | | | | FT COLLINS | CO | 80526 | |
| 4927383 | PROCESS INSTRUMENTS | 615 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 4927384 | PROCESS INSTRUMENTS & CONTROLS LLC | 8802 SCOBEE STREET STE100 | | | | BAKERSFIELD | CA | 93311 | |
| 4927385 | PROCESS PERFORMANCE | IMPROVEMENT CONSULTANTS LLC | 3939 W ALABAMA STE 567 | | | HOUSTON | TX | 77027 | |
| 4927386 | PRO-CON NUCLEAR SERVICES LLC | PO Box 844 | | | | CHAPIN | SC | 29036 | |
| 4927387 | PROCORE INC | 477 E CREST RIDGE DR | | | | MERIDIAN | ID | 83642 | |
| 4927388 | PROCTOR ENGINEERING GRP LTD | 65 MITCHELL BLVD STE 201 | | | | SAN RAFAEL | CA | 94903 | |
| 4993307 | Proctor, Ann | Address on file | | | | | | | |
| 4989423 | Proctor, Evelyn | Address on file | | | | | | | |
| 4940101 | Proctor, Hyangsuk | 2281 Doccia Court | | | | Pleasanton | CA | 94566 | |
| 4937898 | proctor, jared | 9155 moonlight ct | | | | Prunedale | CA | 93907 | |
| 4936645 | PROCTOR, LYNN | 2680 BERKSHIRE DR | | | | SAN BRUNO | CA | 94066 | |
| 4986815 | Proctor, Marian | Address on file | | | | | | | |
| 4989409 | Proctor, Robert | Address on file | | | | | | | |
| 4927389 | PROCUREABILITY INC | 6 N 2ND ST STE 202 | | | | FERNANDINA BEACH | FL | 32034 | |
| 4927390 | PRODUCT SOURCE INTERNATIONAL | DATACOMM LLC | 330 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 07430 | |
| 4932462 | PRODUCTION MAIL SOLUTIONS FINANCING | 995 DALTON AVENUE | | | | CINCINNATI | OH | 45203 | |
| 4927391 | PRODUCTIVE IMPACT LLC | 1712 CHORRO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4927392 | PROENERGY SERVICES LLC | 2001 PROENERGY BLVD | | | | SEDALIA | MO | 65301 | |
| 4990852 | Profant, Laura | Address on file | | | | | | | |
| 4927393 | PROFESSIONAL ANESTHESIA | CONSULTANTS LTD | 3540 W SAHARA AVE #434 | | | LAS VEGAS | NV | 89102 | |
| 4927394 | PROFESSIONAL ANESTHESIA ASSOCIATES | INC MID OHIO PAINCARE | 605 B S TRIMBLE RD | | | MANSFIELD | OH | 44906 | |
| 4927395 | PROFESSIONAL BUSINESSWOMEN | OF CALIFORNIA | 886 BIRDHAVEN CT | | | LAFAYETTE | CA | 94549 | |
| 4927396 | PROFESSIONAL CONCRETE SAWING INC | PO Box 3348 | | | | MERCED | CA | 95344 | |
| 4927397 | PROFESSIONAL COURT REPORTERS | 4221 WILSHIRE BLVD STE 230 | | | | LOS ANGELES | CA | 90010 | |
| 4927398 | PROFESSIONAL COURT REPORTERS | 6851 LENNOX AVE STE 410 | | | | VAN NUYS | CA | 94105 | |
| 4927399 | PROFESSIONAL DIVERSITY NETWORK INC | 801 W ADAMS ST STE 600 | | | | CHICAGO | IL | 60607-3034 | |
| 4943466 | Professional Financial Investors-Stone, Moddie | 350 Ignacio Blvd | | | | Novato | CA | 94949 | |
| 4927400 | PROFESSIONAL LIVERY | 521-D PROGRESS DR | | | | LINTHICUM | MD | 21090 | |
| 4927401 | PROFESSIONAL MEDICAL RECORD | REVIEWS LLC | 10800 HOT OAK SPRINGS AVE | | | LAS VEGAS | NV | 89134 | |
| 4927402 | PROFESSIONAL NEUROMONITORING CORP | 460 GODDARD | | | | IRVINE | CA | 92618-4610 | |
| 4927403 | PROFESSIONAL TELECOMMUNICATIONS | SERVICES INC | 6111 SOUTHFRONT RD STE B | | | LIVERMORE | CA | 94551 | |
| 4927404 | PROFESSIONAL TRAINING TECHNOLOGIES | 211 WREN CT | | | | VONORE | TN | 37885 | |
| 4988054 | Profumo, Dante | Address on file | | | | | | | |
| 4939862 | Profumo, Michelle | 697 Sonoma Ave | | | | Livermore | CA | 94550 | |
| 4915147 | Profumo, Stephen J | Address on file | | | | | | | |
| 4940046 | Progner, Courtney | PO Box 1064 | | | | Mariposa | CA | 95338 | |
| 4927405 | PROGRESS ENERGY CAROLINAS INC | ROBINSON NUCLEAR PLANT | 410 S WILMINGTON ST | | | RALEIGH | NC | 27601 | |
| 4945051 | PROGRESS FARMS-FUGITT, TRAVIS | 3236 E PANAMA LN | | | | BAKERSFIELD | CA | 93304 | |
| 4927406 | PROGRESS RAIL SERVICES CORPORATION | PO Box 1037 | | | | ALBERTVILLE | AL | 35950 | |
| 4927407 | PROGRESSIVE AMBULANCE INC | LIBERTY AMBULANCE | 1325 W RIDGECREST BLVD | | | RIDGECREST | CA | 93555 | |
| 4945509 | Progressive Casualty Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4945510 | Progressive Direct Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4945511 | Progressive Express Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4932811 | Progressive Fuels Limited | 1865 Veterans Park Drive Suite 303 | | | | Naples | FL | 34109 | |
| 4927408 | PROGRESSIVE IMAGING MEDICAL ASSOC | PO Box 576037 | | | | MODESTO | CA | 95357 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943851 | Progressive Ins | 150 North Hill Drive #9 | | | | Brisbane | CA | 94005 | |
| 4935499 | Progressive Ins - Mendez, Victoria | PO Box 512929 | | | | Los Angeles | CA | 90051-0929 | |
| 4941833 | Progressive Insurance | 2150 harvard street | | | | sacramento | CA | 95815 | |
| 4940401 | Progressive Insurance-Matharu, Iqbal | 2860 north main st | | | | walnut creek | CA | 94597 | |
| 4943877 | Progressive Printing-haskell, Jeff | 1549 San Andreas ave | | | | San Jose | CA | 95118 | |
| 4945512 | Progressive Select Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4945513 | Progressive West Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4992775 | Proia, August | Address on file | | | | | | | |
| 4974540 | Project 101 Associates | c/o David Bressie, Intereal | 500 Third Street, Suite 505 | | | San Francisco | CA | 94107 | |
| 4927409 | PROJECT ACCESS INC | 2100 W ORANGEWOOD AVE STE 230 | | | | ORANGE | CA | 92868 | |
| 4974782 | Project Chief, U.S. Geological Survey | Nancy King, Geophysicist | 525 South Wilson Avenue | | | Pasadena | CA | 91106 | |
| 4927410 | PROJECT CLEAN AIR INC | 4949 BUCKLEY WY STE 206 | | | | BAKERSFIELD | CA | 93309 | |
| 4927411 | PROJECT HIRED | 1401 PARKMOOR AVE STE 125 | | | | SAN JOSE | CA | 95126 | |
| 4927412 | PROJECT NAVIGATOR LTD | ONE POINTE DR STE 320 | | | | BREA | CA | 92821 | |
| 4942413 | Project Resources Group FBO Comcast Cable - Vaughan, Kelly | 1154 The Dunes Dr | | | | Pebble Beach | CA | 93953 | |
| 4943737 | Prokopowich, Tama | Po box 1415 | | | | Nice | CA | 95464 | |
| 4938244 | Proksel, Mari | 1024 Maggie Lane | | | | Nipomo | CA | 93444 | |
| 4940658 | PROLACOM LLC DBA CHERRY CREEK WINERY-SMITH, PRESTON | 422 LARKFIELD CENTER | | | | SANTA ROSA | CA | 95403 | |
| 4927413 | PROLIANCE SURGEONS INC PS | ORTHOPEDIC PHYSICIAN ASSOCIATES | 601 BROADWAY SUITE 600 | | | SEATTLE | WA | 98122 | |
| 4927414 | PROLIFICS TESTING INC | 7041 KOLL CENTER PKWY STE 135 | | | | PLEASANTON | CA | 94566 | |
| 4927415 | PROLOGIS LP | DCT VALLEY DRIVE CA LP | 1800 WAZEE ST STE 500 | | | DENVER | CO | 80202 | |
| 4927416 | PROLOGIS TARGETED US LOGISTICS FUND | LP PROLOGIS SECOND US PROPERTIES LP | 1800 WAZEE ST STE 500 | | | DENVER | CO | 80202 | |
| 4995687 | Promani, Rudy | Address on file | | | | | | | |
| 4927417 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4985726 | Pronold, Daniel | Address on file | | | | | | | |
| 4981636 | Pronold, Diana | Address on file | | | | | | | |
| 4927418 | PRONZINI CHRISTMAS TREE FARMS | JON AND CARLA PRONZINI | 911 LAKEVILLE ST #238 | | | PETALUMA | CA | 94952 | |
| 4927419 | PROOFPOINT INC | 892 ROSS DR | | | | SUNNYVALE | CA | 94089 | |
| 4927420 | PROPELLER INC | 108 NW 9TH AVE STE 300 | | | | PORTLAND | OR | 97209 | |
| 4945651 | Property & Casualty Ins. Company Of Hartford | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4999961 | Property and Casualty Insurance Company of Hartford | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4933820 | property management experts-owens, Lucretia | 200 w harding way | | | | stockton | CA | 95204 | |
| 4976463 | Property Owner | Ashiq and Khalida Javid | 19150 N. Ray Rd | | | Lodi | CA | 95242 | |
| 4976462 | Property Owner | Jeannie McCormack | 7680 Montezuma Hills Rd | | | Rio Vista | CA | 94571 | |
| 4976461 | Property Owner | Marvin LaVasse | 1130 Fetzer Lane | | | Oakley | CA | 94561 | |
| 4974599 | Property Works | Meredith Elkin | P.O. Box 1067 | | | Decatur | GA | 30031 | |
| 4974597 | Property Works- Rents | Gwen Kelly | P.O. Box 1067 | | | Decatur | GA | 30031 | |
| 4927421 | PROPROSE LLC | 2215 21ST ST | | | | SACRAMENTO | CA | 95818 | |
| 4914811 | Propst Sr., Michael F. | Address on file | | | | | | | |
| 4927422 | PROPULSION LABS LLC | 101 E PARK BLVD STE 805 | | | | PLANO | TX | 75074 | |
| 4927423 | PROQUIRE LLC | 1255 TREAT BLVD STE 250 | | | | WALNUT CREEK | CA | 94597 | |
| 4984126 | Proschold, Parilee | Address on file | | | | | | | |
| 4914092 | Proser, Noah | Address on file | | | | | | | |
| 4933104 | Proskauer Rose LLP | Eleven Times Square Eighth Avenue & 41st Street | | | | New York | NY | 10036-8299 | |
| 4927424 | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 4927425 | PROSPECT SILICON VALLEY | 1608 LAS PLUMAS AVE | | | | SAN JOSE | CA | 95133 | |
| 4937214 | Prosperi, Dennis | 11409 Rd 26 1/2 | | | | Madera | CA | 93637 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974926 | Prosperi, Robert | 2809 Winter Way | | | | Madera | CA | 93637 | |
| 4927426 | PROSPICE MEDICAL GROUP CORP | PO Box 3406 | | | | PINEDALE | CA | 93650-3406 | |
| 4927427 | PROSPICE MEDICAL GROUP CORP | 1805 E FIR AVE STE 102 | | | | FRESNO | CA | 93720 | |
| 4927428 | PROTAGONIST TECHNOLOGY LLC | C/O IMPACT HUB | 1885 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| 5004775 | Proteau, Dawn | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004776 | Proteau, Dawn | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004774 | Proteau, Dawn | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001656 | Proteau, Leslie | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001657 | Proteau, Leslie | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001655 | Proteau, Leslie | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001659 | Proteau, Robin | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001660 | Proteau, Robin | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001658 | Proteau, Robin | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4927429 | PROTECH SECURITY & ELECTRONICS INC | 104 E 13TH ST | | | | MERCED | CA | 95341 | |
| 4927430 | PROTECTING OUR STATES STEWARDS | ENVIRONMENT & ECONOMY | 1221 H ST | | | SACRAMENTO | CA | 95814 | |
| 4927431 | PROTECTIVE PLASTICS INC | MEROVAN CTR | 1200 WOODRUFF RD #F-15 | | | GREENVILLE | SC | 29607 | |
| 4927432 | PRO-TEM INC | 2525 SOUTH SHORE BLVD #401 | | | | LEAGUE CITY | TX | 77573 | |
| 4927433 | PROTEUS INC | 1830 N DINUBA BLVD | | | | VISALIA | CA | 93291 | |
| 4981282 | Prothero, Raymond | Address on file | | | | | | | |
| 4975636 | Protsman, George | 0929 LASSEN VIEW DR | 929 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4975635 | Protter, Andrew | 0931 LASSEN VIEW DR | 185 N. California Ave. | | | Palo Alto | CA | 94301 | |
| 4927434 | PROUSYS INC | 4700 NEW HORIZON BLVD | | | | BAKERSFIELD | CA | 93313 | |
| 4933960 | Prouty, Ronald | 2818 N. Main Street | | | | Walnut Creek | CA | 94597 | |
| 4927435 | PROVANT HEALTH SOLUTIONS LLC | 42 LADD STREET | | | | EAST GREENWICH | RI | 02818 | |
| 4927436 | PROVANTAGE | 7249 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720-7143 | |
| 4944957 | Provence, Paul | 934 maywood court | | | | ARROYO GRANDE | CA | 93420 | |
| 4927437 | PROVIDENCE HEALTH & SERVICES MT | PROVIDENCE MEDICAL GRP MONTANA | 500 W BROADWAY | | | MISSOULA | MT | 59802 | |
| 4927438 | PROVIDENCE HEALTH & SERVICES OREGON | PROVIDENCE MEDFORD MEDICAL CENTER | PO Box 3308 | | | PORTLAND | OR | 97208-3308 | |
| 4927439 | PROVOST & PRITCHARD | ENGINEERING GROUP INC | 286 W. CROMWELL AVE | | | FRESNO | CA | 93711-6162 | |
| 5005624 | Provost, Alexander | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012303 | Provost, Alexander | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005625 | Provost, Alexander | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005623 | Provost, Alexander | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012304 | Provost, Alexander | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4941374 | Provost, Sean | 2375 N First St | | | | Dixon | CA | 95620 | |
| 4995788 | Prowse, Donna | Address on file | | | | | | | |
| 4936799 | PRP Companies DBA Richards Press-Ellis, S. | Po Box 9102 | | | | Weston | CA | 02493 | |
| 4942398 | Pruden, Jeannine | P.O. Box 212 | | | | Burson | CA | 95225 | |
| 4941956 | Pruden, Mackenzie | 1085 Murrieta Blvd, 309 | | | | Dublin | CA | 94550 | |
| 4941875 | Prudencio, Jennifer | 4750 Tassajara Rd # 5114 | | | | Dublin | CA | 94568 | |
| 4979624 | Prudhomme, Harry | Address on file | | | | | | | |
| 4988133 | Prudhomme, Paul | Address on file | | | | | | | |
| 5009364 | Prue, Tasha | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009363 | Prue, Tasha | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000644 | Prue, Tasha | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4993720 | Pruett, Greg | Address on file | | | | | | | |
| 4988680 | Pruett, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992160 | Pruett, Lynne | Address on file | | | | | | | |
| 4984614 | Pruett, Marvolene | Address on file | | | | | | | |
| 4949855 | Pruett, Thomas | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4912601 | Pruitt, Herbert | Address on file | | | | | | | |
| 4986505 | Pruitt, Lloyd | Address on file | | | | | | | |
| 4987436 | Pruitt, Margaret Lucille | Address on file | | | | | | | |
| 4939988 | Pruitt, Robin | 6326 Dogtown Road | | | | Coulterville | CA | 95311 | |
| 4939531 | PRUNDALE MARKET AND DELI-MUNOZ, MARTIN | 17515 ORCHARD LN | | | | SALINAS | CA | 93907 | |
| 4927440 | PRUNUSKE CHATHAM INC | 400 MORRIS ST STE G | | | | SEBASTOPOL | CA | 95472 | |
| 4912011 | Prusinski, Blake Robert | Address on file | | | | | | | |
| 4987199 | Pryor, Reginald | Address on file | | | | | | | |
| 4989660 | Pryor, Richard | Address on file | | | | | | | |
| 4943761 | pryse, david | 9501 government st | | | | upperlake | CA | 95485 | |
| 4927441 | PRYSMIAN CABLES AND SYSTEMS USA LL | PO Box 3132 | | | | CAROL STREAM | IL | 60132-3132 | |
| 4927442 | PRYSMIAN CABLES AND SYSTEMS USA LLC | 700 INDUSTRIAL DR | | | | LEXINGTON | SC | 29072 | |
| 4927443 | PRYSMIAN CONSTRUCTION SERVICES INC | 97 CHIMNEY ROCK RD | | | | BRIDGEWATER | NJ | 08807 | |
| 4923366 | PRZONEK, JOHN FRANCIS | MD | 2323 DE LA VINA ST STE 102 | | | SANTA BARBARA | CA | 93105 | |
| 4923367 | PRZONEK, JOHN FRANCIS | MD | PO Box 18837 | | | BELFAST | ME | 04915-4083 | |
| 4942580 | PS Business Parks-Clyde, Laura | 2316 Walsh Ave. | | | | Santa Clara | CA | 94402 | |
| 4927444 | PS ENERGY GROUP INC | 3060 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | |
| 4927445 | PSA LABORATORY FURNITURE LLC | 2100 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| 4927446 | PSC INDUSTRIAL HOLDINGS CORP | PSC INDUSTRIAL | PO Box 3070 | | | HOUSTON | TX | 77253 | |
| 4927447 | PSC INDUSTRIAL OUTSOURCING LP | DBA PSC INDUSTRIAL OUTSOURCING INC | 1802 SHELTON DR | | | HOLLISTER | CA | 95023 | |
| 4927448 | PSEA | EMERGENCY ASSISTANCE FUND | 1390 WILLOW PASS ROAD STE 240 | | | CONCORD | CA | 94520 | |
| 4927449 | PSEA RETIREE MEDICAL BENEFITS PLAN | PO Box 8191 | | | | WALNUT CREEK | CA | 11111 | |
| 4927451 | PSEG NUCLEAR LLC | 80 PARK PLAZA T9A | | | | NEWARK | NJ | 07102 | |
| 4927450 | PSEG NUCLEAR LLC | MC W02 | END OF ALLOWAY CREEK NECK RD | | | HANCOCKS BRIDGE | NJ | 08038-0236 | |
| 4927452 | PSMRC LLC | PENINSULA SPORTS MED & REHAB CENTER | 2945 JUNIPERO SERRA BLVD | | | DALY CITY | CA | 94014 | |
| 4927453 | PSOMAS | 555 S FLOWER ST STE 4300 | | | | LOS ANGELES | CA | 90071 | |
| 4914161 | Psoter, Eugene Richard | Address on file | | | | | | | |
| 4927454 | PSR GROUP PTY LTD | LEVEL 3 | 3 SPRING ST | | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4927455 | PSYCHOLOGICAL SERVICES INC | 2950 N HOLLYWOOD WAY #200 | | | | BURBANK | CA | 91505 | |
| 4927456 | PSYDOCS | JULIE ARMSTRONG | 4519 ADMIRALTY WAY STE B | | | MARINA DEL REY | CA | 90292 | |
| 4990266 | Psyk, Leonard | Address on file | | | | | | | |
| 4927457 | PTA CALIFORNIA CONGRESS OF PARENTS | GROVER HEIGHTS ELEMENTARY PTA | 770 N 8TH ST | | | GROVER BEACH | CA | 93433 | |
| 4927458 | PTA SCHOOL | DIANNE FEINSTEIN ELEMENTARY | 2550 25TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| 4927459 | PTC INC | 140 KENDRICK ST | | | | NEEDHAM | MA | 02494 | |
| 4927460 | PTS RENTALS INC | PO BOX 9326 | | | | BAKERSFIELD | CA | 93389 | |
| 4927461 | PTY ENTERPRISES INC | 743 LONGRIDGE RD | | | | OAKLAND | CA | 94610 | |
| 4927462 | PUBLIC COMPANY ACCOUNTING OVERSIGHT | BOARD (PCAOB) | 1666 K ST NW 8TH FL | | | WASHINGTON | DC | 20006 | |
| 4927463 | PUBLIC HEALTH INSTITUTE | PACIFIC ADA CENTER | 555 12TH ST 10TH FL | | | OAKLAND | CA | 94607 | |
| 4927464 | PUBLIC RECREATION UNLIMITED | PO Box 2562 | | | | SALINAS | CA | 93902-2562 | |
| 4932812 | Public Service Company New Mexico | PNM - Main Offices | | | | Albuquerque | NM | 87158 | |
| 4927465 | PUBLIC SERVICE COMPANY OF NEW | MEXICO PNM ELECTRIC SERVICES | 414 SILVER AVE SW MS TAX 1025 | | | ALBUQUERQUE | NM | 87102 | |
| 4927466 | PUBLIC SERVICE ELECTRIC | AND GAS COMPANY | 80 PARK PLZ T12 | | | NEWARK | NJ | 07102-4493 | |
| 4927467 | PUBLIC SERVICE ELECTRIC & GAS CO | 243 WEST JEFFERSON ST | | | | GIBBSTOWN | NJ | 08027 | |
| 4927468 | PUBLIC SERVICE ENTERPRISE GROUP INC | PSEG NUCLEAR LLC | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 4927469 | PUBLIC STORAGE | 701 WESTERN AVE | | | | GLENDALE | CA | 91201 | |
| 4927470 | PUBLIC UTILITY DISTRICT NO 1 | OF SNOHOMISH COUNTY | 2320 CALIFORNIA ST | | | EVERETT | WA | 98206 | |
| 4938471 | pucci, karen | 23560 mountain charlie road | | | | los gatos | CA | 95033 | |
| 4976921 | Pucci, Phillip | Address on file | | | | | | | |
| 4982635 | Puccinelli, Roy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991500 | Puccinelli, Steve | Address on file | | | | | | | |
| 4981442 | Puccioni, Angelo | Address on file | | | | | | | |
| 4984351 | Puckett, Dona | Address on file | | | | | | | |
| 4984469 | Puckett, Ellen | Address on file | | | | | | | |
| 4946367 | Puckett, Jeremy | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946368 | Puckett, Jeremy | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4978604 | Puckett, Kenneth | Address on file | | | | | | | |
| 4912113 | Puckett, Michael D | Address on file | | | | | | | |
| 4996779 | Puckett, Patricia | Address on file | | | | | | | |
| 4991210 | Puckett, Rebecca | Address on file | | | | | | | |
| 4979837 | Puckett, Robert | Address on file | | | | | | | |
| 4938966 | Pudberry, Eden | 5922 Lassen Street | | | | El Cerrito | CA | 94530 | |
| 4923182 | PUDEWELL, JEFREY J | 835 MARINA VIEW DR | | | | EL DORADO HILLS | CA | 95762 | |
| 4983234 | Pudlo, Eugene | Address on file | | | | | | | |
| 4927471 | PUEBLO RADIOLOGY MEDICAL GROUP INC | DEPT LA 21613 | | | | PASADENA | CA | 91185-1613 | |
| 4993076 | Puefua, Nili | Address on file | | | | | | | |
| 4993238 | Puefua, Pamela | Address on file | | | | | | | |
| 4927472 | PUENTE DE LA COSTA SUR | 620 NORTH ST | | | | PESCADERO | CA | 94060 | |
| 4985147 | Puente, Jesse A | Address on file | | | | | | | |
| 4934241 | Puente, Natalia | 830 E. Husking Ave. | | | | Bakersfield | CA | 93307 | |
| 4988756 | Puentes, Jose | Address on file | | | | | | | |
| 4927473 | PUGET SOUND ENERGY INC | 10885 NE 4TH ST | | | | BELLEVUE | WA | 98004 | |
| 4932813 | Puget Sound Energy, Inc. | 10885 NE 4th Street | Suite 1200 | | | Bellevue | WA | 98004 | |
| 4932814 | Puget Sound Energy, Inc. | P.O. Box 91269 | | | | Bellevue | WA | 98009 | |
| 4944069 | PUGH, AUDREY | 2852 SEMINARY AVE | | | | OAKLAND | CA | 94605 | |
| 4912737 | Pugh, Daniel Brian | Address on file | | | | | | | |
| 4977164 | Pugh, Ernestine | Address on file | | | | | | | |
| 4992453 | Pugh, Janice | Address on file | | | | | | | |
| 4939133 | Pugh, Mary | 266 Glen Drive | | | | Oroville | CA | 95966 | |
| 4994771 | Pugh, Michele | Address on file | | | | | | | |
| 4914726 | Pugh, Rivers | Address on file | | | | | | | |
| 4998026 | Pugh, Rivers | Address on file | | | | | | | |
| 4912043 | Pugh, Ryan Dashawn | Address on file | | | | | | | |
| 4976818 | Pugh, V | Address on file | | | | | | | |
| 4946369 | Pugh, Victor | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946370 | Pugh, Victor | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4976029 | Pugliesi, Chris | PGP Enterprises, LLC | 5003 San Pablo Dam Road | | | El Sobrante | CA | 94803 | |
| 4986004 | Puglizevich, Susan | Address on file | | | | | | | |
| 4927475 | PULEO ELECTRONICS INC | 39 HUTCHESON PL | | | | LYNBROOK | NY | 11563 | |
| 4982124 | Pulgarin, Albert | Address on file | | | | | | | |
| 4989293 | Pulgarin, Carney | Address on file | | | | | | | |
| 4943231 | PULICE, JOHN | 17770 OVERLOOK CT E | | | | PLYMOUTH | CA | 95669 | |
| 4942564 | Pulido, Juan | 11110 Golf Links Road | | | | Jamestown | CA | 95327 | |
| 5006010 | Pulido, Mark | Gilbert LLP | Dan I. Wolf, Samantha R. Miller | 1100 New York Avenue, NW Suite 700 | | Washington | DC | 20005 | |
| 5006009 | Pulido, Mark | Gilbert LLP | Rebecca L. Kassekert, Peter P. Meringolo | 655 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 4926958 | PULIDO, PETER | WESTERN APPRAISERS OF SAN FRANCISCO | 2912 DIAMOND ST STE 222 | | | SAN FRANCISCO | CA | 94131 | |
| 4990416 | Pulido, Rachel | Address on file | | | | | | | |
| 4923318 | PULIZ JR, JOHN A | 6986 LINCOLN BLVD SPACE 1A | | | | OROVILLE | CA | 95966 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1165 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 359
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996503 | Pulkownik, Nyland | Address on file | | | | | | | |
| 4912376 | Pulkownik, Nyland | Address on file | | | | | | | |
| 4940178 | PULLAHOTLA, NEHA | 510 LAKE BLVD APT 236 | | | | DAVIS | CA | 95616 | |
| 4914100 | Pullela, Suma | Address on file | | | | | | | |
| 4924487 | PULLEN, LOUIS G | PO Box 695 | | | | GALT | CA | 95632 | |
| 4935695 | Pullen, Paulette | 2832 E Grant Ave | | | | Fresno | CA | 93701 | |
| 4984312 | Pullens, Bonnie | Address on file | | | | | | | |
| 4977189 | Pullens, Jerry | Address on file | | | | | | | |
| 4912000 | Pulley, Lawrence | Address on file | | | | | | | |
| 4996046 | Pulley, Lawrence | Address on file | | | | | | | |
| 4947530 | Pulliam, Michael | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947529 | Pulliam, Michael | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947531 | Pulliam, Michael | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4936311 | Pullin, Larry | 4213 Bloomfield Rd. | | | | Sebastopol | CA | 95472 | |
| 4927476 | PULMONARY ASSOCIATES | BURLINGAME MEDICAL CORP | 1720 EL CAMINO REAL #150 | | | BURLINGAME | CA | 94010 | |
| 4927477 | PULMONARY ASSOCIATES PA | 1112 E MCDOWELL RD | | | | PHOENIX | AZ | 85006 | |
| 4927478 | PULMONARY MEDICINE ASSOCIATES | MEDICAL GROUP INC | 1300 ETHAN WAY STE 600 | | | SACRAMENTO | CA | 95825 | |
| 4927479 | PULSAR INFORMATICS INC | 3401 MARKET ST STE 318 | | | | PHILADELPHIA | PA | 19104 | |
| 4927480 | PULSAR TECHNOLOGIES INC | 4050 NW 121ST AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 4927481 | PULSE COMMUNICATIONS INC | PULSE INC | 909 RIDGEBROOK RD STE 120 | | | SPARKS | MD | 21152 | |
| 4979164 | Pulse, Charles | Address on file | | | | | | | |
| 4911876 | Pulumati, Venkatarama | Address on file | | | | | | | |
| 4991436 | Pulver, Charles | Address on file | | | | | | | |
| 4927482 | PUMP ENGINEERING COMPANY | 9807 JORDAN CIRCLE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4927483 | PUMP REPAIR SERVICE CO INC | 405 ALLAN STREET | | | | SAN FRANCISCO | CA | 94134 | |
| 4936326 | Pumpco-Croft, Robert | PO Box 195 | | | | San Andreas | CA | 95249 | |
| 4982484 | Pun, Joann | Address on file | | | | | | | |
| 4942651 | Pung, Julie | P.O. Box 1292 | | | | MiWuk | CA | 95346 | |
| 4976997 | Punglia, Neeraj N | Address on file | | | | | | | |
| 4942329 | Punkin, Herbert | PO Box 85 | | | | North Fork | CA | 93643 | |
| 4981590 | Punla, Abraham | Address on file | | | | | | | |
| 4983490 | Punzalan, Edilberto | Address on file | | | | | | | |
| 4936075 | Pupuseria Mi Chalateca, Ben Ruiz | 4660 Pearl Avenue | | | | San Jose | CA | 95136 | |
| 4935298 | PURCELL, MICHELLE | 8800 QUARTERHORSE LN | | | | LOWER LAKE | CA | 95457 | |
| 5011693 | Purdy, Marquis | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011694 | Purdy, Marquis | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004691 | Purdy, Marquis | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4927484 | PURE FILTER SOLUTIONS | NICOLE NICHOLS | 2961 PAULS WAY NW | | | MARIETTA | GA | 30062 | |
| 4927485 | PURE PROCESS FILTRATION INC | 7429 LAMPSON AVE | | | | GARDEN GROVE | CA | 92841 | |
| 4935454 | Pure Salon and Skincare, Jonathan Bauer dba | 197 N 9th St #104 | | | | Grover Beach | CA | 93433 | |
| 4927486 | PUREGAS LLC | 226-A COMMERCE ST | | | | BROOMFIELD | CO | 80020 | |
| 4927487 | PUREHM US INC | 1400 N SAM HOUSTON PKWY STE 19 | | | | HOUSTON | TX | 77032 | |
| 4927488 | PUREWORKS INC | UL EHS SUSTAINABILITY | 5000 MERIDIAN BLVD STE 600 | | | FRANKLIN | TN | 37067 | |
| 4988464 | Purkis, John | Address on file | | | | | | | |
| 4978686 | Pursell, Vernon | Address on file | | | | | | | |
| 4984684 | Purselle, Pamalia | Address on file | | | | | | | |
| 4949841 | Purser, Debra | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4939622 | Pursley, Daniel | 6468 Washington Street | | | | Yountville | CA | 94599 | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 360 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4919418 | PURVIANCE, DANIEL | 14355 E BAKER RD | | | | LINDEN | CA | 95236 | |
| 4939155 | Pusawong, Corrine | 2244 Taraval St | | | | San Francisco | CA | 94116 | |
| 4912938 | Pusley, David Lynn | Address on file | | | | | | | |
| 4927489 | PUTAH CREEK COUNCIL INC | 106 MAIN ST STE C | | | | WINTERS | CA | 95694 | |
| 4932815 | Putah Creek Solar Farms LLC | P.O. Box 605 | | | | Winters | CA | 95694 | |
| 4941496 | Puterbaugh, Bruce | 3525 Lakeshore Blvd | | | | Lakeport | CA | 94553 | |
| 4939641 | Putman, Carol | 1013 Panadero Way | | | | Clayton | CA | 94517 | |
| 4980733 | Putman, Jack | Address on file | | | | | | | |
| 4990289 | Putman, Rebecca | Address on file | | | | | | | |
| 4942958 | Putnam, Carole | 825 W. Dayton Ave. | | | | Fresno | CA | 93705 | |
| 4938087 | Putnam, Jacqueline | 17892 Moro Road | | | | Prunedale | CA | 93907 | |
| 4926752 | PUTNAM, PATIENCE A | 4134 HOLLY DR | | | | SAN JOSE | CA | 95127 | |
| 4927024 | PUTNAM, PHILIP L | PROFESSIONAL HEARING AID CENTER | 1109 HARTNELL AVE SUITE #4 | | | REDDING | CA | 96002 | |
| 4987607 | Putney, Robert | Address on file | | | | | | | |
| 4935993 | putta, srujan | 80 Descanso Dr | | | | San Jose | CA | 95134 | |
| 4943822 | Putters-Estes, Michelle | 42889 Hwy 299 east | | | | Fall River Mills | CA | 96028 | |
| 4927490 | PW FUND B LP | 555 CAPITOL MALL STE 900 | | | | SACRAMENTO | CA | 95814 | |
| 4927491 | P-W WESTERN INC | WRATHALL & KRUSI INC | 711 GRAND AVENUE SUITE 300 | | | SAN RAFAEL | CA | 94901 | |
| 4935186 | PWG LLC, Ray Franscioni | 86 Monterey Salinas Hwy | | | | Gonzales | CA | 93908 | |
| 4927492 | PWM INC | PO Box 1032 | | | | EUREKA | CA | 95502 | |
| 4935313 | PWS Laundry, Bradley Steinberg | 12020 Garfield Avenue | | | | Redwood City | CA | 94063 | |
| 4927493 | PYCO INC | 600 E LINCOLN HWY | | | | PENNDEL | PA | 19047 | |
| 4978960 | Pyeatt, Wilda | Address on file | | | | | | | |
| 4975810 | Pyle | 2676 BIG SPRINGS ROAD | 484 Bonnie Dr | | | El Cerrito | CA | 94530 | |
| 4994608 | Pyle, David | Address on file | | | | | | | |
| 4911731 | Pyle, David John | Address on file | | | | | | | |
| 4988076 | Pyle, LaVonne | Address on file | | | | | | | |
| 4942013 | Pyon, Un Mi | 3664 Norfolk Road | | | | Fremont | CA | 94538 | |
| 4934259 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite | | | | El Sobrante | CA | 91355 | |
| 4927494 | PYTHON SAFETY INC | 105 SMOKEHILL LANE STE 100 | | | | WOODSTOCK | GA | 30188 | |
| 4927495 | PYX FINANCIAL GROUP INC | 8665 LAWRENCE WY #600 | | | | W VANCOUVER | BC | V7W 2T7 | CANADA |
| 4927496 | Q CORPORATION | 4880 ADOHR LANE | | | | CAMARILLO | CA | 93012 | |
| 4927497 | QA-GEAR LLC | 3130 ALPINE RD STE # 288 130 | | | | PORTOLA VALLEY | CA | 94028 | |
| 5006243 | QA-Gear, LLC | LAW OFFICES OF DAVID A. MAKMAN | 655 MARINERS ISLAND BOULEVARD | SUITE 306 | | SAN MATEO | CA | 94404 | |
| 4936636 | Qare, marwam | 5 Moon Gate Court | | | | Pacifica | CA | 94044 | |
| 4944838 | Qayum, Nargis | 1079 San Pablo Ave. | | | | Albany | CA | 94706 | |
| 4945450 | QBE European Operations | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945451 | QBE European Operations | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945515 | QBE Insurance Corporation | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4999979 | QBE Specialty Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999980 | QBE Specialty Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4927498 | QC/NDT EQUIPMENT CO | 27720 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 4927499 | QCC-THE CENTER FOR LGBT ART & CULTURE | 762 FULTON ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4944792 | QDS Transportation, Inc-Quintero, Jorge | 23572 Clawiter Rd | | | | Hayward | CA | 94544 | |
| 4912651 | Qiu, Jian | Address on file | | | | | | | |
| 4927500 | QSA GLOBAL INC | 40 NORTH AVE | | | | BURLINGTON | MA | 01803 | |
| 4942639 | qt consulting-QIN, HUAQ | 231 FORESIL COURT | | | | FOSTER CITY | CA | 94404 | |
| 4975595 | QUACKENBUSH | 0530 PENINSULA DR | 13952 Carriage Estates Way | | | Chico | CA | 95973 | |
| 4923348 | QUACKENBUSH, JOHN DANIEL | JQ RESOURCES LLC | 46320 STATION RD | | | NEW BUFFALO | MI | 49117 | |
| 4914704 | Quadrini, Philip J | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1167 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 361
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983354 | Quaglia, Robert | Address on file | | | | | | | |
| 4979296 | Quaid, Ray | Address on file | | | | | | | |
| 4988684 | Quaid, Ronald | Address on file | | | | | | | |
| 4927501 | QUAIL TRAILS VILLAGE LLC | 3515 HIGHLAND AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| 4992303 | Quaintance Jr., Samuel | Address on file | | | | | | | |
| 4927502 | QUALCORR ENGINEERING CORPORATION | 599 TOPEKA WAY STE 500 | | | | CASTLE ROCK | CO | 80109 | |
| 4927503 | QUALITROL COMPANY LLC | 1385 FAIRPORT RD | | | | FAIRPORT | NY | 14450 | |
| 4927504 | QUALITROL CORP | C/O BANK OF AMERICA | 7684 COLLECTION S CENTER DR | | | CHICAGO | IL | 60693 | |
| 4927505 | QUALITROL CORP | C/O ISBERG-NOTT COMPANY | 4725 FIRST ST #265 | | | PLEASANTON | CA | 94566 | |
| 4927506 | QUALITY ASSOCIATES INTERNATIONAL | INC / QUALITY-ONE INTERNATIONAL | 1333 ANDERSON RD | | | CLAWSON | MI | 48017 | |
| 4927507 | QUALITY ASSURANCE ENGINEERING INC | DBA CONSOLIDATED ENGINEERING LAB | 2001 CROW CANYON RD STE 100 | | | SAN RAMON | CA | 94583 | |
| 4938874 | Quality Cleaners Inc, Eun Ko | 3607 Thornton Avenue | | | | Fremont | CA | 94536 | |
| 4927508 | QUALITY EDUCATION SERVICES | AND TRAINING QUEST | 935 B SPIVA AVE | | | YUBA CITY | CA | 95991 | |
| 4927509 | QUALITY ENGINEERED PRODUCTS INC | 78 GRANDVIEW DR | | | | WESTBROOK | ME | 04092 | |
| 4927510 | QUALITY EQUIPMENT DISTRIBUTORS INC | 75 BANK ST | | | | ORCHARD PARK | NY | 14127 | |
| 4927511 | QUALITY HOIST & ELECTRIC | 952 N BARCELONA PL | | | | WALNUT | CA | 91789 | |
| 4927512 | QUALITY IN-HOME CARE SPECIALISTS | INC | 1166 BROADWAY STE T | | | PLACERVILLE | CA | 95667 | |
| 4927513 | QUALITY INSULATION FABRICATORS INC | 16538 CLEAR CREEK RD | | | | REDDING | CA | 96001 | |
| 4927514 | QUALITY LANDSCAPE CONSTR & MAINT | 3298 MONIER CIR #150 | | | | RANCHO CORDOVA | CA | 95742 | |
| 4936657 | Quality Liquors, Damani, Zohaib | 1910 Sir Francis Drake Blvd | | | | Fairfax | CA | 94930 | |
| 4927515 | QUALITY MEDICAL IMAGING OF CA INC | 3560 E FLAMINGO RD STE 100 | | | | LAS VEGAS | NV | 89121-0201 | |
| 4927516 | QUALITY PACKAGING & SUPPLIES INC | 2400 STATHAM BLVD | | | | OXNARD | CA | 93033 | |
| 4927517 | QUALITY TONG SERVICE | PO Box 153 | | | | LIVE OAK | CA | 95953 | |
| 4927518 | QUALITY TRAINING SYSTEMS | 53 W JACKSON BLD STE 1850 | | | | CHICAGO | IL | 60604 | |
| 4927519 | QUALITY WATER SPECIALISTS | CULLIGAN OF CHICO | 2377 IVY ST | | | CHICO | CA | 95928 | |
| 4943667 | Qualls, Clinton | 5360 Pine Ridge Drive | | | | Grizzly Flat | CA | 93656 | |
| 4981881 | Qualls, Pamela | Address on file | | | | | | | |
| 4978461 | Qualls, Ronald | Address on file | | | | | | | |
| 4977656 | Qualls, Welford | Address on file | | | | | | | |
| 4927520 | QUALTEK MIDCO LLC | SITE SAFE LLC | 1150 FIRST AVE STE 600 | | | KIN OF PRUSSIA | PA | 19406 | |
| 4944358 | Quam, Meredith | PO BOX 177 | | | | Dunnigan | CA | 95937 | |
| 5007868 | Quammen, Sherri | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007869 | Quammen, Sherri | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949618 | Quammen, Sherri | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988590 | Quan, Donna | Address on file | | | | | | | |
| 4980261 | Quan, Edward | Address on file | | | | | | | |
| 4990541 | Quan, Jerry | Address on file | | | | | | | |
| 4942714 | Quan, Liang | 951 S. 12th Street | | | | San Jose | CA | 95112 | |
| 4913316 | Quan, Stacy | Address on file | | | | | | | |
| 4981019 | Quan, Tze | Address on file | | | | | | | |
| 4979919 | Quan, William | Address on file | | | | | | | |
| 4936928 | Quanta Computer USA, Tri Bui | 45630 Northport Loop East | | | | Fremont | CA | 94538 | |
| 4927521 | QUANTA ENERGY SERVICES LLC | 2800 POST OAK BLVD STE 2600 | | | | HOUSTON | TX | 77056 | |
| 4927522 | QUANTA TECHNOLOGY LLC | 4020 WESTCHASE BLVD STE 300 | | | | RALEIGH | NC | 27607 | |
| 4927523 | QUANTA UTILITY INSTALLATION CO INC | 4770 N BELLEVIEW AVE #300 | | | | KANSAS CITY | MO | 64116-2188 | |
| 4944116 | Quantrille, John | 6214 EL CAMINO DR | | | | POLLOCK PINES | CA | 95726 | |
| 4927524 | QUANTUM ENERGY SERVICES AND | INFORMATION INC | 1330 BROADWAY STE 302 | | | OAKLAND | CA | 94612 | |
| 4927525 | QUANTUM LAND SERVICES LLVC | 629 OLEANDER AVE | | | | BAKERSFIELD | CA | 93304 | |
| 4927526 | QUANTUM MEDICAL RADIOLOGY OF | CALIFORNIA PC | PO Box 14267 | | | PALM DESERT | CA | 92255 | |
| 4927527 | QUANTUM NEUROMONITORING CORP | DHIRAJ R JEYANADARAJAN | 11121 SUN CENTER DR STE G | | | RANCHO CORDOVA | CA | 95670-6199 | |
| 4927528 | QUANTUM SECURE INC | 100 CENTURY CTR CT STE 800 | | | | SAN JOSE | CA | 95112 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927529 | QUANTUM SPATIAL INC | 10033 MLK ST N STE 200 | | | | ST PETERSBURG | FL | 33716 | |
| 4974238 | Quantum Spatial Inc. | 1033 MLK St N, Suite 200 | | | | St. Petersburg | FL | 33716 | |
| 4927530 | QUANTUM VENTURES | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4913863 | Quaresma, Matthew D | Address on file | | | | | | | |
| 4912930 | Quarforth, Alyssa | Address on file | | | | | | | |
| 4943903 | Quarry, Dianna | 308 Oleander Ave | | | | Bakersfield | CA | 93304 | |
| 4994609 | Quast, Gary | Address on file | | | | | | | |
| 4998119 | Quate, Sharon | Address on file | | | | | | | |
| 4986704 | Quayle, Eugene | Address on file | | | | | | | |
| 4987091 | Quayle, Rita | Address on file | | | | | | | |
| 4927531 | QUBITEKK INC | 1400 NORRIS RD | | | | BAKERSFIELD | CA | 93308 | |
| 4937426 | Quebrado, Leobardo | 12913 Buchanan Way | | | | Salinas | CA | 93906 | |
| 4990684 | Quedens, Dale | Address on file | | | | | | | |
| 4927532 | QUEEN OF THE VALLEY MEDICAL | CENTER | PO Box 31001 | | | PASADENA | CA | 91110 | |
| 4999483 | Queen, Rosemarie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008878 | Queen, Rosemarie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999484 | Queen, Rosemarie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4927533 | QUEER LIFE SPACE | 2275 MARKET ST STE 7 | | | | SAN FRANCISCO | CA | 94114 | |
| 4927534 | QUEER WOMEN OF COLOR | MEDIA ARTS PROJECT QWOCMAP | 59 COOK ST | | | SAN FRANCISCO | CA | 94118-3310 | |
| 4933508 | Quenneville, Rom | 395 Stanley Road Spc 23 | | | | West Point | CA | 95255 | |
| 4978763 | Quercia, Joe | Address on file | | | | | | | |
| 4939978 | Querfurth, Vance | 76406 Bryson Hesperia Road | | | | Bradley | CA | 93426 | |
| 4985789 | Querio, Armond | Address on file | | | | | | | |
| 4989669 | Quesada, Alfred | Address on file | | | | | | | |
| 4992887 | Quesada, David | Address on file | | | | | | | |
| 4992298 | Quesada, David | Address on file | | | | | | | |
| 4989090 | Quesada, Joe | Address on file | | | | | | | |
| 4946371 | Quesada, Nicole | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946372 | Quesada, Nicole | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4980490 | Quesada, Ruben | Address on file | | | | | | | |
| 4979409 | Quesada, Rudy | Address on file | | | | | | | |
| 4927535 | QUEST DIAGNOSTICS | FILE BOX 4194 | | | | PORTLAND | OR | 97208-4194 | |
| 4927536 | QUEST DIAGNOSTICS INCORPORATED | PO Box 554 | | | | NEEDHAM HEIGHTS | MA | 02494 | |
| 4927537 | QUEST DISCOVERY SERVICES | 2025 GATEWAY PLACE SUITE 330 | | | | SAN JOSE | CA | 95110 | |
| 4927538 | QUEST INTEGRITY USA LLC | 19823 58TH PL S STE 100 | | | | KENT | WA | 98032 | |
| 4927539 | QUEST SOFTWARE INC | 4 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 4927540 | QUESTIONMARK CORPORATION | 535 CONNECTICUT AVE STE 100 | | | | NORWALK | CT | 06854 | |
| 4927541 | QUESTLINE INC | 5500 FRANTZ RD ste 150 | | | | DUBLIN | OH | 43212 | |
| 4921203 | QUEVEDO, FRANK J | 35884 MATISSE DR | | | | PALM DESERT | CA | 92211 | |
| 4934734 | Quevedo, Javier & rosalba | 12639 First Drive | | | | Cutler | CA | 93615 | |
| 4913393 | Quezada, Eric | Address on file | | | | | | | |
| 4983525 | Quezada, Luther | Address on file | | | | | | | |
| 4938257 | QUEZADA, VIRIVIANA | 1451 RAMONA AVE | | | | Salinas | CA | 93906 | |
| 4986426 | Quianzon, Jose | Address on file | | | | | | | |
| 4942378 | Quick and Pick Market-Nguyen, Vu | 1190 hillsdale Ave | | | | San Jose | CA | 95118 | |
| 4936336 | QUICK STOP MARKE#-Singh, Jasvir | 2269 nord ave | | | | chico | CA | 95926 | |
| 4917119 | QUICK, BRADLEY RICHARD | 4457 ULMAN CT | | | | SAN JOSE | CA | 95121 | |
| 4933666 | Quick, Ciara | 22815 Vermont St | | | | Hayward | CA | 94541 | |
| 5005627 | Quick, Roberta | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012305 | Quick, Roberta | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005628 | Quick, Roberta | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005626 | Quick, Roberta | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012306 | Quick, Roberta | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4927542 | QUICKPCSUPPORT LLC | QPCS LLC | 2400 ROCKEFELLER DR | | | CERES | CA | 95307 | |
| 5005630 | Quider, Julie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012307 | Quider, Julie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005631 | Quider, Julie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005629 | Quider, Julie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012308 | Quider, Julie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005633 | Quider, Kevin | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012309 | Quider, Kevin | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005634 | Quider, Kevin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005632 | Quider, Kevin | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012310 | Quider, Kevin | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4987662 | Quides, Reynaldo | Address on file | | | | | | | |
| 4995463 | Quier, Edwin | Address on file | | | | | | | |
| 4988465 | Quigley, Dan | Address on file | | | | | | | |
| 4993335 | Quihuis, Joan | Address on file | | | | | | | |
| 4993752 | Quijalvo, Tranqulino | Address on file | | | | | | | |
| 5004694 | Quijano, Oscar | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5011697 | Quijano, Oscar | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004693 | Quijano, Oscar | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5004696 | Quijano, Tatiana | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5011698 | Quijano, Tatiana | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004695 | Quijano, Tatiana | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4927543 | QUIK MANUFACTURING CO | QMC | 18071 MT WASHINGTON ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4939949 | Quik Stop #3132, Kaur, Ruse | 3555 West Hammer Lane | | | | Stockton | CA | 95219 | |
| 4938291 | Quiles, Catalina & Felix | 15078 Meadow Oak Pl | | | | Salinas | CA | 93907 | |
| 4976135 | Quilici, Brooke | 0110 KOKANEE LANE | 274 Centennial Ave | | | Chico | CA | 95928 | |
| 4981201 | Quilici, Paul | Address on file | | | | | | | |
| 4913516 | Quillen, Michael | Address on file | | | | | | | |
| 4993651 | Quillin, Ronald | Address on file | | | | | | | |
| 5003562 | Quilter, Dennis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010924 | Quilter, Dennis | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979045 | Quimson Jr., Pacifico | Address on file | | | | | | | |
| 4927544 | QUIMU CONTRACTING INC | 5830 DIXON AVE WEST | | | | DIXON | CA | 95620 | |
| 4927545 | QUINCY CHAMBER OF COMMERCE | 464 MAIN ST | | | | QUINCY | CA | 95971 | |
| 4927546 | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | | | | QUINCY | CA | 95971 | |
| 4927547 | QUINCY COMPRESSOR LLC | AIR PERFECTION | 241 WEST A ST | | | DIXON | CA | 95620 | |
| 4927548 | Quincy Service Center | Pacific Gas & Electric Company | 205 Railway Ave. | | | Quincy | CA | 95971 | |
| 4911832 | Quindipan, Milagros N. | Address on file | | | | | | | |
| 4997797 | Quiner, Judith | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927549 | QUINLAN KERSHAW & FANUCCHI LLP | 2125 MERCED ST | | | | FRESNO | CA | 93721 | |
| 4934528 | Quinlan, Julie/Paul | 49 Maple Avenue | | | | Atherton | CA | 94027 | |
| 4944368 | QUINLAN, PAUL | 517 CORNWALL AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 4986255 | Quinley, Elvia | Address on file | | | | | | | |
| 4982154 | Quinley, Ronald | Address on file | | | | | | | |
| 4941175 | Quinlivan, Kevin | 23875 Marsh Creek Rd. | | | | Brentwood | CA | 94513 | |
| 4927550 | QUINN & KRONLUND LLP | DANIEL F QUINN & MICHAEL C KRONLUND | 509 W WEBER AVE STE 400 | | | STOCKTON | CA | 95203 | |
| 4933105 | Quinn & Kronlund, LLP (dba Daniel F. Quinn and Michael C. Kronlund) | 509 West Weber Ave Suite 400 | | | | Stockton | CA | 95203 | |
| 4927552 | QUINN CO | DBA QUINN POWER SYSTEMS | 10006 ROSE HILLS RD | | | CITY OF INDUSTRY | CA | 90601 | |
| 4927551 | QUINN CO | FILE NO. 53392 | | | | LOS ANGELES | CA | 90074-3392 | |
| 4933106 | Quinn Emanuel Urquhart & Sullivan LLP | 865 S Figueroa St. 10 Floor | | | | Los Angeles | CA | 90017 | |
| 4927553 | QUINN EMANUEL URQUHART & SULLIVAN LLP | 865 S FIGUEROA ST 10TH FL | | | | LOS ANGELES | CA | 90017 | |
| 4927554 | QUINN LIFT INC | FORMERLY ALTA LIFT INC | 1655 N CARLOTTI | | | SANTA MARIA | CA | 93454 | |
| 4933698 | Quinn Photography-Quinn, William | 9114 Yellow Flower Place | | | | Fair Oaks | CA | 95628 | |
| 4927555 | QUINN RENTAL SERVICES | PO Box 849665 | | | | LOS ANGELES | CA | 90084-9665 | |
| 4946373 | Quinn, Denise | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946374 | Quinn, Denise | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4978573 | Quinn, Kenneth | Address on file | | | | | | | |
| 5011700 | Quinn, Leo | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004698 | Quinn, Leo | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4986915 | Quinn, Leonard | Address on file | | | | | | | |
| 4938674 | Quinn, Lisa | 1761 Santa Lucia Drive | | | | San Jose | CA | 95125 | |
| 5011699 | Quinn, Maureen | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004697 | Quinn, Maureen | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4988880 | Quinn, Robert | Address on file | | | | | | | |
| 4944648 | QUINN, TERRI | 6200 RED ROBIN RD | | | | PLACERVILLE | CA | 95667 | |
| 4990475 | Quinney, Carolyn | Address on file | | | | | | | |
| 4944282 | Quinn's Lighthouse Restaurant, Sung Yoo | 1951 Embarcadero | | | | Oakland | CA | 94606 | |
| 4996343 | Quinones, George | Address on file | | | | | | | |
| 4911911 | Quinones, George Alfred | Address on file | | | | | | | |
| 4989497 | Quinonez, Ernest | Address on file | | | | | | | |
| 4938055 | Quintana, Ernest | 2340 romero st | | | | la grange | CA | 95329 | |
| 4940534 | Quintana, Richard | 282 Walnut St | | | | San Bruno | CA | 94066 | |
| 5002330 | Quintana, Salvador | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002331 | Quintana, Salvador | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002329 | Quintana, Salvador | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4983991 | Quintanilla, Elvia | Address on file | | | | | | | |
| 4984408 | Quintel, Rose | Address on file | | | | | | | |
| 4985844 | Quintela, Teresa | Address on file | | | | | | | |
| 4981954 | Quintero, Daniel | Address on file | | | | | | | |
| 4937735 | Quintero, Jose | 8964 Prunedale south road | | | | Prunedale | CA | 93907 | |
| 5007908 | Quintero, Roberto Sanchez | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007909 | Quintero, Roberto Sanchez | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949638 | Quintero, Roberto Sanchez | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4930915 | QUINTERO, TORRIE | 10690 LAKE RIDGE RD | | | | LOWER LAKE | CA | 95457 | |
| 4987647 | Quinto, Simonroy | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1171 of 1610

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 365
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938885 | Quinton, Gary | 31901 Bruhel Point Road | | | | Fort Bragg | CA | 95437 | |
| 4936519 | Quinton, Norma | 712 Charlana Dr. | | | | Bakersfield | CA | 93308 | |
| 4994201 | Quinton, Robin | Address on file | | | | | | | |
| 4947533 | Quinton, Sarah | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947532 | Quinton, Sarah | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947534 | Quinton, Sarah | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4976615 | Quinton, Shirley | Address on file | | | | | | | |
| 4947536 | Quinton, Travis | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947535 | Quinton, Travis | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947537 | Quinton, Travis | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4984527 | Quintos, Merlyn | Address on file | | | | | | | |
| 4917759 | QUIRINO, CARLOS | 904 LENEVE PL | | | | EL CERRITO | CA | 94530 | |
| 4922888 | QUIROGA, ISIDRO R | 420 MAIN ST #307 | | | | WATSONVILLE | CA | 95076 | |
| 4943438 | Quirollo, Edna | 1745 East Ave | | | | Eureka | CA | 95501 | |
| 4941889 | Quirollo, Edna and Lawrence | 1745 East Ave | | | | Eureka | CA | 95501 | |
| 4977500 | Quiroz, Betty | Address on file | | | | | | | |
| 4914150 | Quiroz, Carmen L | Address on file | | | | | | | |
| 4999485 | Quiroz, Cecilia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008879 | Quiroz, Cecilia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999486 | Quiroz, Cecilia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984749 | Quiroz, Darlene | Address on file | | | | | | | |
| 4912732 | Quiroz, Sergio | Address on file | | | | | | | |
| 4937596 | Quiroz-Bautista, Ivan | 34 Montstalas Drive | | | | Monterey | CA | 93940 | |
| 4939881 | Quist, Hal | 7 W Bissell Avenue | | | | Richmond | CA | 94801 | |
| 4923647 | QUIST, KATHERINE E | KATHERINE QUIST DDS | 1206 THE ALAMEDA | | | BERKELEY | CA | 94709 | |
| 4985121 | Quitiquit, Marion C | Address on file | | | | | | | |
| 4992407 | Quitoriano, Gregory | Address on file | | | | | | | |
| 4990569 | Quock, Annie | Address on file | | | | | | | |
| 4996401 | Quock, Joan | Address on file | | | | | | | |
| 4939454 | Quon, Carolyn | 1170 Blue Spur Cir | | | | Danville | CA | 94506 | |
| 4912414 | Qureishy, Umama | Address on file | | | | | | | |
| 4927557 | R & B DELTA II LLC | 1200 CONCORD AVE STE 200 | | | | CONCORD | CA | 94520 | |
| 4927558 | R & J DONDERO INC | 20480 E COPPEROPOLIS RD | | | | LINDEN | CA | 95236 | |
| 4974844 | R & R Maher Construction Co. | Brad Maher / Jackie Coleman (billing) | P.O. Box 3129 | | | Vallejo | CA | 94590 | |
| 4927559 | R & S ERECTION INC | PO Box 601 | | | | WALLACE | CA | 95252 | |
| 4927560 | R A METAL PRODUCTS INC | 146 S MAPLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4927561 | R AND D STRATEGIC SOLUTIONS LLC | 111 S BEDFORD ST STE 108 | | | | BURLINGTON | MA | 01803 | |
| 4927562 | R BROWN CONSTRUCTION COMPANY INC | PO Box 406 | | | | WILLOW CREEK | CA | 95573 | |
| 4927563 | R E MCCARTHY DC PC | 437 SOUTH FIFTH ST | | | | COTTAGE GROVE | OR | 97424-2407 | |
| 4927564 | R EMIGH LIVESTOCK | PO Box 788 | | | | RIO VISTA | CA | 94571 | |
| 4927565 | R F MACDONALD CO | 25920 EDEN LANDING RD | | | | HAYWARD | CA | 94545 | |
| 4927566 | R F MACDONALD INC | 1549 CUMMINS DRIVE | | | | MODESTO | CA | 95358 | |
| 4927567 | R G A ENVIRONMENTAL INC | 1466 66TH AVE | | | | EMERYVILLE | CA | 94608 | |
| 4927568 | R M KING COMPANY | 315 N MARKS AVE | | | | FRESNO | CA | 93706 | |
| 4927569 | R P GALLAGHER ASSOCIATES INC | 2855 MITCHELL DR STE 245 | | | | WALNUT CREEK | CA | 94598 | |
| 4927570 | R R DONNELLEY RECEIVABLES INC | PO Box 842282 | | | | BOSTON | MA | 02284 | |
| 4927571 | R S HUGHES CO INC | 2405 VERNA CT | | | | SAN LEANDRO | CA | 94577 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927574 | R SWEET MD L RENFER MD & D MILAN MD | 114 E ROMIE LN | | | | SALINAS | CA | 93901 | |
| 4927575 | R W BECK GROUP INC | LEIDOS ENGINEERING LLC | 11951 FREEDOM DR | | | RESTON | VA | 20190 | |
| 4927576 | R W FLOW CONTROLS INC | PO Box 842320 | | | | HOUSTON | TX | 77284-2320 | |
| 4927577 | R W LYALL & CO INC | PACIFIC PIPELINE PRODUCTS | 2665 RESEARCH DR | | | CORONA | CA | 92882 | |
| 4927578 | R&B COMPANY | 605 COMMERCIAL ST | | | | SAN JOSE | CA | 95112 | |
| 4927579 | R&R ROLL-OFF LLC | PO Box 6332 | | | | LOS OSOS | CA | 93412 | |
| 4927580 | R&S FARMS | PO Box 401 | | | | YOLO | CA | 95697 | |
| 4927581 | R.E.Y. ENGINEERS INC | 905 SUTTER ST. STE 200 | | | | FOLSOM | CA | 95630 | |
| 4927582 | R.J. FRASCO AGENCY | 215 W. ALAMEDA #101 | | | | BURBANK | CA | 91502 | |
| 4927583 | R2INTEGRATED | R2I HOLDINGS LLC | 400 E PRATT ST 11TH FL | | | BALTIMORE | MD | 21202 | |
| 4935261 | Raab, Gary & Mary | 6243 Current Drive | | | | San Jose | CA | 95123 | |
| 4981490 | Raab, Larry | Address on file | | | | | | | |
| 4980068 | Raab, Robert | Address on file | | | | | | | |
| 4988851 | Raab, Susan | Address on file | | | | | | | |
| 5005636 | Raaberg, Jeannine | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012311 | Raaberg, Jeannine | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005637 | Raaberg, Jeannine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005635 | Raaberg, Jeannine | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012312 | Raaberg, Jeannine | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4981586 | Rabe, Erhard | Address on file | | | | | | | |
| 4924669 | RABIDEAU, MARK JOSEPH | W.A.T.S./ WORK ABILITY TESTING SVS | 2410 18TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| 4922076 | RABIEE, HAMID | 2371 EUREKA WAY | | | | REDDING | CA | 96001 | |
| 4933455 | Rabin, David | 444 Kearnery Street | | | | El Cerrito | CA | 94530 | |
| 5000130 | Rabinowitsh, Ted | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000128 | Rabinowitsh, Ted | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000131 | Rabinowitsh, Ted | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000129 | Rabinowitsh, Ted | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4977713 | Raborn, Helen | Address on file | | | | | | | |
| 4935448 | Racacno, Angelina | 424 Frontage Road | | | | Ripon | CA | 95366 | |
| 4996784 | Rachel, Michelle | Address on file | | | | | | | |
| 5003073 | Racine, Carol | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010650 | Racine, Carol | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003074 | Racine, Carol | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003072 | Racine, Carol | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003075 | Racine, Carol | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010649 | Racine, Carol | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4987512 | Racine, Linda | Address on file | | | | | | | |
| 4940839 | rackerby, richard | 3383 jaylee dr | | | | santa rosa | CA | 95404 | |
| 4938934 | Rackley, April | 1001 Harvey Dr. | | | | Walnut Creek | CA | 94597 | |
| 4986440 | Rackley, Ivy | Address on file | | | | | | | |
| 4927586 | RADADVANTAGE A PROF CORP | LOCKBOX 9452 | PO Box 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4927587 | RADCAL CORP | 426 W DURATE RD | | | | MONROVIA | CA | 91016 | |
| 4977630 | Radcliff, James | Address on file | | | | | | | |
| 4977674 | Radcliff, Robert | Address on file | | | | | | | |
| 4927588 | RADECO INC | 17 WEST PKWY | | | | PLAINFIELD | CT | 06374 | |
| 4911584 | Rademacher, Christopher J | Address on file | | | | | | | |
| 4985759 | Rademacher, Raymond | Address on file | | | | | | | |
| 4990133 | Rademacher, Susan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974952 | Radenbaugh, Richard F. | Trustee | 3310 Verdugo Road | | | Los Angeles | CA | 90065 | |
| 4927589 | RADER EXCAVATING INC | 9689 SWEDE CREEK RD | | | | PALO CEDRO | CA | 96073 | |
| 4994517 | Rader, Cynthia | Address on file | | | | | | | |
| 4983051 | Rader, Harold | Address on file | | | | | | | |
| 4976156 | Rader, Kenneth | 0122 KOKANEE LANE | 3107 Broncho Lane | | | Walnut Creek | CA | 94598 | |
| 4999487 | Rader, Lorita R. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4986396 | Radford, Grant | Address on file | | | | | | | |
| 4985470 | Radford, James | Address on file | | | | | | | |
| 4988481 | Radford, Kent | Address on file | | | | | | | |
| 4979603 | Radford, Sheila | Address on file | | | | | | | |
| 4988685 | Radford, Suzanne L | Address on file | | | | | | | |
| 4927590 | RADIAN RESEARCH INC | 3852 FORTUNE DR | | | | LAFAYETTE | IN | 47905 | |
| 4927591 | RADIATION DETECTION CO | 3527 SNEAD DR | | | | GEORGETOWN | TX | 78626 | |
| 4927592 | RADIATION PROTECTION SYSTEMS INC | 60 LEONARD DR | | | | GROTON | CT | 06340 | |
| 4927593 | RADIATION SAFETY & CONTROL | SERVICES INC | 91 PORTSMOUTH AVE | | | STRATHAM | NH | 03885 | |
| 4994913 | Radigonda, Maryann | Address on file | | | | | | | |
| 5002282 | Radillo, Alejandra | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002050 | Radillo, Alejandra | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002283 | Radillo, Alejandra | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002281 | Radillo, Alejandra | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4927594 | RADIO BILINGUE INC | 5005 E BELMONT AVE | | | | FRESNO | CA | 93727 | |
| 4927595 | RADIOLOGICAL ASSOCIATES MEDICAL | GROUP OF SANTA CLARA VALLEY INC | 450 GLASS LANE STE C | | | MODESTO | CA | 95356-9223 | |
| 4927596 | RADIOLOGY ASSOCIATES INC | 1329 LUSITANA STREET STE B-7 | | | | HONOLULU | HI | 96813 | |
| 4927597 | RADIOLOGY ASSOCIATES PC | 1255 HILYARD ST | | | | EUGENE | OR | 97401 | |
| 4927598 | RADIOLOGY CONSULTANTS LTD | 235 W 6TH ST | | | | RENO | NV | 89503 | |
| 4927599 | RADIOLOGY CONSULTANTS MEDICAL | GROUP INC | 525 W ACACIA ST | | | STOCKTON | CA | 95203 | |
| 4927600 | RADIOLOGY MEDICAL GROUP OF | NAPA | PO Box 511211 | | | LOS ANGELES | CA | 90051 | |
| 4927601 | RADIOLOGY MEDICAL GROUP OF | SANTA CRUZ COUNTY INC | PO Box 1366 | | | INDIANAPOLIS | IN | 46206-1366 | |
| 4927602 | RADIOMETRICS CORPORATION | 4909 NAUTILUS COURT N STE #110 | | | | BOULDER | CO | 80301 | |
| 4927603 | RADIOSOFT INC | 194 PROFESSIONAL PARK DR | | | | CLARKESVILLE | GA | 30523 | |
| 4987625 | Radke, Edmond | Address on file | | | | | | | |
| 4948515 | Radke, Jayeleen | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4913513 | Radke, Kirk F | Address on file | | | | | | | |
| 5001839 | Radke, Von | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001837 | Radke, Von | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001838 | Radke, Von | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4980440 | Rado, Adrienne | Address on file | | | | | | | |
| 4997741 | Radov, Kenneth | Address on file | | | | | | | |
| 4934736 | Radovich Law Offices radovich Mediation Group, Michael Radovich | 1334 Chorro Street | | | | San Luis Obispo | CA | 93401 | |
| 4927604 | RADOVICH MEDIATION GROUP LLC | PO Box 106 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4986488 | Radovich, Savo | Address on file | | | | | | | |
| 4927605 | RADSTAR INC | 14622 VENTURA BLVD STE 725 | | | | SHERMAN OAKS | CA | 91403 | |
| 4995566 | Radtke, Thomas | Address on file | | | | | | | |
| 4927606 | RADWELL INTERNATIONAL INC | 111 MOUNT HOLLY BYPASS | | | | LUMBERTON | NJ | 08048 | |
| 4996231 | Rae, Deanna | Address on file | | | | | | | |
| 4993315 | Rae, Douglas | Address on file | | | | | | | |
| 5003790 | Raebel-Searcy, Arianna | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011152 | Raebel-Searcy, Arianna | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4914586 | Raecke, Tryston Chase | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012204 | Rael, Barbara | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004109 | Rael, Barbara | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5012202 | Rael, James | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004107 | Rael, James | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5012203 | Rael, Jim | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004108 | Rael, Jim | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4935514 | Rae-Nielsen, DJ | 1325 Crestmont Dr | | | | Angwin | CA | 94508 | |
| 4987925 | Rafael, Laureano | Address on file | | | | | | | |
| 4974240 | Rafael, San | 1400 Fifth Avenue | | | | San Rafael | CA | 94901 | |
| 4991433 | Rafanan, Anthony | Address on file | | | | | | | |
| 4940923 | Raff, Carter | 744 Linden Ave #A | | | | Burlingame | CA | 94010 | |
| 5004699 | Raffaini, Raymond | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011701 | Raffaini, Raymond | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4987033 | Raffetto, Debra | Address on file | | | | | | | |
| 4984660 | Raffetto, Janice | Address on file | | | | | | | |
| 4990777 | Raffety, William | Address on file | | | | | | | |
| 4983359 | Raggio, John | Address on file | | | | | | | |
| 4940212 | Raggio, Wendy | 2836 Tice Creek Drive | | | | Walnut Creek | CA | 94595 | |
| 4989715 | Ragland, Wanda | Address on file | | | | | | | |
| 4996470 | Raglin, Cynthia | Address on file | | | | | | | |
| 4942542 | Ragni, Christina | 102 44th Street | | | | San Mateo | CA | 94403 | |
| 4938892 | Rago and Son Inc, Rago Dominic | 1026-1025-1033 51st Avenue | | | | Oakland | CA | 94601 | |
| 4980829 | Ragone, Juanita | Address on file | | | | | | | |
| 4939990 | Ragsac, Francisco/Lea | 1416 Monte Diablo Ave | | | | Mariposa | CA | 95338 | |
| 4991243 | Ragsdale, Don | Address on file | | | | | | | |
| 4978504 | Ragusin, Margaret | Address on file | | | | | | | |
| 4916053 | RAH, ANDREW | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4924621 | RAHIMIFAR, MAJID | MD | 2601 OSWELL STREET #101 | | | BAKERSFIELD | CA | 93306 | |
| 5004700 | Rahmn, Steve | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004701 | Rahmn, Steve | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5004702 | Rahmn, Steve | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011702 | Rahmn, Steve | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004703 | Rahn, Michelle | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004704 | Rahn, Michelle | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5004705 | Rahn, Michelle | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011703 | Rahn, Michelle | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4944426 | Raikar, Radhika | 103 San Tomas Dr. | | | | Pittsburg | CA | 94565 | |
| 4927608 | RAILPROS FIELD SERVICES INC | 1705 W NORTHWEST HWY STE 150 | | | | GRAPEVINE | TX | 76051 | |
| 4927609 | RAILROAD MANAGEMENT CO III LLC | 5910 N CENTRAL EXPY #1580 | | | | DALLAS | TX | 75206-5148 | |
| 4927610 | RAILWAY FLAGGING SERVICES INC | 2351 SUNSET BLVD STE 170320 | | | | ROCKLIN | CA | 95765 | |
| 4927611 | RAIN CYCLE INC | 1098 FOSTER CITY BLVD STE 303 | | | | FOSTER CITY | CA | 94404 | |
| 4927612 | RAINBOW BASIN EMERGENCY PHYSICIANS | PO Box 98644 | | | | LAS VEGAS | NV | 89193-8644 | |
| 4927613 | RAINBOW COMMUNITY CENTER OF | CONTRA COSTA COUNTY | 2118 WILLOW PASS RD #500 | | | CONCORD | CA | 94520 | |
| 4975914 | Rainbow Estates (Caruana) | 3736 LAKE ALMANOR DR | 851 Mottsville Ln. | | | Gardnerville | NV | 89460 | |
| 4927614 | RAINBOW TREE COMPANY | WEST COAST GROWTH SOLUTIONS LLC | 11571 K-TEL DR | | | MINNETONKA | MN | 55343 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983350 | Raine, Paul | Address on file | | | | | | | |
| 4977142 | Raines, Edward | Address on file | | | | | | | |
| 4993629 | Raines, Kathleen | Address on file | | | | | | | |
| 4974313 | Rainey, Sandy | 477 Bret Harte Dr | | | | Murphys | CA | 95247 | |
| 4927615 | RAINFOREST AUTOMATION INC | 4225 KINCAID ST UNIT L4-100 | | | | BURNABY | BC | V5G 4P5 | CANADA |
| 4933531 | Rainforest Cafe, Linda Loxterman | 1510 West Loop South | | | | Houston | TX | 77027 | |
| 4980976 | Rains, Michael | Address on file | | | | | | | |
| 4979135 | Rainsdon, Linda | Address on file | | | | | | | |
| 4927616 | RAINWATER & ASSOCIATES LLC | 4052 SUTTER ST | | | | OAKLAND | CA | 94619 | |
| 5006386 | Rairdan, Todd and Christina | 2624 BIG SPRINGS ROAD | 461 Diamond Dales Dr. | | | Vacaville | CA | 95688 | |
| 4988908 | Raiskup, Scott | Address on file | | | | | | | |
| 4939264 | Rajagopalan, Mahadevan | 1 Winding Oaks Drive | | | | Pleasanton | CA | 94566 | |
| 4911860 | Rajappan, Bindia Raj Karthika | Address on file | | | | | | | |
| 4912394 | Rajarethinam, Dhavaselvi | Address on file | | | | | | | |
| 4944699 | Rajavasireddy, Naveen | 12081 Brookglen Drive | | | | Saratoga | CA | 95070 | |
| 4989232 | Rajewski, Donna | Address on file | | | | | | | |
| 4944219 | Rajgarhia, Amit | 572 San Posadas Terrace | | | | Sunnyvale | CA | 94085 | |
| 4993505 | Rajhboy, Romanie | Address on file | | | | | | | |
| 4945916 | Rajput, Inderpal S. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945917 | Rajput, Inderpal S. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945915 | Rajput, Inderpal S. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4939737 | Rajvanshi, Meha | 3188 heritage springs ct | | | | San jose | CA | 95148 | |
| 4939042 | Raker, Shannon | 1360 Wagstaff rd | | | | Paradise | CA | 95969 | |
| 4938318 | Raleigh, Paige | 1672 Braddock Court | | | | San Jose | CA | 95125 | |
| 4986312 | Rallios, Helen | Address on file | | | | | | | |
| 4933107 | Ralls, Gruber & Niece LLP | 1700 S. El Camino Real Suite 150 | | | | San Mateo | CA | 94402 | |
| 4927621 | RALPH R MEYER | 1055 S CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425 | |
| 4912637 | Ralph, Sandra Marie | Address on file | | | | | | | |
| 4932114 | RALPH, WILLIAM H | 2209 LARSEN DR | | | | CAMINO | CA | 95709 | |
| 4927623 | RALSTON INSTRUMENTS | 15035 CROSS CREEK PKWY | | | | NEWBURY | OH | 44065 | |
| 4911610 | Ralston, Adam Rochester | Address on file | | | | | | | |
| 4982031 | Ralston, Charles | Address on file | | | | | | | |
| 4993362 | Ralston, Ernest | Address on file | | | | | | | |
| 5001097 | Ralston, Gail Meridith | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001096 | Ralston, Gail Meridith | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001098 | Ralston, Gail Meridith | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5001100 | Ralston, Gregory Michael | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001099 | Ralston, Gregory Michael | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001101 | Ralston, Gregory Michael | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4983154 | Ralston, Leland | Address on file | | | | | | | |
| 4913535 | Ralston, Myrna L | Address on file | | | | | | | |
| 4927624 | RAM DURABLE MEDICAL EQUIPMENT | SOUTHERN CALIFORNIA ORTHOPEDIC | 7909 SILVERTON AVE STE 214 | | | SAN DIEGO | CA | 92126 | |
| 4943607 | RAM Properties-Remmich, Marvin | 701 St. George Road | | | | Danville | CA | 94526 | |
| 4912213 | Ram, Krishan Ronesh | Address on file | | | | | | | |
| 4980037 | Ram, Noberto | Address on file | | | | | | | |
| 4984459 | Ramacciotti, Lucille | Address on file | | | | | | | |
| 4912698 | Ramaiyan, Ramesh Kanna | Address on file | | | | | | | |
| 5005639 | Ramales, Facundo | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012313 | Ramales, Facundo | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005640 | Ramales, Facundo | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005638 | Ramales, Facundo | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012314 | Ramales, Facundo | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4939692 | Raman, Rajesh | 5737 Capilano Drive | | | | San Jose | CA | 95138 | |
| 4939608 | Ramanathan, Supriya | 3801 Jasmine Circle | | | | San Jose | CA | 95135 | |
| 4939918 | Rama's Interpretation & Translation Services-Dawar, Rama | 2926 N. West Avenue | | | | Fresno | CA | 93705 | |
| 4912765 | Rambajan, Steven | Address on file | | | | | | | |
| 4944740 | Rambeau, Jeff | 8104 Arguello Driver, Apt #D | | | | Stockton | CA | 95209 | |
| 4927625 | RAMCO SPECIALTY PRODUCTS INC | PO Box 7036 | | | | SURPRISE | AZ | 85374 | |
| 4927626 | RAMEKINS CORNERSTONE FOUNDATION | 1215 K ST STE 1150 | | | | SACRAMENTO | CA | 95814 | |
| 4927628 | RAMESH GURNANI DBA | CORNERSTONE GARDENING | PO Box 3149 | | | OAKHURST | CA | 93644 | |
| 4948516 | Ramey, Davi | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4948517 | Ramey, Douglas | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4947539 | Ramey, Michael | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947538 | Ramey, Michael | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947540 | Ramey, Michael | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4986328 | Ramey, Roger | Address on file | | | | | | | |
| 4927629 | RAMIN SHIVA DC | CA SPINAL REHAB CLINIC | 520 S EL CAMINO REAL STE 206 | | | SAN MATEO | CA | 94402 | |
| 4914107 | Ramirez Bernal, Fernando A | Address on file | | | | | | | |
| 4995233 | Ramirez Jr., Enrique | Address on file | | | | | | | |
| 4913957 | Ramirez Jr., Enrique Ulpiano | Address on file | | | | | | | |
| 4937536 | Ramirez Prado, Osiris | 255 E Bolivar St Sp 159 | | | | Salinas | CA | 93906 | |
| 5002502 | Ramirez, Amalia | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010210 | Ramirez, Amalia | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4912254 | Ramirez, Andrew J | Address on file | | | | | | | |
| 5006446 | Ramirez, Angela | Smith Patten | 888 S. Figueroa Street, Suite 2030 | | | Los Angeles | CA | 90017 | |
| 4937487 | Ramirez, Angie | 2392 North Main Street | | | | Salinas | CA | 93906 | |
| 5002503 | Ramirez, Antonio | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010211 | Ramirez, Antonio | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4933496 | Ramirez, Austreberto | 50232 Road 426 | | | | Oakhurst | CA | 93644 | |
| 4984784 | Ramirez, Barbara | Address on file | | | | | | | |
| 4981942 | Ramirez, Barbara | Address on file | | | | | | | |
| 4999488 | Ramirez, Benjamin Shane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008880 | Ramirez, Benjamin Shane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999489 | Ramirez, Benjamin Shane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4913167 | Ramirez, Celia Picos | Address on file | | | | | | | |
| 4997729 | Ramirez, Clara | Address on file | | | | | | | |
| 4991449 | Ramirez, Daniel | Address on file | | | | | | | |
| 4981400 | Ramirez, David | Address on file | | | | | | | |
| 5004438 | Ramirez, David Daniel | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004437 | Ramirez, David Daniel | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4913076 | Ramirez, Debora | Address on file | | | | | | | |
| 4996971 | Ramirez, Debora | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001103 | Ramirez, Diane | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001102 | Ramirez, Diane | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001104 | Ramirez, Diane | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4994407 | Ramirez, Diane | Address on file | | | | | | | |
| 4999492 | Ramirez, Draven Hunter | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008882 | Ramirez, Draven Hunter | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999493 | Ramirez, Draven Hunter | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941995 | RAMIREZ, ERICK | 310 Maple Ave | | | | S. San Francisco | CA | 94080 | |
| 4941425 | RAMIREZ, ERNEST | 25658 SOTO RD | | | | HAYWARD | CA | 94544 | |
| 4982308 | Ramirez, Fidencio | Address on file | | | | | | | |
| 4933723 | Ramirez, Floridalba | 1571 Kansas St | | | | Fairfield | CA | 94533 | |
| 4994867 | Ramirez, Francisco | Address on file | | | | | | | |
| 5005252 | Ramirez, Francisco Frausto | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012018 | Ramirez, Francisco Frausto | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005253 | Ramirez, Francisco Frausto | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005251 | Ramirez, Francisco Frausto | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012019 | Ramirez, Francisco Frausto | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4985823 | Ramirez, Frank | Address on file | | | | | | | |
| 4940037 | Ramirez, George and Barbara | 1536 Willowgate Dr. | | | | San Jose | CA | 95118 | |
| 4937477 | Ramirez, Gerardo | 2073 Santa Rita Street | | | | Salinas | CA | 93906 | |
| 4934489 | Ramirez, Gilberto | 610 Court Street | | | | Jackson | CA | 95642 | |
| 4943567 | RAMIREZ, GLORIA | 585 DEL NORTE | | | | CORNING | CA | 96021 | |
| 4939374 | Ramirez, Guadalupe | PO Box 797 | | | | Chualar | CA | 93925 | |
| 5003093 | Ramirez, Jacobo | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010660 | Ramirez, Jacobo | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003094 | Ramirez, Jacobo | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003092 | Ramirez, Jacobo | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003095 | Ramirez, Jacobo | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010659 | Ramirez, Jacobo | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4986179 | Ramirez, Jaime | Address on file | | | | | | | |
| 4937608 | Ramirez, Jeff | 35 E Rossi St #4 | | | | Salinas | CA | 93901 | |
| 4949886 | Ramirez, John | Ramirez, John; Ramirez, Marta | 38006 Pueblo Road | | | Hinkley | CA | 92347 | |
| 4987583 | Ramirez, John | Address on file | | | | | | | |
| 4910030 | Ramirez, John | Address on file | | | | | | | |
| 4944854 | Ramirez, Jose | 1398 Canyon Del Rey Blvd | | | | Seaside | CA | 93955-4753 | |
| 4923487 | RAMIREZ, JOSE | 1749 E ST | | | | RIO LINDA | CA | 95673 | |
| 4942118 | Ramirez, Jose | 1919 Josephine | | | | Corcoran | CA | 93212 | |
| 4934913 | Ramirez, Jose Antonio | 6601 S. Cherry Ave | | | | Fresno | CA | 93725 | |
| 4944929 | RAMIREZ, JOSE JUAN | 21650 MARYDEE CT | | | | HAYWARD | CA | 94541 | |
| 4923546 | RAMIREZ, JUAN | 450 POPLAR AVE | | | | WASCO | CA | 93280 | |
| 4999490 | Ramirez, Kaitlyn Rochelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008881 | Ramirez, Kaitlyn Rochelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999491 | Ramirez, Kaitlyn Rochelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4911763 | Ramirez, Kathleen Marie | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 372 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992578 | Ramirez, Lalaine | Address on file | | | | | | | |
| 5005642 | Ramirez, Leopoldo | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012315 | Ramirez, Leopoldo | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005643 | Ramirez, Leopoldo | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005641 | Ramirez, Leopoldo | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012316 | Ramirez, Leopoldo | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4937453 | Ramirez, Lisa & Ernie | 6640 Tustin Road | | | | Salinas | CA | 93907 | |
| 4937469 | RAMIREZ, LORENA | 2101 N Main Street | | | | Salinas | CA | 93906 | |
| 4941702 | RAMIREZ, LUCINDA | 1277 BOURET DR UNIT 1 | | | | SAN JOSE | CA | 95118 | |
| 4997999 | Ramirez, Lynette | Address on file | | | | | | | |
| 4942408 | RAMIREZ, MARCOS | 5730 S ANTHONY ST | | | | TRANQUILITY | CA | 93668 | |
| 4939250 | Ramirez, Maria | 2129 Bush Ave | | | | San Pablo | CA | 94806 | |
| 5003840 | Ramirez, Maria Carolina | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011202 | Ramirez, Maria Carolina | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5000399 | Ramirez, Maria Carolina | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000398 | Ramirez, Maria Carolina | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000400 | Ramirez, Maria Carolina | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4988907 | Ramirez, Mario | Address on file | | | | | | | |
| 4991570 | Ramirez, Mark | Address on file | | | | | | | |
| 4915063 | Ramirez, Mark Joshua | Address on file | | | | | | | |
| 4925274 | RAMIREZ, MICHAEL M | PSYD | 417 SECOND ST STE 202 | | | EUREKA | CA | 95501-0489 | |
| 4925275 | RAMIREZ, MICHAEL M | PSYD | PO Box 1287 | | | EUREKA | CA | 95502-1287 | |
| 4991096 | Ramirez, Minerva | Address on file | | | | | | | |
| 4942068 | Ramirez, Moses | 2911 Erica Crt | | | | San Jose | CA | 95121 | |
| 4939808 | Ramirez, olga | 2630 portola dr | | | | santa cruz | CA | 95062 | |
| 4935602 | Ramirez, Olga | 616 19th Street | | | | Richmond | CA | 94801 | |
| 4980361 | Ramirez, Olga | Address on file | | | | | | | |
| 4926527 | Ramirez, P STEVE | P STEVE RAMIREZ VOCATIONAL SERVICES | 1300 W SHAW AVE STE 1A | | | FRESNO | CA | 93711 | |
| 4926849 | RAMIREZ, PEDRO B | 15205 SERAPE CT | | | | CASTROVILLE | CA | 95012 | |
| 4988781 | Ramirez, Peter | Address on file | | | | | | | |
| 4912918 | Ramirez, Philip | Address on file | | | | | | | |
| 4945113 | Ramirez, Phillip | 111 Neds Way | | | | Tiburon | CA | 94920 | |
| 5001106 | Ramirez, Quinton Thomas | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001105 | Ramirez, Quinton Thomas | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001107 | Ramirez, Quinton Thomas | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4978650 | Ramirez, Ralph | Address on file | | | | | | | |
| 5001884 | Ramirez, Reynaldo | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001882 | Ramirez, Reynaldo | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001883 | Ramirez, Reynaldo | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4983539 | Ramirez, Robert | Address on file | | | | | | | |
| 4944345 | Ramirez, Rosalina | 37 island view dr. | | | | Bay point | CA | 94565 | |
| 4949328 | Ramirez, Roseanna | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949330 | Ramirez, Roseanna | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949329 | Ramirez, Roseanna | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4937826 | Ramirez, Roxanna | 377 San Juan Grade Road | | | | Salinas | CA | 93906 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991472 | Ramirez, Ruben | Address on file | | | | | | | |
| 5005645 | Ramirez, Sara | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012317 | Ramirez, Sara | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005646 | Ramirez, Sara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005644 | Ramirez, Sara | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012318 | Ramirez, Sara | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913499 | Ramirez, Scarleth A | Address on file | | | | | | | |
| 4936466 | Ramirez, Sergio | 964 Anna Street West | | | | Sacramento | CA | 95605 | |
| 4987266 | Ramirez, Steven | Address on file | | | | | | | |
| 4934072 | Ramirez, Theodora | 4064 E. 18th Street | | | | Oakland | CA | 94601 | |
| 4949325 | Ramirez, Vincent | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949327 | Ramirez, Vincent | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949326 | Ramirez, Vincent | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4996834 | Ramirez-Appelt, Maria Arline | Address on file | | | | | | | |
| 4937422 | Rammer, Gina | 15825 Verde Dr | | | | Salinas | CA | 93907 | |
| 4934815 | Ramming, David | 207 N Locan Ave | | | | Fresno | CA | 93737 | |
| 4979525 | Ramon, Ramiro | Address on file | | | | | | | |
| 4993721 | Ramorini, Karen | Address on file | | | | | | | |
| 4994134 | Ramorini, Kerry | Address on file | | | | | | | |
| 4927632 | RAMOS OIL CO INC | 1515 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4927633 | RAMOS OIL CO INC | 3515 A NAVY DR | | | | STOCKTON | CA | 95206 | |
| 4927634 | RAMOS OIL CO INC - MARYSVILLE | 13TH & E ST | | | | MARYSVILLE | CA | 95901 | |
| 4938606 | RAMOS OIL CO.-RAMOS, DILLON | 744 N. TEXAS ST. | | | | FAIRFIELD | CA | 94533 | |
| 4986694 | Ramos, Antonio | Address on file | | | | | | | |
| 4991282 | Ramos, Christina | Address on file | | | | | | | |
| 4937372 | Ramos, David | 7475 Sombrilla Ave | | | | Atascadero | CA | 93422 | |
| 4991035 | Ramos, Donna | Address on file | | | | | | | |
| 4980812 | Ramos, Evelyn | Address on file | | | | | | | |
| 4937830 | RAMOS, GERMAN | 2175 PEREZ ST | | | | SALINAS | CA | 93906 | |
| 4921685 | RAMOS, GILBERT | PO Box 888 | | | | ARBUCKLE | CA | 95912 | |
| 4934123 | Ramos, Glenn | 223 Vienna Street | | | | San Francisco | CA | 94112 | |
| 4914258 | Ramos, Heidi Elaine | Address on file | | | | | | | |
| 4992573 | Ramos, Honorato | Address on file | | | | | | | |
| 5002291 | Ramos, Irvin | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002292 | Ramos, Irvin | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002290 | Ramos, Irvin | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4979832 | Ramos, James | Address on file | | | | | | | |
| 4936915 | Ramos, Jeana | 13401 N. Garnero rd | | | | Lodi | CA | 95240 | |
| 4986626 | Ramos, Jorge | Address on file | | | | | | | |
| 4986912 | Ramos, Karen | Address on file | | | | | | | |
| 4993902 | Ramos, Maria | Address on file | | | | | | | |
| 4976753 | Ramos, Marilyn | Address on file | | | | | | | |
| 4911460 | Ramos, Melissa Oriana | Address on file | | | | | | | |
| 4937665 | Ramos, Mona | 67 Castro St #201 | | | | Salinas | CA | 93906 | |
| 4986217 | Ramos, Robert | Address on file | | | | | | | |
| 4991823 | Ramos, Ronald | Address on file | | | | | | | |
| 4988977 | Ramos, Rudy | Address on file | | | | | | | |
| 4943964 | Ramos, Sandra | 345 E Shoemake Ave | | | | Reedley | CA | 93654 | |
| 5004585 | Ramos, Souvthy | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004586 | Ramos, Souvthy | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004584 | Ramos, Sovuthy | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4945141 | Ramos, Susan | 5503 El Palicio Drive | | | | Bakersfield | CA | 93307 | |
| 4930845 | RAMOS, TIMOTHY | 6194 EVANGELINE DR | | | | SAN JOSE | CA | 95123 | |
| 4932426 | RAMOS, ZOILA | 2606 SHEPPARD WAY | | | | ANTIOCH | CA | 94509 | |
| 5011704 | Ramponi, David | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011705 | Ramponi, David | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004706 | Ramponi, David | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011706 | Ramponi, Judy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011707 | Ramponi, Judy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004707 | Ramponi, Judy | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4927635 | RAMSAY CORPORATION | 1050 BOYCE RD | | | | PITTSBURGH | PA | 15241 | |
| 4996083 | Ramsay, Cynthia | Address on file | | | | | | | |
| 4986244 | Ramsay, Stewart | Address on file | | | | | | | |
| 4937298 | Ramsbottom, Linda | 401 North Carmelina AVe | | | | Los Angeles | CA | 90049 | |
| 4935652 | Ramseck, Joe | 299 Churchill Place | | | | Gilroy | CA | 95020 | |
| 4987715 | Ramsell, Donna | Address on file | | | | | | | |
| 4927636 | RAMSEY & EHRLICH LLP | 803 HEARST AVE | | | | BERKELEY | CA | 94710 | |
| 4996899 | Ramsey, Allan | Address on file | | | | | | | |
| 4980177 | Ramsey, Charles | Address on file | | | | | | | |
| 4912027 | Ramsey, Colby J | Address on file | | | | | | | |
| 4996926 | Ramsey, Debbie | Address on file | | | | | | | |
| 5003171 | Ramsey, Gerald | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003170 | Ramsey, Gerald | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4977061 | Ramsey, Helen | Address on file | | | | | | | |
| 5004709 | Ramsey, Jeffrey David | Norman E. Reitz, Esq. | 777 Southland Drive, Ste 210 | | | Hayward | CA | 94545 | |
| 5010427 | Ramsey, Joel | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5010426 | Ramsey, Joyce | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4934994 | RAMSEY, NANCY | 135 MATTOS CT | | | | DANVILLE | CA | 94506 | |
| 4943614 | Ramsey, Patricia | 17684 Petty Lane | | | | Redding | CA | 96003 | |
| 4996734 | Ramsey, Paula | Address on file | | | | | | | |
| 5003173 | Ramsey, Shelley | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003172 | Ramsey, Shelley | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4992328 | Ramsey, Terry | Address on file | | | | | | | |
| 4990036 | Ramsey, Thelma | Address on file | | | | | | | |
| 4939082 | Ramunni, Roberto | 3779 Pearl Aveune | | | | San Jose | CA | 95136 | |
| 4982258 | Ramus, David | Address on file | | | | | | | |
| 5003687 | Rana, Jasvarinder | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011049 | Rana, Jasvarinder | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4933108 | Rancano Law a Professional Law Corporation | 1300 10th Street Suite C | | | | Modesto | CA | 95354 | |
| 4944463 | Ranch Owners, LLC, Calistoga | 580 Lommel Road | | | | Calistoga | CA | 94515 | |
| 4974226 | Ranch, Gill | 16300 Avenue 3 | | | | Madera | CA | 93637 | |
| 4941955 | RANCH, Pocket | PO BOX 607 | | | | CLEMENTS | CA | 95227 | |
| 4927639 | RANCHO CORDOVA CHAMBER OF | COMMERCE | 2729 PROSPECT DR #117 | | | RANCHO CORDOVA | CA | 95670 | |
| 4936919 | RANCHO EL SOLAR-SALCEDO, JAIME | HWY 70 ES 4 SPAN N/WATTS AVE .3MI | | | | Nicolaus | CA | 95659 | |
| 4927640 | RANCHO GAVLLAN CORPORATION | 6272 E PACIFIC COAST HWY STE E | | | | LONG BEACH | CA | 90803 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935545 | RANCHO GUADALUPE LLC | 1280 Bonita School Road | | | | Samta Maria | CA | 93458 | |
| 4935330 | Rancho Medialuna-Boatman, Timothy | P.O.Box 1804 | | | | Templeton | CA | 93465 | |
| 4927641 | RANCHO QUIEN SABE LLC | 155 CADILLAC DR STE 100 | | | | SACRAMENTO | CA | 95825 | |
| 4941625 | Rancho Robles Mutual Water Co-Kyle, Jill | PO Box 1363 | | | | Morgan Hill | CA | 95038 | |
| 4927642 | RANCHO SAN JON LLC | 4242 CLOVER KNOLL CT | | | | CARMICHAEL | CA | 95608 | |
| 4941163 | Rancho San Nicolas-Gonzalez, Roberto | 2276 Bixler Road | | | | Brentwood | CA | 94513 | |
| 4940752 | Rancourt, Cheryl | 445 Todd Rd. | | | | Lakeport | CA | 95453 | |
| 4923047 | RAND, JAMES | 756 BELLFLOWER ST | | | | LIVERMORE | CA | 94551 | |
| 4974892 | Randall Jr, Walt | 5395 No. Greenwood | | | | Clovis | CA | 93612 | |
| 4927645 | RANDALL LAMB ASSOCIATES | 1700 MONTGOMERY ST STE 250 | | | | SAN FRANCISCO | CA | 94111 | |
| 4927646 | RANDALL MUSEUM FRIENDS | 199 MUSEUM WAY | | | | SAN FRANCISCO | CA | 94114 | |
| 4927648 | RANDALL S PRUST | MD PC | 4747 E CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| 4927647 | RANDALL S PRUST | MD PC | PO Box 15968 | | | BELFAST | ME | 04915-4054 | |
| 4983075 | Randall, Albert | Address on file | | | | | | | |
| 5006555 | Randall, Bridge | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006556 | Randall, Bridge | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946760 | Randall, Bridge | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4943333 | RANDALL, DEIA | 3235 SPRING VALLEY RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| 4913407 | Randall, Katelyn Serra Jean | Address on file | | | | | | | |
| 4924390 | RANDALL, LISA | DBA DYNASTY VIDEO PRODUCTIONS | 5425 20TH AVE | | | SACRAMENTO | CA | 95820 | |
| 4942729 | RANDALL, LONNIE & BIRGITTE | 5150 EDGEWOOD LN | | | | PARADISE | CA | 95969 | |
| 4990236 | Randall, Paul | Address on file | | | | | | | |
| 4979141 | Randall, Theodore | Address on file | | | | | | | |
| 4980939 | Randall, Vara | Address on file | | | | | | | |
| 4923658 | RANDALLS, KATHRYN | 2008 WEST HAMPTON DR | | | | HANFORD | CA | 93230 | |
| 4912071 | Randalls, Zackary David | Address on file | | | | | | | |
| 4996511 | Randazzo, Mark | Address on file | | | | | | | |
| 4912514 | Randazzo, Mark David | Address on file | | | | | | | |
| 4927652 | RANDEL WELDING CO | 3530 STANDARD ST | | | | BAKERSFIELD | CA | 93308 | |
| 4913148 | Randle, Kimberly Antoinette | Address on file | | | | | | | |
| 5004304 | Randol, Annette | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004303 | Randol, Annette | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004302 | Randol, Edwin | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004301 | Randol, Edwin | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4936576 | Randolph / CCSF, Gregory | 1390 Market St 7th Floor | | | | San Francisco | CA | 94102 | |
| 4941832 | Randolph Canyon Road Association-SWIGART, James | PO Box 292 | | | | Pollock Pines | CA | 95726 | |
| 4977785 | Randolph, Gerry | Address on file | | | | | | | |
| 4986401 | Randolph, James | Address on file | | | | | | | |
| 4940970 | RANDOLPH, RANDY | 9225 HEATHFIELD WAY | | | | SACRAMENTO | CA | 95829 | |
| 4974436 | Randy Berkheimer-Scout Leader | Northbay Neonatology Associates | 1860 Pennsylvania Ave., Suite 145 | | | Fairfield | CA | 94533 | |
| 4977356 | Raney, Frankie | Address on file | | | | | | | |
| 4992017 | Raney, Michael | Address on file | | | | | | | |
| 4928036 | RANEY, RICKEE L | DBA RANEY UNLIMITED | 18114 N VASSAR CT | | | SONOMA | CA | 95476 | |
| 4940980 | RANGA, NARESH GUPTHA | 40073 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 4935203 | Range Restaurant-Tharp, Collin | 842 Valencia St. | | | | San Francisco | CA | 94110 | |
| 4912580 | Range, Matthew Robert | Address on file | | | | | | | |
| 4990096 | Range, William | Address on file | | | | | | | |
| 4995159 | Rangel, Kristy | Address on file | | | | | | | |
| 4985008 | Rangel, Lewis | Address on file | | | | | | | |
| 4934299 | RANGEL, ROSALINDA | 4615 N. 5th Street | | | | Fresno | CA | 93722 | |
| 4943771 | RANGEL, STACY | 975 N FORBES ST | | | | LAKEPORT | CA | 95453 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927656 | RANGEN INC | 115 13TH AVE S | | | | BUHL | ID | 83316 | |
| 4927657 | RANGER PIPELINES INC | PO Box 24109 | | | | SAN FRANCISCO | CA | 94124 | |
| 4933952 | Rangos, Vera | 18760 Dundee Avenue | | | | Saratoga | CA | 95070 | |
| 4936918 | RANKIN, NINA | 450 RIVER RD | | | | RIO VISTA | CA | 94571 | |
| 4990685 | Rankins, Sandra | Address on file | | | | | | | |
| 4937460 | Ranno, Doug & Tracy | 24465 Vereda Del Arroyo | | | | Salinas | CA | 93908 | |
| 4933699 | Ransdell, Scott | 23705 County Road 96 | | | | Woodland | CA | 95661 | |
| 4987828 | Ransford, Daniel | Address on file | | | | | | | |
| 4939298 | RANSFORD, JEREMY | 5145 5TH ST | | | | ROCKLIN | CA | 95677 | |
| 4944703 | Ransler, Maryann | 163 Silverwood Dr | | | | Scotts Valley | CA | 95066 | |
| 4914502 | Ransom, Cathy | Address on file | | | | | | | |
| 4989740 | Rao, Gururaja | Address on file | | | | | | | |
| 4985449 | Rao, Kanchana Krishna | Address on file | | | | | | | |
| 4924613 | RAO, MAHESH | 3030 MOREWOOD LN | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4983673 | Rao, Nagaraja | Address on file | | | | | | | |
| 4928904 | RAO, SANTI | MD CALIFORNIA SPINE CARE | 2291 PACHECO ST | | | CONCORD | CA | 94520 | |
| 4935543 | Rao, Santosh | 2901 S White Rd | | | | San Jose | CA | 95148 | |
| 4938489 | Rapanut, Carmen | 661 Nordale Ave | | | | San Jose | CA | 95112 | |
| 4929953 | RAPASKI, STEPHEN G | VALLEY NEURO SERVICES | 3550 WATT AVE #140 | | | SACRAMENTO | CA | 95821 | |
| 4927659 | RAPHAEL HOUSE OF SAN FRANCSCO INC | 1065 SUTTER ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4923661 | RAPHAEL, KATHRYN | MD | 81767 DR CARREON BLVD | | | INDIO | CA | 92201 | |
| 4927660 | RAPID CARE WALK IN MEDICAL GROUP | 4062 FLYING C RD #41 | | | | CAMERON PARK | CA | 95682 | |
| 4927661 | RAPID VALUE SOLUTIONS INC | 7901 STONERIDGE DR STE 225 | | | | PLEASANTON | CA | 94588 | |
| 4982884 | Rapoza, Clayton | Address on file | | | | | | | |
| 4983681 | Rapozo, Joseph | Address on file | | | | | | | |
| 4983885 | Rapp, Anna | Address on file | | | | | | | |
| 4939915 | Rapp, William | 562 Edwards Street | | | | Crockett | CA | 94525 | |
| 4981569 | Rappa, Joseph | Address on file | | | | | | | |
| 4927662 | RAPTOR HOLDINGS COMPANY | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4923233 | RASCO MD, JERRY L | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4937976 | Rascon, Luis | 1185 Monroe st | | | | Salinas | CA | 93906 | |
| 4983608 | Rash Jr., Desmond | Address on file | | | | | | | |
| 4949331 | Rash, Ian | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949333 | Rash, Ian | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949332 | Rash, Ian | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4924270 | RASI MD, LEROY MARIO | MONTEREY BAY ORTHOPAEDIC CLINIC | 276 GREEN VALLEY RD | | | FREEDOM | CA | 95019 | |
| 4924271 | RASI MD, LEROY MARIO | MONTEREY BAY ORTHOPAEDIC CLINIC | PO Box 8338 | | | PASADENA | CA | 91109 | |
| 4983550 | Rasico, Gerald | Address on file | | | | | | | |
| 4979023 | Rasler, Tommy | Address on file | | | | | | | |
| 4936052 | RASMUSON, NORMA | 394 RICARDO AVE SPC 394 | | | | SANTA ROSA | CA | 95407 | |
| 4927663 | RASMUSSEN CO INC | 338 OAKTON AVE | | | | PEWAUKEE | WI | 53072-3400 | |
| 4977209 | Rasmussen, Ana | Address on file | | | | | | | |
| 4978812 | Rasmussen, Arlen | Address on file | | | | | | | |
| 4993636 | Rasmussen, David | Address on file | | | | | | | |
| 4996399 | Rasmussen, Dorothy | Address on file | | | | | | | |
| 4979553 | Rasmussen, George | Address on file | | | | | | | |
| 4979643 | Rasmussen, James | Address on file | | | | | | | |
| 4938598 | Rasmussen, Karen | PO Box 2226 | | | | Arnold | CA | 95223 | |
| 4978774 | Rasmussen, Laurence | Address on file | | | | | | | |
| 4912799 | Rasmussen, Mark K | Address on file | | | | | | | |
| 4989721 | Rasmussen, Mary | Address on file | | | | | | | |
| 4938267 | Rasmussen, Michael | 1440 Walnut St | | | | Berkeley | CA | 94709 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002889 | Rasmussen, Patricia | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010558 | Rasmussen, Patricia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002890 | Rasmussen, Patricia | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002888 | Rasmussen, Patricia | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002891 | Rasmussen, Patricia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010557 | Rasmussen, Patricia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4975981 | Rasmusson | 5211 HIGHWAY 147 | 1631 136th Ave. | | | San Leandro | CA | 94578 | |
| 5011710 | Rasouli, Ali | Skikos, Crawford, Skikos, & Joseph | Mark G Crawford, Esq, Steven J Skikos, Esq, | Gregory T Skikos, Esq, Matthew J Skikos, Esq | One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4949334 | Raspi, Charis | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949336 | Raspi, Charis | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949335 | Raspi, Charis | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4977812 | Rassier, Roman | Address on file | | | | | | | |
| 4983610 | Rassushin, Nicholas | Address on file | | | | | | | |
| 4942273 | Ratcliff, Janice | PO Box 5817 | | | | Oakland | CA | 94605 | |
| 4989204 | Rateau Jr., Martin | Address on file | | | | | | | |
| 4991824 | Rateau, Roberta | Address on file | | | | | | | |
| 4938950 | Rategh, Hamid | 10341 GlenView Aver | | | | Cupertino | CA | 95014 | |
| 4943380 | RATFIELD, KENNETH | 35998 ROSEWOOD DR | | | | NEWARK | CA | 94560 | |
| 4995208 | Rath, Rosalie | Address on file | | | | | | | |
| 4939955 | Rathbone Group | 1100 Superior Ave., Suite 1850 | | | | Cleveland | OH | 44114 | |
| 4987965 | Rathbun, Barbara | Address on file | | | | | | | |
| 4942535 | Rathbun, Carl | 1241 Champ Ave. | | | | Modesto | CA | 95355 | |
| 4974975 | Rathmann., Robert L. | P.O. Box 13 | | | | Tranquility | CA | 93668 | |
| 4987530 | Raths, Raymond | Address on file | | | | | | | |
| 4978369 | Ratliff, Delcie | Address on file | | | | | | | |
| 4944560 | Rattay, Kyle | 5845 Morgan Place | | | | Loomis | CA | 95650 | |
| 4911943 | Ratterman, Russell J | Address on file | | | | | | | |
| 4927664 | RATTLESNAKE SOLUTIONS LLC | 3620 E NISBET RD | | | | PHOENIX | AZ | 85032 | |
| 4975829 | Ratto | 2890 BIG SPRINGS ROAD | 12000 S. Crocker Road | | | Stockton | CA | 95206 | |
| 4933109 | Ratto Law Firm | 600 16th Street | | | | Oakland | CA | 94612 | |
| 4980480 | Ratto, Lawrence | Address on file | | | | | | | |
| 4912683 | Ratto, Ronald Andrew | Address on file | | | | | | | |
| 5010260 | Ratto, Tina | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4915190 | Ratu, Sela Davo | Address on file | | | | | | | |
| 4983247 | Rauch, Gerhard | Address on file | | | | | | | |
| 4977046 | Rauch, Joyce | Address on file | | | | | | | |
| 4942579 | Rauchle, Carole | 739 West Boyd Road | | | | Pleasant Hill | CA | 94523 | |
| 4989664 | Rauh, Alexandra | Address on file | | | | | | | |
| 4936778 | Rauh, Alissa Joelle | 3030 Franklin St | | | | San Francisco | CA | 94123 | |
| 4983476 | Rauhala, Martti | Address on file | | | | | | | |
| 4927665 | RAUL A VERNAL MD INC | RAUL VERNAL MD INC | 777 KNOWLES DR STE 10 | | | LOS GATOS | CA | 95032 | |
| 4913395 | Rausch, Joseph Lee | Address on file | | | | | | | |
| 4945071 | Rauscher, Michael | 4021 SARA CT | | | | SANTA MARIA | CA | 93455 | |
| 4984722 | Rauser, Jean | Address on file | | | | | | | |
| 5003411 | Rautenberg, Aliyah | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010799 | Rautenberg, Aliyah | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003412 | Rautenberg, Aliyah | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003410 | Rautenberg, Aliyah | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010800 | Rautenberg, Aliyah | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003450 | Rautenberg, Nevuah | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010825 | Rautenberg, Nevuah | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003451 | Rautenberg, Nevuah | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003449 | Rautenberg, Nevuah | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010826 | Rautenberg, Nevuah | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4997588 | Raval, Poorna | Address on file | | | | | | | |
| 4939526 | RAVANI, SANDY | 912 4TH AVE | | | | SAN BRUNO | CA | 94066 | |
| 4927667 | RAVEN ENERGY CONSULTING LLC | ROBERT LYNN THERKELSEN | 872 IOWA ST | | | ASHLAND | OR | 97520 | |
| 4950012 | Raven, Scott | Campagne & Campagne | 1685 North Helm Avenue | | | Fresno | CA | 93727 | |
| 4927668 | RAVENSWOOD CITY SCHOOL DISTRICT | 2120 EUCLID AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 4927670 | RAVI PANJABI INC | ADVANCED PAIN MANAGEMENT AND | PO Box 321086 | | | LOS GATOS | CA | 95032 | |
| 4979601 | Ravo, Ronald | Address on file | | | | | | | |
| 4927673 | RAWA LAW GROUP APC | 5843 PINE AVE STE A | | | | CHINO HILLS | CA | 91709 | |
| 4933110 | Rawa Law Group APC | 5843 Pine Ave | | | | Chino Hills | CA | 91709 | |
| 4976832 | Rawles, Dora | Address on file | | | | | | | |
| 4981561 | Rawles, Kenneth | Address on file | | | | | | | |
| 4995295 | Rawlings III, William | Address on file | | | | | | | |
| 4993240 | Rawlings, Linda | Address on file | | | | | | | |
| 4933962 | Rawlinson, Stephen & Denise | 5311 Rucker Drive | | | | Sierra City | CA | 96125 | |
| 4914614 | Rawls, Aaron Richard | Address on file | | | | | | | |
| 4990110 | Rawls, Margaret | Address on file | | | | | | | |
| 4977731 | Rawson, Ronnie | Address on file | | | | | | | |
| 4939431 | Ray Alcanter, Hoffman & Hoffman for | 2600 E. Bidwell St., Suite 240, Folsom, Ca., 95630 | | | | West Sacramento | CA | 95605 | |
| 4938530 | Ray Carlson-Nelson, Cindee | 411 Russell Avenue | | | | Santa Rosa | CA | 95403 | |
| 4987849 | Ray Jr., Ben | Address on file | | | | | | | |
| 4927675 | RAY LACLERGUE | INTERMOUNTAIN NURSERY | 30443 N AUBERRY RD | | | PRATHER | CA | 93651 | |
| 4915720 | RAY, ALEX | NORTH AREA PT AND AQUATIC THERAPY | 4737 EL CAMINO AVE | | | CARMICHAEL | CA | 95608 | |
| 5007409 | Ray, Cameron | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007410 | Ray, Cameron | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948099 | Ray, Cameron | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978514 | Ray, Clifford | Address on file | | | | | | | |
| 4988113 | Ray, Eric | Address on file | | | | | | | |
| 4997651 | Ray, Gary | Address on file | | | | | | | |
| 4990786 | Ray, Janice | Address on file | | | | | | | |
| 4913149 | Ray, Janice Marie | Address on file | | | | | | | |
| 4923297 | RAY, JOE | PO Box 354 | | | | DAVENPORT | CA | 95017 | |
| 4999496 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008884 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999497 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999500 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008886 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999501 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008887 | Ray, Laura J. (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008888 | Ray, Laura J. (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4989064 | Ray, Marie | Address on file | | | | | | | |
| 4934151 | Ray, Nira | 309 Broadway St | | | | Petaluma | CA | 94952 | |
| 4938873 | Ray, Nista | 605 East 39th Avenue | | | | San Mateo | CA | 94403 | |
| 4999502 | Ray, Octavia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008897 | Ray, Octavia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999503 | Ray, Octavia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999498 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008885 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999499 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978001 | Ray, Phillip | Address on file | | | | | | | |
| 4939177 | Ray, Richard | 23975 Hitching Post Road | | | | Sonora | CA | 95370 | |
| 4992778 | Ray, Shirley | Address on file | | | | | | | |
| 4999504 | Ray, Stanley | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008898 | Ray, Stanley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999505 | Ray, Stanley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987319 | Ray, Tamara Aleane | Address on file | | | | | | | |
| 4992484 | Ray, Theresa | Address on file | | | | | | | |
| 4911882 | Raya, Gasper Louie | Address on file | | | | | | | |
| 4937509 | Raya, Juan | 309 Martella Street | | | | Salinas | CA | 93901 | |
| 4995789 | Rayburn, Doris | Address on file | | | | | | | |
| 4994999 | Rayburn, Marian | Address on file | | | | | | | |
| 4994570 | Rayburn, Stephen | Address on file | | | | | | | |
| 492678 | RAYCHEM CORP | ROBERT S. DEAL CORP | 1341 N MC DOWELL BLVD | | | PETALUMA | CA | 94954 | |
| 4984479 | Raye, Sonja | Address on file | | | | | | | |
| 4933864 | Rayfield, Edy | PO Box 361 | | | | Davenport | CA | 95017 | |
| 4977999 | Rayl, Harold | Address on file | | | | | | | |
| 492679 | RAYMAR INFORMATION TECHNOLOGY | 7325 ROSEVILLE RD STE A | | | | SACRAMENTO | CA | 95842 | |
| 4996701 | Ray-McWilliams, Cynthia | Address on file | | | | | | | |
| 4934327 | Raymer, Gayle | 2255 Cochran Road | | | | Mckinleyville | CA | 95519 | |
| 492681 | RAYMOND E FROST & ASSOCIATES | ATTORNEYS AT LAW | 39510 PASEO PADRE PKWY STE 300 | | | FREMONT | CA | 94538-5310 | |
| 4933111 | Raymond E. Frost & Associates, Attorneys at Law | 39510 Paseo Padre Parkway Suite 300 | | | | Fremont | CA | 94538 | |
| 492683 | RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE RD | | | | FREMONT | CA | 94538 | |
| 4995195 | Raymond, Chris | Address on file | | | | | | | |
| 4980676 | Raymond, Galen | Address on file | | | | | | | |
| 4982895 | Raymond, Jeffery | Address on file | | | | | | | |
| 4984551 | Raymond, Joan | Address on file | | | | | | | |
| 4982377 | Raymond, Le Roy | Address on file | | | | | | | |
| 4982618 | Raymond, Robert | Address on file | | | | | | | |
| 4999506 | Raymundo, Brendan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008899 | Raymundo, Brendan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999507 | Raymundo, Brendan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987426 | Raymundo, Geraldine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997812 | Raymundo, Mary Ann | Address on file | | | | | | | |
| 4935419 | Raymus Realty/Dramm Properties,llc-Gruber, Richard | 544 E. Yosemite Ave. | | | | MANTECA | CA | 95336 | |
| 5008902 | Rayne, Ellory (minor claimant) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008903 | Rayne, Ellory (minor claimant) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008900 | Rayne, Jan | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008901 | Rayne, Jan | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4977467 | Rayner, Carol | Address on file | | | | | | | |
| 4944674 | Rayner, Derek and Julie | 480 Eastern Avenue | | | | Angwin | CA | 94508 | |
| 4990237 | Rayner, Lance | Address on file | | | | | | | |
| 4987183 | Rayner, Marvin | Address on file | | | | | | | |
| 5007411 | Raynor, Brandon | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007412 | Raynor, Brandon | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948100 | Raynor, Brandon | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007413 | Raynor, Daynielle | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007414 | Raynor, Daynielle | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948101 | Raynor, Daynielle | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983665 | Raynor, Leighton | Address on file | | | | | | | |
| 4936418 | Ray's Industrial-Wicks, Raymond | 1201 Taylor Rd | | | | Newcastle | CA | 95658 | |
| 4992540 | Raysor, Marilyn | Address on file | | | | | | | |
| 4927690 | RAYTHEON PROFESSIONAL SERVICES LLC | 1919 TECHNOLOGY DR | | | | TROY | MI | 48083-4245 | |
| 4912384 | Rayz, Leonid Samuel | Address on file | | | | | | | |
| 4930924 | RAZI, TOUFAN | TOUFAN RAZI MEDICAL INC | 2410 MERCED ST | | | SAN LEANDRO | CA | 94577-4211 | |
| 4930925 | RAZI, TOUFAN | TOUFAN RAZI MEDICAL INC | PO Box 398584 | | | SAN FRANCISCO | CA | 94139 | |
| 4942591 | RAZO LOMELI, JESUS | 10000 HOUSTON AVE | | | | LAMONT | CA | 93241 | |
| 4939697 | RAZO, HUMBERTO | 5121 Harvest Estates | | | | San Jose | CA | 95135 | |
| 5010388 | Razo, Jose | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002672 | Razo, Jose | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4927691 | RAZOR WIRE INTERNATIONAL LLC | 3636 W BUCKEYE RD STE A | | | | PHOENIX | AZ | 85009 | |
| 4927692 | RAZORFISH LLC | FKA AVENUE A RAZORFISH LLC | 1440 BROADWAY 19TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4940398 | RAZZARI, ARLENE | 2437 MEADOW RUE DR | | | | MODESTO | CA | 95355 | |
| 4915220 | RBC Capital Markets LLC | Attn: Jack Sconzo | 200 Vesey Street, Three World Financial Center | | | New York | NY | 10281 | |
| 4927694 | RBC CAPITAL MARKETS LLC | ATTN: JACK SCONZO | 30 HUDSON ST | | | JERSEY CITY | NY | 07032 | |
| 4927695 | RBC Capital Markets, LLC | Three World Financial Center | Attn: Jack Sconzo | 200 Vesey Street | | New York | NY | 10281 | |
| 4927696 | RBC SOUTHWEST PRODUCTS INC | ROLLER BEARING COMPANY OF AMERICA | 5001 B COMMERCE DR | | | BALDWIN PARK | CA | 91706 | |
| 4936866 | RBM LAND CO, Claude Grillo | 154 Saddie Oak Ct | | | | Suisun | CA | 94585 | |
| 4915221 | RBS Securities Inc. | 600 Washington Boulevard | | | | Stamford | CT | 06901 | |
| 4927697 | RC BLANCO PROPERTIES LLC | 26769 N EL CAMINO REAL | | | | GONZALES | CA | 93926 | |
| 4927698 | RC ELECTRIC INC | DBA RC ELECTRIC | 1130 BURNETT AVE STE B | | | CONCORD | CA | 94520 | |
| 4927699 | RC FARMS LLC | 26769 EL CAMINO REAL N | | | | GONZALES | CA | 93926 | |
| 4927700 | RCF INVESTMENTS LLC | 4568 N MERIDIAN AVE | | | | FRESNO | CA | 93726 | |
| 4927701 | RCM INVESTMENTS LLC | PRABHA PILAI | 740 BROADWAY | | | CHICO | CA | 95928 | |
| 4927702 | RCP INC | 801 LOUISIANA STE 200 | | | | HOUSTON | TX | 77002 | |
| 4927703 | RDAF ENERGY SOLUTIONS LLC | 3RD PARTY UNITED ENERGY TRADING LLC | 1147 MARSH ROAD #419 | | | CHARLOTTE | NC | 28209 | |
| 4933292 | RDAF ENERGY SOLUTIONS, LLC | 1914 J.N. Pease Place | | | | Charlotte | NC | 28262 | |
| 4927704 | RDH BUILDING SCIENCE INC | 2101 N 34TH ST STE 150 | | | | SEATTLE | WA | 98103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927705 | RDM INDUSTRIAL PRODUCTS INC | 1652 WATSON CT | | | | MILPITAS | CA | 95035 | |
| 4932463 | RDO EQUIPMENT CO. | 700 7TH ST. SOUTH | | | | FARGO | ND | 58103 | |
| 4932816 | RE Astoria LLC | 3000 Oak Road Suite 300 | | | | Walnut Creek | CA | 94597 | |
| 4932817 | RE Gaskell West 3 LLC | 3000 Oak Road Suite 300 | | | | Walnut Creek | CA | 94597 | |
| 4932818 | RE Gaskell West 4 LLC | 3000 Oak Road Suite 300 | | | | Walnut Creek | CA | 94597 | |
| 4932819 | RE Gaskell West 5 LLC | 3000 Oak Road Suite 300 | | | | Walnut Creek | CA | 94597 | |
| 4932820 | RE Kansas LLC | 120 Tredegar Street DEC - Third Floor | | | | Richmond | VA | 23219 | |
| 4932821 | RE Kent South LLC | 120 Tredegar Street DEC - Third Floor | | | | Richmond | VA | 23219 | |
| 4932822 | RE Old River One LLC | 120 Tredegar Street DEC - Third Floor | | | | Richmond | VA | 23219 | |
| 4999508 | Re, Armando Ruben | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008904 | Re, Armando Ruben | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999509 | Re, Armando Ruben | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4912806 | Rea, Daniel | Address on file | | | | | | | |
| 4996742 | Rea, Daniel | Address on file | | | | | | | |
| 4989294 | Rea, Joseph | Address on file | | | | | | | |
| 4935953 | Rea, Richard | 11520 Garnet Way | | | | Auburn | CA | 95602 | |
| 4927706 | REACH SAN BENITO PARKS FOUNDATION | PO Box 744 | | | | HOLLISTER | CA | 95024 | |
| 4927707 | READ TO ME STOCKTON | 1346 E HARDING WAY | | | | STOCKTON | CA | 95205 | |
| 4939313 | Read, David & Margo | 45232 Forest Ridge Drive | | | | Ahwahnee | CA | 93601 | |
| 4983615 | Read, Robert | Address on file | | | | | | | |
| 4935527 | Read, Tom & Donna | 2204 Cypress Point | | | | Discovery Bay | CA | 94505 | |
| 5010190 | Readen, Rhonda Rae | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4992375 | Reader, Robert | Address on file | | | | | | | |
| 4927708 | READING AND BEYOND | 4670 E BUTLER AVE | | | | FRESNO | CA | 93702 | |
| 4927709 | READING PARTNERS | 180 GRAND AVE STE 800 | | | | OAKLAND | CA | 94612 | |
| 4927710 | READY AMERICA INC | 1150 SIMPSON WAY | | | | ESCONDIDO | CA | 92029 | |
| 4927711 | READY TRUCKING LLC | 7909 WALERGA RD STE 112 | | | | ANTELOPE | CA | 95843 | |
| 4939019 | Reagan Management Services-Reagan, Ron | 60 Eagle Rock Way | | | | Brentwood | CA | 94513 | |
| 4941575 | REAL FALAFEL & SHAWARMA LLC-TOHME, ROGER | 799 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | |
| 4944295 | Real Property Management Humboldt-Hammacher, Henry | PO Box 117 | | | | Eureka | CA | 95502 | |
| 4982595 | Real, Stanley | Address on file | | | | | | | |
| 4927712 | REALCOURIER | PO Box 28203 | | | | WASHINGTON | DC | 20038 | |
| 4927713 | REALCOURIER INC | DC COURIER | PO Box 28203 | | | WASHINGTON | DC | 20038-8203 | |
| 4989390 | Reals, Charles | Address on file | | | | | | | |
| 4939327 | Realty Fresno-Calvert, Garrett | 7600 N Ingram Ave #105 | | | | Fresno | CA | 93711 | |
| 4927714 | REALTY INCOME CORPORATION | REALTY INCOME PROPERTIES 12 LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 4920941 | REALYVASQUEZ, FIDEL | MD IN SACRAMENTO OCCUPATIONAL | 5665 POWER INN RD STE 120 | | | SACRAMENTO | CA | 95824 | |
| 4948910 | Ream, Kim | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007747 | Ream, Kim | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4986301 | Reams, Betty | Address on file | | | | | | | |
| 4996237 | Rease, Layton | Address on file | | | | | | | |
| 4995082 | Rease-Arana, Virginia | Address on file | | | | | | | |
| 5011244 | Reason, Michael | Cutter Law P.C. | John Roussas, C Brooks Cutter, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4943861 | Reason, Mike | PO Box 435 | | | | Fulton | CA | 95439 | |
| 5011245 | Reason, Phyllis | Cutter Law P.C. | John Roussas, C Brooks Cutter, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4984001 | Reasoner, Lillian | Address on file | | | | | | | |
| 4997917 | Reasor, Louellen | Address on file | | | | | | | |
| 4914571 | Reaume, Garrett | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983758 | Reaves, Louise | Address on file | | | | | | | |
| 4946607 | Reavis, Jonathan | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946606 | Reavis, Jonathan | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946606 | Reavis, Jonathan | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4927715 | REAX ENGINEERING INC | 2342 SHATTUCK AVE #127 | | | | BERKELEY | CA | 94704 | |
| 4996227 | Rebbapragada, Venkata | Address on file | | | | | | | |
| 4927027 | REBBOAH, PHILIPPE C | PO Box 18633 | | | | SAN JOSE | CA | 95158 | |
| 4927716 | REBCO UTILITY SUPPLY INC | PO Box 388 | | | | DANVILLE | CA | 94526 | |
| 5011569 | Rebecca Bailey, d/b/a It Is Mine Don't Touch Trust | Lieff Cabraser Heimann & Bernstein LLP | Lexi Hazam, Elizabeth Cabraser, Robert Nelson, | Annika K Martin, Abby R Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4927718 | REBECCA E THOMPSON PSY D | 1303 JEFFERSON ST STE 210A | | | | NAPA | CA | 94559 | |
| 4986671 | Rebeiro, Veronia | Address on file | | | | | | | |
| 4987404 | Rebello, Patricia | Address on file | | | | | | | |
| 4942327 | Rebellos Towing-Bourne, Eric | 696 Kings Row | | | | San Jose | CA | 95112 | |
| 4993306 | Rebensdorf, Barbara | Address on file | | | | | | | |
| 4940424 | Rebensdorf, randall | 5701 N. Rolinda | | | | Fresno | CA | 93723 | |
| 4989883 | Reber, Colleen | Address on file | | | | | | | |
| 4993235 | Rebish, Bertha | Address on file | | | | | | | |
| 4923203 | REBISKIE, JENNIFER RENEE | BLUE BALLOON EVENTS | 2913 FOUNTAINHEAD DR | | | SAN RAMON | CA | 94583 | |
| 4911506 | Rebol, Pat R | Address on file | | | | | | | |
| 4992271 | REBOLINI, VIRGINIA | Address on file | | | | | | | |
| 4927721 | REBOUND PHYSICAL THERAPY INC | 7206 N MILBURN AVE #102 | | | | FRESNO | CA | 93722 | |
| 4937429 | Rebow, Verona | PO Box 7056 | | | | Arroyo Grande | CA | 93421 | |
| 4927722 | REBUILD NORTH BAY | 1215 K ST STE 1150 | | | | SACRAMENTO | CA | 95814 | |
| 4927723 | REBUILD NORTH BAY FOUNDATION | 144 WEST NAPA ST | | | | SONOMA | CA | 95476 | |
| 4927724 | REBUILDING TOGETHER OAKLAND | 230 MADISON ST STE 1E | | | | OAKLAND | CA | 94608 | |
| 4927725 | REBUILDING TOGETHER SOLANO COUNTY | PO Box 5996 | | | | VALLEJO | CA | 94591 | |
| 4980415 | Rebultan, John | Address on file | | | | | | | |
| 4927726 | RECALL SECURE DESTRUCTION | SERVICES INC | 180 TECHNOLOGY PKWY | | | NORCROSS | GA | 30092 | |
| 4927727 | RECALL SECURE DESTRUCTION SERVICE | 2675 POMONA BLVD | | | | POMONA | CA | 91768-3221 | |
| 4927728 | RECALL TOTAL INFORMATION MANAGEMENT | INC | 180 TECHNOLOGY PKWY | | | NORCROSS | GA | 30092 | |
| 4987608 | Rechcygl, James | Address on file | | | | | | | |
| 4986844 | Rechcygl, William | Address on file | | | | | | | |
| 5003606 | Recine, Cara | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010968 | Recine, Cara | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4927729 | RECLAMATION DISCRICT NO 341 | PO Box 2382 | | | | STOCKTON | CA | 95201-2382 | |
| 4927730 | RECLAMATION DISTRICT # 830 | PO Box 1105 | | | | OAKLEY | CA | 94561-1105 | |
| 4927731 | RECLAMATION DISTRICT #348 | 311 E. MAIN STREET, STE. 400 | | | | STOCKTON | CA | 95202 | |
| 4927732 | RECLAMATION DISTRICT #537 | PO Box 673 | | | | WEST SACRAMENTO | CA | 95691 | |
| 4927733 | RECLAMATION DISTRICT 1001 | 1959 CORNELIUS AVE | | | | RIO OSO | CA | 95674 | |
| 4927734 | RECLAMATION DISTRICT 1600 | 429 FIRST ST | | | | WOODLAND | CA | 95695 | |
| 4936257 | Reclamation District 2023, Celso Diaz Bastida | 1440 Arlinder Court | | | | Lodi | CA | 95242 | |
| 4927735 | RECLAMATION DISTRICT 2042 | 3031 W MARCH LN SUITE 224W | | | | STOCKTON | CA | 95219 | |
| 4927736 | RECLAMATION DISTRICT 2056 | PO Box 876 | | | | GRIDLEY | CA | 95948 | |
| 4927737 | RECLAMATION DISTRICT 563 | PO Box 470 | | | | WALNUT GROVE | CA | 95690 | |
| 4927738 | RECLAMATION DISTRICT 784 | 1594 BROADWAY STREET | | | | ARBOGA | CA | 95961 | |
| 4927739 | RECLAMATION DISTRICT 784 | 4745 MANGELS BLVD | | | | FAIRFIELD | CA | 94534 | |
| 4927740 | RECLAMATION DISTRICT 799 | 6325 BETHEL ISLAND RD | | | | BETHEL ISLAND | CA | 94511 | |
| 4927741 | RECLAMATION DISTRICT 999 | 38563 NETHERLANDS RD | | | | CLARKSBURG | CA | 95612-5003 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927742 | RECLAMATION DISTRICT NO 2035 | 45332 COUNTY RD 25 | | | | WOODLAND | CA | 95776 | |
| 4927743 | RECLAMATION DISTRICT NO 2140 | PO Box 758 | | | | HAMILTON CITY | CA | 95951-0758 | |
| 4927744 | RECLAMATION DISTRICT NO 70 | PO Box 129 | | | | MERIDIAN | CA | 95957-0129 | |
| 4927745 | RECLAMATION DISTRICT NO 900 | 1420 MERKLEY AVENUE #4 | | | | WEST SACRAMENTO | CA | 95691 | |
| 4927746 | RECLAMATION DISTRICT NO. 2103 | PO Box 208 | | | | WHEATLAND | CA | 95692 | |
| 4927747 | RECOLOGY AUBURN PLACER | 12305 Shale Ridge Rd | | | | Auburn | CA | 95602 | |
| 5012824 | RECOLOGY AUBURN PLACER | PO Box 6566 | | | | AUBURN | CA | 95604 | |
| 4927748 | RECOLOGY BUTTE COLUSA COUNTIES | COUNTY INC | 2720 S 5TH AVE | | | OROVILLE | CA | 95965 | |
| 4927749 | RECOLOGY GOLDEN GATE | 250 EXECUTIVE PARK BLVD STE 21 | | | | SAN FRANCISCO | CA | 94134-3306 | |
| 4927750 | RECOLOGY GOLDEN GATE | DEBRIS SERVICE | 900 7th St | | | SanFrancisco | CA | 94107 | |
| 4934662 | Recology Golden Gate, Recology Golden Gate | Carl Warren & Co / 1937944KB | | | | Santa Ana | CA | 92799 | |
| 4927751 | RECOLOGY GROVER ENVIRONMENTAL PROD | 235 N FIRST ST | | | | DIXON | CA | 95620 | |
| 4927752 | RECOLOGY HAY ROAD | 235 N FIRST ST | | | | DIXON | CA | 95620 | |
| 4927753 | RECOLOGY HUMBOLDT COUNTY | 949 W HAWTHORNE ST | | | | EUREKA | CA | 95501 | |
| 4927754 | RECOLOGY MARIPOSA | 235 N FIRST ST | | | | DIXON | CA | 95620 | |
| 4927755 | RECOLOGY SAN MATEO COUNTY | 225 SHOREWAY RD | | | | SAN CARLOS | CA | 94070 | |
| 4927756 | RECOLOGY SONOMA MARTIN | RECOLOGY SANTA ROSSA | 3400 Standish Avenue | | | SantaRosa | CA | 95407 | |
| 4927757 | RECOLOGY SOUTH BAY | DBA RECOLOGY SILICON VALLEY | 650 MARTIN AVE | | | SANTA CLARA | CA | 95050 | |
| 4927758 | RECOLOGY SOUTH VALLEY | 1351 PACHECO PASS HWY | | | | GILROY | CA | 95020-9579 | |
| 5006192 | Recology Sunset Scavenger Co | 250 Executive Park Blvd StE 2100 | | | | SanFrancisco | CA | 94134 | |
| 4927759 | RECOLOGY VACAVILLE SOLANO | 1 TOWN SQUARE PL | | | | VACAVILLE | CA | 95688 | |
| 4927760 | RECOLOGY VALLEJO | 2021 BROADWAY | | | | VALLEJO | CA | 94589 | |
| 4927761 | RECOLOGY YUBA SUTTER | DEBRIS BOX SERVICE | 3001 N LEVEE RD | | | MARYSVILLE | CA | 95901 | |
| 4927762 | RECOMMIND INC | NAME AND TIN CHANGE | 550 KEARNY ST 7TH FL | | | SAN FRANCISCO | CA | 94108 | |
| 5011712 | Record, Betty | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011713 | Record, Betty | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004710 | Record, Betty | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5004712 | Record, Cathy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004713 | Record, Cathy | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004714 | Record, Cathy | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011716 | Record, Cathy | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5008138 | Record, Crystal | Skikos, Crawford, Skikos & Joseph | Steven J Skikos, Gregory T Skikos | Matthew J Skikos | One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4927763 | RECORDS RESEARCH INC | 11230 GOLD EXPRESS DR STE 310- | | | | GOLD RIVER | CA | 95670-4480 | |
| 4939713 | RECOVERY PARTNERS, LLC | 4151 N. Marshall Way, Suite 12 | | | | Scottsdale | AZ | 85251 | |
| 4927764 | RECOVERY RESOURCES INC | PO Box 1347 | | | | ALAMEDA | CA | 94501 | |
| 494267 6 | Recovery, Damage | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4927765 | RECREATION ENCOURAGES COMMUNITY | 600 NICKERSON DR | | | | PASO ROBLES | CA | 93446 | |
| 5004719 | Rector II, John Mott | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011719 | Rector II, John Mott | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4992866 | Rector, Daniel | Address on file | | | | | | | |
| 5004718 | Rector, Jane | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011718 | Rector, Jane | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4979356 | Rector, Ronald | Address on file | | | | | | | |
| 4993443 | Rector, Sandra | Address on file | | | | | | | |
| 4927766 | Red Bluff Service Center | Pacific Gas & Electric Company | 515 Luther Road | | | Red Bluff | CA | 96080 | |
| 4927767 | RED BLUFF-TEHAMA COUNTY CHAMBER OF | COMMERCE | PO Box 850 | | | RED BLUFF | CA | 96080 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933293 | RED CEDAR GRP | 3340 Peachtree Rd NE Suite 1910 | | | | Atlanta | GA | 30326 | |
| 4934958 | Red Pepper Restaurant-Kendall, Sharon | 2641 Oswell Street | | | | Bakersfield | CA | 93306 | |
| 4927768 | RED RIVER CO LLC | 223 3RD ST SE | | | | WASHINGTON | DC | 20003 | |
| 4983843 | Red, Esther | Address on file | | | | | | | |
| 4982059 | Red, Jerry | Address on file | | | | | | | |
| 4982547 | Red, Ronnie | Address on file | | | | | | | |
| 4927769 | REDBIRD LLC | 702 16TH ST | | | | SANTA MONICA | CA | 90402 | |
| 4927770 | REDBUD AUDUBON SOCIETY | PO Box 5780 | | | | CLEARLAKE | CA | 95422 | |
| 4995000 | Redd, Kathleen | Address on file | | | | | | | |
| 4931048 | REDD, TRESYLIAN | 1915 89TH AVE | | | | OAKLAND | CA | 94621 | |
| 4927771 | REDDING AIR SERVICE INC | 6831 AIRWAY AVE | | | | REDDING | CA | 96002 | |
| 4927772 | REDDING ANESTHESIA ASSOC MED GRP | THERAPEUTIC PAIN MANAGEMENT MED CLI | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4927773 | REDDING FAMILY MEDICAL GROUP | 2510 AIRPARK DR SUITE 201 | | | | REDDING | CA | 96001 | |
| 4927774 | REDDING HEARING INSTITUTE | AUDIOLOGY & HEARING AID CORP | 499 HEMSTED DRIVE APT A | | | REDDING | CA | 96002 | |
| 4927775 | REDDING OCCUPATIONAL MED CTR INC | PO Box 99740 | | | | EMERYVILLE | CA | 94662 | |
| 4927776 | REDDING OIL CO | 4990 MOUNTAIN LAKES BLVD | | | | REDDING | CA | 96099 | |
| 4927777 | REDDING PATHOLOGISTS | PO Box 994047 | | | | REDDING | CA | 96099 | |
| 4927778 | REDDING PHYSICAL THERAPY | PO Box 994108 | | | | REDDING | CA | 96099-4108 | |
| 4927779 | REDDING PRIMARY CARE MED GRP INC | HILLTOP MEDICAL CLINIC WEST | 2123 EUREKA WAY | | | REDDING | CA | 96001 | |
| 4927780 | Redding Service Center | Pacific Gas & Electric Company | 3600 Meadowview Drive | | | Redding | CA | 96002 | |
| 4927781 | REDDING SPINE & SPORTS MEDICINE INC | PO Box 992316 | | | | REDDING | CA | 96099 | |
| 4927782 | REDDING SURGERY CENTER LLC | APOGEE SURGERY CENTER | 1238 WEST ST | | | REDDING | CA | 96001 | |
| 4927783 | REDDING TREE GROWERS CORPORATION | 18985A AVENUE 256 | | | | EXETER | CA | 93221 | |
| 4912302 | Redding, John Randolph | Address on file | | | | | | | |
| 4977599 | Redding, Louis | Address on file | | | | | | | |
| 4995568 | Redding, Steve | Address on file | | | | | | | |
| 4914752 | Redding, Walter Lee | Address on file | | | | | | | |
| 4927784 | REDDY MEDICAL GRP INC | 7202 NORTH MILLBROOK AVE STE | | | | FRESNO | CA | 93720-3341 | |
| 4912328 | Reddy, Niveditha | Address on file | | | | | | | |
| 4989813 | Reddy, Premila | Address on file | | | | | | | |
| 4938169 | Rede, Henry | 9359 Bur Oak Place | | | | Salinas | CA | 93907 | |
| 4927785 | REDFERN RANCHES INC | 14664 N BRANNON | | | | DOS PALOS | CA | 93620 | |
| 4912712 | Redfoot, Emma | Address on file | | | | | | | |
| 4927786 | REDGRAVE LLP | 14555 AVION PKWY STE 275 | | | | CHANTILLY | VA | 20151 | |
| 4933112 | Redgrave LLP | 30 South Wacker Drive Suite 2200 | | | | Chicago | IL | 60606 | |
| 4913766 | Redick, Timothy M | Address on file | | | | | | | |
| 4983314 | Redinger, Raymond | Address on file | | | | | | | |
| 4989979 | Redinger, Sharon | Address on file | | | | | | | |
| 4922334 | REDLIN MD, HILLARY G | SAN FRANCISCO SHOULDER | 2351 CLAY ST STE 510 | | | SAN FRANCISCO | CA | 94115 | |
| 4927787 | REDLINE SOLUTIONS INC | 3350 SCOTT BLVD BLDG 5 STE 501 | | | | SANTA CLARA | CA | 95054 | |
| 4927788 | REDMAN ENTERPRISES | ZEE MEDICAL SERVICES | PO Box 22 | | | FAIR OAKS | CA | 95628 | |
| 4935308 | Redman, Daren | PO BOX 1006 | | | | Angels Camp | CA | 95222 | |
| 4936703 | Redman, Edward & Tammy | 8512 Hidden Lakes drive | | | | Granite Bay | CA | 95746 | |
| 4983334 | Redman, Ethel | Address on file | | | | | | | |
| 4933926 | Redman, Frank | 34836 Emigrant Trail | | | | Shingletown | CA | 96088 | |
| 4988838 | Redman, James | Address on file | | | | | | | |
| 4914013 | Redmond, Jajuan R | Address on file | | | | | | | |
| 4947794 | Redmond, James | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947795 | Redmond, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947793 | Redmond, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948577 | Redmond, Rosemary J. | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948578 | Redmond, Rosemary J. | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4947998 | Redmond, Vickie | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947999 | Redmond, Vickie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947997 | Redmond, Vickie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4996983 | Redo-Brown, Rhonda | Address on file | | | | | | | |
| 4936148 | Redondo, Oscar | 1223 Malsch Strasse | | | | Dinuba | CA | 93618 | |
| 4992106 | Redondo, Ronald | Address on file | | | | | | | |
| 5006195 | Redrock Environmental | 21739 Rd 19 | | | | Chowchilla | CA | 93610 | |
| 4927789 | REDSEAL NETWORKS INC | 940 STEWART DR STE 101 | | | | SUNNYVALE | CA | 94085 | |
| 4936258 | Redwing Woodworks, Madden Bonnie | 13300 Kilham Mine Road | | | | Nevada City | CA | 95959 | |
| 4942028 | Redwing, Chad | 18055 Tinnin Rd | | | | Sonora | CA | 95370 | |
| 4927790 | REDWOOD AGRICULTURAL EDUCATION | FOUNDATION | 5601 SOUTH BROADWAY | | | EUREKA | CA | 95503 | |
| 4927791 | REDWOOD CITY INTERNATIONAL | PO Box 715 | | | | REDWOOD CITY | CA | 11111 | |
| 4927792 | REDWOOD CITY LIBRARY FOUNDATION | 1044 MIDDLEFIELD ROAD | | | | REDWOOD CITY | CA | 94063 | |
| 4927793 | REDWOOD CITY PARKS AND | ARTS FOUNDATION | 1400 ROOSEVELT AVE | | | REDWOOD CITY | CA | 94061 | |
| 4927794 | REDWOOD CITY POLICE ACTIVITIES | LEAGUE | 3399 BAY RD | | | REDWOOD CITY | CA | 94063 | |
| 4927795 | REDWOOD CITY-SAN MATEO COUNTY | CHAMBER OF COMMERCE | 1450 VETERANS BLVD #125 | | | REDWOOD CITY | CA | 94063 | |
| 4927796 | REDWOOD COAST ENERGY AUTHORITY | 633 3RD ST | | | | EUREKA | CA | 95501 | |
| 4927797 | REDWOOD COAST ENERGY AUTHORITY | RCEA CCA | 633 THIRD ST | | | EUREKA | CA | 95501 | |
| 4927798 | REDWOOD COAST MUSIC FESTIVALS | INC | 523 5TH ST | | | EUREKA | CA | 95501 | |
| 4927799 | REDWOOD COMMUNITY ACTION AGENCY | 904 G STREET | | | | EUREKA | CA | 95501 | |
| 4927800 | REDWOOD CREDIT UNION COMMUNITY | FUND INC | 3033 CLEVELAND AVE | | | SANTA ROSA | CA | 95403 | |
| 4934177 | Redwood Electric Group, Chris Valego | 2775 Northwestern Parkway | | | | Santa Clara | CA | 95051 | |
| 4927801 | REDWOOD EMPIRE AWNING CO | INC | 3547 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407 | |
| 4927802 | REDWOOD EMPIRE DISPOSAL | PO Box 1300 | | | | SUISUN | CA | 94585-4300 | |
| 4927803 | REDWOOD EMPIRE FAIR FOUNDATION | 1055 N STATE ST | | | | UKIAH | CA | 95482 | |
| 4927804 | REDWOOD EMPIRE FOOD BANK | 3990 BRICKWAY BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4927805 | REDWOOD GUN CLUB | PO BOX 584 | | | | ARCATA | CA | 95518 | |
| 4927806 | REDWOOD MEMORIAL FOUNDATION | 3300 RENNER DR | | | | FORTUNA | CA | 95540 | |
| 4927807 | REDWOOD MEMORIAL HOSPITAL | 3302 RENNER DR | | | | FORTUNA | CA | 95540 | |
| 4927808 | REDWOOD ORTHOPAEDIC PHYSICAL | THERAPY INC | PO Box 511320 | | | LOS ANGELES | CA | 90051 | |
| 4927809 | REDWOOD ORTHOPAEDIC SURGERY ASSOC | GEOFFREY TOMPKINS MD KEVIN HOWE MD | 208 CONCOURSE BLVD #1 | | | SANTA ROSA | CA | 95403 | |
| 4927810 | REDWOOD PODIATRY GROUP INC | 3258 TIMBER FALL CT | | | | EUREKA | CA | 95503-4888 | |
| 4927811 | REDWOOD PSYCHOLOGY CENTER INC | ANTONIO MADRID | 19375 HWY 116 | | | MONTE RIO | CA | 95462 | |
| 4927812 | REDWOOD RADIOLOGY GROUP INC | PO Box 5651 | | | | ORANGE | CA | 92863 | |
| 4927813 | REDWOOD RADIOLOGY INC | PO Box 3222 | | | | NAPA | CA | 94558 | |
| 4927814 | REDWOOD REGION ECONOMIC | DEVELOPMENT COMMISSION | 520 E STREET | | | EUREKA | CA | 95501 | |
| 4927815 | REDWOOD RESOURCE MARKETING LLC | 3773 CHERRY CREEK DR N #655 | | | | DENVER | CO | 80209 | |
| 4927816 | REDWOOD SURGERY CENTER LP | 20998 REDWOOD RD | | | | CASTRO VALLEY | CA | 94546 | |
| 4927817 | REDWOOD VALLEY GRAVEL PRODUCTS INC | 11200 EAST RD | | | | REDWOOD VALLEY | CA | 95470 | |
| 4927818 | REDWOOD VALLEY HEALTH CLINIC INC | 8501 WEST RD | | | | REDWOOD VALLEY | CA | 95470 | |
| 5001642 | Reeb, Kaylynn | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009744 | Reeb, Kaylynn | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4936286 | Reece, Gayle | 1073 Miller Drive | | | | Lafayette | CA | 94549 | |
| 4995771 | Reece, Raymond | Address on file | | | | | | | |
| 4911446 | Reece, Raymond Joseph | Address on file | | | | | | | |
| 4913956 | Reece, Tamara J | Address on file | | | | | | | |
| 4978741 | Reece, Theodore | Address on file | | | | | | | |
| 4996633 | Reed Jr., Louis | Address on file | | | | | | | |
| 4990618 | Reed, Aaron | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977799 | Reed, Albert | Address on file | | | | | | | |
| 4994567 | Reed, Carol | Address on file | | | | | | | |
| 4992170 | Reed, Carol | Address on file | | | | | | | |
| 4977121 | Reed, Carollee | Address on file | | | | | | | |
| 4991284 | Reed, Cecilia | Address on file | | | | | | | |
| 4990120 | Reed, Cheryl | Address on file | | | | | | | |
| 4918186 | REED, CINDERS W | 249 VALLEY ST | | | | LOS ALTOS | CA | 94022 | |
| 5000405 | Reed, Darren | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000404 | Reed, Darren | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000406 | Reed, Darren | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4986161 | Reed, Frederick | Address on file | | | | | | | |
| 4987465 | Reed, Gordon | Address on file | | | | | | | |
| 4984448 | Reed, Jeanine | Address on file | | | | | | | |
| 4981844 | Reed, Joan | Address on file | | | | | | | |
| 5004721 | Reed, Judd | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5011720 | Reed, Judd | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5004720 | Reed, Judd | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011721 | Reed, Judd | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4996238 | Reed, Karen | Address on file | | | | | | | |
| 4983344 | Reed, Lee | Address on file | | | | | | | |
| 4990568 | Reed, Mina | Address on file | | | | | | | |
| 4986603 | Reed, Phil | Address on file | | | | | | | |
| 4937529 | Reed, Robert | 1299 Corberosa Drive | | | | Arroyo Grande | CA | 93420 | |
| 4983591 | Reed, Robert | Address on file | | | | | | | |
| 4989295 | Reed, Robert | Address on file | | | | | | | |
| 4985578 | Reed, S Irene | Address on file | | | | | | | |
| 4987293 | Reed, Stanley | Address on file | | | | | | | |
| 5003632 | Reed, Tamara | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010994 | Reed, Tamara | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4982074 | Reed, Thomas | Address on file | | | | | | | |
| 4978197 | Reed, Wallace | Address on file | | | | | | | |
| 4981391 | Reed, William | Address on file | | | | | | | |
| 4913739 | Reeder, Donovan Kamal | Address on file | | | | | | | |
| 4989566 | Reeder, Robert | Address on file | | | | | | | |
| 4927819 | REEDLEY COMMUNITY HOSPITAL | ADVENTIST MEDICAL CENTER-REEDLY | 372 WEST CYPRESS AVE | | | REEDLEY | CA | 93654 | |
| 4927820 | REEDLEY PARKS RECREATION FOUNDATION | 100 N EAST AVE | | | | REEDLEY | CA | 93654 | |
| 4939848 | Reedley Wellness Center-Peters, Jacob | 750 G Street | | | | Reedley | CA | 93654 | |
| 4927821 | REEDY ENGINEERING INC | 3425 S BASCOM AVE STE E | | | | CAMPBELL | CA | 95008 | |
| 4927822 | REEF INDUSTRIES INC | 9209 ALMEDA GENOA RD | | | | HOUSTON | TX | 77075 | |
| 5007976 | Reek, Claudia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007977 | Reek, Claudia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949672 | Reek, Claudia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4948721 | Reek, Jon | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948723 | Reek, Jon | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948722 | Reek, Jon | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948718 | Reek, Robin | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948720 | Reek, Robin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948719 | Reek, Robin | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948724 | Reek, Sean | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948726 | Reek, Sean | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948725 | Reek, Sean | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5007415 | Reek, Wayne | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007416 | Reek, Wayne | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948102 | Reek, Wayne | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4975639 | REEL, GILBERT | 0923 LASSEN VIEW DR | 3301 Admiralty Dr. | | | Huntington Beach | CA | 92649 | |
| 4977298 | Reents, Mark | Address on file | | | | | | | |
| 4916443 | REES, ATSUKO | MD REES FAMILY MEDICAL | 4251 S HIGUERA ST #401 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4941623 | Rees, Laura | 1727 Greenwich Street | | | | San Francisco | CA | 94123 | |
| 4927823 | REESE LAW GROUP | STATE FARM MUTUAL | 3168 LIONSHEAD AVE | | | CARLSBAD | CA | 92010 | |
| 4993263 | Reese, Angela | Address on file | | | | | | | |
| 4980470 | Reese, Charles | Address on file | | | | | | | |
| 4981762 | Reese, Felix | Address on file | | | | | | | |
| 4938858 | Reese, Horace | 301 Riverwood Lane | | | | Rio Vista | CA | 94571 | |
| 4982556 | Reese, Janet | Address on file | | | | | | | |
| 4986673 | Reese, Otis | Address on file | | | | | | | |
| 4993202 | Reetz, Arleen | Address on file | | | | | | | |
| 4927824 | REEVES & WOODLAND INDUSTRIES INC | PO Box 159 | | | | HOMELAND | CA | 92348 | |
| 4999513 | Reeves, Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008906 | Reeves, Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999514 | Reeves, Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4997364 | Reeves, Arlene | Address on file | | | | | | | |
| 4939100 | Reeves, Ashlie | PO Box 453 | | | | Ripon | CA | 95366 | |
| 4983157 | Reeves, Edward | Address on file | | | | | | | |
| 4986973 | Reeves, Irene | Address on file | | | | | | | |
| 4940982 | Reeves, Jessie | 40037 Fremont Boulevard #406 | | | | Fremont | CA | 94538 | |
| 4992176 | Reeves, Kolleen | Address on file | | | | | | | |
| 4999511 | Reeves, Loren | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008905 | Reeves, Loren | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999512 | Reeves, Loren | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4936276 | Reeves, Margaret | 624 Fronbark Circle | | | | Orinda | CA | 94563 | |
| 5004725 | Reeves, Patrick | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5011724 | Reeves, Patrick | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5004724 | Reeves, Patrick | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011725 | Reeves, Patrick | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett J Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4990318 | Reeves, Ruth | Address on file | | | | | | | |
| 4944942 | Reeves, Ruth Ann | 23180 Mora Glen Drive | | | | Los Altos | CA | 94024 | |
| 4936239 | Reeves, Steven | 20198 Greenview Drive | | | | Woodbridge | CA | 95258 | |
| 4930083 | REEVES, STUART | 2443 FAIR OAKS BLVD STE 358 | | | | SACRAMENTO | CA | 95825 | |
| 4946610 | Reeves, Suzanne | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946609 | Reeves, Suzanne | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946611 | Reeves, Suzanne | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4913546 | Reeves, Thomas | Address on file | | | | | | | |
| 4989853 | Reeves, William | Address on file | | | | | | | |
| 4979276 | Reeves, William | Address on file | | | | | | | |
| 4944707 | REFCorp-Fite, Rod | 65 Norfolk Street, Unit #1 | | | | San Francisco | CA | 94103 | |
| 4927825 | REFRIGERATION SUPPLIES DISTRIBUTOR | 1201 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | |
| 4927826 | REFRIGERATION SUPPLIES DISTRIBUTOR | 26021 ATLANTIC OCEAN DR | | | | LAKE FOREST | CA | 92630 | |
| 4913661 | Refuerzo, Tiffany | Address on file | | | | | | | |
| 4944695 | Regal Placerville Stadium 8-Byrnes, Lisa | 101 E. Blount Avenue | | | | Knoxville | TN | 37849 | |
| 4912977 | Regalado, Andrew R | Address on file | | | | | | | |
| 4984161 | Regalado, Guadalupe | Address on file | | | | | | | |
| 4925381 | REGALIA, MILLER STARR | DEPT 05115 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-5115 | |
| 4927827 | REGAN CLINICS INC | 1516 W BRANCH ST | | | | ARROYO GRANDE | CA | 93420 | |
| 4979403 | Regan, Carol | Address on file | | | | | | | |
| 4992637 | Regan, Carolyn | Address on file | | | | | | | |
| 4980990 | Regan, Frank | Address on file | | | | | | | |
| 5002013 | Regan, James | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5009871 | Regan, James | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4936780 | Regan, Janet | PO Box 3564 | | | | Carmel | CA | 93921 | |
| 4993496 | Regan, Joy | Address on file | | | | | | | |
| 4948875 | Regan, Kevin | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007712 | Regan, Kevin | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4992405 | REGAN, MARGARET | Address on file | | | | | | | |
| 4981926 | Regan, Mary | Address on file | | | | | | | |
| 5000402 | Regan, Michael | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000401 | Regan, Michael | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000403 | Regan, Michael | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4988132 | Regan, Patricia | Address on file | | | | | | | |
| 4981966 | Regan, Ronald | Address on file | | | | | | | |
| 4945519 | Regent Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4927828 | REGENTS OF THE UNIV OF CA | UC DAVIS MEDICAL CENTER | PO Box 742769 | | | LOS ANGELES | CA | 90074-2769 | |
| 4927829 | REGENTS OF THE UNIV OF CA | UCD PROFESSIONAL BILLING GRP | PO Box 743315 | | | LOS ANGELES | CA | 90074-3315 | |
| 4927830 | REGENTS OF THE UNIVERSITY | OF CALIFORNIA (CEB) | 2100 FRANKLIN ST STE 500 | | | OAKLAND | CA | 94612 | |
| 4927831 | REGENTS OF THE UNIVERSITY | OF IDAHO | 875 PERIMETER DR MS 4244 | | | MOSCOW | ID | 83844 | |
| 4927834 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA AT BERKELEY | 2195 HEARST AVE | | | BERKELEY | CA | 94720 | |
| 4927835 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA AT IRVINE | ACCOUNTING OFFICE 120 THEORY # | | | IRVINE | CA | 92617-1050 | |
| 4927833 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA DAVIS | UC DAVIS | | | DAVIS | CA | 95616 | |
| 4927836 | REGENTS OF THE UNIVERSITY OF CA | UNIVERSITY OF CALIFORNIA DAVIS | ONE SHIELDS AVE | | | DAVIS | CA | 95616 | |
| 4927837 | REGENTS OF THE UNIVERSITY OF CA DAV | INSTITUTE OF TRANSPORTATION STUDIES | ONE SHIELDS AVE | | | DAVIS | CA | 95616-8762 | |
| 4927838 | REGENTS OF THE UNIVERSITY OF CALIF | OFFICE OF THE PRESIDENT | 1111 FRANKLIN STREET | | | OAKLAND | CA | 94607 | |
| 4927839 | REGENTS OF THE UNIVERSITY OF CALIFO | UNIVERSITY OF CALIFORNIA SAN DIEGO | 9500 GILMAN DR MC0009 | | | LA JOLLA | CA | 92093-0009 | |
| 4927841 | REGENTS OF THE UNIVERSITY OF CALIFO | WESTERN COOLING EFFICIENCY CENTER | 1605 TILIA ST STE 100 | | | DAVIS | CA | 95616 | |
| 4927840 | REGENTS OF THE UNIVERSITY OF CALIFO | WESTERN COOLING EFFICIENCY CENTER | ONE SHIELDS AVE | | | DAVIS | CA | 95616 | |
| 4927832 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9500 GILMAN DR | | | | LA JOLLA | CA | 92093-0953 | |
| 4974513 | Regents of the University of California | Attn: Ryan Harms | 1111 Franklin Street, 10th Floor | | | Oakland | CA | 94607 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927842 | REGENTS OF UC | UC DAVIS | ONE SHIELDS AVE | | | DAVIS | CA | 95616 | |
| 4927843 | REGENTS OF UNIVERSITY OF | MICHIGAN | PO Box 223131 | | | PITTSBURGH | PA | 15251 | |
| 4927844 | REGENTS OF UNIVERSITY OF MICHIGAN | 5082 WOLVERINE TOWER 3003 S ST | | | | ANN ARBOR | MI | 48109 | |
| 4976112 | Regh, John | 0153 LAKE ALMANOR WEST DR | 10 ALYSSUM WAY | | | CHICO | CA | 95928 | |
| 4935011 | REGH, JOHN | 3560 SHADOWTREE LN | | | | CHICO | CA | 95928 | |
| 4976091 | Regimbal, Jr. | 0115 LAKE ALMANOR WEST DR | 3830 REEDS LANDING CIR. | | | Midlothian | VA | 23113 | |
| 4976092 | Regimbal, Sr., Jim | 0117 LAKE ALMANOR WEST DR | 117 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4927847 | REGINALD INC | HARTSELL & OLIVIERI | 621-A WATER ST | | | SANTA CRUZ | CA | 95060 | |
| 4987000 | Regino Jr., Graciano | Address on file | | | | | | | |
| 4927848 | REGIONAL ANESTHESIA ASSOCIATES INC | 1700 MT VELNON AVE | | | | BAKERSFIELD | CA | 93306 | |
| 4974391 | Regional Board: 1 / North Coast | 5550 Skylane Blvd. | Suite A | | | Santa Rosa | CA | 95403 | |
| 4974392 | Regional Board: 2 / San Francisco Bay | 1515 Clay Street | Suite 1400 | | | Oakland | CA | 94612 | |
| 4974393 | Regional Board: 3 / Central Coast | 895 Aerovista Place | Suite 101 | | | San Luis Obispo | CA | 93401 | |
| 4974394 | Regional Board: 4 / Los Angeles | 320 W. Fourth Street | Suite 200 | | | Los Angeles | CA | 90013 | |
| 4974397 | Regional Board: 5F / Central Valley | 1685 E Street | | | | Fresno | CA | 93706 | |
| 4974395 | Regional Board: 5R / Central Valley | 364 Knollcrest Dr. | Ste. 205 | | | Redding | CA | 96002 | |
| 4974396 | Regional Board: 5S / Central Valley | 11020 Sun Center Drive | #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 4974399 | Regional Board: 6SLT / Lahontan | 2501 Lake Tahoe Blvd. | | | | South Lake Tahoe | CA | 96150 | |
| 4974398 | Regional Board: 6V / Lahontan | 14440 Civic Drive | Suite 200 | | | Victorville | CA | 92392 | |
| 4927849 | REGIONAL ENERGY HOLDINGS INC | 1055 WASHINGTON BLVD 7TH FL | | | | STAMFORD | CT | 06901 | |
| 4927850 | REGIONAL HAND CENTER OF CA | 2139 EAST BEECHWOOD AVE | | | | FRESNO | CA | 93720 | |
| 4927851 | REGIONAL PARKS FOUNDATION | CRESTMONT STATION | PO Box 21074 | | | OAKLAND | CA | 94620 | |
| 4927852 | REGIONAL RADIOLOGICAL ASSOCIATION | PO Box 492080 | | | | REDDING | CA | 96049-2080 | |
| 4927853 | REGIONAL TOXICOLOGY SERVICES LLC | STERLING REF LAB CORDANT HLTH SOLNS | 12015 E 46TH AVE STE 650 | | | DENVER | CO | 80239 | |
| 4976464 | Regional Water Quality Control Board, San Francisco Region | Ross Steenson | 1515 Clay Street #1400 | | | Oakland | CA | 94612 | |
| 4989131 | Rego, Michael | Address on file | | | | | | | |
| 4927855 | REGULATORY LAW CHAMBERS | #601 888 4 AVENUE SW | | | | CALGARY | AB | T2P 0V2 | CANADA |
| 4933113 | Regulatory Law Chambers | 888 Fourth Avenue S.W. | | | | Calgary | AB | T2P 0V2 | CANADA |
| 4927856 | REHAB HOSPITAL OF THE PACIFIC | 226 N KUAKINI ST | | | | HONOLULU | HI | 96817-2421 | |
| 4927857 | REHAB WEST INC | 277 RANCHEROS DR STE 370 | | | | SAN MARCOS | CA | 92069-2976 | |
| 4927858 | REHABILATION ASSOCIATES INC | DIVERSIFIED MANAGEMENT GROUP | 1850 GATEWAY BLVD STE 275 | | | CONCORD | CA | 94520 | |
| 4927859 | REHABILITATION ASSOCIATES INC | DIVERSIFIED MANAGEMENT GROUP | 1850 GATEWAY BLVD STE 275 | | | CONCORD | CA | 94520 | |
| 4927860 | REHABILITATION MEDICINE ASSOC | OF EUGENE-SPRINGFIELD PC | 242 COUNTRY CLUB RD | | | EUGENE | OR | 97401 | |
| 4927861 | REHABILITATION MGMT SYSTEMS | 648 NORTHFIELD DRIVE | | | | SACRAMENTO | CA | 95833 | |
| 4927862 | REHABONE MEDICAL GROUP INC | 13980 BLOSSOM HILL RD STE B | | | | LOS GATOS | CA | 95032 | |
| 4975750 | Rehermann | 0210 PENINSULA DR | 8702 Hwy 70 | | | Marysville | CA | 95901 | |
| 4987783 | Rehn, David | Address on file | | | | | | | |
| 4993736 | Rehn, Theresa | Address on file | | | | | | | |
| 4912030 | Rehrig, Samantha | Address on file | | | | | | | |
| 4927863 | REI NUCLEAR LLC | 1230 VETERENS RD | | | | COLUMBIA | SC | 29212 | |
| 5000928 | Reich, Ellen | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000927 | Reich, Ellen | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000929 | Reich, Ellen | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4923015 | REICH, JAMES H | 1988 GREENWICH ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4944104 | Reich, Kelley | P.O. Box 1394 | | | | Twain Harte | CA | 95383 | |
| 4981998 | Reichardt, Mary | Address on file | | | | | | | |
| 4976148 | Reiche, Marvin | 0133 KOKANEE LANE | 133 Kokanee Trail | | | Chester | CA | 96020 | |
| 4985489 | Reichlin, Joseph | Address on file | | | | | | | |
| 4913261 | Reichmuth, Joseph A | Address on file | | | | | | | |
| 4975958 | Reid | 6821 HIGHWAY 147 | 4739 RIVER COLLEGE DR | | | SACRAMENTO | CA | 95841 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1196 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 390
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989358 | Reid Jr., Edwin | Address on file | | | | | | | |
| 4911658 | Reid, Alice L | Address on file | | | | | | | |
| 4975756 | Reid, Bill | 0190 PENINSULA DR | 741 Pollard Road #5 | | | Los Gatos | CA | 95032 | |
| 4937073 | Reid, Darren | 50608 Willow Point RD | | | | Clarksburg | CA | 95612 | |
| 4938282 | Reid, Donna | 586 Viejo Road | | | | Carmel | CA | 93923 | |
| 4982978 | Reid, Edwin | Address on file | | | | | | | |
| 5004292 | Reid, Gayle | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004291 | Reid, Gayle | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4975046 | Reid, III, Victor M. | 480 Azalea Way | | | | Los Altos | CA | 94002 | |
| 4922956 | REID, JACK | JACK REID PSYCHOTHERAPY | 381 BUSH ST STE 503 | | | SAN FRANCISCO | CA | 94104 | |
| 5006379 | Reid, Kathleen A. | 6821 HIGHWAY 147 | 4739 RIVER COLLEGE DR | | | SACRAMENTO | CA | 95841 | |
| 4923972 | REID, L JAN | 3185 GROSS RD | | | | SANTA CRUZ | CA | 95062 | |
| 4936191 | REID, MARY | 379 Peperdine Court | | | | Merced | CA | 95348 | |
| 4993331 | Reid, Ott | Address on file | | | | | | | |
| 4939228 | Reid, Portia | 3340 E Dakota Ave, Apt #141 | | | | Fresno | CA | 93726 | |
| 4980343 | Reid, Samuel | Address on file | | | | | | | |
| 4930250 | REID, SYBLON | PO Box 100 | | | | FOLSOM | CA | 95763 | |
| 4937020 | REID, TAMMIE | 12430 PUNCH BOWL RD | | | | GROVELAND | CA | 95321 | |
| 4984333 | Reidenbach, Claire | Address on file | | | | | | | |
| 4915075 | Reidenbach, J Michael | Address on file | | | | | | | |
| 4991834 | Reider, Steven | Address on file | | | | | | | |
| 4936911 | Reiff, Leilani | 1412 Madrone Way | | | | Woodland | CA | 95695 | |
| 4911818 | Reilley, Seth | Address on file | | | | | | | |
| 4997760 | Reilly, Brigid | Address on file | | | | | | | |
| 4983429 | Reilly, Dennis | Address on file | | | | | | | |
| 4941984 | Reilly, Iian | 335 Park Way # B | | | | Santa Cruz | CA | 95062 | |
| 4997680 | Reilly, John | Address on file | | | | | | | |
| 4913539 | Reilly, Josephine M | Address on file | | | | | | | |
| 4988569 | Reimer Jr., Thomas | Address on file | | | | | | | |
| 4949402 | Reimer, Lisa | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949401 | Reimer, Lisa | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949403 | Reimer, Lisa | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4998164 | Reimer, Patrice | Address on file | | | | | | | |
| 4982037 | Reimer, Robert | Address on file | | | | | | | |
| 4912502 | Reimers, Gregg Alan | Address on file | | | | | | | |
| 4985005 | Reimers, Gregor | Address on file | | | | | | | |
| 5000931 | Reimers, Hugh | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000930 | Reimers, Hugh | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000932 | Reimers, Hugh | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4911913 | Reindl, Kevin | Address on file | | | | | | | |
| 4936603 | Reineck, Adam | 522 Tamalpais Drive | | | | Mill Valley | CA | 94941 | |
| 5011726 | Reinell, Frederick | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011727 | Reinell, Frederick | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004726 | Reinell, Frederick | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011728 | Reinell, Vicki | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011729 | Reinell, Vicki | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004727 | Reinell, Vicki | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007912 | Reinert, Tom | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007913 | Reinert, Tom | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949640 | Reinert, Tom | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983342 | Reinhardt, Darrell | Address on file | | | | | | | |
| 4984358 | Reinhardt, Glenda | Address on file | | | | | | | |
| 4913250 | Reinhart, Chad Michael | Address on file | | | | | | | |
| 4927864 | REINHAUSEN MANUFACTURING INC | 2549 NORTH 9TH AVENUE | | | | HUMBOLDT | TN | 38343 | |
| 4995612 | Reinholdt, John | Address on file | | | | | | | |
| 4987419 | Reinikka, Ronald | Address on file | | | | | | | |
| 4940524 | Reining, Megan | 1400 7th street Apt 509 | | | | San Francisco | CA | 94107 | |
| 4937137 | REININKE, MELANIE | 6600 ALCANTARA AVE | | | | ATASCADERO | CA | 93422 | |
| 4994039 | Reinke, Thomas | Address on file | | | | | | | |
| 4932109 | REINKE, WILLARD A | PO Box 204 | | | | CHALLENGE | CA | 95925 | |
| 4975809 | Reinsma, Bert | 2660 BIG SPRINGS ROAD | 1180 Dinah Dr. | | | Fernley | NV | 89408 | |
| 4927865 | REINVENT STOCKTON FOUNDATION | 110 N SAN JOAQUIN ST | | | | STOCKTON | CA | 95204 | |
| 5000408 | Reis, Brian | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000407 | Reis, Brian | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000409 | Reis, Brian | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4980258 | Reis, David | Address on file | | | | | | | |
| 4936522 | Reis, Gerald | 11325 Valencia Rd | | | | Nevada City | CA | 95959 | |
| 4980036 | Reis, Larry | Address on file | | | | | | | |
| 5011730 | Reisacher, Linda | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4978470 | Reisinger, Dennis | Address on file | | | | | | | |
| 4978572 | Reisner, Grace | Address on file | | | | | | | |
| 5004731 | Reisner, James | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004732 | Reisner, James | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004733 | Reisner, James | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011732 | Reisner, James | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004728 | Reisner, Janet | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004729 | Reisner, Janet | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004730 | Reisner, Janet | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011731 | Reisner, Janet | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4919515 | REISS, DAVID M | 12707 HIGH BLUFF DR #200 | | | | SAN DIEGO | CA | 92127 | |
| 4919516 | REISS, DAVID M | PO Box 9684 | | | | RANCHO SANTA FE | CA | 92067 | |
| 4977350 | Reiss, Jack | Address on file | | | | | | | |
| 4938747 | Reister, Bob | PO Box 2775 | | | | Los Banos | CA | 93635 | |
| 4995001 | Reiswig, Michael | Address on file | | | | | | | |
| 4989790 | Reiswig, Steven | Address on file | | | | | | | |
| 5004300 | Reiter, Jonathan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004299 | Reiter, Jonathan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4990436 | Reiterman, Gloria | Address on file | | | | | | | |
| 4987949 | Reitinger, Teresa | Address on file | | | | | | | |
| 4945131 | Rejas, FELIX | 1517 SHARON PLACE | | | | SAN MATEO | CA | 94401 | |
| 4927866 | REKHA MURALI MD INC | 2160 APPIAN WAY STE 105 | | | | PINOLE | CA | 94564 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978215 | Rekk, Evert | Address on file | | | | | | | |
| 4927867 | RELAY ASSOCIATES INC OF DELAWARE | RELAY AND POWER SYSTEMS | 15 COLWELL LANE | | | CONSHOHOCKEN | PA | 19428 | |
| 4927868 | RELEVANT SOLUTIONS LLC | 12610 W AIRPORT BLVD STE 100 | | | | SUGAR LAND | TX | 77478 | |
| 4927869 | RELF & ROSATO INC | DBA J H SIMPSON COMPANY | 4025 CORONADO AVE | | | STOCKTON | CA | 95208 | |
| 4927870 | RELIABILITY OPTIMIZATION INC | 325 PARK DR | | | | APTOS | CA | 95003 | |
| 4941699 | Reliable Carpet & tile cleaning-Alcorta, Mario | 4040 easton drive | | | | Bakersfield | CA | 93309 | |
| 4941698 | Reliable Janitorial services-Alcorta, Mario | 4040 easton drive | | | | Bakersfield | CA | 93309 | |
| 4927871 | RELIABLE MILL SUPPLY INC | PO Box 269 | | | | UKIAH | CA | 95482 | |
| 4927872 | RELIANT CLAIMS SERVICE, INC. | PO Box 112000 | | | | OAKLAND | CA | 94611 | |
| 4932824 | Reliant Energy Services, Inc | 1111 Louisiana St. Suite 1500 P.O. Box 4455 | | | | Houston | TX | 77002 | |
| 4927873 | RELION INC | 15913 E EUCLID AVE | | | | SPOKANE | WA | 99216 | |
| 4927874 | RELOCATION CONNECTIONS INC | 3170 CROW CANYON PL STE 210 | | | | SAN RAMON | CA | 94583 | |
| 4927875 | RELX Inc | LEXIS NEXIS A DIV OF RELX Inc | 28544 NETWORK PL | | | CHICAGO | IL | 60673-1285 | |
| 4990583 | Relyea II, Ralph | Address on file | | | | | | | |
| 4918057 | REMBERT, CHARLES | VENTURE PRODUCTS COMPANY | PO Box 996 | | | SUGARLAND | TX | 77487-0996 | |
| 4983496 | Remedios, Edward | Address on file | | | | | | | |
| 4927876 | REMEDY INTERACTIVE INC | 5780 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 4927877 | REMEDY MEDICAL GROUP | 363 MAIN ST STE C | | | | REDWOOD CITY | CA | 94063 | |
| 4927878 | REMEMBERAVET NET | PO Box 773 | | | | WINTERS | CA | 95694 | |
| 4919419 | REMER, DANIEL | 33 LOS PINOS | | | | NICASIO | CA | 94946 | |
| 5003321 | Remick, Sue | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010739 | Remick, Sue | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003322 | Remick, Sue | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003320 | Remick, Sue | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010740 | Remick, Sue | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003318 | Remick, William | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010737 | Remick, William | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003319 | Remick, William | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003317 | Remick, William | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010738 | Remick, William | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4927879 | REMIN LABORATORIES INC | 510 MANHATTAN ROAD | | | | JOLIET | IL | 60433 | |
| 4916827 | REMINGTON, BENJAMIN J | MD INC | 4016 DALE RD | | | MODESTO | CA | 95356-9268 | |
| 4916828 | REMINGTON, BENJAMIN J | MD INC | PO Box 22946 | | | BELFAST | ME | 04915-4480 | |
| 4949978 | Remington, Bruce | Remington, Bruce | 5149 Blackberry Lane | | | Eureka | CA | 95503 | |
| 4975728 | REMITZ, TERRY | 0304 PENINSULA DR | 1250 Hilliker Place | | | Livermore | CA | 94550-9654 | |
| 4988319 | Remley, Robert | Address on file | | | | | | | |
| 4942434 | Remmick, Ray & Cindy | 104 East River St. | | | | Downieville | CA | 95836 | |
| 4927880 | Remote Locations | Pacific Gas & Electric Company | 77 Beale Street | | | San Francisco | CA | 94105 | |
| 4927881 | REMOTE OCEAN SYSTEMS | 5618 COPLEY DR | | | | SAN DIEGO | CA | 92111 | |
| 4927882 | REMOTE SOLUTIONS LLC | 2540 N JACKRABBIT AVE | | | | TUCSON | AZ | 85745 | |
| 4943864 | REN AUTOWORKS-HUANG, CHEN | 616 S AMPHLETT BLVD | | | | SAN MATEO | CA | 94402 | |
| 4936112 | REN, CHRISTINE | 44424 MARTINGALE CT | | | | FREMONT | CA | 94539 | |
| 4927883 | RENAISSANCE CAPITAL ALLIANCE LLC | 5440 CORPORATE DR STE 275 | | | | TROY | MI | 48098 | |
| 4927884 | RENAISSANCE CAPITAL ALLIANCE LLC | ALTEC INDUSTRIES ACCOUNT | 16388 E COLIMA RD STE 205 | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4927885 | RENAISSANCE ENTREPRENEURSHIP CTR | 275 FIFTH ST | | | | SAN FRANCISCO | CA | 94103-4120 | |
| 4927886 | RENAISSANCE IMAGING MEDICAL | ASSOCIATES INC | PO Box 190 | | | SIMI VALLEY | CA | 93062 | |
| 5006218 | Renaissance Reinsurance (Ren Re) | Renaissance House | 12 Crow Lane | | | Pembroke | Hamilton | HM 19 | Bermuda |
| 4943582 | Renard, John | 465 pullman rd. | | | | hillsborough | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937666 | Renard, Richard | 6724 Langley Canyon Road | | | | Prunedale | CA | 93907 | |
| 4923303 | RENBAUM MD, JOEL W | ORTHOPEDIC EVALUATION CENTER | PO Box 1380 | | | SUISUN | CA | 94585 | |
| 4989670 | Rendon Jr., Raymond | Address on file | | | | | | | |
| 4984127 | Rendon, Mercedes | Address on file | | | | | | | |
| 4996337 | Rendon, Michael | Address on file | | | | | | | |
| 5006447 | Reneau, Alif | 1844 Celeste Avenue | | | | Clovis | CA | 93611 | |
| 4912304 | Reneau, Alif | Address on file | | | | | | | |
| 4988630 | Renegar, Tom | Address on file | | | | | | | |
| 4989264 | Renenger, Donald | Address on file | | | | | | | |
| 4927890 | RENEW PHYSICAL THERAPY INC | 1427 GRANT AVE | | | | NOVATO | CA | 94945 | |
| 4927891 | RENEWABLE ENERGY DEVELOPMENT | INSTITUTE-REDI | 75 N MAIN ST #234 | | | WILLITS | CA | 95940 | |
| 4927892 | RENEWABLE ENERGY TRUST CAPITAL INC | CORAM LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 475 SANSOME ST STE 1850 | | | SAN FRANCISCO | CA | 94111 | |
| 4932825 | Renewable Power Strategies, LLC | 2535 South Fillmore Street | | | | Denver | CO | 80210 | |
| 4927893 | RENEWANCE INC | 160 HURON DR | | | | BLOOMINGDALE | IL | 60108 | |
| 4979629 | Renfree, Milton | Address on file | | | | | | | |
| 4995599 | Renfro, Bradley | Address on file | | | | | | | |
| 4986262 | Renfro, Donald | Address on file | | | | | | | |
| 4919953 | RENFRO, DORIS | PO Box 50927 | | | | LOS ANGELES | CA | 90050 | |
| 4981879 | Renfro, John | Address on file | | | | | | | |
| 4940639 | RENFRO, KATHY | 3133 W ALLUVIAL AVE | | | | FRESNO | CA | 93711 | |
| 4983332 | Renfro, Thomas | Address on file | | | | | | | |
| 4992729 | Reniere, Steve | Address on file | | | | | | | |
| 4944569 | Renk, Linda | PO BOX 1155 | | | | PLACERVILLE | CA | 95567 | |
| 4943158 | Renn, Melanie | 189 Isle Royale Ct | | | | San Rafael | CA | 94903 | |
| 5008494 | Rennels, Sue (Corey Danko filed adoption complaint) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008495 | Rennels, Sue (Corey Danko filed adoption complaint) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4998835 | Rennels, Sue Denise | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008497 | Rennels, Sue Denise | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998836 | Rennels, Sue Denise | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4992045 | Renner, Louis | Address on file | | | | | | | |
| 4996230 | Rennert, Joan | Address on file | | | | | | | |
| 4938787 | Rennert, Minnie | 22161 HWY 88 | | | | Pine Grove | CA | 95665 | |
| 5012212 | Rennkamp, Macy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004117 | Rennkamp, Macy | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4927894 | RENO EMERGENCY PHYSICIANS | PO Box 95728 | | | | OKLAHOMA CITY | OK | 73143 | |
| 4927895 | RENO FAMILY CHIROPRACTIC | SHERI BARAINCA | 2900 CLEAR ACRE LANE STE B | | | RENO | NV | 89512 | |
| 4927896 | RENO ORTHOPAEDIC CLINIC INC | RENO ORTHOPAEDIC CLINIC | 555 N ARLINGTON AVE | | | RENO | NV | 89503 | |
| 4927897 | RENO RADIOLOGICAL ASSOCIATES CHTD | 1155 MILL ST | | | | RENO | NV | 89502-1576 | |
| 4914304 | Reno, William R | Address on file | | | | | | | |
| 4944108 | Renois, Thomas | 1595 Copperton rd | | | | camino | CA | 95709 | |
| 4979815 | Renoude, Barbara | Address on file | | | | | | | |
| 4982261 | Renouf, Robert | Address on file | | | | | | | |
| 4927898 | RENOWN REGIONAL MEDICAL CENTER | PO Box 848775 | | | | LOS ANGELES | CA | 90084 | |
| 4927899 | RENOWN SOUTH MEADOWS MED CTR | 1465 MILL ST | | | | RENO | NV | 89502 | |
| 4991663 | Renson, Marc | Address on file | | | | | | | |
| 4938146 | Rental Guesthouse-Kim, Suji | 16 Mentone Rd | | | | Carmel | CA | 93923 | |
| 4943522 | rental property-hafizi, shirin | 145 shuey dr | | | | moraga | CA | 94556 | |
| 4945230 | Rental Property-Mosbarger, Rebecca | P. O. Box 2832 | | | | Grass Valley | CA | 95945 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940457 | Rental Property-Wong, Karen | 6 Blackhawk Lane | | | | Burlingame | CA | 94010 | |
| 4911922 | Renteria, Adriana | Address on file | | | | | | | |
| 4937880 | Renteria, Carolina | 17595 Ramadero Way | | | | Aromas | CA | 95004 | |
| 4939251 | Renteria, Jenny | 629 Penitencia Street | | | | Milpitas | CA | 95035 | |
| 4933848 | Renteria, Maria | 24515 Lincoln St | | | | Chualar | CA | 93906 | |
| 4937504 | Renteria, Melinda | 1165 San Diego | | | | Salinas | CA | 93901 | |
| 4983084 | Rentfrow, James | Address on file | | | | | | | |
| 4976119 | Rentsch, Elvin | 0101 KOKANEE LANE | 1435 Willomonte Ranch Road | | | Reno | NV | 89521 | |
| 4934386 | Rentschler, Fred | 730 Danville Blvd | | | | Danville | CA | 94526 | |
| 4985857 | Rentschler, Patricia | Address on file | | | | | | | |
| 4988704 | Rentschler, Rick | Address on file | | | | | | | |
| 5006559 | Renwick, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006560 | Renwick, Cheryl | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946762 | Renwick, Cheryl | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006557 | Renwick, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006558 | Renwick, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946761 | Renwick, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976603 | Renzi, Anna Maria | Address on file | | | | | | | |
| 4947629 | Repair, Vollmer's Home | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947630 | Repair, Vollmer's Home | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4974828 | Repanich, Nicholas & Susan | 2998 Beaumont Ave | | | | Chico | CA | 95928 | |
| 4943426 | Repath, Charles | 5560 East Whitlock Road | | | | Mariposa | CA | 95338 | |
| 4988337 | Repin, Paul | Address on file | | | | | | | |
| 4932990 | Repka, David A. | 9003 Hempstead Ave. | | | | Bethesda | MD | 20817 | |
| 4927900 | REPROGRAPHIC SERVICES CTR | 245 MARKET ST #B136 MAIL CODE NOB1A | | | | SAN FRANCISCO | CA | 94177 | |
| 4933196 | REPSOL CANADA ENERGY | 2000, 888 - 3rd St. SW | | | | Calgary | AB | T2P 5C5 | CANADA |
| 4927901 | REPUBLIC DOCUMENT MANAGEMENT | INC | 154 A WEST FOOTHILL BLVD STE 5 | | | UPLAND | CA | 91786 | |
| 4927902 | REPUBLIC DOCUMENT MANAGEMENT | NORTH LLC | 6377 CLARK AVE STE 250 | | | DUBLIN | CA | 94568 | |
| 5006190 | Republic Services | 1145 W Charter Way | | | | Stockton | CA | 95206 | |
| 4927903 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 4927904 | RES AMERICA CONSTRUCTION INC | 11101 W 120TH AVE STE 400 | | | | BROOMFIELD | CO | 80021 | |
| 4927905 | RESCUE SOLUTIONS LLC | 20250 S HWY 101 | | | | HOPLAND | CA | 95449 | |
| 4943445 | Resdent-Ellis, Ron | 261 Sandringham Road | | | | Piedmont | CA | 94611 | |
| 4927906 | RESEARCH DATA ANALYSIS | ATTN ACCOUNTS RECEIVABLE | 450 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4927907 | RESEARCH INTO ACTION INC | 3934 NE M LUTHER KING JR BLVD#203 | | | | PORTLAND | OR | 97212-1116 | |
| 4927908 | RESEARCH ON INVESTMENT | ROI | 416 DE MAISONNUEVE BLVD W STE | | | MONTREAL | PQ | H3A 1L2 | CANADA |
| 4980449 | Resendez, Rudolpho | Address on file | | | | | | | |
| 4928606 | RESENDEZ, SAMUEL AARON | 6121 SAN BENITO CT | | | | BAKERSFIELD | CA | 93306 | |
| 4927909 | RESERVE EQUIPMENT SERVICE CORP | 13310 HEMPSTEAD HIGHWAY | | | | HOUSTON | TX | 77040 | |
| 4927910 | RESHEALTH MEDICAL GROUP | APC | 703 PIER AVE STE B812 | | | HERMOSA BEACH | CA | 90254 | |
| 4927911 | RESIDENCE INN BY MARRIOTT SAN RAMON | DAMAGE | 1071 MARKET PL | | | SAN RAMON | CA | 94538 | |
| 4945625 | Residence Mutual Insurance Company | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 5006655 | Residence Mutual Insurance Company | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4945626 | Residence Mutual Insurance Company | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4945627 | Residence Mutual Insurance Company | Terry Singleton, A.P.C. | Terry Singleton, Esq. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006656 | Residence Mutual Insurance Company | Thorsnes Bartolotta Mcguire LLP | John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4944548 | Residence-Ninche pille, Juan | Po box 93 | | | | Kelseyville | CA | 95451 | |
| 4933680 | Residence-Rude, David | 17756 Navajo Trail | | | | Los Gatos | CA | 95033 | |
| 4940166 | Residence-Snipes, Jeff | 16 Turnagain Road | | | | Kentfield | CA | 94904 | |
| 4933653 | Residence-Taylor, Steve | 86 MEESE CIRCLE | | | | DANVILLE | CA | 94526 | |
| 4927912 | RESIDENTIAL WEATHERIZATION INC | 3714 NELSON AVE | | | | OROVILLE | CA | 95965 | |
| 4943219 | residential-Arora, Tilotamma | 12670 Corte Madera Lane | | | | Los altos Hills | CA | 94022 | |
| 4935698 | Residential-Mouhasseb, Bella | 1627 Greenbrier Rd | | | | West Sacramento | CA | 95691 | |
| 4937260 | Residential-Remedios, James | 13215 Peacock Ct | | | | Cupertino | CA | 95014 | |
| 4939104 | Residential-Sethi, Rakesh | 14930 farwell Avenue | | | | SARATOGA | CA | 95070 | |
| 4927913 | RESINTECH INC | 160 COOPER RD | | | | WEST BERLIN | NJ | 08091 | |
| 4997685 | Resngit, Alexander | Address on file | | | | | | | |
| 4927914 | RESOLUTE SECURITY GROUP INC | 7567 AMADOR VALLEY BLVD STE 101 | | | | DUBLIN | CA | 94568 | |
| 4927915 | RESOLUTION MATTERS INC | STEVEN ALLAN SHAPIRO | 402 LITTLE QUARRY RD | | | GALTHERSBURG | MD | 20878 | |
| 4977475 | Resop, Kenneth | Address on file | | | | | | | |
| 4927916 | RESOURCE CONSERVATION DISTRICT | OF SANTA CRUZ COUNTY | 820 BAY AVE STE 136 | | | CAPITOLA | CA | 95010 | |
| 4927917 | RESOURCE MANAGEMENT SERVICES | INC | 10440 PIONEER BLVD #2 | | | SANTA FE SPRINGS | CA | 90670 | |
| 4927918 | RESOURCE REFOCUS LLC | 1065 MIDDLE AVE | | | | MENLO PARK | CA | 94025 | |
| 4927919 | RESOURCES FOR INDEPENDENCE | CENTRAL VALLEY | 3008 N FRESNO ST | | | FRESNO | CA | 93703 | |
| 4927920 | RESOURCES FOR THE FUTURE INC | 1616 P ST NW STE 600 | | | | WASHINGTON | DC | 20036 | |
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | RESOURCES CONNECTION INC | 17101 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |
| 4927922 | RESOURCES LEGACY FUND | 555 CAPITOL MALL STE 650 | | | | SACRAMENTO | CA | 95814 | |
| 4927923 | RESPIRATORY CONSULTANTS | OF SANTA MONICA | 1301 20TH ST #360 | | | SANTA MONICA | CA | 90404 | |
| 4927924 | RESPONSIBLE ROBOTICS LLC | 715 SEAVIEW DR | | | | EL CERRITO | CA | 94530 | |
| 4979861 | Restani, Jean | Address on file | | | | | | | |
| 4924785 | RESTANI, MARK | 525 OXFORD ST | | | | SAN FRANCISCO | CA | 94134 | |
| 4926059 | RESTANI, NORMAN C | 250 DEL NORTE DR | | | | SAN BRUNO | CA | 94066 | |
| 4980912 | Restani, Robert | Address on file | | | | | | | |
| 4978929 | Restani, Ronald | Address on file | | | | | | | |
| 4930783 | RESTANI, THOMAS | 1318 WAYLAND ST | | | | SAN FRANCISCO | CA | 94134 | |
| 4927925 | RESTIF CLEANING SERVICE COOPERATIVE | INC | 5131 ERICSON WAY | | | ARCATA | CA | 95521 | |
| 4927926 | RESTORATION PROCESS ENGINEERING INC | 162 MORGAN LN | | | | PORT CHARLOTTE | FL | 33952 | |
| 4927927 | RESTORE MEDICAL INC | RESTORE ORTHO & PROS & TOTALCARE | 3958 VALLEY AVE STE H | | | PLEASANTON | CA | 94566 | |
| 4927928 | RESULTS PHYSICAL THERAPY & TRAINING CENTER INC | 9852 BUSINESS PARK DR STE A | | | | SACRAMENTO | CA | 95827 | |
| 4940416 | Retail Beauty, for Tracy Nguyen | 7360 El Camino Real Ste 1 | | | | Atascadero | CA | 93422 | |
| 4927929 | RETAIL OPPORTUNITY INVESTMENTS | PARTNERSHIP LP | 8905 TOWNE CENTRE DR STE 108 | | | San Diego | CA | 92122 | |
| 4980057 | Retallack, Larry | Address on file | | | | | | | |
| 4987256 | Retallack, Thomas | Address on file | | | | | | | |
| 4937741 | Retamomoza, Eleanor | 2725 Golf Circle | | | | Watsonville | CA | 95076 | |
| 4927930 | RETIRED WAR HORSES INC | STEVEN AND JULIENNE KAVANAUGH | 22353 MARSH CREEK RD | | | BRENTWOOD | CA | 94513 | |
| 4942742 | Retired-Lam, Susan | 3926 N Peardale Dr | | | | Lafayette | CA | 94549 | |
| 4913350 | Retnasingham, Karen | Address on file | | | | | | | |
| 4915705 | RETODO, ALBERT V | ALBERT V RETODO MD INC | 24301 SOUTHLAND DR STE 609 | | | HAYWARD | CA | 94545 | |
| 4927931 | RETUBECO INC | 6024 GEORGETOWN RD | | | | OOLTEWAN | TN | 37363 | |
| 4927932 | RETURN PATH INC | 3 PARK AVE 41ST FL | | | | NEW YORK | NY | 10016 | |
| 4944774 | Retzloff, John | 476 Delaney dr P.O. Box 1315 | | | | Willow Creek | CA | 95573 | |
| 5006380 | Retzloff, Lonny and Maryanne | 1351 LASSEN VIEW DR | 161 Dardanelle Dr | | | Martinez | CA | 94553 | |
| 4927934 | REULAND ELECTRIC | PO Box 4009 | | | | CITY OF INDUSTRY | CA | 91747-4009 | |
| 4990174 | Reuser, Darlene | Address on file | | | | | | | |
| 4927935 | REUTER-STOKES | FILE NO 42058 | | | | LOS ANGELES | CA | 90074-2058 | |
| 4927936 | REUTER-STOKES LLC | 8499 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| 4984289 | Reuther, Margaret | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947881 | Reveles, Mauro | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947882 | Reveles, Mauro | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947880 | Reveles, Mauro | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4996214 | Revelli, Jeanette | Address on file | | | | | | | |
| 4927938 | REVENEW INTERNATIONAL LLC | 9 GREENWAY PLAZA STE 1950 | | | | HOUSTON | TX | 77046 | |
| 4979886 | Revere Jr., Albert | Address on file | | | | | | | |
| 4976652 | Revino, Norine | Address on file | | | | | | | |
| 4992037 | Revino, Vincent | Address on file | | | | | | | |
| 4928011 | REVIS, RICHARD | MD | PO Box 2757 | | | ORANGE | CA | 92859-0757 | |
| 4927963 | REVIS, RICHARD C | MD | 4347 PORTAGE ST NW STE 102 | | | NORTH CANTON | OH | 44720-7371 | |
| 4991636 | Revitt, Evonne | Address on file | | | | | | | |
| 4927939 | REVIVE THE SAN JOAQUIN | 5132 N PALM AVE PMB 121 | | | | FRESNO | CA | 93704 | |
| 4937793 | REX fumigation-Lomeli, Porfirio | 2167 Brutus st | | | | salinas | CA | 93906 | |
| 4927941 | REXA INC | 4 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379 | |
| 4927942 | REXEL INC | PLATT ELECTRIC SUPPLY | 10605 SW ALLEN BLVD | | | BEAVERTON | OR | 97005 | |
| 4927943 | REXEL NORCAL VALLEY ELECTRICAL | SUPPLIES | 2455 N TEEPEE DR | | | STOCKTON | CA | 95205-2469 | |
| 4939172 | REY FAMILY VINEYARDS-Rey, Brad | 2106 WURZ LN W | | | | NAPA | CA | 94558 | |
| 4944763 | Rey, Juana | 309 E RUSH ST | | | | MADERA | CA | 93638 | |
| 4941670 | Rey, Melissa | 311 north n st | | | | Madera | CA | 93637 | |
| 5004740 | Reyda, Gretta | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004741 | Reyda, Gretta | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004742 | Reyda, Gretta | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011735 | Reyda, Gretta | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004743 | Reyda, Jason | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004744 | Reyda, Jason | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004745 | Reyda, Jason | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011736 | Reyda, Jason | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4941742 | Reyes, Angelo | 3100 Webster Street | | | | San Francisco | CA | 94123 | |
| 4996272 | Reyes, Anthony | Address on file | | | | | | | |
| 4937989 | Reyes, Antonio | 752 Via Maria | | | | Salinas | CA | 93901 | |
| 5004468 | Reyes, Apolinar | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4989751 | Reyes, Bernard | Address on file | | | | | | | |
| 5002043 | Reyes, Brittany | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002042 | Reyes, Brittany | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4938478 | REYES, CANDELARIO | P.O. BOX 545 | | | | BIG SUR | CA | 93920 | |
| 4911646 | Reyes, Carolyn S | Address on file | | | | | | | |
| 4913566 | Reyes, Chris A | Address on file | | | | | | | |
| 4987161 | Reyes, Christine | Address on file | | | | | | | |
| 4939722 | Reyes, David | 3009 San Juan Blvd | | | | Belmont | CA | 94002 | |
| 4937470 | Reyes, Emerson | 19533 Mallory Canyon Road | | | | SALINAS | CA | 93907 | |
| 4993584 | Reyes, Evelyn | Address on file | | | | | | | |
| 5002041 | Reyes, Fausto | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002040 | Reyes, Fausto | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4947545 | Reyes, Gloria | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947544 | Reyes, Gloria | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947546 | Reyes, Gloria | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4938199 | REYES, ISABEL | 73 FRUITLAND AVE | | | | Watsonville | CA | 95076 | |
| 4989624 | Reyes, Jaime | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 397
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978552 | Reyes, James | Address on file | | | | | | | |
| 4923072 | REYES, JANEL | 73-1117 OLUOLU ST | | | | KAILUA KONA | HI | 96740 | |
| 4947548 | Reyes, Jeremiah | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947547 | Reyes, Jeremiah | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947549 | Reyes, Jeremiah | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4942943 | REYES, JERRY | PO BOX 27151 | | | | FRESNO | CA | 93729 | |
| 4937961 | Reyes, Jose | 2574 El Camno Real N | | | | salinas | CA | 93907 | |
| 4914244 | Reyes, Jose Antonio | Address on file | | | | | | | |
| 4991398 | Reyes, Joseph | Address on file | | | | | | | |
| 4934901 | Reyes, Juan | 624 3rd St | | | | McFarland | CA | 93250 | |
| 4994610 | Reyes, Lloyd | Address on file | | | | | | | |
| 4996143 | Reyes, Lorraine | Address on file | | | | | | | |
| 4911776 | Reyes, Lorraine Jo | Address on file | | | | | | | |
| 4944816 | Reyes, Maricela | 519 W Simpson Ave | | | | Fresno | CA | 93705 | |
| 4988120 | Reyes, Mercy | Address on file | | | | | | | |
| 4993631 | Reyes, Miguel | Address on file | | | | | | | |
| 4989453 | Reyes, Miranda | Address on file | | | | | | | |
| 4939873 | Reyes, Mirla | PO Box 370196 | | | | Montara | CA | 94037 | |
| 5002845 | Reyes, Monica | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010536 | Reyes, Monica | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002846 | Reyes, Monica | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002844 | Reyes, Monica | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002847 | Reyes, Monica | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010535 | Reyes, Monica | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4937588 | Reyes, Nicanor | 10480 Blevins Way | | | | Castroville | CA | 95012 | |
| 4941446 | REYES, NOEL | PO BOX 1463 | | | | EL GRANADA | CA | 94018 | |
| 4935780 | Reyes, Oscar | 11 Stoney Brook Ave | | | | San Francisco | CA | 94124 | |
| 4993581 | Reyes, Pamela | Address on file | | | | | | | |
| 4981995 | Reyes, Perla | Address on file | | | | | | | |
| 4990241 | Reyes, Rebecca | Address on file | | | | | | | |
| 4985114 | Reyes, Robert F | Address on file | | | | | | | |
| 4983296 | Reyes, Roberta | Address on file | | | | | | | |
| 4989752 | Reyes, Roberto | Address on file | | | | | | | |
| 4982563 | Reyes, Romeo | Address on file | | | | | | | |
| 4991931 | Reyes, Terresa | Address on file | | | | | | | |
| 4911756 | Reyes, Thomas Michael | Address on file | | | | | | | |
| 4942631 | Reyes, Victor | 8614 VINCENSO WAY | | | | BAKERSFIELD | CA | 93313 | |
| 4987970 | Reyes, Vilma | Address on file | | | | | | | |
| 4914668 | Reyes, Xavier Manuel | Address on file | | | | | | | |
| 4945016 | Reyff Electric Inc.-Phinney, Will | PO Box 1196 | | | | Rohnert Park | CA | 94928 | |
| 4911504 | Reyna, Pedro | Address on file | | | | | | | |
| 4937272 | Reyna, Vic | PO Box 715 | | | | Nicasio | CA | 94946 | |
| 5007932 | Reynders, Cheyenne | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007933 | Reynders, Cheyenne | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949650 | Reynders, Cheyenne | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011737 | Reynold, Donald Wayne | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004747 | Reynold, Donald Wayne | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004746 | Reynold, Donald Wayne | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4975861 | REYNOLDS | 3620 LAKE ALMANOR DR | 236 SEASIDE DR | | | Pacifica | CA | 94044 | |
| 4927947 | REYNOLDS EQUIPMENT CO | 3233 W KINGSLEY RD | | | | GARLAND | TX | 75041 | |
| 4988813 | Reynolds III, Ray | Address on file | | | | | | | |
| 4985514 | Reynolds Jr., Ray | Address on file | | | | | | | |
| 4919360 | REYNOLDS PHD, D ROSEMARIE | 501 H ST STE 7 | | | | CRESCENT CITY | CA | 95531 | |
| 4992548 | Reynolds, Alan | Address on file | | | | | | | |
| 4979930 | Reynolds, Barton | Address on file | | | | | | | |
| 4995207 | Reynolds, Billie | Address on file | | | | | | | |
| 5011738 | Reynolds, Carol Ann | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004749 | Reynolds, Carol Ann | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004748 | Reynolds, Carol Ann | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4918039 | REYNOLDS, CHARLES D | PO Box 1221 | | | | MODESTO | CA | 95353-1221 | |
| 4985066 | Reynolds, Charles F | Address on file | | | | | | | |
| 4918143 | REYNOLDS, CHRIS D | CHRIS REYNOLDS INVESTIGATIONS | 38538 CAMINO AGUACCRO | | | INDIO | CA | 92203 | |
| 4993840 | REYNOLDS, CRISTY | Address on file | | | | | | | |
| 5009285 | Reynolds, Damion | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009284 | Reynolds, Damion | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000481 | Reynolds, Damion | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4912585 | Reynolds, Debra J | Address on file | | | | | | | |
| 4938155 | Reynolds, Fayette | 232 E. Canterbury Dr. | | | | Stockton | CA | 95207 | |
| 4940011 | REYNOLDS, GLENDA | 6310 DOGTOWN RD | | | | COULTERVILLE | CA | 95311 | |
| 4987174 | Reynolds, Gordon | Address on file | | | | | | | |
| 4942791 | Reynolds, Gwen | 1010 Tamarack Avenue | | | | San Carlos | CA | 94070 | |
| 4977476 | Reynolds, James | Address on file | | | | | | | |
| 4934089 | Reynolds, Jamin | 3082 Everglade Ave | | | | Clovis | CA | 93619 | |
| 5009281 | Reynolds, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009280 | Reynolds, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000479 | Reynolds, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4979928 | Reynolds, John | Address on file | | | | | | | |
| 4990851 | Reynolds, John | Address on file | | | | | | | |
| 4985906 | Reynolds, Joyce | Address on file | | | | | | | |
| 4990866 | Reynolds, Karen | Address on file | | | | | | | |
| 4924481 | REYNOLDS, LOU-ANNE GERMAINE | 118 OCEAN VIEW WAY | | | | SANTA CRUZ | CA | 95062 | |
| 4981545 | Reynolds, Marylou | Address on file | | | | | | | |
| 4912022 | Reynolds, Monique | Address on file | | | | | | | |
| 4942234 | Reynolds, Phyllis | 919 W. Acacia St | | | | Stockton | CA | 95203 | |
| 4975084 | Reynolds, Pres., Rod | Sheriff's Tower Dock Association | P.O. Box 331 | | | Bass Lake | CA | 93604 | |
| 4997305 | Reynolds, Preston | Address on file | | | | | | | |
| 4913442 | Reynolds, Rita M | Address on file | | | | | | | |
| 4985487 | Reynolds, Robert | Address on file | | | | | | | |
| 4911574 | Reynolds, Ruth Marie | Address on file | | | | | | | |
| 4934325 | Reynolds, Sargent | PO Box 737 | | | | Woodland | CA | 95776 | |
| 5009283 | Reynolds, Sharon | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009282 | Reynolds, Sharon | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000480 | Reynolds, Sharon | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4995554 | Reynolds, Shirley | Address on file | | | | | | | |
| 4978569 | Reynolds, Thomas | Address on file | | | | | | | |
| 4999515 | Reynosa, David | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4999516 | Reynosa, Eve | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5004786 | Reynoso Jr., Carlos | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5004789 | Reynoso, Aureliano | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5004784 | Reynoso, Carlos | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4942566 | Reynoso, Eduardo | 3852 Jersey Rd | | | | Fremont | CA | 94538 | |
| 4943962 | Reynoso, Frank | 518 Boscoe Ct. | | | | Santa Maria | CA | 93454 | |
| 4974636 | Reynoso, Jaime | 97 Marshall Way | | | | Daly City | CA | 94014 | |
| 4923249 | REYNOSO, JESUS ENCISO | 10599 FIMPLE RD | | | | CHICO | CA | 95928 | |
| 5004790 | Reynoso, Jose | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4941218 | reynoso, juan | 518 nadel dr | | | | suisun | CA | 94585 | |
| 4974637 | Reynoso, Juan | Jaime's Brother | 97 Marshall Way | | | Daly City | CA | 94014 | |
| 5004785 | Reynoso, Liliana | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5004788 | Reynoso, Lucina | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5004781 | Reynoso, Maria | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004782 | Reynoso, Maria | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004780 | Reynoso, Maria | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004787 | Reynoso, Natalie | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5004791 | Reynoso, Rosalva | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 4942798 | Reynoso, Sabrina | 3585 N Parkway Drive, Apt #134 | | | | Fresno | CA | 93722 | |
| 5004783 | Reynoso, Sandra | Mary Alexander & Associates, P.C. | Jennifer L. Fiore, Esq, Mary E. Alexander, Esq | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5001277 | Reza, Ali | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001276 | Reza, Ali | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001275 | Reza, Ali | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009525 | Reza, Ali | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4980524 | Reza, Ali | Address on file | | | | | | | |
| 5001280 | Reza, Christel | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001279 | Reza, Christel | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001278 | Reza, Christel | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009526 | Reza, Christel | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4914621 | Reza, Taylor Stephen | Address on file | | | | | | | |
| 4927949 | REZEK ENGINEERING | 970 REECE ST | | | | SAN BERNADINO | CA | 92411 | |
| 4983680 | Rezentes, Eugene | Address on file | | | | | | | |
| 4998420 | Rezentes, Lawrence Thomas | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008269 | Rezentes, Lawrence Thomas | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998421 | Rezentes, Lawrence Thomas | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008616 | Rezin, Marc D. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1206 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 400
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008617 | Rezin, Marc D. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4927950 | RF3 AMERICAN CENTER LLC | 10411 OLD PLACERVILLE RD STE 2 | | | | SACRAMENTO | CA | 95827 | |
| 4927951 | RFI ENTERPRISES INC | RFI COMMUNICATIONS & SECURITY | 360 TURTLE CREEK CT | | | SAN JOSE | CA | 95125 | |
| 4927952 | RFL ELECTRONICS INC | TARBELL & ASSOCIATES | 353 POWERVILLE RD | | | BOONTON TWP | NJ | 07005-9151 | |
| 4927953 | RGL INC | RGL FORENSICS | 7887 E BELLEVIEW AVE STE 1200 | | | DENVER | CO | 80111 | |
| 4927954 | RGM CONSULTING INC | QDILIGENCE LLC | 1600 GOLF RD STE 1200 | | | ROLLING MEADOWS | IL | 60008 | |
| 4935509 | RGW Construction, Inc.-Purdy, Robert | 550 Greenville Road | | | | Livermore | CA | 94550 | |
| 4912069 | Rhee Jr., Thomas | Address on file | | | | | | | |
| 4990581 | Rhine, Maryan | Address on file | | | | | | | |
| 4947551 | Rhine, Terry | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947550 | Rhine, Terry | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947552 | Rhine, Terry | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4927955 | RHINOS TRAINING FACILITY | 60 POST | | | | IRVINE | CA | 92618 | |
| 4938948 | RHOADES, CAROLYN | 2968 CHERRY LN | | | | WALNUT CREEK | CA | 94597 | |
| 5011426 | Rhoades, David | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004003 | Rhoades, David | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4944689 | Rhoades, patria | PO Box 1794 | | | | Sutter Creek | CA | 95685 | |
| 5004216 | Rhodes, Cynthia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004215 | Rhodes, Cynthia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4980150 | Rhodes, Daniel | Address on file | | | | | | | |
| 4981622 | Rhodes, Dennis | Address on file | | | | | | | |
| 5004442 | Rhodes, Dorothy | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004441 | Rhodes, Dorothy | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4983050 | Rhodes, Herbert | Address on file | | | | | | | |
| 4998578 | Rhodes, James Tyler | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008362 | Rhodes, James Tyler | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998579 | Rhodes, James Tyler | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4990099 | Rhodes, Jane | Address on file | | | | | | | |
| 4913850 | Rhodes, Jarrad Richard | Address on file | | | | | | | |
| 4997333 | Rhodes, John | Address on file | | | | | | | |
| 4913618 | Rhodes, John L | Address on file | | | | | | | |
| 4991812 | Rhodes, Judith | Address on file | | | | | | | |
| 5002921 | Rhodes, Julia | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010574 | Rhodes, Julia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002922 | Rhodes, Julia | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002920 | Rhodes, Julia | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5002923 | Rhodes, Julia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010573 | Rhodes, Julia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4939584 | Rhodes, Link | 2210 Cambria Drive | | | | Stockton | CA | 95205 | |
| 4997947 | Rhodes, Maria | Address on file | | | | | | | |
| 4944332 | RHODES, MIKE | 3920 W STATE HIGHWAY 20 | | | | UPPER LAKE | CA | 95485 | |
| 5002925 | Rhodes, Richard | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010576 | Rhodes, Richard | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002926 | Rhodes, Richard | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002924 | Rhodes, Richard | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002927 | Rhodes, Richard | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010575 | Rhodes, Richard | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4977385 | Rhodes, Richard | Address on file | | | | | | | |
| 4978866 | Rhodes, Ronald | Address on file | | | | | | | |
| 4975369 | Rhodes, Ronald & Joan | 1277 LASSEN VIEW DR | P. O. Box 237 | | | Durham | CA | 95938 | |
| 4950007 | Rhodes, Sheila | Law Offices of Brian L. Larsen | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 | |
| 4982783 | Rhodes, Sue | Address on file | | | | | | | |
| 4982282 | Rhodes, Vivian | Address on file | | | | | | | |
| 4980518 | Rhone Jr., William | Address on file | | | | | | | |
| 4980298 | Rhorer, Neal | Address on file | | | | | | | |
| 4976216 | Rhyne Trust | 0329 LAKE ALMANOR WEST DR | P. O. Box 559 | | | Palo Cedro | CA | 96073 | |
| 4979076 | Rhynes, Betty | Address on file | | | | | | | |
| 4943458 | Ribal, Tim & Susan | 16009 E. Baker Rd | | | | Linden | CA | 95236 | |
| 4998186 | RIBEIRO, LAURA | Address on file | | | | | | | |
| 4925313 | RIBEIRO, MICHELLE | 2031 SILENT SHORE ST | | | | ST PAUL | TX | 75098 | |
| 4927956 | RIBERA LAW FIRM | DIONNE LEWIS | 157 W PORTAL AVE STE 2 | | | SAN FRANCISCO | CA | 94127 | |
| 4912009 | Riblett, Timothy Dale | Address on file | | | | | | | |
| 4936916 | Ribordy, Jeff | 1917 S St. | | | | Eureka | CA | 95501 | |
| 4934556 | Rica CommercialInc.-Zhao, Marina | 27105 Industrial Blvd | | | | Hayward | CA | 94545 | |
| 4982965 | Ricabal, Jose | Address on file | | | | | | | |
| 4927958 | RICARDO INC | 40000 RICARDO DR | | | | VAN BUREN TOWNSHIP | MI | 48111 | |
| 4996818 | Ricardy, Richard | Address on file | | | | | | | |
| 4986964 | Ricca, David | Address on file | | | | | | | |
| 5007488 | Ricca, Karen | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha F Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948216 | Ricca, Karen | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948215 | Ricca, Karen | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4987101 | Ricca, Steven | Address on file | | | | | | | |
| 4995210 | Riccabona, Theresa | Address on file | | | | | | | |
| 4927959 | RICCARDELLI CONSULTING SERVICES | INC | 337S W MAYFLOWER WAY STE B | | | LEHI | UT | 84043 | |
| 4942840 | RICCHIUTI, PAT DBA P-R FARMS | 2917 E. SHEPPARD | | | | CLOVIS | CA | 93611 | |
| 4993314 | Ricci, Andrea | Address on file | | | | | | | |
| 4940040 | Ricci, Angela | 1040 S McDowell Blvd | | | | Petaluma | CA | 94954 | |
| 4945898 | Ricci, David | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945899 | Ricci, David | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945897 | Ricci, David | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4920069 | RICCI, DUILIO EDWARD | PO Box 750008 | | | | PETALUMA | CA | 94975 | |
| 4985791 | Ricci, Stephanie | Address on file | | | | | | | |
| 4937770 | Ricciardi, Joseph | 139 Seal Court | | | | Marina | CA | 93933 | |
| 4992894 | RICCOBUANO, RENIE | Address on file | | | | | | | |
| 4985707 | Riccomini, Julian | Address on file | | | | | | | |
| 4976086 | RICE | 0105 LAKE ALMANOR WEST DR | 105 Lake Almanor West Dr | | | Chester | CA | 96020 | |
| 4927960 | RICE AIRPORT OPERATIONS LLC | 4509 SKY WAY DR | | | | OLIVEHURST | CA | 95961 | |
| 4927961 | RICE LAKE WEIGHING SYSTEMS INC | HEUSSER NEWEIGH | 230 W COLEMAN ST | | | RICE LAKE | WI | 54868-0272 | |
| 4927962 | RICE TRUCKING | SOIL FARM INC | 2119 S CABRILLO HIGHWAY | | | HALF MOON BAY | CA | 94019 | |
| 4983021 | Rice, Aretha | Address on file | | | | | | | |
| 4993850 | Rice, Betty | Address on file | | | | | | | |
| 4994535 | Rice, Bradley | Address on file | | | | | | | |
| 4974831 | Rice, David | 6674 Pentz Road, Space 119 | | | | Paradise | CA | 95969 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947719 | Rice, David | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947720 | Rice, David | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947718 | Rice, David | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5003841 | Rice, Elizabeth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011203 | Rice, Elizabeth | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4913271 | Rice, Gary G | Address on file | | | | | | | |
| 4982015 | Rice, Inez | Address on file | | | | | | | |
| 4991071 | Rice, Irene | Address on file | | | | | | | |
| 4923021 | RICE, JAMES L | 2119 S HIGHWAY ONE | | | | HALF MOON BAY | CA | 94019 | |
| 4980474 | Rice, Jerry | Address on file | | | | | | | |
| 4939273 | Rice, John | 1877 Primrose Drive | | | | Willits | CA | 95490 | |
| 4979890 | Rice, John | Address on file | | | | | | | |
| 4940378 | RICE, JORDAN | 801 SOUTHHAMPTON RD APT 6 | | | | BENICIA | CA | 94510 | |
| 4913044 | RICE, KIMBERLY ADRIENNE | Address on file | | | | | | | |
| 4937783 | Rice, Kristen | 2264 N. Main St | | | | Salinas | CA | 93906 | |
| 4980473 | Rice, Larry | Address on file | | | | | | | |
| 4992260 | Rice, Lee | Address on file | | | | | | | |
| 4940096 | Rice, Michael | 8439 Bader Rd | | | | Elk Grove | CA | 95624 | |
| 4974984 | Rice, Owen S. | 1901 E. Stowell Road | | | | Santa Maria | CA | 93454 | |
| 4982197 | Rice, Patricia | Address on file | | | | | | | |
| 4913514 | Rice, Phillip Kevin | Address on file | | | | | | | |
| 4982600 | Rice, Rodney | Address on file | | | | | | | |
| 4928591 | RICE, SALLY | 3992 HWY 147 | | | | LAKE ALMANOR | CA | 96137 | |
| 4988963 | Rice, Shirley | Address on file | | | | | | | |
| 4996273 | Rice, Timothy | Address on file | | | | | | | |
| 4912144 | Rice, Timothy Eugene | Address on file | | | | | | | |
| 4912207 | Rice, Timothy Ray | Address on file | | | | | | | |
| 4943625 | Rich Fomin Mechanical-Wendt, Yvette | 3 Hillside Ct. | | | | Cloverdale | CA | 95425 | |
| 5008289 | Rich Gulch Ranch Inc. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008290 | Rich Gulch Ranch Inc. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4940908 | RICH, BRUCE | 26412 CHATHAM CT | | | | HAYWARD | CA | 94542 | |
| 4997149 | Rich, Deward | Address on file | | | | | | | |
| 4940195 | Rich, Frederick | 143 Sandpiper Drive | | | | Vallejo | CA | 94589 | |
| 4978261 | Rich, Gary | Address on file | | | | | | | |
| 4978534 | Rich, Larry | Address on file | | | | | | | |
| 4977042 | Rich, Lester | Address on file | | | | | | | |
| 4988808 | Rich, Rosalie | Address on file | | | | | | | |
| 4988736 | Rich, Rudolph | Address on file | | | | | | | |
| 4941690 | rich, suzan | 6011 Allen Ave | | | | San Jose | CA | 95123 | |
| 4932156 | RICH, WILLIAM | 240 OLE HANSEN RD | | | | EUREKA | CA | 95503 | |
| 4939183 | RICH, WILLIAM | PO BOX 184 | | | | BAYSIDE | CA | 95524 | |
| 4927964 | RICHARD A BERNSTEIN DO INC | 4170 GROSS RD EXT STE 6 | | | | CAPITOLA | CA | 95010 | |
| 4927965 | RICHARD A MORDECAI DC | 817 SECOND ST | | | | SANTA ROSA | CA | 95404 | |
| 4927966 | RICHARD A NOLAN MD INC | 2100 OTIS DRIVE STE B | | | | ALAMEDA | CA | 94501-5715 | |
| 4927968 | RICHARD AND SHIRLEY OGLESBY TRUST | PO Box 7630 | | | | CHICO | CA | 95927 | |
| 4927969 | RICHARD AVELAR & ASSOCIATES INC | 318 HARRISON ST STE 103 | | | | OAKLAND | CA | 94607 | |
| 4945245 | Richard B. Dunbar, DDS-Dunbar, Richard | 1904 Solano St. | | | | Corning | CA | 96021 | |
| 4927973 | RICHARD C BREEDEN & CO LLC | 429 ROUND HILL RD | | | | GREENWICH | CT | 06831 | |
| 4927976 | RICHARD C SHERWOOD MD INC | PO Box 7685 | | | | SAN FRANCISCO | CA | 94120-7685 | |
| 4927975 | RICHARD C SHERWOOD MD INC | 1800 SULLIVAN AVE STE #604 | | | | DALY CITY | CA | 94015 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927979 | RICHARD DERBY MD A PROF CORP | COMPREHENSIVE SPINE DIAGNOSTICS | 901 CAMPUS DR #208 | | | DALY CITY | CA | 94015 | |
| 4927992 | RICHARD HEATH & ASSOCIATES INC | 590 WEST LOCUST AVE SUITE 103 | | | | FRESNO | CA | 93650 | |
| 4933094 | Richard J. Meechan (DBA Law Office of Richard J. Meechan) | 703 Second Street Suite 200 | | | | Santa Rosa | CA | 95404 | |
| 4985310 | Richard Jr., Daniel | Address on file | | | | | | | |
| 4927999 | RICHARD L GILBERT INC | 2630 J ST | | | | SACRAMENTO | CA | 95816 | |
| 4928008 | RICHARD P WIKHOLM MD INC | PHYSICIANS HEARING SERVICES | PO Box 5427 | | | SANTA MARIA | CA | 93456 | |
| 4938299 | Richard purvis-Purvis, Richard | 5375 Wesley road | | | | Rocklin | CA | 95765 | |
| 4936897 | Richard R Dantizer dba Auto Diesel Tech-Dantzler, Richard | 1301 E Beamer St Ste C | | | | Woodland | CA | 95776 | |
| 4928012 | RICHARD S LIEBERMAN INC | 2000 EMBARCADERO STE 200 | | | | OAKLAND | CA | 94606 | |
| 4928014 | RICHARD SCHECHTER D C | 868 GRAVESTEIN HWY N | | | | SEBASTOPOL | CA | 95472 | |
| 4928016 | RICHARD T NAGAOKA | 1171 EDWARDS ST | | | | ST HELENA | CA | 94574 | |
| 4912640 | Richard, Barry M | Address on file | | | | | | | |
| 4979384 | Richard, James | Address on file | | | | | | | |
| 5004792 | Richard, Peter | Law Offices of John Cox, P.C. | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011748 | Richard, Peter | Watts Guerra LLP | Mikal C Watts, Guy Watts II | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4981568 | Richard, Stephen | Address on file | | | | | | | |
| 4928022 | RICHARDS MFG CO SALES INC | 517 LYONS AVE | | | | IRVINGTON | NJ | 07111 | |
| 4941457 | RICHARDS, BEN | 939 Orchard Way, Suite # 10 | | | | West Sacramento | CA | 95691 | |
| 4997334 | Richards, David | Address on file | | | | | | | |
| 4911585 | Richards, David L. | Address on file | | | | | | | |
| 4913571 | Richards, David Wayne | Address on file | | | | | | | |
| 4991601 | Richards, Debra | Address on file | | | | | | | |
| 4988550 | Richards, Debra Lynn | Address on file | | | | | | | |
| 4988722 | Richards, Eugene | Address on file | | | | | | | |
| 4945102 | Richards, Frederick | 737 San Jacinto Drive | | | | Salinas | CA | 93901 | |
| 4991926 | Richards, Gail | Address on file | | | | | | | |
| 4993504 | Richards, Glenn | Address on file | | | | | | | |
| 4949908 | Richards, Helen | Law Office of Mark S. Nelson | 215 McHenry Avenue | | | Modesto | CA | 95355 | |
| 4980418 | Richards, Jack | Address on file | | | | | | | |
| 4976896 | Richards, Joseph | Address on file | | | | | | | |
| 4986210 | Richards, Kenneth | Address on file | | | | | | | |
| 4923800 | RICHARDS, KEVIN D | KD RICHARDS CONSULTING | 116 SPANISH OAK CIRCLE | | | LAKE JACKSON | TX | 77566 | |
| 4978587 | Richards, Marvin | Address on file | | | | | | | |
| 4994254 | Richards, Marvin | Address on file | | | | | | | |
| 4984298 | Richards, Mary | Address on file | | | | | | | |
| 4991637 | Richards, Michael | Address on file | | | | | | | |
| 4992864 | Richards, Pilar | Address on file | | | | | | | |
| 4993623 | Richards, Rhonda | Address on file | | | | | | | |
| 4913630 | Richards, Rong | Address on file | | | | | | | |
| 4979783 | Richards, Ruth | Address on file | | | | | | | |
| 4940020 | Richards, Steven | 3877 Blossomview Drive | | | | San Jose | CA | 95118 | |
| 4911867 | Richards, Terry Rachelle | Address on file | | | | | | | |
| 4928023 | RICHARDSON ELECTRONICS LTD | CCTV DIVISION | 40W267 KESLINGER RD | | | LAFOX | IL | 60147 | |
| 4945919 | Richardson Jr., James | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945920 | Richardson Jr., James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945918 | Richardson Jr., James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947032 | Richardson, Amy | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947033 | Richardson, Amy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947031 | Richardson, Amy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4985769 | Richardson, Calvin | Address on file | | | | | | | |
| 4982660 | Richardson, Darrell | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944255 | Richardson, Elizabeth | 255 Kelton ave | | | | San Carlos | CA | 94070 | |
| 4980148 | Richardson, Eugene | Address on file | | | | | | | |
| 4947038 | Richardson, Grace | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947039 | Richardson, Grace | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947037 | Richardson, Grace | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977900 | Richardson, Homer | Address on file | | | | | | | |
| 4983371 | Richardson, Jared | Address on file | | | | | | | |
| 4912764 | Richardson, Jessica Lynn | Address on file | | | | | | | |
| 4987384 | Richardson, Jo Ann | Address on file | | | | | | | |
| 4985356 | Richardson, Joyce | Address on file | | | | | | | |
| 4997252 | Richardson, Karen | Address on file | | | | | | | |
| 4941589 | Richardson, Linda | P.O. Box 877 | | | | West Point | CA | 95255 | |
| 4914320 | Richardson, Mary | Address on file | | | | | | | |
| 4936828 | Richardson, Maryu | P.O. Box 111 | | | | Woodacre | CA | 94973 | |
| 4913266 | Richardson, Michael Wayne | Address on file | | | | | | | |
| 4981888 | Richardson, Oren | Address on file | | | | | | | |
| 5004418 | Richardson, Pauline Mary | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004417 | Richardson, Pauline Mary | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4928001 | RICHARDSON, RICHARD L | CLIENT TRUST ACCOUNT | 235 MONTGOMERY ST STE 1060 | | | SAN FRANCISCO | CA | 94104 | |
| 4947035 | Richardson, Robert | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947036 | Richardson, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947034 | Richardson, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4980848 | Richardson, Robert | Address on file | | | | | | | |
| 4976861 | Richardson, Roland | Address on file | | | | | | | |
| 4978126 | Richardson, Royce | Address on file | | | | | | | |
| 4974832 | Richardson, Thomas H.; Repanich, Nicholas & Susan | 6 Stonehaven Ct. | | | | Chico | CA | 95926 | |
| 5004416 | Richardson, Thomas Manning | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004415 | Richardson, Thomas Manning | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4911531 | Richardson, Tom Lee | Address on file | | | | | | | |
| 4936389 | Richardson, Travis | 414 taylor st | | | | Taft | CA | 93268 | |
| 4974910 | Richburg, Brian K. | 1680 E. Herndon Ave. | | | | Fresno | CA | 93720 | |
| 4988458 | Richerson Jr., Kenneth | Address on file | | | | | | | |
| 4981930 | Richerson Sr., Robert | Address on file | | | | | | | |
| 4982680 | Richerson, Norman | Address on file | | | | | | | |
| 4942683 | Richert, James | 9840 No Name Uno | | | | Gilroy | CA | 95020 | |
| 4984435 | Richert, Martha | Address on file | | | | | | | |
| 4913410 | Richey, Katy McKenzie | Address on file | | | | | | | |
| 4914429 | Richie, Nakema | Address on file | | | | | | | |
| 4979177 | Richina, Patricia | Address on file | | | | | | | |
| 4949518 | Richisen, Eric | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4949517 | Richisen, Melanie | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4928024 | RICHMOND AREA MULTI-SERVICES INC | 639 14TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 4928025 | RICHMOND CHAMBER OF COMMERCE | 3925 MACDONALD AVE | | | | RICHMOND | CA | 94805 | |
| 4928026 | RICHMOND DISTRICT NEIGHBORHOOD | CENTER INC | 741 30TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| 4935537 | RICHMOND FOOD CENTER-NASSAR, OMAR | 2222 CUTTING BLVD | | | | RICHMOND | CA | 94804 | |
| 4928027 | RICHMOND PACIFIC RAILROAD CORP | 402 WRIGHT AVE | | | | RICHMOND | CA | 94804 | |
| 4928028 | RICHMOND SANITARY SERVICE | 3260 BLUME DR | | | | RICHMOND | CA | 94806 | |
| 4928029 | RICHMOND SANITARY SRVS #851 | PO Box 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 4928030 | Richmond Service Center | Pacific Gas & Electric Company | 1100 South 27th Street | | | Richmond | CA | 94804 | |
| 4941872 | RICHMOND, BESSIE | 5743 OAK KNOLL RD | | | | EL SOBRANTE | CA | 94803 | |
| 4944389 | Richmond, Bessie & Karl | 5743 Oak Knoll Road | | | | El Sobrante | CA | 94803 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940544 | Richmond, Bettie | 14620 Molluc Drive | | | | Red Bluff | CA | 96080 | |
| 5008907 | Richmond, Jack D. (Estate of) (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008908 | Richmond, Jack D. (Estate of) (Barretto) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4934304 | Richmond, James | 1538S Clinton Road | | | | Jackson | CA | 95642 | |
| 4934938 | Richmond, Keith & Pamela | 800 Woodbum Court | | | | Vacaville | CA | 95688 | |
| 4987802 | Richmond, Sally | Address on file | | | | | | | |
| 5008909 | Richmond, Sharon (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008910 | Richmond, Sharon (Ancar) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4985312 | Richmond, Yvonne | Address on file | | | | | | | |
| 4928031 | RICHMONDS COMMUNITY FOUNDATION | 1014 FLORIDA AVE STE 200 | | | | RICHMOND | CA | 94804 | |
| 4984236 | Richtberg, Toni | Address on file | | | | | | | |
| 4928032 | RICHTER FENCE INC | 125 E MAIN ST STE 6 | | | | RIPON | CA | 95366 | |
| 4919402 | RICHTER, DANIEL F | 4847 U ST | | | | SACRAMENTO | CA | 95817 | |
| 4988898 | Richter, Hugo | Address on file | | | | | | | |
| 4989498 | Richter, John | Address on file | | | | | | | |
| 4988995 | Richter, Judith | Address on file | | | | | | | |
| 4914016 | Richter, Julie Ann | Address on file | | | | | | | |
| 4984529 | Richter, Mary | Address on file | | | | | | | |
| 4928033 | RICHWAY INC | SYNDYX FOUR STAR PRODUCTS | 1550 DRAPER VALLEY RD | | | SELMA | OR | 97538 | |
| 4937146 | Rick Slater Construction Inc.-McGowan, Cindy | 1521 Berger Dr. | | | | San Jose | CA | 95112 | |
| 5006234 | Rickaby Fire Support LLC | c/o Peluso Law Group, PC | Attn: Larry A. Peluso | PO Box 1971 | | Newport Beach | CA | 92659 | |
| 5006233 | Rickaby, Stan | c/o Peluso Law Group, PC | Attn: Larry A. Peluso | PO Box 1971 | | Newport Beach | CA | 92659 | |
| 4940449 | Rickard, Henriette | 24255 Black Oak Court | | | | Mi Wuk Village | CA | 95346 | |
| 4945937 | Ricker, Kieley | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945938 | Ricker, Kieley | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945936 | Ricker, Kieley | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4990719 | Ricker, Norma | Address on file | | | | | | | |
| 4993862 | Rickert, Steven | Address on file | | | | | | | |
| 4982338 | Rickett, Robert | Address on file | | | | | | | |
| 4948876 | Ricketts, Edward Lee | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007713 | Ricketts, Edward Lee | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948877 | Ricketts, Peggy | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007714 | Ricketts, Peggy | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4978833 | Ricketts, Robert | Address on file | | | | | | | |
| 4924198 | RICKFORD, LAWRENCE | 470 33RD AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 4990860 | Rickner, Euvon | Address on file | | | | | | | |
| 4934483 | Rick's Appliance Service Inc-Martins, Debbie | 633 S College Dr | | | | Santa Maria | CA | 93454 | |
| 4982896 | Ricks, Duane | Address on file | | | | | | | |
| 4991244 | Ricks, Laura | Address on file | | | | | | | |
| 4983645 | Ricks, Louis | Address on file | | | | | | | |
| 4913675 | Ricks, Randall B. | Address on file | | | | | | | |
| 4913899 | Ricks, Timothy Louis | Address on file | | | | | | | |
| 4993230 | Rickson, Mary | Address on file | | | | | | | |
| 4989814 | Rickson, Paul | Address on file | | | | | | | |
| 4936443 | Rickwalt, Misty | PO Box 152 | | | | Orleans | CA | 95556 | |
| 4944301 | Ricman Manufacturing Inc-Mann, Richard | 2273 American Ave, Unit 1 | | | | Hayward | CA | 94545 | |
| 4937903 | Rico Rocha, Berenice | 292 Strawberry Cyn Rd | | | | Royal Oaks | CA | 95076 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935843 | Rico, Ashley | 1715 H Street | | | | Sacramento | CA | 95811 | |
| 4940736 | Rico, Hector | 8305 Prunedale North Road | | | | Prunedale | CA | 93907 | |
| 5000737 | Rico, Juan Escutia | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000736 | Rico, Juan Escutia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009399 | Rico, Juan Escutia | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4997820 | Rico, Mylane | Address on file | | | | | | | |
| 5000733 | Rico, Yvette | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000732 | Rico, Yvette | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009397 | Rico, Yvette | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4928038 | RICOH AMERICAS CORPORATION | 2000 SIERRA POINT PKWY 7TH FL | | | | BRISBANE | CA | 94005 | |
| 4928039 | RICOH USA INC | 70 VALLEY STREAM PKWY | | | | MALVERN | PA | 19355 | |
| 5005648 | Riddel, Eric | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012319 | Riddel, Eric | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005649 | Riddel, Eric | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005647 | Riddel, Eric | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012320 | Riddel, Eric | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005651 | Riddell, Christy | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012321 | Riddell, Christy | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005652 | Riddell, Christy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005650 | Riddell, Christy | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012322 | Riddell, Christy | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005654 | Riddell, Eric | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012323 | Riddell, Eric | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005655 | Riddell, Eric | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005653 | Riddell, Eric | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012324 | Riddell, Eric | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4941697 | Riddell, Suzan | 1749 Circle Drive | | | | Isleton | CA | 95641 | |
| 4914869 | Riddiough, Jane Ellen | Address on file | | | | | | | |
| 4986461 | Riddle, Clifford | Address on file | | | | | | | |
| 4980639 | Riddle, Daniel | Address on file | | | | | | | |
| 4945248 | RIDDLE, DAVID | PO BOX 1984 | | | | Loomis | CA | 95650 | |
| 4920271 | RIDDLE, EDWIN M | LAW OFFICES OF EDWIN M RIDDLE | PO Box 804 | | | UPPER LAKE | CA | 95485 | |
| 4912274 | Riddle, Glen Dean | Address on file | | | | | | | |
| 4913068 | Riddle, Matthew Allen | Address on file | | | | | | | |
| 4987151 | Riddle, Monica | Address on file | | | | | | | |
| 4911868 | Riddle, Robert Allen | Address on file | | | | | | | |
| 4982961 | Riddle, Thomas | Address on file | | | | | | | |
| 4928040 | RIDE TO WALK INC | 720 SUNRISE AVE STE D110 | | | | ROSEVILLE | CA | 95661 | |
| 4986817 | Rideau, Don | Address on file | | | | | | | |
| 4940012 | Ridenour, Charles | 10257 Red Cloud Mine Road | | | | Coulterville | CA | 95311 | |
| 4982697 | Ridenour, Elmer | Address on file | | | | | | | |
| 4997340 | Ridenour, Gary | Address on file | | | | | | | |
| 4998197 | Ridenour, Norma | Address on file | | | | | | | |
| 4975617 | Rideout | 1209 DRIFTWOOD COVE ROAD | 1209 Driftwood Cove Rd. | | | Lake Almanor | CA | 96137 | |
| 4928041 | RIDEOUT MEDICAL ASSOCIATES INC | 989 PLUMAS ST | | | | YUBA CITY | CA | 95991 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928042 | RIDEOUT MEMORIAL HOSPITAL | 726 4TH STREET | | | | MARYSVILLE | CA | 95901 | |
| 4919583 | RIDER MD, DEAN L | 350 PARNASSUS AVE #900 | | | | SAN FRANCISCO | CA | 94117 | |
| 4940138 | Rider, Chris | 5678 Middle Libby Road | | | | Paradise | CA | 95969 | |
| 4990554 | Rider, Harmon | Address on file | | | | | | | |
| 4933993 | RIDER, KATHRYN | 23415 GLENWOOD DR | | | | LOS GATOS | CA | 95033 | |
| 4980609 | Rider, Lloyd | Address on file | | | | | | | |
| 4928043 | RIDGE & ASSOCIATES | 101 SANTA MARGARITA DR | | | | SAN RAFAEL | CA | 94901 | |
| 4928044 | RIDGE RANCH NO 1 LLC | 6905 GEYSERS RD | | | | GEYSERVILLE | CA | 95441 | |
| 4939262 | Ridge Vineyards, Pine | 5901 Silverado Trail | | | | Napa | CA | 94558 | |
| 4976751 | Ridge, Margaret | Address on file | | | | | | | |
| 4928045 | RIDGECREST CHAMBER OF COMMERCE | 128-B E CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 4928046 | RIDGECREST REGIONAL HOSPITAL | 1081 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4928047 | Ridgecrest Service Center | Pacific Gas & Electric Company | 530 South China Lake Blvd | | | Ridgecrest | CA | 93555-5006 | |
| 4996695 | Ridge-Trodder, Margaret | Address on file | | | | | | | |
| 4928048 | RIDGEVIEW COMMUNITY CHURCH | A CHURCH OF THE NAZARENE | 8420 STINE RD | | | BAKERSFIELD | CA | 93313 | |
| 4996445 | Ridgway, James | Address on file | | | | | | | |
| 4991250 | Ridley, Cynthia | Address on file | | | | | | | |
| 4945191 | RIDRIQUEZ, JOSEPHONE | 35 BLANCO PL | | | | UKIAH | CA | 95482 | |
| 4985401 | Rieb, Kenneth | Address on file | | | | | | | |
| 4949868 | Riebeling, Adolfo | Riebeling, Adolfo; Riebeling, Marina | 4600 Jerry Avenue | | | Baldwin Park | CA | 91706 | |
| 4910154 | Riebeling, Adolfo | Address on file | | | | | | | |
| 4979544 | Riebeling, Jerry | Address on file | | | | | | | |
| 4976792 | Riechers, Alice | Address on file | | | | | | | |
| 4990121 | Riedhauser, Charles | Address on file | | | | | | | |
| 4928049 | RIEGL USA INC | 7035 GRAND NATIONAL DR STE 100 | | | | ORLANDO | FL | 32819 | |
| 4935363 | Riegle, Linda | 4743 Marconi Avenue | | | | Carmichael | CA | 95608 | |
| 4986825 | Riego, Maria | Address on file | | | | | | | |
| 4937303 | Riehl, Marilyn | 3262 San Luis Avenue | | | | Carmel | CA | 93923 | |
| 4980720 | Rieke, Jerrold | Address on file | | | | | | | |
| 4996766 | Riemer, Marlene | Address on file | | | | | | | |
| 4923135 | RIENKS, JEFF | 2311 S MASELLI ST | | | | VISALIA | CA | 93277 | |
| 4982492 | Rierson, Frank | Address on file | | | | | | | |
| 4992889 | Ries, Daniel | Address on file | | | | | | | |
| 4985888 | Ries, Laurence | Address on file | | | | | | | |
| 4979208 | Riesen, William | Address on file | | | | | | | |
| 4912740 | Rifas, Shari F | Address on file | | | | | | | |
| 4975578 | Rife | 0610 PENINSULA DR | 845 Purumean Ln | | | Yerington | NV | 89447 | |
| 5006381 | Rife, Jeff and Debbie | 0610 PENINSULA DR | 845 Perumean Ln | | | Yerington | NV | 89447 | |
| 4935734 | Riffe, Shari | 391 Camino Las Juntas | | | | Pleasant Hill | CA | 94523 | |
| 5006561 | Riffel, Tracy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006562 | Riffel, Tracy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946763 | Riffel, Tracy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4943473 | Rigato, Louie | 5433 N. Beecher Road | | | | Stockton | CA | 95215 | |
| 4924492 | RIGAUD, LOUIS | 2539 GRANT AVE | | | | SAN LEANDRO | CA | 94579 | |
| 4914424 | Rigby, Steven William | Address on file | | | | | | | |
| 5007417 | Rigdon, Bud | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007418 | Rigdon, Bud | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948103 | Rigdon, Bud | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4913575 | Rigg, Ralph Boyd | Address on file | | | | | | | |
| 4942911 | RIGG, RICHARD & DEANN | 3064 W DOVEWOOD LN | | | | FRESNO | CA | 93711 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998172 | Riggins, Barbara | Address on file | | | | | | | |
| 4928050 | RIGGS AMBULANCE SERVICE INC | 100 RIGGS AVE | | | | MERCED | CA | 95341 | |
| 4911620 | Riggs, Charles Henry | Address on file | | | | | | | |
| 4983341 | Riggs, Frank | Address on file | | | | | | | |
| 4937224 | Riggs, Louise | PO Box 380 | | | | Groveland | CA | 95321 | |
| 4942175 | Riggs, Mark | 1853 N Hunter Street | | | | Stockton | CA | 95204 | |
| 4996010 | Riggs, Mary | Address on file | | | | | | | |
| 4980048 | Riggs, Ronald | Address on file | | | | | | | |
| 4928051 | RIGHETTI RANCH PROPERTIES | LLC | 7476 GRACIOSA RD | | | SANTA MARIA | CA | 93455 | |
| 4928052 | RIGHT AWAY REDY MIX INC | 725 JULIE ANN WAY | | | | OAKLAND | CA | 94621-4037 | |
| 4928053 | RIGHT AWAY REDY MIX INC | 755 STOCKTON AVE | | | | SAN JOSE | CA | 95126 | |
| 4984247 | Rigler, Lenore | Address on file | | | | | | | |
| 4994300 | Rigler, Steven | Address on file | | | | | | | |
| 4979097 | Rigmaiden, German | Address on file | | | | | | | |
| 4997669 | Rigney, Tim | Address on file | | | | | | | |
| 4913501 | Rigney, Tim | Address on file | | | | | | | |
| 4985267 | Rigsby, Brenda | Address on file | | | | | | | |
| 4943225 | Rikard, Betty | 52 Arbol Ave. | | | | Oroville | CA | 95966 | |
| 4997660 | Rikoff, Marianna | Address on file | | | | | | | |
| 4975784 | Riley | 0122 PENINSULA DR | 280 Pinewood Dr. | | | Paradise | CA | 95969 | |
| 4928055 | RILEY POWER INC | 1420 CASCADE ST | | | | ERIE | PA | 16502 | |
| 4987025 | Riley, Bernadine Marie | Address on file | | | | | | | |
| 4989318 | Riley, Bruce | Address on file | | | | | | | |
| 4918042 | RILEY, CHARLES E | PO Box 828 | | | | SODA SPRINGS | CA | 95728 | |
| 4988571 | Riley, Christine | Address on file | | | | | | | |
| 4913573 | Riley, Curtis W | Address on file | | | | | | | |
| 4981358 | Riley, Dennis | Address on file | | | | | | | |
| 4912240 | Riley, Gregory L | Address on file | | | | | | | |
| 4992539 | Riley, Jean | Address on file | | | | | | | |
| 4977557 | Riley, Junior | Address on file | | | | | | | |
| 4942665 | Riley, Marilyn and James | 2770 Olsen Rd | | | | Rio Vista | CA | 94571 | |
| 5008066 | Riley, Mary K. | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008067 | Riley, Mary K. | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949717 | Riley, Mary K. | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4928252 | RILEY, ROGER E | 5799 NORTONVILLE RD | | | | PITTSBURG | CA | 94565 | |
| 4937527 | Riley, Sharon | 475 Hidden Valley | | | | Royal Oaks | CA | 95076 | |
| 4974419 | Riley, Warren | 6991 Pennington Rd. | | | | Live Oak | CA | 95953 | |
| 4991872 | Rillera, Edward | Address on file | | | | | | | |
| 4928056 | RIM ARCHITECTS CALIFORNIA INC | 639 FRONT ST 2ND FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4936695 | Rima Vogensen Technical Search-Vogensen, Rima | 14 Commercial Blvd. | | | | Novato | CA | 94949 | |
| 4928057 | RIMKUS CONSULTING GROUP INC | 8 GREENWAY PLAZA STE 500 | | | | HOUSTON | TX | 77046 | |
| 4998009 | Rinaldi, Gino | Address on file | | | | | | | |
| 5011714 | Rinaldi, Raymond | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011715 | Rinaldi, Raymond | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004711 | Rinaldi, Raymond | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4923698 | RINAUDO, KELLI A | DBA MONARCH COURT REPORTING | 834 CEDAR ST | | | PACIGIC GROVE | CA | 93950 | |
| 4934610 | Rincon BoHemio, Rafael & Carmen Jurado | 534 I Street | | | | Los Banos | CA | 93635 | |
| 4928059 | RINCON CONSULTANTS INC | 180 N ASHWOOD AVE | | | | VENTURA | CA | 93003 | |
| 4936209 | Rincon, Angelina | 7 Sobrante Court | | | | El Sobrante | CA | 94803 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1215 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 409
of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002300 | Rincon, Samuel | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002301 | Rincon, Samuel | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002299 | Rincon, Samuel | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4925295 | RINDAHL, MICHAEL SCOTT | 5926 WALNUT RD | | | | CORNING | CA | 96021 | |
| 4911699 | Rinear, Clifford Charles | Address on file | | | | | | | |
| 4917830 | RINEHART, CATHERINE M | HEALING HANDS THERAPEUTIC MASSAGE | 3527 N HUNTER ST | | | STOCKTON | CA | 95204 | |
| 4940285 | Rinehart, Harold | 10355 shenandoah rd | | | | plymouth | CA | 95669 | |
| 4913088 | Rinehart, JoAnne | Address on file | | | | | | | |
| 4930000 | RINELL, STEVEN J | 4050 LOPEZ DR | | | | ARROYO GRANDE | CA | 93420 | |
| 4935249 | Ringen, Tod | 21640 Slope Lane | | | | Twain Harte | CA | 95383 | |
| 4991070 | Ringgenberg, Brian | Address on file | | | | | | | |
| 4911428 | Ringor, Richard Joe | Address on file | | | | | | | |
| 5005875 | Ringwald, Loren | Ribera Law Firm APC | Mia Mattis , Sandra Ribera Speed | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 4940186 | Rinnert, Yaqin | 1589 Julie Lane | | | | Los Altos | CA | 94024 | |
| 4928060 | RIO BRAVO FRESNO | GENERAL MANAGER | 1201 DOVE STREET SUITE 470 | | | NEWPORT BEACH | CA | 92660-2812 | |
| 4928061 | RIO BRAVO ROCKLIN | MR ROBERT ESCALANTE | 1201 DOVE ST #470 | | | NEWPORT BEACH | CA | 92660 | |
| 4928062 | RIO FARM LLC | 48405 LONOAK RD | | | | KING CITY | CA | 93930 | |
| 4928063 | RIO RESTAURANT CORPORATION | RANCHO PROPERTIES | 2999 MONTEREY SALINAS HWY | | | MONTEREY | CA | 93940 | |
| 4928064 | RIO VIENTO VINEYARDS LLC | PO Box 38 | | | | CLARKSBURG | CA | 95612 | |
| 4928065 | RIO VISTA CHAMBER OF COMMERCE | 6 N FRONT ST | | | | RIO VISTA | CA | 94571 | |
| 4928066 | Rio Vista Comp Station & M/F | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4928067 | RIO VISTA SANITATION SERVICE INC | MT DIABLO RESOURCE RECOVERY | 100 Main Street | | | RioVista | CA | 94571 | |
| 4928068 | Rio Vista Service Center | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4995560 | Riofrio Jr., Robert | Address on file | | | | | | | |
| 4989788 | Riojas, Andrelia | Address on file | | | | | | | |
| 4943583 | Riojas, Gilbert | 15383 Neils Rd | | | | Auburn | CA | 95603 | |
| 4943007 | Riopelle, Robert & Bonnie | 165 Sycamore Ave | | | | Mill Valley | CA | 94941 | |
| 4913846 | Rios Jr., Cruz | Address on file | | | | | | | |
| 4979159 | Rios, Carmen | Address on file | | | | | | | |
| 4912963 | Rios, Jose Luis | Address on file | | | | | | | |
| 4987676 | Rios, Larry | Address on file | | | | | | | |
| 4940486 | Rios, Pedro | 1325 11th Street | | | | Wasco | CA | 93280 | |
| 4947554 | Rios, Raymond Moreno | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947554 | Rios, Raymond Moreno | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947555 | Rios, Raymond Moreno | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4937590 | Rios, Rene | 2271 Perez Street 226 | | | | Salinas | CA | 93906 | |
| 4981500 | Rios, Robert | Address on file | | | | | | | |
| 4942454 | Rios, Saundra | 6450 N Vagedes | | | | Fresno | CA | 93711 | |
| 4995637 | Rios, Terry | Address on file | | | | | | | |
| 4992977 | Rios, Theodore | Address on file | | | | | | | |
| 4928069 | RIPKEN VINEYARDS & WINERY INC | 14300 N DEVRIES RD | | | | LODI | CA | 95242 | |
| 4991450 | Ripley, James | Address on file | | | | | | | |
| 4984061 | Riplinger, Donna | Address on file | | | | | | | |
| 4928070 | RIPON CHAMBER FOUNDATION | 104 S STOCKTON | | | | RIPON | CA | 95366 | |
| 4928071 | RIPON CHAMBER OF COMMERCE | 929 WEST MAIN ST | | | | RIPON | CA | 95366 | |
| 4935238 | Ripon Roadhouse LLC-Shahen, Shelley | 125 E Main Street | | | | Ripon | CA | 95366 | |
| 4949107 | Rippee, Brandee | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949108 | Rippee, Brandee | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949106 | Rippee, Brandee | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4980566 | Rippee, Jeryll | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949535 | Rippee, Scott | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4938761 | Rippetoe, Mary | PO Box 2484 | | | | Arnold | CA | 95223 | |
| 5009536 | Rippey, Charles | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001302 | Rippey, Charles | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5009535 | Rippey, Mike | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001301 | Rippey, Mike | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4993064 | Ripple, Steven | Address on file | | | | | | | |
| 4948878 | Rippner, Robert | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007715 | Rippner, Robert | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948879 | Rippner, Shawn | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007716 | Rippner, Shawn | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4939559 | Ripsteen, Ryan | 1521 5th Street | | | | Berkeley | CA | 94710 | |
| 4913411 | Risdon, Angela C | Address on file | | | | | | | |
| 4986129 | Riser, Jennifer | Address on file | | | | | | | |
| 4986560 | Riser, Lynn | Address on file | | | | | | | |
| 4928072 | RISING SUN ENERGY CENTER | 1116 36TH ST | | | | OAKLAND | CA | 94608 | |
| 4928073 | RISING TREE WIND FARM II LLC | 808 TRAVIS | | | | HOUSTON | TX | 77002 | |
| 4932826 | Rising Tree Wind Farm II, LLC | 808 Travis Street, Suite 700 | | | | Houston | TX | 77002 | |
| 4933174 | RISK MANAGEMENT INC | 141 West Jackson Blvd Suite 1521 | | | | Chicago | IL | 60604 | |
| 4943021 | Risk MGMT/Atty Rep, AT&T | PO Box 5070 | | | | Carol Stream | CA | 60197-5070 | |
| 5007490 | Risley, Jennifer | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948220 | Risley, Jennifer | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948219 | Risley, Jennifer | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 5007489 | Risley, Nathaniel | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948218 | Risley, Nathaniel | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948217 | Risley, Nathaniel | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4935208 | Risling, Leslie | 1 Lois Lane Box 249 | | | | Hoopa | CA | 95546 | |
| 4976893 | Risman, Lawrence | Address on file | | | | | | | |
| 4945028 | Risoen, Marcella & Alan | 8 Pennsylvania Ave | | | | Los Gatos | CA | 95030 | |
| 4976066 | Risse | 6549 HIGHWAY 147 | 641 Nelson Lane | | | Lincoln | CA | 95648 | |
| 5006382 | Risse, Gregory and Michelle | 6549 HIGHWAY 147 | 641 Nelson Lane | | | Lincoln | CA | 95648 | |
| 4988121 | Risser, Roland | Address on file | | | | | | | |
| 4988807 | Risser, Virginia | Address on file | | | | | | | |
| 4984478 | Rissmann, Barbara | Address on file | | | | | | | |
| 4982453 | Rist, Terry | Address on file | | | | | | | |
| 4928075 | RITA HERLONG PMHNP | PO Box 5785 | | | | SALEM | OR | 97304 | |
| 4997249 | Ritchey, Thomas | Address on file | | | | | | | |
| 4979816 | Ritchie Jr., Glen | Address on file | | | | | | | |
| 4994887 | Ritchie, Delbert | Address on file | | | | | | | |
| 4936351 | Ritchie, Jennifer | 113 Zaragoza lane | | | | Vacaville | CA | 95688 | |
| 4943018 | Ritchie, M. Darin | 30198 Peterson Rd. | | | | McFarland | CA | 93250 | |
| 4978251 | Ritchie, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936205 | RITENOUR, FRANK | 1335 VIA DEL CARMEL | | | | SANTA MARIA | CA | 93455 | |
| 4978333 | Ritner, Lynn | Address on file | | | | | | | |
| 4986993 | Rittenhouse, John | Address on file | | | | | | | |
| 4928077 | RITTER CENTER | PO Box 3517 | | | | SAN RAFAEL | CA | 94912-3517 | |
| 4941825 | Ritter, Adrienne | 4927 Cochrane Ave | | | | Oakland | CA | 94618 | |
| 4978227 | Ritter, Arthur | Address on file | | | | | | | |
| 4942488 | RITTER, LARRY | 1974 LYONS CREEK CT | | | | COOL | CA | 95614 | |
| 4997531 | Rittmer, Brent | Address on file | | | | | | | |
| 4974751 | Ritts, William C. and Gayle | 15101 Wards Ferry Road | | | | Sonora | CA | 95370 | |
| 4981559 | Ritz, Ronald | Address on file | | | | | | | |
| 4948834 | Ritza, Nicole | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948835 | Ritza, Nicole | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948833 | Ritza, Nicole | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4986013 | Riva, Carol | Address on file | | | | | | | |
| 4938058 | RIVAS DE PEREZ, BARTOLA | 251 SOUTHSIDE DR | | | | SAN JOSE | CA | 95111 | |
| 4937403 | Rivas, Adan | 11420 Cooper Street | | | | Castroville | CA | 95012 | |
| 4982737 | Rivas, Augustine | Address on file | | | | | | | |
| 4985864 | Rivas, Bernabe | Address on file | | | | | | | |
| 5006448 | Rivas, Daniel | 1010 Bush Street #106 | | | | San Francisco | CA | 94109 | |
| 5000729 | Rivas, Esther | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000728 | Rivas, Esther | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009335 | Rivas, Esther | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5002058 | Rivas, Jessenya | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002057 | Rivas, Jessenya | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4914087 | Rivas, Joel | Address on file | | | | | | | |
| 4944432 | rivas, joesph | 524 DUDLEY AVE APT 16 | | | | san jose | CA | 95128 | |
| 4933575 | Rivas, John | 5109 Depot | | | | Santa Maria | CA | 93454 | |
| 4990678 | Rivas, Manuel | Address on file | | | | | | | |
| 4979004 | Rivas, Phillip | Address on file | | | | | | | |
| 4944391 | RIVAS, YESICA | 5409 HOLLAND ST | | | | OAKLAND | CA | 94601 | |
| 4928078 | RIVEL RESEARCH GROUP INC | 57 GREENS FARMS RD | | | | WESTPORT | CT | 06880 | |
| 4933658 | River Bend Resort-Bertram, Michelle | 11820 River Road | | | | Forestville | CA | 95436 | |
| 4928079 | RIVER CITY BANK | 2485 NATOMAS PARK DRIVE | | | | SACRAMENTO | CA | 95833 | |
| 4928080 | RIVER CITY COMMUNICATIONS | 2200 DEMOCRAT RD | | | | MEMPHIS | TN | 38132 | |
| 4928081 | RIVER CITY FIRE EQUIPMENT CO INC | 2419 SELLERS WAY | | | | WEST SACRAMENTO | CA | 95691 | |
| 4928082 | RIVER CITY GEOPROFESSIONALS INC | DBA WALLACE-KUHL & ASSOCIATES | 3050 INDUSTRIAL BLVD | | | WEST SACRAMENTO | CA | 95691 | |
| 4928083 | RIVER CITY HIGH SCHOOL | MUSIC BOOSTERS | 1 RAIDER LANE | | | WEST SACRAMENTO | CA | 95691 | |
| 4932827 | River City Petroleum, Inc | 3775 N Freeway Blvd Suite 101 | | | | Sacramento | CA | 95834 | |
| 4928084 | RIVER CITY PHYSICAL THERAPY INC | 4320 BELTWAY DR | | | | ADDISON | TX | 75001 | |
| 4936697 | River Oak Orchards, General Partnership-Van Groningen, Christopher | 9839 Hutchinson Road | | | | Ripon | CA | 95337 | |
| 4933755 | River Valley Property Management-Wells, Leisa | 10515 Wentworth Springs Road | | | | Georgetown | CA | 95634 | |
| 4934334 | Rivera Gracida, Zoila | 235 DR Martin Luther King Jr. Blvd., Apt A | | | | Bakersfield | CA | 93307 | |
| 4981721 | Rivera Jr., Thomas | Address on file | | | | | | | |
| 4936400 | Rivera, Anna & Armando | 16401 San Pablo Ave | | | | San Pablo | CA | 94806 | |
| 4914438 | Rivera, Anthony | Address on file | | | | | | | |
| 4937230 | RIVERA, ANTONIO | 615 E McKinley Avenue | | | | Sunnyvale | CA | 94086 | |
| 4997422 | Rivera, Dennis | Address on file | | | | | | | |
| 4934906 | Rivera, Diane | 4549 HEPPNER LN | | | | San Jose | CA | 95136 | |
| 4939449 | Rivera, Eunice | 5474 Anselmo Court | | | | Concord | CA | 94521 | |
| 4988729 | Rivera, Jorge | Address on file | | | | | | | |
| 4911558 | Rivera, Joseph B | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913528 | Rivera, Karen Louise | Address on file | | | | | | | |
| 4943837 | Rivera, Kelsey | 9478 Washington St | | | | Upper Lake | CA | 95485 | |
| 4924081 | RIVERA, LARRY R | 45596 CHEYENNE PL | | | | FREMONT | CA | 94539 | |
| 4994886 | Rivera, Louis | Address on file | | | | | | | |
| 4984178 | Rivera, Magdalena | Address on file | | | | | | | |
| 4994660 | Rivera, Maritza | Address on file | | | | | | | |
| 4985936 | Rivera, Mary Asuncion | Address on file | | | | | | | |
| 4985721 | Rivera, Michael | Address on file | | | | | | | |
| 4991385 | Rivera, Miguel | Address on file | | | | | | | |
| 4983684 | Rivera, Nicholas | Address on file | | | | | | | |
| 5003856 | Rivera, Nicole Susan Elaine | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011218 | Rivera, Nicole Susan Elaine | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4996210 | Rivera, Rebeca | Address on file | | | | | | | |
| 4983595 | Rivera, Rene | Address on file | | | | | | | |
| 4978141 | Rivera, Ricardo | Address on file | | | | | | | |
| 4914075 | Rivera, Robert | Address on file | | | | | | | |
| 4942827 | RIVERA, STEVE | 3225 SODA CANYON RD | | | | NAPA | CA | 94558 | |
| 4946375 | Rivera, Theresa | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946376 | Rivera, Theresa | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4985666 | Rivera, William | Address on file | | | | | | | |
| 4928085 | RIVERBANK CHAMBER OF COMMERCE | PO Box 340 | | | | RIVERBANK | CA | 95367 | |
| 4928086 | RIVERSIDE MHP LLC | TEMP EASEMENT | 22645 GRAND ST | | | HAYWARD | CA | 94541 | |
| 4928087 | RIVERSIDE RADIOLOGY MED GRP INC | 1660 CHICAGO AVE M9 | | | | RIVERSIDE | CA | 92507 | |
| 4911612 | Riviello, Candace Caulkins | Address on file | | | | | | | |
| 4938317 | Rivier, Glenn | 24316 N Buck Rd. | | | | Acampo | CA | 95220 | |
| 4939591 | Riviera Ristorante-Pesce, Giampaolo | 75 montgomery drive | | | | santa rosa | CA | 95404 | |
| 4928088 | RIVKIN RADLER LLP | 926 RXR PLAZA ACCOUNTING | | | | UNIONDALE | NY | 11556-0926 | |
| 4937565 | Rizk, Alicia | 5715 Brian Cliff Terrace | | | | Royal Oaks | CA | 95076 | |
| 5000664 | Rizo, Angelica Castillo | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000665 | Rizo, Angelica Castillo | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000663 | Rizo, Angelica Castillo | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4941322 | Rizo, Monica | 320 Fareham Ct. | | | | Discovery Bay | CA | 94505 | |
| 4997747 | Rizvi, Syed | Address on file | | | | | | | |
| 4914366 | Rizvi, Syed M | Address on file | | | | | | | |
| 4914949 | Rizzo, Daniel | Address on file | | | | | | | |
| 4928089 | RJ THOMAS MFG CO INC | HWY 59 S | | | | CHEROKEE | IA | 51012 | |
| 4928090 | RJ-GJ INC | PINPOINT INC | PO Box 1459 | | | ROHNERT PARK | CA | 94927-1459 | |
| 4928091 | RJM ENTERPRISES INC | 18700 E RIVER RD | | | | RIPON | CA | 95366 | |
| 4928092 | RJMS CORP | TOYOTA MATERIAL HANDLING | 6999 SOUTHFRONT RD | | | HAYWARD | CA | 94551-8221 | |
| 4928093 | RJN INVESTIGATIONS INC | PO Box 55451 | | | | RIVERSIDE | CA | 92517 | |
| 4928094 | RKI INSTRUMENTS INC | 33248 CENTRAL AVE | | | | UNION CITY | CA | 94587 | |
| 4928095 | RKON INC | 328 S JEFFERSON ST STE 450 | | | | CHICAGO | IL | 60661 | |
| 4928096 | RLH INDUSTRIES INC | 936 N MAIN STREET | | | | ORANGE | CA | 92867 | |
| 4976389 | RLI Insurance Company | 9025 North Lindbergh Drive | | | | Peoria | IL | 61615-1499 | |
| 4928097 | RLJ HGN EMERYVILLE LESSEE LP | HILTON GARDEN INN EMERYVILLE | 1800 POWELL ST | | | EMERYVILLE | CA | 94608 | |
| 4928098 | RLT ENTERPRISES INC | DBA RAND WELDING & FABRICATION | 2001 S MARY | | | FRESNO | CA | 93721 | |
| 4928099 | RM AUTOMATION INC | C/O RM CONTROLS INC | 2363 TELLER RD #111 | | | NEWBURY PARK | CA | 91320 | |
| 4928100 | RM YOUNG CO | 2801 AERO-PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| 4928101 | RMG ENTERPRISE SOLUTIONS INC | 15301 DALLAS PKWY STE 500 | | | | ADDISON | TX | 75001 | |
| 4928102 | RMG FINANCIAL CONSULTING INC | 813 E BALLARD | | | | COLBERT | WA | 99005 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943905 | RMK DMD-Klein, Raymond | 400 Morgan Street | | | | Suisun City | CA | 94585 | |
| 4928103 | RMSI PRIVATE LIMITED | AURIGA V 1ST FL LEFT WING | SOFTWARE UNITS LAYOUT MADHAPUR | | | HYDERABAD TELANGANA | | 500081 | INDIA |
| 4928104 | RN CONSULTANTS | BETTY OTTMAN-EWING | 279 W CONEJO AVE | | | MOUNTAIN HOUSE | CA | 95391 | |
| 4928105 | RNC MEDICAL GROUP INC | PO Box 496084 | | | | REDDING | CA | 96049 | |
| 4936314 | ROA, DANIEL | 500 IOOF AVE | | | | GILROY | CA | 95020 | |
| 4980164 | Roach, Paul | Address on file | | | | | | | |
| 4991727 | Roach, Riley | Address on file | | | | | | | |
| 4928106 | ROAD SAFETY INC | 4335 PACIFIC ST STE A | | | | ROCKLIN | CA | 95677 | |
| 4928107 | ROAD SAFETY SERVICES INC | PO Box 87 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4928108 | ROADS OF HACIENDA HOMES INC | PO Box 267 | | | | ORINDA | CA | 94563 | |
| 4977982 | Roady, Charles | Address on file | | | | | | | |
| 4985099 | Roake, Christine Marie | Address on file | | | | | | | |
| 4991770 | Roam, Ida | Address on file | | | | | | | |
| 4917827 | ROATH, CATHERINE A | 26834 GRAFTON ST | | | | ESPARTO | CA | 95627 | |
| 4941307 | ROBANTE, LISA | 1580 MCDERMOTT DR | | | | TRACY | CA | 95376 | |
| 4940116 | Robards, Mark | 167 Newell Ave | | | | Los Gatos | CA | 95032 | |
| 4986100 | Robb, Brian | Address on file | | | | | | | |
| 4995407 | Robb, Bruce | Address on file | | | | | | | |
| 4912234 | Robb, Bruce | Address on file | | | | | | | |
| 4989567 | Robb, Gordon | Address on file | | | | | | | |
| 5004370 | Robb, Katrina Lee | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004369 | Robb, Katrina Lee | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4922129 | ROBBEN JR, HAROLD E | 8057 RUNGE RD | | | | DIXON | CA | 95620 | |
| 4935786 | Robbins, Baskin | 7 Spikerush Cir | | | | American Cyn | CA | 94503 | |
| 4980265 | Robbins, Charles | Address on file | | | | | | | |
| 4915128 | Robbins, Daniel Laine | Address on file | | | | | | | |
| 5008068 | Robbins, Daniel S. | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008069 | Robbins, Daniel S. | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949718 | Robbins, Daniel S. | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938406 | Robbins, Diane | 130 Mattison Lane | | | | Aptos | CA | 95003 | |
| 4981164 | Robbins, Kim | Address on file | | | | | | | |
| 4994536 | Robbins, Linda | Address on file | | | | | | | |
| 4937346 | Robbins, Scott | 5875 Cuneo road | | | | Coulterville | CA | 95311 | |
| 4932157 | ROBELLEN, WILLIAM | 45115 HWY 36 | | | | BRIDGEVILLE | CA | 95526 | |
| 4949726 | Roberds, Karen | Hallisay and Johnson, P.C. | Jeremiah F. Hallisey, Karen J. Chedister | 465 California Street, Suite 405 | | San Francisco | CA | 94104-1812 | |
| 4949727 | Roberds, Karen | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla, Patrick B. Clayton | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 4910074 | Roberds, Karen, and Anita Freeman | Address on file | | | | | | | |
| 4946377 | Roberson, Belinda | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946378 | Roberson, Belinda | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4977461 | Roberson, Dannie | Address on file | | | | | | | |
| 4946379 | Roberson, Jonnie | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946380 | Roberson, Jonnie | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4915201 | Roberson, Robin Rochon | Address on file | | | | | | | |
| 5011750 | Roberson, Sydni | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011749 | Roberson, Sydni | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004793 | Roberson, Sydni | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006487 | Robert & Michelle Bozek 2017 Trust | Bozek, Robert & Michelle | 3700 LAKE ALMANOR DR | 42 Mary Court | | Danville | CA | 94526 | |
| 4932828 | Robert And Joyce Vieux | 9989 Altamont Pass Road | | | | Livermore | CA | 94550 | |
| 4928117 | ROBERT B AND VESTA E WIRTH TRUST | 914 SYCAMORE LANE | | | | WOODLAND | CA | 95695 | |
| 4928120 | ROBERT BIXBY ASSOCIATES INC | CLEARBLU ENVIRONMENTAL | 135 AVIATION WAY STE 1 | | | WATSONVILLE | CA | 95076 | |
| 4928123 | ROBERT BRUCE MILLER M C INC | PO Box 8310 | | | | FREMONT | CA | 94537-8310 | |
| 4928127 | ROBERT C LYELL M D | 3798 JANES RD #9 | | | | ARCATA | CA | 95521 | |
| 4928130 | ROBERT CAMPBELL RANCHES INC | PO Box 625 | | | | LOMPOC | CA | 93436 | |
| 4928132 | ROBERT CAREY SLIGER X ACCOUNT | PO Box 431 | | | | ELBE | WA | 98390 | |
| 4928151 | ROBERT G BERRY JR LTD | ORTHO REHABILITATION SPECIALIST | 6630 S MCCARRAN BLVD STE A4 | | | RENO | NV | 89509 | |
| 4928153 | ROBERT G SALAZAR MD INC | PO Box 3506 | | | | PINEDALE | CA | 93650-3506 | |
| 4928156 | ROBERT HARRISON TRUST | 2828 E 32ND AVE STE B | | | | SPOKANE | WA | 99223 | |
| 4934257 | Robert Holmgren AirBnB-Holmgren, Robert | 319 Central Avenue | | | | Menlo Park | CA | 94025 | |
| 4928174 | ROBERT MARTIN MD INC | PO Box 1389 | | | | PLEASANTON | CA | 94566 | |
| 4928175 | ROBERT MATTHEW VANELLA | 3381 KONNING AVE | | | | CHICO | CA | 95928 | |
| 4928182 | ROBERT NORIEGA M D | 575 MARKET ST STE 325 | | | | SAN FRANCISCO | CA | 94105 | |
| 4928183 | ROBERT O ALBERTA C BURGESS TRUST | 764 PARMA WAY | | | | LOS ALTOS | CA | 94042 | |
| 4939812 | Robert P. Ho DDS-Ho, Robert | 307 12th Avenue | | | | San Francisco | CA | 94118 | |
| 4928193 | ROBERT S FERRETTI MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4928195 | ROBERT S. DEAL CORP | AKA R S DEAL | 1341 N MC DOWELL BLVD | | | PETALUMA | CA | 94954 | |
| 4928202 | ROBERT V JENSEN INC | 4029 SOUTH MAPLE | | | | FRESNO | CA | 93725 | |
| 4928203 | ROBERT VERRETTE DPM INC | FOOT & ANKLE MEDICINE & SURGERY | 10700 CROTHERS RD | | | SAN JOSE | CA | 95127 | |
| 4928205 | ROBERT W LARSEN DPM | 1600 CREEKSIDE DRIVE, #3100 | | | | FOLSOM | CA | 95630 | |
| 4975970 | ROBERT, HOLSCHER | 5875 HIGHWAY 147 | P. O. Box 67 | | | Chester | CA | 96020 | |
| 4990694 | Roberto, Richard | Address on file | | | | | | | |
| 4975783 | Roberts | 0146 PENINSULA DR | 1771 Rocky Spring Ct. | | | El Dorado Hills | CA | 95762 | |
| 4928213 | ROBERTS FAMILY DEVELOPMENT CENTER | 770 DARINA AVE | | | | SACRAMENTO | CA | 95815 | |
| 4928214 | ROBERTS MECHANICAL & ELECTRICAL INC | 39 LARK CENTER DR | | | | SANTA ROSA | CA | 95403 | |
| 4943512 | Robert's Solar-Nogales, Letty | 400 Manning Way | | | | Dixon | CA | 95620 | |
| 4915872 | ROBERTS, ALVIN M | 26297 N CHEROKEE LANE | | | | GALT | CA | 95632 | |
| 4982854 | Roberts, Arthur | Address on file | | | | | | | |
| 4977077 | Roberts, Arthur | Address on file | | | | | | | |
| 4934874 | Roberts, Ayan | 832 S Sierra Nevada Street | | | | Stockton | CA | 95205 | |
| 4990389 | ROBERTS, BARBARA | Address on file | | | | | | | |
| 4940867 | Roberts, Bart | 2844 Elk Lane | | | | Santa Rosa | CA | 95407 | |
| 4976825 | Roberts, Bertha | Address on file | | | | | | | |
| 4937065 | Roberts, Brandi | 3794 Angelo Ave | | | | Oakland | CA | 94619 | |
| 4945877 | Roberts, Breanna Kay | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945878 | Roberts, Breanna Kay | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945876 | Roberts, Breanna Kay | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5011754 | Roberts, Catherine | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004798 | Roberts, Catherine | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004797 | Roberts, Catherine | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4935951 | Roberts, Coby & Marcie | 47710 Lewis CreekRoad | | | | Oakhurst | CA | 93844 | |
| 4945889 | Roberts, Connie | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945890 | Roberts, Connie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945888 | Roberts, Connie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4983071 | Roberts, David | Address on file | | | | | | | |
| 4919492 | ROBERTS, DAVID G | 24165 SUMMIT WOODS DR | | | | LOS GATOS | CA | 95033 | |
| 4991978 | Roberts, Debbie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948907 | Roberts, Debra Lynn | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007744 | Roberts, Debra Lynn | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4989972 | Roberts, Donald | Address on file | | | | | | | |
| 4974833 | Roberts, Douglas & Colette | 20 Donald Drive | | | | Chico | CA | 95973 | |
| 4919970 | ROBERTS, DOUGLAS E | JR MD A PROF CORP | 900 N HERITAGE DR BLDG E | | | RIDGECREST | CA | 93555 | |
| 4999518 | Roberts, Elizabeth Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008911 | Roberts, Elizabeth Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999519 | Roberts, Elizabeth Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4920673 | ROBERTS, ERNEST M | 1874 MARINI LANE | | | | LIVERMORE | CA | 94550 | |
| 4945904 | Roberts, Greg Montgomery | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945905 | Roberts, Greg Montgomery | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945903 | Roberts, Greg Montgomery | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991547 | Roberts, Henry | Address on file | | | | | | | |
| 5007491 | Roberts, James Seth | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948222 | Roberts, James Seth | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948221 | Roberts, James Seth | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 5002261 | Roberts, Jerry | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002262 | Roberts, Jerry | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002260 | Roberts, Jerry | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4978290 | Roberts, Jerry | Address on file | | | | | | | |
| 5002267 | Roberts, Joseph | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002268 | Roberts, Joseph | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002266 | Roberts, Joseph | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4941303 | ROBERTS, JULIANA | 777 BEND AVE | | | | SAN JOSE | CA | 95136 | |
| 4996322 | Roberts, Julie | Address on file | | | | | | | |
| 4914882 | Roberts, Laura Jo | Address on file | | | | | | | |
| 4924525 | ROBERTS, LUPE | 3713 SANTA FE ST | | | | RIVERBANK | CA | 95367 | |
| 4983940 | Roberts, Lynda | Address on file | | | | | | | |
| 4940632 | Roberts, Marian | P.O. Box 84 | | | | Greenville | CA | 95947 | |
| 4942305 | Roberts, Mark | P.O. Box 2382 | | | | Paradise | CA | 95967 | |
| 4943696 | Roberts, Melissa | 13810 Oak View Drive | | | | Prather | CA | 93651 | |
| 4979845 | Roberts, Michael | Address on file | | | | | | | |
| 4913527 | Roberts, Michelle Sue | Address on file | | | | | | | |
| 4925367 | ROBERTS, MILES J | ACUPUNCTURIST PC | 3504 WALNUT AVE | | | CARMICHAEL | CA | 95608 | |
| 4945952 | Roberts, Nikki Mae | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945953 | Roberts, Nikki Mae | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945951 | Roberts, Nikki Mae | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4942127 | Roberts, Omar | 3737 Suter st | | | | Oakland | CA | 94619 | |
| 4977212 | Roberts, Patrick | Address on file | | | | | | | |
| 5011753 | Roberts, Paul | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004796 | Roberts, Paul | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004795 | Roberts, Paul | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4946381 | Roberts, Rhonda | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5007825 | Roberts, Rhonda | Cutter Law P.C. | C Brooks Cutter, John Roussas, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4946382 | Roberts, Rhonda | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981513 | Roberts, Richard | Address on file | | | | | | | |
| 4990053 | Roberts, Richard | Address on file | | | | | | | |
| 4985172 | Roberts, Shirley J | Address on file | | | | | | | |
| 4943297 | Roberts, Stacey | PO Box 740 | | | | Healdsburg | CA | 95448-0741 | |
| 5007492 | Roberts, Tamara | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948224 | Roberts, Tamara | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948223 | Roberts, Tamara | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4994725 | Roberts, Teresa | Address on file | | | | | | | |
| 4979375 | Roberts, Thomas | Address on file | | | | | | | |
| 4931659 | ROBERTS, VICTOR H | 2850 EL POMAR DR | | | | TEMPLETON | CA | 93465 | |
| 4989319 | Robertsen, Eric | Address on file | | | | | | | |
| 4928215 | ROBERTSHAW TENNESSEE DIV | SIEBE AUTOMOTIVE | DEPT CH10033 | | | PALATINE | IL | 60055-0033 | |
| 4984492 | Robertson, Bettie | Address on file | | | | | | | |
| 4992119 | Robertson, Betty | Address on file | | | | | | | |
| 4943755 | Robertson, Brandi | P.o box 601 | | | | Upper lake | CA | 95485 | |
| 4913555 | Robertson, Charles E | Address on file | | | | | | | |
| 4911660 | Robertson, Christine L | Address on file | | | | | | | |
| 4949177 | Robertson, Clinton | Matthews & Associates Law Firm | David P. Matthews | 290S Sackett St. | | Houston | TX | 77098 | |
| 4949176 | Robertson, Clinton | The Belli Law Firm | Melvin C. Belli, Robert J.A. Fordiani | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 4999524 | Robertson, Cristy Noel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008914 | Robertson, Cristy Noel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999525 | Robertson, Cristy Noel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4991371 | Robertson, Cynthia | Address on file | | | | | | | |
| 4992764 | Robertson, Dale | Address on file | | | | | | | |
| 4979852 | Robertson, Daniel | Address on file | | | | | | | |
| 5011755 | Robertson, David | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4911702 | Robertson, Debra June | Address on file | | | | | | | |
| 4978352 | Robertson, Dennis | Address on file | | | | | | | |
| 4979062 | Robertson, Doyle | Address on file | | | | | | | |
| 4990040 | Robertson, Frank | Address on file | | | | | | | |
| 4947041 | Robertson, Gary | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947042 | Robertson, Gary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947040 | Robertson, Gary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4978452 | Robertson, Gary | Address on file | | | | | | | |
| 4998309 | Robertson, Heidi Yavone | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008197 | Robertson, Heidi Yavone | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998310 | Robertson, Heidi Yavone | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4944866 | Robertson, James | 27 West Shore | | | | Belvedere | CA | 94920 | |
| 4992937 | Robertson, James | Address on file | | | | | | | |
| 4999522 | Robertson, James William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008913 | Robertson, James William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999523 | Robertson, James William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941180 | Robertson, Jayme | 25 Rudder ct | | | | Discovery bay | CA | 94505 | |
| 4983240 | Robertson, Jerry | Address on file | | | | | | | |
| 4943056 | Robertson, John | 434 27th Street | | | | Richmond | CA | 94804 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1223 of 1610

Case: 19-30088   Doc# 471-2   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 417 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975771 | ROBERTSON, KEITH | 0138 PENINSULA DR | 138 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4989083 | Robertson, Ladema | Address on file | | | | | | | |
| 4998307 | Robertson, Lawrence William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008196 | Robertson, Lawrence William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998308 | Robertson, Lawrence William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5011756 | Robertson, Luke | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4924712 | ROBERTSON, MARILYN M | MARILYN M ROBERTSON MD INC | 45 CASTRO ST STE 338 | | | SAN FRANCISCO | CA | 94114 | |
| 4992603 | Robertson, Mark | Address on file | | | | | | | |
| 4940221 | Robertson, Mechelle | 7425 Crawford Dr | | | | Gilroy | CA | 95020 | |
| 4998305 | Robertson, Nadine Selma | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008195 | Robertson, Nadine Selma | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998306 | Robertson, Nadine Selma | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4992898 | Robertson, Ronald | Address on file | | | | | | | |
| 4912998 | Robertson, Scott William | Address on file | | | | | | | |
| 4986742 | Robertson, Steven | Address on file | | | | | | | |
| 4993280 | Robertson, Terrance | Address on file | | | | | | | |
| 4945165 | Robertsville Barbers-Huynh, Phu | 1105 branham lane | | | | San jose | CA | 95111 | |
| 4995464 | Robie, Clifford | Address on file | | | | | | | |
| 4923429 | ROBINETT, JOHN T | 508 ECHO VALLEY RD | | | | SALINAS | CA | 93907 | |
| 4943674 | Robinette, Madeleine | 837 Estabrook Dr | | | | Clovis | CA | 93612 | |
| 4940861 | Robinette, Meegan | 1291 Linden Drive | | | | Concord | CA | 94520 | |
| 4928218 | ROBINSON FANS INC | 400 ROBINSON DR | | | | ZELIENOPLE | PA | 16063 | |
| 4928219 | ROBINSON INDUSTRIES INC | 400 ROBINSON DR | | | | ZELIENOPLE | PA | 16063 | |
| 4977610 | Robinson Sr., Hessie | Address on file | | | | | | | |
| 5008008 | Robinson, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008009 | Robinson, Barbara | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949688 | Robinson, Barbara | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4993097 | Robinson, Barbara | Address on file | | | | | | | |
| 5008915 | Robinson, Benjamin | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008916 | Robinson, Benjamin | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4981216 | Robinson, Betty | Address on file | | | | | | | |
| 5006449 | Robinson, Brenda | P.O. Box 6506 | | | | Auburn | CA | 95604 | |
| 5008917 | Robinson, Christopher | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008918 | Robinson, Christopher | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4913094 | Robinson, Christopher | Address on file | | | | | | | |
| 4986143 | Robinson, Dale | Address on file | | | | | | | |
| 5003804 | Robinson, Darla Sue | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011166 | Robinson, Darla Sue | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4942384 | ROBINSON, DARNELL | 770 20TH STREET | | | | OAKLAND | CA | 94612 | |
| 5005660 | Robinson, Darryl | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012327 | Robinson, Darryl | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005661 | Robinson, Darryl | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

Case: 19-30088    Doc# 471-2    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 418 of 419

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005659 | Robinson, Darryl | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012328 | Robinson, Darryl | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4993941 | Robinson, DeAnne | Address on file | | | | | | | |
| 4980736 | Robinson, Donald | Address on file | | | | | | | |
| 4980867 | Robinson, Donald | Address on file | | | | | | | |
| 4938148 | ROBINSON, Eddie | 10591 BLEVINS WAY | | | | Castroville | CA | 95012 | |
| 4938306 | ROBINSON, EDDIE | 1059 BLEVINS WAY | | | | CASTROVILLE | CA | 95012 | |
| 4997522 | Robinson, Elmerine | Address on file | | | | | | | |
| 4995196 | Robinson, Eugene | Address on file | | | | | | | |
| 4941160 | Robinson, Fawn | 2471 Camino Diablo | | | | byron | CA | 94514 | |
| 4980386 | Robinson, Fernanda | Address on file | | | | | | | |
| 4921482 | ROBINSON, GARY W | ROBINSON CHIROPRACTIC | 4076 GRASS VALLEY HWY STE F | | | AUBURN | CA | 95602 | |
| 4981667 | ROBINSON, GLENNA FAYE | Address on file | | | | | | | |
| 4949995 | Robinson, Gloria | 488 7th St. | | | | Oakland | CA | 94607 | |
| 4949996 | Robinson, Gloria | Freeman Mathis & Gary | Gregory Fayard | 1013 Galleria Blvd., Suite 250 | | Roseville | CA | 95678 | |
| 4949994 | Robinson, Gloria | Freeman Mathis & Gary, LLP | 1013 Galleria Boulevard, Suite 250 | | | Roseville | CA | 95678-1363 | |
| 4989977 | Robinson, Harry | Address on file | | | | | | | |
| 4986170 | Robinson, Jackie | Address on file | | | | | | | |
| 5004420 | Robinson, James Blair | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004419 | Robinson, James Blair | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4991911 | Robinson, John | Address on file | | | | | | | |
| 4933910 | Robinson, Jorge | 38 Grandview Avenue | | | | Felton | CA | 95018 | |
| 4994460 | Robinson, Katherine | Address on file | | | | | | | |
| 5005657 | Robinson, Kelly | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012325 | Robinson, Kelly | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005658 | Robinson, Kelly | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005656 | Robinson, Kelly | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012326 | Robinson, Kelly | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4979896 | Robinson, Lindy | Address on file | | | | | | | |
| 4937625 | Robinson, Michael | 12775 Corte Cordillera | | | | Salinas | CA | 93908 | |
| 5008919 | Robinson, Nicolas | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008920 | Robinson, Nicolas | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008921 | Robinson, Patricia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008922 | Robinson, Patricia | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4986696 | Robinson, Patricia Lu | Address on file | | | | | | | |
| 5007601 | Robinson, Rachel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007602 | Robinson, Rachel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948300 | Robinson, Rachel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4974989 | Robinson, Rob T. & Cynthia | 4968 Meadow View Drive | | | | Mariposa | CA | 95338 | |
| 4982283 | Robinson, Robert | Address on file | | | | | | | |
| 4935283 | Robinson, Ronald | 8375 Hacienda Lane | | | | Paso Robles | CA | 93446 | |
| 4928313 | ROBINSON, RONALD | ROBINSON 2000 TRUST | 8321 PINOTAGE CT | | | SAN JOSE | CA | 95135 | |
| 4943857 | Robinson, Russell | 9755 Oriole Lane | | | | Palo Cedro | CA | 96073 | |
| 4995623 | Robinson, Sandra | Address on file | | | | | | | |
| 4947956 | Robinson, Sara | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |