| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947957 | Robinson, Sara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947955 | Robinson, Sara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4913370 | Robinson, Stephaney | Address on file | | | | | | | |
| 4935669 | ROBINSON, SUSAN | PO BOX 3179 | | | | ARNOD | CA | 95223 | |
| 4981502 | Robinson, Thomas | Address on file | | | | | | | |
| 4988229 | Robinson, Thomas | Address on file | | | | | | | |
| 4942508 | robinson, Zack | 71 waldale ct | | | | walnut creek | CA | 94597 | |
| 4944435 | Robinson's Automotive-Robinson, Martin | 6120 Enterprise Dr. #C | | | | Diamond Springs | CA | 95619 | |
| 4992934 | Robison II, Guy | Address on file | | | | | | | |
| 4985482 | Robison, Bill | Address on file | | | | | | | |
| 4977288 | Robison, Dennis | Address on file | | | | | | | |
| 4979192 | Robison, Dolores | Address on file | | | | | | | |
| 4989047 | Robison, Richard | Address on file | | | | | | | |
| 4940588 | Robledo, Bertha | 228 Maple Street | | | | Watsonville | CA | 95076 | |
| 4921680 | ROBLEDO, GILBERT D | 162 YORK PL | | | | HAYWARD | CA | 94544 | |
| 5004881 | Robles Rodriguez, Marco Antonio | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004880 | Robles Rodriguez, Marco Antonio | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4982589 | Robles, Alejandra | Address on file | | | | | | | |
| 4913928 | Robles, Binh Gabriel | Address on file | | | | | | | |
| 4934966 | Robles, Carmen | 831 Sterling Rd. | | | | Bakersfield | CA | 93306 | |
| 4984768 | Robles, Helen | Address on file | | | | | | | |
| 4934674 | Robles, Joaquin | P.O. Box 483 | | | | Salinas | CA | 93908 | |
| 4913693 | Robles, Jonathan P | Address on file | | | | | | | |
| 4911501 | Robles, Kindlen M | Address on file | | | | | | | |
| 4946135 | Robles, Letticia Elam | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946136 | Robles, Letticia Elam | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4997687 | Robles, Magdalena | Address on file | | | | | | | |
| 4940483 | Robles, Ramon | 1401 Sylvia Drive | | | | Bakersfield | CA | 93304 | |
| 4980109 | Robles, Ronald | Address on file | | | | | | | |
| 4987131 | Robles, Victor | Address on file | | | | | | | |
| 4914268 | Robnik, John Henry | Address on file | | | | | | | |
| 4923223 | ROBSON, JEROME A | MD INC | 817 COFFEE RD STE C3 | | | MODESTO | CA | 95355 | |
| 4984493 | Robuck, Mary | Address on file | | | | | | | |
| 4988135 | Roby, Bruce | Address on file | | | | | | | |
| 4977552 | Roby, Katharine | Address on file | | | | | | | |
| 4977009 | Roca, Maryann | Address on file | | | | | | | |
| 4938188 | Rocamora, Anna | 19670 Rogge Rd | | | | Salinas | CA | 93906 | |
| 4938856 | Rocas, Thomas | 17 Jasmine Court | | | | Millbrae | CA | 94030 | |
| 4941399 | ROCCI'S AUTO COLLISION INC | 17995 MONTEREY ROAD | | | | MORGAN HILL | CA | 95037 | |
| 4928222 | ROCCO J DERRICO JR LCSW | 8300 FAIR OAKS BLVD #402 | | | | CARMICHAEL | CA | 95608-1969 | |
| 4939913 | ROCCO, JOHN | 40 N WILLARD ST | | | | SAN FRANCISCO | CA | 94118 | |
| 4943433 | ROCHA FARMS-ROCHA, LEOPOLDO | 111 MOUNT MADONNA RD | | | | WATSONVILLE | CA | 95076 | |
| 4912189 | Rocha V, Anthony | Address on file | | | | | | | |
| 4992669 | Rocha, Alberto | Address on file | | | | | | | |
| 4937554 | Rocha, Antonio | 501 Maher Road | | | | Watsonville | CA | 95076 | |
| 4937918 | ROCHA, FAVIOLA | 6985 LAKEVIEW DR | | | | SALINAS | CA | 93907 | |
| 4937664 | Rocha, Gonzalo | 85 Castro St #5 | | | | Salinas | CA | 93906 | |
| 4978597 | Rocha, Herman | Address on file | | | | | | | |
| 5006450 | Rocha, Kathleen | 4080 Granada Drive | | | | Pittsburg | CA | 94565 | |
| 4981774 | Rocha, Larry | Address on file | | | | | | | |
| 4936533 | Rocha, Lucia | 12050 HWY 116 | | | | Gunerville | CA | 95446 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934263 | Rocha, Mark | 2225 S Riverbend | | | | Sanger | CA | 93657 | |
| 4979834 | Rocha, Oscar | Address on file | | | | | | | |
| 4983879 | Rocha, Phyllis | Address on file | | | | | | | |
| 4942163 | Rocha, Rodolfo | 650 Priddy Drive | | | | Dixon | CA | 95620 | |
| 4937373 | Rocha, Rosa | 2533 Colonial Circle | | | | Royal Oaks | CA | 95076 | |
| 4992244 | Rocha, Samuel | Address on file | | | | | | | |
| 4991246 | Roche, Robert | Address on file | | | | | | | |
| 4982421 | Rochester, John | Address on file | | | | | | | |
| 4992936 | Rochester, Randall | Address on file | | | | | | | |
| 4925993 | ROCHETTE, NICOLE | 6220 SKYLINE BLVD | | | | BURLINGAME | CA | 94010 | |
| 4995002 | Rochholz, Larry | Address on file | | | | | | | |
| 4932829 | Rock Creek Hydro, LLC | One Tech Drive | | | | Andover | MA | 01810 | |
| 4933830 | Rock Creek Water District | 9601 E. Highway 4 | | | | Farmington | CA | 95230 | |
| 4975997 | Rock Harbor | 4275 HIGHWAY 147 | 1713 Patty Drive | | | Yuba City | CA | 95993 | |
| 4993223 | Rock, Charles | Address on file | | | | | | | |
| 4914647 | Rock, Connor Richard | Address on file | | | | | | | |
| 5000934 | Rock, Deborah | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000933 | Rock, Deborah | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000935 | Rock, Deborah | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4999526 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008925 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999527 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4928223 | ROCKBESTOS CO | ROCKBESTO-SURPRENANT CABLE CORP | 20 BRADLEY RD | | | EAST GRANBY | CT | 06026 | |
| 4928224 | ROCKEFELLER PHILANTHROPY ADVISORS | 6 WEST 48TH ST 10TH FL | | | | NEW YORK | NY | 10036 | |
| 4938501 | Rocket Dog, LLC-Hsia, Gary | 88 E. Shaw Ave | | | | Fresno | CA | 93710 | |
| 4928225 | ROCKET SCIENCE STUDIO | 39 MESA ST STE 101 | | | | SAN FRANCISCO | CA | 94129 | |
| 4928226 | ROCKET SOFTWARE INC | 77 FOURTH AVE | | | | WALTHAM | MA | 02451 | |
| 4977521 | Rockfield Jr., Martin | Address on file | | | | | | | |
| 4943894 | Rockin Crawfish Inc.-Wong, Kin | 211 Foothill Blvd. | | | | Oakland | CA | 94606 | |
| 4944020 | Rockin Crawfish-Wong, Kin | 211 Foothill Blvd. | | | | Oakland | CA | 94606 | |
| 4928227 | ROCKLIN AREA CHAMBER OF COMMERCE | 3700 ROCKLIN RD | | | | ROCKLIN | CA | 95677 | |
| 4928228 | ROCKLIN CNG/LNG | PACIFIC GAS & ELECTRIC COMPANY | 4180 DULUTH AVE | | | ROCKLIN | CA | 95765 | |
| 4928229 | ROCKLIN POLICE OFFICERS ASSOCIATION | MATT REDDING MEMORIAL FOUNDATION | 5725 BLUFFS DR | | | ROCKLIN | CA | 95765 | |
| 4928230 | ROCKLIN UNIFIED SCHOOL DISTRICT | 2615 SIERRA MEADOWS DR | | | | ROCKLIN | CA | 95677 | |
| 4938094 | ROCKO'S AUTOMOTIVE TRANSMISSIONS-Vite, Luis | 218 Boronda Rd | | | | Salinas | CA | 93907 | |
| 4928231 | ROCKRIDGE GEOTECHNICAL INC | 270 GRAND AVE | | | | OAKLAND | CA | 94610 | |
| 4928232 | ROCKSAVAGE SERVICES I, INC. | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4928233 | ROCKWELL KELLY DUARTE & URSTOEGER | 1600 G ST STE 203 | | | | MODESTO | CA | 95354 | |
| 4984038 | Rockwell, Evelyn | Address on file | | | | | | | |
| 5005663 | Rockwood, Maxwell | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012329 | Rockwood, Maxwell | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005664 | Rockwood, Maxwell | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005662 | Rockwood, Maxwell | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012330 | Rockwood, Maxwell | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4928234 | ROCKY CANYON UTILITY & CONST INC | 10415 ROCKY CANYON RD | | | | ATASCADERO | CA | 93422 | |
| 4928235 | ROCKY MOUNTAIN INSTITUTE | 2490 JUNCTION PL STE 200 | | | | BOULDER | CO | 80301 | |
| 4911568 | Rod, Kerry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938646 | Roda, Adam | 194 Wembly Dr | | | | Danville | CA | 94526 | |
| 4942825 | Rodarmel, Jason & Robbin | 12299 Loma Rica Dr. | | | | Grass Valley | CA | 95945 | |
| 4988673 | Rodarte, David | Address on file | | | | | | | |
| 4914298 | Rodda, John | Address on file | | | | | | | |
| 5005666 | Rode, Angela | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012331 | Rode, Angela | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005667 | Rode, Angela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005665 | Rode, Angela | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012332 | Rode, Angela | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4940064 | Rode, Dorena | 2383 Joy Road | | | | Occidental | CA | 95645 | |
| 5005669 | Rode, Michael | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012333 | Rode, Michael | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005670 | Rode, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005668 | Rode, Michael | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012334 | Rode, Michael | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4977086 | Rodebaugh Jr., Herbert | Address on file | | | | | | | |
| 4992024 | Rodella, Donna | Address on file | | | | | | | |
| 4985975 | Rodella, Thomas | Address on file | | | | | | | |
| 4993143 | Roden, Roy | Address on file | | | | | | | |
| 4984135 | Roden, Shirley | Address on file | | | | | | | |
| 4928236 | RODEO SANITARY DISTRICT | 800 SAN PABLO AVE | | | | RODEO | CA | 94572 | |
| 4928237 | RODEO YOUTH MENTORING PROGRAM INC | 142 GARRETSON AVE | | | | RODEO | CA | 94572 | |
| 4934178 | Roder, Jaime | 1321 Martino Road | | | | Lafayette | CA | 94549 | |
| 4928239 | RODERICK SANDEN M D | 3609 MISSION AVE #F | | | | CARMICHAEL | CA | 95608-2955 | |
| 5004218 | Roderick, Ernest | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004217 | Roderick, Ernest | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4997057 | Roderos, Evelyn | Address on file | | | | | | | |
| 4912964 | Roderos, Evelyn | Address on file | | | | | | | |
| 4978919 | Rodgers Jr., Richard | Address on file | | | | | | | |
| 4914979 | Rodgers, Christopher Scott | Address on file | | | | | | | |
| 4988776 | Rodgers, David | Address on file | | | | | | | |
| 4941070 | Rodgers, Don & Patricia | 26325 Marsh Creek Rd | | | | BRENTWOOD | CA | 94513 | |
| 4980292 | Rodgers, Edward | Address on file | | | | | | | |
| 4933481 | Rodgers, Gwendolyn | 1000 Evergreen Terrace Unit 1309 | | | | San Pablo | CA | 94806 | |
| 4977531 | Rodgers, Hollis | Address on file | | | | | | | |
| 4947839 | Rodgers, Kody | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947840 | Rodgers, Kody | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947838 | Rodgers, Kody | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4995922 | Rodgers, Lavonne | Address on file | | | | | | | |
| 4996330 | Rodgers, Loretta | Address on file | | | | | | | |
| 4911703 | Rodgers, Lorie R | Address on file | | | | | | | |
| 4938214 | Rodgers, Michaela | 3299 Abdy Way | | | | Marina | CA | 93933 | |
| 4943403 | RODGERS, MICHELLE | 3453 Yorktown Dr. | | | | yuba City | CA | 95993 | |
| 4994651 | Rodgers, Richard | Address on file | | | | | | | |
| 4979204 | Rodgers, Roy | Address on file | | | | | | | |
| 4983477 | Rodgers, Sherry | Address on file | | | | | | | |
| 4987695 | Rodgers, Warren | Address on file | | | | | | | |
| 4948022 | Rodgers, Zachary | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1228 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 3 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948023 | Rodgers, Zachary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948021 | Rodgers, Zachary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4944263 | Rodier, Michelle | 2700 Ashland Ct | | | | Rocklin | CA | 95765 | |
| 4991251 | Rodondi, Beverlee | Address on file | | | | | | | |
| 4938871 | rodoni farms-rodoni, billy | po box 317 | | | | davenport | CA | 95017 | |
| 4919945 | RODONI, DONNA L | PO Box 3235 | | | | SANTA CRUZ | CA | 95063 | |
| 4995686 | Rodrigo Jr., Victor | Address on file | | | | | | | |
| 4941893 | RODRIGS, MARK | 1945 LAKE ST | | | | SAN FRANCISCO | CA | 94121 | |
| 4924681 | RODRIGUES JR, MARCOS | 225 S 5TH ST | | | | MCFARLAND | CA | 93250 | |
| 4940246 | Rodrigues, Carole | 2805 Grant Street | | | | Concord | CA | 94520 | |
| 4984799 | Rodrigues, Constance | Address on file | | | | | | | |
| 4989168 | Rodrigues, Douglas | Address on file | | | | | | | |
| 4980511 | Rodrigues, Ernest | Address on file | | | | | | | |
| 4936086 | RODRIGUES, JAMES | 18692 WOODBANK WAY | | | | SARATOGA | CA | 95070 | |
| 4936256 | Rodrigues, Joe | 66 Reed Road | | | | Oakdale | CA | 95361 | |
| 4982672 | Rodrigues, Laurence | Address on file | | | | | | | |
| 4992068 | Rodrigues, Maja | Address on file | | | | | | | |
| 4986633 | Rodrigues, Marie | Address on file | | | | | | | |
| 4986547 | Rodrigues, Marilynn | Address on file | | | | | | | |
| 4996205 | Rodrigues, Michele | Address on file | | | | | | | |
| 4949731 | Rodrigues, Neva | Lee Murphy Law Firm | James Lee, Esq. | 440 Louisiana St. #300 | | Houston | TX | 77002 | |
| 4949730 | Rodrigues, Neva | Robinson Calcagine, Inc. | Mark P. Robinson, Jr., Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4949732 | Rodrigues, Neva | The Lombardo Law Firm | Catherine Lombardo | 433 W Arrow Highway | | Claremont | CA | 91711 | |
| 4978809 | Rodrigues, Roy | Address on file | | | | | | | |
| 4975441 | Rodriguez | 1028 PENINSULA DR | 10407 Somerset Ct | | | Cupertino | CA | 95014 | |
| 4944865 | Rodriguez Jr., Fernando | 467 Adelle St. | | | | Livermore | CA | 94551 | |
| 4992886 | Rodriguez Jr., John | Address on file | | | | | | | |
| 4912693 | Rodriguez Lomax, Karla I. | Address on file | | | | | | | |
| 4945064 | Rodriguez, Adriana | 2010 larcus ave | | | | Bakersfield | CA | 93307 | |
| 5003971 | Rodriguez, Aida | Gross & Klein LLP | Stuart G. Gross, Cathleen Donohoe | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 5005672 | Rodriguez, Albert | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012335 | Rodriguez, Albert | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005673 | Rodriguez, Albert | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005671 | Rodriguez, Albert | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012336 | Rodriguez, Albert | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5001109 | Rodriguez, Alberto | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001108 | Rodriguez, Alberto | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001110 | Rodriguez, Alberto | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4991253 | Rodriguez, Alfonso | Address on file | | | | | | | |
| 4940528 | Rodriguez, Alicia | 135 Manton Drive | | | | San Jose | CA | 95123 | |
| 4933728 | Rodriguez, Alvin | 1636 Mount Oliveira Drive | | | | San Jose | CA | 95127 | |
| 4934419 | RODRIGUEZ, AMBER | 107 BOSK AVENUE | | | | BRENTWOOD | CA | 94513 | |
| 5003345 | Rodriguez, Anahi | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010755 | Rodriguez, Anahi | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003346 | Rodriguez, Anahi | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003344 | Rodriguez, Anahi | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010756 | Rodriguez, Anahi | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4940519 | Rodriguez, Angela | 612 el toro | | | | Bakersfield | CA | 93304 | |
| 4939944 | Rodriguez, Angela and David | 7308 Calle Los Batiquitos | | | | Bakersfield | CA | 93309 | |
| 4937718 | Rodriguez, Angie | 5248 Stonehart Ln | | | | Salida | CA | 95368 | |
| 4941766 | Rodriguez, Anna | 4236 Frizell Ave | | | | Sacramento | CA | 95842 | |
| 4916219 | RODRIGUEZ, ARCADIO | CUSTOM REHAB BRACING AND MED SUPPLY | 721 RIVER PARK DR | | | SAN JOSE | CA | 95111 | |
| 4912337 | Rodriguez, Benjamin R | Address on file | | | | | | | |
| 5005840 | Rodriguez, Berenice | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012447 | Rodriguez, Berenice | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005841 | Rodriguez, Berenice | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005839 | Rodriguez, Berenice | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012448 | Rodriguez, Berenice | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4995873 | Rodriguez, Brian | Address on file | | | | | | | |
| 4944826 | Rodriguez, Carlos | 15783 Grayson Road | | | | Lathrop | CA | 95330 | |
| 4988210 | Rodriguez, Celia | Address on file | | | | | | | |
| 4979535 | Rodriguez, Charles | Address on file | | | | | | | |
| 4935434 | RODRIGUEZ, CRISITNA | 17 COLLEGE ST | | | | WOODLAND | CA | 95695 | |
| 5006451 | Rodriguez, Cynthia | Abramson Labor Group | 3580 Wilshire Blvd., #1260 | | | Los Angeles | CA | 90010 | |
| 4913224 | Rodriguez, Daniel | Address on file | | | | | | | |
| 4981370 | Rodriguez, David | Address on file | | | | | | | |
| 4912156 | Rodriguez, Delia | Address on file | | | | | | | |
| 4980651 | Rodriguez, Diana | Address on file | | | | | | | |
| 4996641 | Rodriguez, Dixie | Address on file | | | | | | | |
| 4942909 | Rodriguez, Dolores | 1004 W. Clinton Ave, Apt #101 | | | | Fresno | CA | 93705 | |
| 4990054 | Rodriguez, Donald | Address on file | | | | | | | |
| 4941608 | RODRIGUEZ, EDUARDO | 704 OSO ST | | | | STOCKTON | CA | 95206 | |
| 4920373 | RODRIGUEZ, ELIAS | MD | 10 W 5TH ST | | | WATSONVILLE | CA | 95076 | |
| 4980076 | Rodriguez, Elizabeth | Address on file | | | | | | | |
| 4937724 | Rodriguez, Enrique | 18587 Hartford way | | | | Madera | CA | 93638 | |
| 5011397 | Rodriguez, Eric | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4945110 | Rodriguez, Esmeralda | 3412 Higgins Ave | | | | Stockton | CA | 95205 | |
| 4998073 | Rodriguez, Esteban | Address on file | | | | | | | |
| 4914866 | Rodriguez, Esteban S | Address on file | | | | | | | |
| 4935595 | Rodriguez, Felix | 1919 W Dakota Ave, Apt #136, Bldg J | | | | Fresno | CA | 93705 | |
| 4987039 | Rodriguez, Filemon | Address on file | | | | | | | |
| 5004232 | Rodriguez, Francisca | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004231 | Rodriguez, Francisca | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4936405 | RODRIGUEZ, FRANK | 247 E CANTERBURGY DR | | | | STOCKTON | CA | 95207 | |
| 4936438 | Rodriguez, Frank | 247 e Canterbury dr | | | | Stockton | CA | 95207 | |
| 4978612 | Rodriguez, Frank | Address on file | | | | | | | |
| 4935061 | Rodriguez, Genaro | 39280 Sundale Dr. | | | | Fremont | CA | 94538 | |
| 4982334 | Rodriguez, Gerard | Address on file | | | | | | | |
| 4976712 | Rodriguez, Gladys | Address on file | | | | | | | |
| 4979338 | Rodriguez, Humberto | Address on file | | | | | | | |
| 5011399 | Rodriguez, Israel | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4992780 | Rodriguez, James | Address on file | | | | | | | |
| 5011437 | Rodriguez, Jasmine | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004014 | Rodriguez, Jasmine | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4912228 | Rodriguez, Jeffrey Donald | Address on file | | | | | | | |
| 5011398 | Rodriguez, Jessica | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4985004 | Rodriguez, Jose | Address on file | | | | | | | |
| 5001584 | Rodriguez, Juan | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001585 | Rodriguez, Juan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001583 | Rodriguez, Juan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5006899 | Rodriguez, Katherine | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006900 | Rodriguez, Katherine | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946675 | Rodriguez, Katherine | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944014 | Rodriguez, Kelly | 1606 17th Avenue | | | | San Francisco | CA | 94122 | |
| 4937725 | Rodriguez, Larissa | 114 W Alvin Dr | | | | Salinas | CA | 93906 | |
| 5003855 | Rodriguez, Leonor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011217 | Rodriguez, Leonor | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4981369 | Rodriguez, Linda | Address on file | | | | | | | |
| 4937885 | Rodriguez, Lisette | 13035 Center Ave | | | | San Martin | CA | 95046 | |
| 4997632 | Rodriguez, Lorene | Address on file | | | | | | | |
| 4990933 | Rodriguez, Lorraine | Address on file | | | | | | | |
| 4997193 | Rodriguez, Margarita | Address on file | | | | | | | |
| 4942250 | Rodriguez, Maria | 1535 Squaw Valley Drive | | | | Woodland | CA | 95776 | |
| 4938189 | RODRIGUEZ, MARIA | 1546 ANTELOPE DR | | | | SALINAS | CA | 93905 | |
| 4939938 | RODRIGUEZ, MARIO | 3826 EZIE ST | | | | SAN JOSE | CA | 95111 | |
| 4979483 | Rodriguez, Mario | Address on file | | | | | | | |
| 4944430 | Rodriguez, Mauricio | 3807 towers place | | | | Stockton | CA | 95215 | |
| 4937796 | Rodriguez, Mayra | 1568 pobox | | | | Castroville | CA | 95012 | |
| 4982255 | Rodriguez, Michael | Address on file | | | | | | | |
| 4944229 | Rodriguez, Nathan | 921 Randolph St | | | | San Francisco | CA | 94132 | |
| 4944738 | RODRIGUEZ, PATRICIA | 217 S 39TH ST | | | | RICHMOND | CA | 94804 | |
| 4926959 | Rodriguez, PETER R | 2409 VINEYARD RD | | | | NOVATO | CA | 94947 | |
| 5003972 | Rodriguez, Ramiro | Gross & Klein LLP | Stuart G. Gross, Cathleen Donohoe | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 5011395 | Rodriguez, Ramon | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4941342 | RODRIGUEZ, RAUL | 2517 BUDDY DR | | | | BAKERSFIELD | CA | 93307 | |
| 4979565 | Rodriguez, Richard | Address on file | | | | | | | |
| 4911512 | Rodriguez, Richard Paul | Address on file | | | | | | | |
| 4946383 | Rodriguez, Ricky | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946384 | Rodriguez, Ricky | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4986059 | Rodriguez, Rita | Address on file | | | | | | | |
| 4980540 | Rodriguez, Rodolfo | Address on file | | | | | | | |
| 4996522 | Rodriguez, Rolando | Address on file | | | | | | | |
| 4989320 | Rodriguez, Ronald | Address on file | | | | | | | |
| 4943920 | Rodriguez, Rosa | 2535 O'harte rd | | | | San Pablo | CA | 94806 | |
| 4939643 | Rodriguez, Roxanne | 5454 n salinas | | | | Fresno | CA | 93722 | |
| 4937917 | Rodriguez, Sandor | 395 Echo Valley Road | | | | Salinas | CA | 93907 | |
| 5011396 | Rodriguez, Silvia | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4935131 | RODRIGUEZ, SOCORRO | 708 HUMBOLDT AVE | | | | CHOWCHILLA | CA | 93610 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1231 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 6
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003348 | Rodriguez, Sophia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010757 | Rodriguez, Sophia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003349 | Rodriguez, Sophia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003347 | Rodriguez, Sophia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010758 | Rodriguez, Sophia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4939015 | Rodriguez, Stacy | 7601 Cabe rd | | | | Tracy | CA | 95304 | |
| 4988978 | Rodriguez, Susan | Address on file | | | | | | | |
| 4939581 | Rodriguez, Sylvia | 2230 Cambria Drive | | | | Stockton | CA | 95205 | |
| 4993293 | Rodriguez, Trinidad | Address on file | | | | | | | |
| 5007419 | Rodriguez, Victor | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007420 | Rodriguez, Victor | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948104 | Rodriguez, Victor | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011439 | Rodriguez, Virginia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004016 | Rodriguez, Virginia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4989510 | Rodriguez, William | Address on file | | | | | | | |
| 4989321 | Rodriguez, William | Address on file | | | | | | | |
| 5003823 | Rodriguez, Yesenia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011185 | Rodriguez, Yesenia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4932346 | RODRIGUEZ, YOLANDA | 935 SOUTHSIDE DR | | | | GILROY | CA | 95020 | |
| 4987971 | Rodriguez-Coleman, Patricia Lee | Address on file | | | | | | | |
| 5003474 | Rodriguez-Magana, Elizabeth | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010841 | Rodriguez-Magana, Elizabeth | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003475 | Rodriguez-Magana, Elizabeth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003473 | Rodriguez-Magana, Elizabeth | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010842 | Rodriguez-Magana, Elizabeth | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003477 | Rodriguez-Magana, Marta | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010843 | Rodriguez-Magana, Marta | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003478 | Rodriguez-Magana, Marta | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003476 | Rodriguez-Magana, Marta | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010844 | Rodriguez-Magana, Marta | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4995877 | Rodriguez-Mohler, Ana Maria | Address on file | | | | | | | |
| 4937389 | Rodriques, Diana | 2255 Union Road | | | | Hollister | CA | 95023 | |
| 4941964 | Rodriquez Farms, Gavino | 30749 Burbank Street | | | | Shafter | CA | 93263 | |
| 4915113 | Rodriquez, Alicia | Address on file | | | | | | | |
| 4923247 | RODRIQUEZ, JESSIE | 738 TRENTON ST | | | | DELANO | CA | 93215 | |
| 4937488 | Rodriquez, Jose | 2073 Santa Rita St | | | | Salinas | CA | 93906 | |
| 4937624 | Rodriquez, Juan | 1760 Mimosa Street | | | | Hollister | CA | 95023 | |
| 4936379 | Rodriquez, Karla & Martin Ochoa | 119 Madoline Street | | | | Pittsburg | CA | 94565 | |
| 4937430 | RODRIQUEZ, MARIA | 255 E Bolivart St #150 | | | | Salinas | CA | 93906 | |
| 4991835 | Rodriquez, Rocky | Address on file | | | | | | | |
| 4982372 | Rodriquez, Rosanna | Address on file | | | | | | | |
| 4980462 | Rodstrom, Jack | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984340 | Roe, Norene | Address on file | | | | | | | |
| 4928243 | ROEBBELEN CONTRACTING INC | 1241 HAWKS FLIGHT CT | | | | EL DORADO HILLS | CA | 95762 | |
| 4986876 | Roeber Jr., Jack | Address on file | | | | | | | |
| 5002264 | Roeberts, Sada | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002265 | Roeberts, Sada | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002263 | Roeberts, Sada | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4988675 | Roederer, W | Address on file | | | | | | | |
| 5001851 | Roehl, Christina | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001849 | Roehl, Christina | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001850 | Roehl, Christina | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4994485 | Roehl, Randall | Address on file | | | | | | | |
| 4936318 | Roehrig, Charles | 327 Clyde Drive | | | | Walnut Creek | CA | 94598 | |
| 5006452 | Roesel, Marisol | 19571 Mt. Jasper Drive | | | | Castro Valley | CA | 94552 | |
| 4991693 | Roesener, Scott | Address on file | | | | | | | |
| 4980732 | Roessler, Edward | Address on file | | | | | | | |
| 4988112 | Roessler, Keith | Address on file | | | | | | | |
| 4990212 | Rofkahr, Clifford | Address on file | | | | | | | |
| 5008927 | Rofkahr, Jaime E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008928 | Rofkahr, Jaime E. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008929 | Rofkahr, Kenneth R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008930 | Rofkahr, Kenneth R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4978149 | Roga, Victor | Address on file | | | | | | | |
| 4928257 | ROGALSKI, ROGER | MD MEDICAL LEGAL EXPERTS INC | 14623 HAWTHORNE BLVD STE 40 | | | LAWNDALE | CA | 90260 | |
| 4976691 | Rogas, Albert | Address on file | | | | | | | |
| 4928248 | ROGER B FREDERICKSON PC | FREDERICKSON LAW GROUP | 755 SANTA ROSA ST STE 300 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928250 | ROGER B STEPHENS M D | 2288 AUBURN BLVD #200 | | | | SACRAMENTO | CA | 95821 | |
| 4928258 | ROGER W SHORTZ MD APC | BAYSPINE MEDICAL ASSOCIATES | 3065 RICHMOND PKWY STE 102 | | | RICHMOND | CA | 94806 | |
| 4943379 | Rogers food and liquor-Singh, Balbir | 215 reservation road | | | | Marina | CA | 93933 | |
| 4987396 | Rogers Jr., John | Address on file | | | | | | | |
| 4928259 | ROGERS MACHINERY CO INC | 14650 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| 4932831 | Rogers Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4912214 | Rogers, Aaron | Address on file | | | | | | | |
| 4946385 | Rogers, Alicia | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5007603 | Rogers, Alicia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007604 | Rogers, Alicia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946386 | Rogers, Alicia | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4948301 | Rogers, Alicia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4948482 | Rogers, Amanda | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4913768 | Rogers, Barry gene | Address on file | | | | | | | |
| 4982196 | Rogers, Billie | Address on file | | | | | | | |
| 4997045 | Rogers, Billie | Address on file | | | | | | | |
| 5007605 | Rogers, Bobby | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007606 | Rogers, Bobby | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948302 | Rogers, Bobby | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4979513 | Rogers, Calvin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943272 | ROGERS, CANDIE | 15048 MEADOW OAK PL | | | | SALINAS | CA | 93907 | |
| 4939190 | rogers, cheyenne | 602 rocky hill rd | | | | vacaville | CA | 95688 | |
| 4913884 | Rogers, Dana J | Address on file | | | | | | | |
| 4935651 | ROGERS, DAVID | 530 GRANDVIEW RD | | | | SEBASTOPOL | CA | 95472 | |
| 4974885 | Rogers, Denna Millhollin | 39602 MALLARD | | | | Bass Lake | CA | 93604 | |
| 4935721 | Rogers, Dennis & Kathy | 27045 SkyView Court | | | | Pioneer | CA | 95666 | |
| 4998158 | Rogers, Donna | Address on file | | | | | | | |
| 4997381 | Rogers, Elizabeth | Address on file | | | | | | | |
| 5011757 | Rogers, Eric | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011758 | Rogers, Eric | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004799 | Rogers, Eric | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982602 | Rogers, Harvey | Address on file | | | | | | | |
| 4979149 | Rogers, Herbert | Address on file | | | | | | | |
| 4975475 | Rogers, Ira | 0916 PENINSULA DR | 942 Lundy LN | | | Los Altos | CA | 94024 | |
| 4983740 | Rogers, Jane | Address on file | | | | | | | |
| 4980482 | Rogers, Jimmie | Address on file | | | | | | | |
| 4943590 | Rogers, Joanne | 6602 N Katy Lane | | | | Fresno | CA | 93722 | |
| 4977223 | Rogers, John | Address on file | | | | | | | |
| 4939479 | Rogers, Kelly | 940 Roma St | | | | Livermore | CA | 94551 | |
| 4915194 | Rogers, Kent Alan | Address on file | | | | | | | |
| 4948919 | Rogers, Leah | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007756 | Rogers, Leah | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4980040 | Rogers, Loyd | Address on file | | | | | | | |
| 4942531 | Rogers, Mary | 5569 Via Ensenada | | | | Concord | CA | 94521 | |
| 4943832 | ROGERS, MARY | 5860 E HIGHWAY 20 | | | | LUCERNE | CA | 95458 | |
| 4988264 | Rogers, Matthew | Address on file | | | | | | | |
| 4992979 | Rogers, Michael | Address on file | | | | | | | |
| 4940323 | Rogers, Mike | 727 St. Johns Mine Rd. | | | | Vallejo | CA | 94591 | |
| 5007607 | Rogers, Murissa | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007608 | Rogers, Murissa | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948303 | Rogers, Murissa | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4914820 | Rogers, Nicole | Address on file | | | | | | | |
| 4934763 | Rogers, Norma | 1338 Balboa Street | | | | San Luis Obispo | CA | 93405 | |
| 4992387 | ROGERS, PATRICIA | Address on file | | | | | | | |
| 4977856 | Rogers, Paul | Address on file | | | | | | | |
| 4940032 | ROGERS, RODRICK | 3940 GARDENIA PL | | | | OAKLAND | CA | 94605 | |
| 4998071 | Rogers, Roselyn | Address on file | | | | | | | |
| 4912298 | Rogers, Russell G | Address on file | | | | | | | |
| 4985544 | Rogers, Sarah | Address on file | | | | | | | |
| 4914323 | Rogers, Shelly Christine | Address on file | | | | | | | |
| 4944545 | Rogers, Summer | 5630 spring ct | | | | Kelseyville | CA | 95451 | |
| 4993859 | Rogers, Timothy | Address on file | | | | | | | |
| 4931554 | ROGET, VANCE | MD | 803 COFFEE RD STE 6 | | | MODESTO | CA | 95355 | |
| 4990832 | Rogge, Dewey | Address on file | | | | | | | |
| 4997198 | Roggenkamp, Sally | Address on file | | | | | | | |
| 4995273 | Rogina Jr., Robert | Address on file | | | | | | | |
| 4936157 | ROGINSKY, MICHAEL | 7 ROBERTS CT | | | | MORAGA | CA | 94556 | |
| 4984122 | Rohde, Marylee | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928260 | ROHE INTERNATIONAL INC | 349 NORTHGATE DR | | | | WARRENDALE | PA | 15086 | |
| 4928261 | ROHM AND HAAS CHEMICALS LLC | C/O TAX DEPT | | | | PHILADELPHIA | PA | 19106 | |
| 4928262 | ROHM AND HAAS LLC | 100 INDEPENDENCE MALL WEST | 100 INDEPENDENCE MALL W | | | PHILADELPHIA | PA | 19106 | |
| 4928263 | ROHNERT PARK CHAMBER OF COMMERCE | 101 GOLF COURSE DR C7 | | | | ROHNERT PARK | CA | 94928 | |
| 4928264 | ROHRA CARDIOVASCULAR INC | 2485 HIGH SCHOOL AVE STE 103 | | | | CONCORD | CA | 94520 | |
| 4928265 | ROHRBACK COSASCO SYSTEMS INC | 11841 E SMITH AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4982539 | Rohrer, Evan | Address on file | | | | | | | |
| 4989819 | Rohrmann, Robert | Address on file | | | | | | | |
| 4985041 | Rohwer, James E | Address on file | | | | | | | |
| 4928266 | ROI COMMUNICATIONS INC | 5274 SCOTTS VALLEY DR #107 | | | | SCOTTS VALLEY | CA | 95066 | |
| 4928267 | ROI RESEARCH ON INVESTMENT | 416 DE MAISONNUEVE BLVD W STE | | | | MONTREAL | QC | H3A 1L2 | CANADA |
| 4944341 | Roiniotis, Kellie | 8530 Kattie Ave. | | | | Bakersfield | CA | 93307 | |
| 4937743 | Rojas, Ann | 165 Pacific Court | | | | Marina | CA | 93933 | |
| 4989334 | Rojas, Anna | Address on file | | | | | | | |
| 4915173 | Rojas, Armando | Address on file | | | | | | | |
| 4994255 | Rojas, Francisco | Address on file | | | | | | | |
| 4936266 | Rojas, Javier | 2319 Holly Dr | | | | Tracy | CA | 95376 | |
| 4940967 | ROJAS, MANUELA | 1045 GEARY AVE | | | | SANGER | CA | 93657 | |
| 5000570 | Rojas, Patricia Heraz | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000571 | Rojas, Patricia Heraz | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000569 | Rojas, Patricia Heraz | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4988723 | Rojas, Phil | Address on file | | | | | | | |
| 4990163 | Rojas, Sherry | Address on file | | | | | | | |
| 5005675 | Rojas, Socorro | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012337 | Rojas, Socorro | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005676 | Rojas, Socorro | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005674 | Rojas, Socorro | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012338 | Rojas, Socorro | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4944173 | Rojas, Wilson | 4438 Noble Street | | | | Bakersfield | CA | 93314 | |
| 4933565 | Rojo, Maria | 1950 Glen Ave | | | | Merced | CA | 95340 | |
| 4928268 | ROKSTAD POWER INC | 8825 AERO DR STE 305 | | | | SAN DIEGO | CA | 92123 | |
| 4928269 | ROLAND BALL REVOCABLE TRUST | C/O ALAN MCVAY | PO Box 13210 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4928270 | ROLAND R CAVANAGH PE INC | 1050 SUNSET RD | | | | NAPA | CA | 94558 | |
| 4994611 | Roland, George | Address on file | | | | | | | |
| 4936340 | Rolandi, Marco | 17652 Tourney Rd | | | | Los Gatos | CA | 95030 | |
| 4936253 | Roland's Bakery & Bistro-Roland, Raymond | 1726 South Main Street | | | | Willits | CA | 95490 | |
| 4947044 | Rold, Patricia | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947045 | Rold, Patricia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947043 | Rold, Patricia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947047 | Rold, Rodney | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947048 | Rold, Rodney | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947046 | Rold, Rodney | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989993 | Roldan, Josephine | Address on file | | | | | | | |
| 4940877 | Rolen, Mark | 101 Felicidad Rd | | | | Soquel | CA | 95073 | |
| 4942889 | Rolla, Carrie | 218 Park Ave. | | | | San Carlos | CA | 94070 | |
| 4981521 | Rolle, Richard | Address on file | | | | | | | |
| 4990437 | Roller, Paul | Address on file | | | | | | | |
| 4990648 | Rolley, Michael | Address on file | | | | | | | |
| 4940361 | Rolling Rubber Tire Shop, Morales, Gerardo | 1723 E Belmont Ave | | | | Fresno | CA | 93701 | |
| 4984341 | Rolling, Barbara | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975924 | Rollings, John | 4843 HIGHWAY 147 | 1376 Keri LN | | | Chico | CA | 95926 | |
| 4936297 | Rollins Jr, Donald | 1870 St Michaels Way | | | | Brentwood | CA | 94513 | |
| 4937609 | Rollins, James | 750 West Street | | | | Hollister | CA | 95023 | |
| 4995465 | Rollins, Jeannine | Address on file | | | | | | | |
| 5000134 | Rollins, Michael | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000132 | Rollins, Michael | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000135 | Rollins, Michael | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000133 | Rollins, Michael | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4992556 | Rollins, Rickey | Address on file | | | | | | | |
| 4913979 | Rollinson, Debra Lynn | Address on file | | | | | | | |
| 4924054 | ROLLO, LANGAN TREADWELL | PO Box 536261 | | | | PHILADELPHIA | PA | 15253-5904 | |
| 4976539 | Rollo, Richard | Address on file | | | | | | | |
| 4928273 | ROLLS ROYCE CORPORATION | 450 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225 | |
| 4928274 | ROLLS ROYCE INDUSTRIAL & MARINE GAS | TURBINES LTD | NR COVENTRY | | | ENGLAND | | CV7 9JR | UNITED KINGDOM |
| 4991366 | Rolls, Gerald | Address on file | | | | | | | |
| 4934025 | Roloff, Phil | 7516 Pickeman Court | | | | Gilroy | CA | 95020 | |
| 4934436 | Roloff, Terry | 13455 Aurora Drive | | | | San Leandro | CA | 94577 | |
| 4941214 | Romaine, Anthony | 1460 Lockhart Gulch Road | | | | SCOTTS VALLEY | CA | 95066 | |
| 4928275 | ROMAN CATHOLIC ARCHBISHOP OF | SAN FRANCISCO A CORP SOLE | 1 PETER YORKE WAY | | | SAN FRANCISCO | CA | 94109 | |
| 4928276 | ROMAN CATHOLIC BISHOP OF SACRAMENTO | 2110 BROADWAY | | | | SACRAMENTO | CA | 95818 | |
| 4980066 | Roman, John | Address on file | | | | | | | |
| 4998201 | Roman, Lindsay | Address on file | | | | | | | |
| 4945216 | ROMAN, LOUIS | 1219 GRANADA ST | | | | VALLEJO | CA | 94591 | |
| 4936342 | ROMAN, MARCOS | 4701 BEECHWOOD ST, APT 157 | | | | BAKERFIELD | CA | 93309 | |
| 4992761 | Roman, Maria | Address on file | | | | | | | |
| 5004800 | Roman, Nancy L. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011759 | Roman, Nancy L. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4977813 | Roman, Valdimier | Address on file | | | | | | | |
| 4928277 | ROMANINI BROS LLC | TEMP EASEMENT | PO Box 786 | | | BUTTONWILLOW | CA | 93206 | |
| 4928278 | ROMANINI BROTHERS | PO Box 786 | | | | BUTTONWILLOW | CA | 93206 | |
| 4926944 | ROMANINI, PETE | 8800 MONTMEDY CT | | | | BAKERSFIELD | CA | 93311 | |
| 4992618 | Romankiw, John | Address on file | | | | | | | |
| 5004151 | Roman-Montgomery, Barbara | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5012238 | Roman-Montgomery, Barbara | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4946387 | Romano, Anita | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946388 | Romano, Anita | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4990146 | Romano, Gary | Address on file | | | | | | | |
| 4946389 | Romano, Joseph | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946390 | Romano, Joseph | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4981756 | Romano, Kenneth | Address on file | | | | | | | |
| 4999530 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008931 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999531 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941997 | Romanow, Ron | 1503 Montalban Drive | | | | San Jose | CA | 95120 | |
| 4943521 | Romanowsky, Glinda | 3480 Via Dona | | | | Lompoc | CA | 93436 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975527 | ROMAR, ROBERT | 0706 PENINSULA DR | 38 Kimberly Court | | | Oakland | CA | 94611 | |
| 4939993 | Rombach, Greg | 1533 Hollingsworth Drive | | | | Mountain View | CA | 94040 | |
| 5006020 | Rombaoa, Leonarda | Girardi Keese | James O'Callahan | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 4912055 | Rome, Richard M. | Address on file | | | | | | | |
| 4982824 | Romel Jr., Joseph | Address on file | | | | | | | |
| 4990498 | Romeo Jr., Joseph | Address on file | | | | | | | |
| 4928279 | ROMEO MEDICAL CORP | ROMEO MEDICAL CLINIC | 1801 COLORADO AVE STE 120 | | | TURLOCK | CA | 95382 | |
| 4912305 | Romeri, James D | Address on file | | | | | | | |
| 4933941 | Romero de Velazquez, Karla | 3109 39th Street | | | | Marysville | CA | 95817 | |
| 4987658 | Romero Jr., Salvador | Address on file | | | | | | | |
| 4928280 | ROMERO PARK PS | DONALD BETZ AND MONICA BRILL | 155 108TH AVENUE NE STE 202 | | | BELLEVUE | WA | 98004 | |
| 4940394 | Romero, Antonio | 4720 N. Emerald Peak Dr. | | | | Clovis | CA | 93619 | |
| 4988566 | Romero, Arthur | Address on file | | | | | | | |
| 4933693 | Romero, Celia | 2940 Del Loma Drive | | | | Campbell | CA | 95008 | |
| 4991209 | Romero, Christine | Address on file | | | | | | | |
| 4989754 | Romero, Daniel | Address on file | | | | | | | |
| 4990631 | Romero, Daniel | Address on file | | | | | | | |
| 4981631 | Romero, Danny | Address on file | | | | | | | |
| 4990679 | Romero, Dave | Address on file | | | | | | | |
| 4997490 | Romero, Elizabeth | Address on file | | | | | | | |
| 4997930 | Romero, Elizabeth | Address on file | | | | | | | |
| 4944009 | Romero, Gary | 5710 Terra Linda Way | | | | Pollock Pines | CA | 95726 | |
| 4934141 | Romero, Genaro | 2420 Oxford Way #21 | | | | Stockton | CA | 95204 | |
| 4988454 | Romero, Ivan | Address on file | | | | | | | |
| 4923288 | ROMERO, JOAQUIN M | 432 GIBSON RD | | | | WOODLAND | CA | 95695 | |
| 4982882 | Romero, John | Address on file | | | | | | | |
| 4914537 | Romero, Karen Lee | Address on file | | | | | | | |
| 4978185 | Romero, Larry | Address on file | | | | | | | |
| 4981263 | Romero, Lucien | Address on file | | | | | | | |
| 4911560 | Romero, Manuel Charles | Address on file | | | | | | | |
| 4982111 | Romero, Mario | Address on file | | | | | | | |
| 4925074 | ROMERO, MELISSA | 2332 TRACTION AVE | | | | SACRAMENTO | CA | 95815 | |
| 4981136 | Romero, Michael | Address on file | | | | | | | |
| 4990940 | Romero, Michael | Address on file | | | | | | | |
| 4979222 | Romero, Orlando | Address on file | | | | | | | |
| 4991367 | Romero, Orlando | Address on file | | | | | | | |
| 4993058 | Romero, Pearl | Address on file | | | | | | | |
| 4937234 | Romero, Roxanne | 260 Corona Court | | | | San Francisco | CA | 94127 | |
| 4981542 | Romero, Silvano | Address on file | | | | | | | |
| 4991002 | Romero, Stacey | Address on file | | | | | | | |
| 4995673 | Romero, Stella | Address on file | | | | | | | |
| 4934703 | Romero, Terra | 1231 Tennis Lane | | | | Tracy | CA | 95376 | |
| 4993753 | Romero, Yohanna | Address on file | | | | | | | |
| 4937822 | Romero, Yuriko | 24895 Calle El Rosario | | | | Salinas | CA | 93908 | |
| 4928282 | ROMET LTD | 1080 MATHESON BLVD | | | | MISSISSAUGA | ON | L4W 2V2 | CANADA |
| 4928281 | ROMET LTD | TRI-PACIFIC INC | 4300 ANTHONY CT UNIT H | | | ROCKLIN | CA | 95677 | |
| 4997297 | Romine, Don | Address on file | | | | | | | |
| 4936029 | ROMINGER RICE INC-ROMINGER, RICK | 2800 COUNTY ROAD 29 | | | | WINTERS | CA | 95694 | |
| 4977943 | Romjue, Donnie | Address on file | | | | | | | |
| 4981811 | Rommel, Clarence | Address on file | | | | | | | |
| 4937679 | Romo, Cheryl | 19200 Pioneer Place | | | | Aromas | CA | 95004 | |
| 4937874 | Romo, Guillermina | 255 E. Bolivar St. | | | | Salinas | CA | 93906 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979229 | Romo, Jesse | Address on file | | | | | | | |
| 4937879 | Romo, Juan | 739 middlefield rd | | | | Salinas | CA | 93906 | |
| 4991639 | Romo, Michael | Address on file | | | | | | | |
| 4974901 | Rompal, Larry S. & Shelly R. | Trustees | 6263 N. Dower Avenue | | | Fresno | CA | 93723-9441 | |
| 4938622 | Romriell, Randy | 665 Sierra Point Road | | | | Brisbane | CA | 95004 | |
| 4978759 | Romvari, Albert | Address on file | | | | | | | |
| 4928285 | RON DUPRATT FORD INC | 1320 NORTH FIRST ST | | | | DIXON | CA | 95620 | |
| 4928290 | RONALD A KALAYTA MED CORP | 901 MAPLE AVE | | | | YUBA CITY | CA | 95991 | |
| 4928294 | RONALD C ALLISON MD INC | STOCKTON UROLOGICAL MEDICAL GROUP | 415 E HARDING WAY STE H | | | STOCKTON | CA | 95204 | |
| 4928298 | RONALD E HAMMER DC | A PROFESSIONAL CORP | 709 PETALUMA BLVD NORTH | | | PETALUMA | CA | 94952 | |
| 4928300 | RONALD GOLDSTEIN MD INC | 81767 DR CARREON BLVD STE 203 | | | | INDIO | CA | 92201 | |
| 4933115 | Ronald M. Stein (dba Ronald M. Stein, Inc.) | 4521 Quail Lakes Drive | | | | Sacramento | CA | 94207 | |
| 4940997 | Ronald Nunn Farms | 741 Sunset Rd. | | | | Brentwood | CA | 94513 | |
| 4928312 | RONALD R CASTONGUAY M D | 7255 N CEDAR #103 | | | | FRESNO | CA | 93720 | |
| 4948933 | Ronald S. Batin, M.D., Inc. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948934 | Ronald S. Batin, M.D., Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948932 | Ronald S. Batin, M.D., Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5004938 | Ronald Scroggins, dba RLS Fire and Protection Systems | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5011807 | Ronald Scroggins, dba RLS Fire and Protection Systems | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4928315 | RONALD WILLIAMS CHIROPRACTIC | CLINIC INC | 2441 IMOLA AVE WEST | | | NAPA | CA | 94558 | |
| 4928316 | RONAN ENGINEERING CO | 28209 AVENUE STANFORD | | | | VALENCIA | CA | 91355 | |
| 4943533 | Ronay, Claudine | PO Box 76 | | | | El Portal | CA | 95318 | |
| 4937432 | Roncelli, Charles | 3625 Granger Way | | | | Royal Oaks | CA | 95076 | |
| 4981570 | Roncelli, Charles | Address on file | | | | | | | |
| 4983598 | Ronchetto, Marc | Address on file | | | | | | | |
| 4943754 | RONCONI, REMO | PO BOX 632 | | | | NICE | CA | 95464 | |
| 4984989 | Rondeau Jr., Leon | Address on file | | | | | | | |
| 4980546 | Rondel, Adrien | Address on file | | | | | | | |
| 4976090 | Rondon, Joel | 0113 LAKE ALMANOR WEST DR | 113 Lake Almanor West Dr. | | | Chester | CA | 96020 | |
| 4993782 | Rone, Irma | Address on file | | | | | | | |
| 4987391 | Rones, Marcelina | Address on file | | | | | | | |
| 4980492 | Ronner, Robert | Address on file | | | | | | | |
| 4997954 | Rood, Clark | Address on file | | | | | | | |
| 4920099 | ROOD, DYLAN HUNTER | 7 STEEPLE TOP RD | | | | NORWALK | CT | 06853 | |
| 4911779 | Rood, William E | Address on file | | | | | | | |
| 4983596 | Roof, Robert | Address on file | | | | | | | |
| 4942612 | Roofline Supply-Alborzi, Sean | 1341 Oakland Road | | | | San Jose | CA | 95112 | |
| 4933857 | ROOP, JOHN | 3 Brooks Rd | | | | Ben Lomond | CA | 95005 | |
| 4977796 | Roos, Robert | Address on file | | | | | | | |
| 4989926 | Root, Dale | Address on file | | | | | | | |
| 4985987 | Root, Deanna | Address on file | | | | | | | |
| 4920263 | ROOT, EDWARD J | 31 CLARK ST | | | | OLD SAYBROOK | CT | 06475 | |
| 4995206 | Root-Livingston, Terese | Address on file | | | | | | | |
| 4934751 | ROPCHAN, CHRIS | 1701 PINE ST | | | | CONCORD | CA | 94520 | |
| 5001719 | Roper, Allan | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001720 | Roper, Allan | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001718 | Roper, Allan | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4928318 | ROPES THAT RESCUE LTD | 1400 SHANGRI LA DR | | | | SEDONA | AZ | 86336 | |
| 4944667 | Roppelt, Christopher | 6685 Tyler Drive | | | | Grizzly Flats | CA | 95636 | |
| 5002297 | Roque, Valentina | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002298 | Roque, Valentina | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002296 | Roque, Valentina | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5000516 | Roque, Valentina Sosa | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000517 | Roque, Valentina Sosa | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000515 | Roque, Valentina Sosa | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4978642 | Rorie, James | Address on file | | | | | | | |
| 4982426 | Rorie, Trevis | Address on file | | | | | | | |
| 4928319 | ROSA CONSTRUCTION INC | 14272 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 5004801 | Rosa, Alexis | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004802 | Rosa, Alexis | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5004803 | Rosa, Alexis | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011760 | Rosa, Alexis | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4986340 | Rosa, Joseph | Address on file | | | | | | | |
| 4989983 | Rosa, Lori | Address on file | | | | | | | |
| 4983727 | Rosa, Thomas | Address on file | | | | | | | |
| 4913654 | Rosa, Thomas D | Address on file | | | | | | | |
| 4945190 | Rosa, William | 9830 Bodega Hwy | | | | Sebastopol | CA | 95472 | |
| 4982165 | Rosado, Ligaya | Address on file | | | | | | | |
| 4981854 | Rosado, Ralph | Address on file | | | | | | | |
| 4999357 | Rosaire Properties, Inc. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008802 | Rosaire Properties, Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999358 | Rosaire Properties, Inc. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4911507 | Rosales, Daniel | Address on file | | | | | | | |
| 4913041 | Rosales, John Reyna | Address on file | | | | | | | |
| 4935386 | Rosales, Kathy Rosales | 2641 Harness Drive | | | | Pope Valley | CA | 94567 | |
| 4912128 | Rosales, Oscar Hernandez | Address on file | | | | | | | |
| 4913155 | Rosales, Stephanie Ann | Address on file | | | | | | | |
| 4940945 | ROSALES, VICENTA | 8708 SMITH ST | | | | GRAYSON | CA | 95363 | |
| 4937184 | Rosario, Eriberto | 36027 Cabrillo Drive | | | | Fremont | CA | 94536 | |
| 4981949 | Rosario, Felix | Address on file | | | | | | | |
| 4990499 | Rosario, Vicki | Address on file | | | | | | | |
| 4940312 | Rosas Garcia, Brenda | 1239 Tallahassee Dr | | | | San Jose | CA | 95122 | |
| 4937561 | Rosas Italian Resturant, MacMillan, Douglas | 491 Price Street | | | | Pismo Beach | CA | 93449 | |
| 4937364 | Rosas, Luz | 475 Sonora Way | | | | Salinas | CA | 93906 | |
| 4939901 | Rosas, Paul | 313 Sorento Street | | | | Los Banos | CA | 93635 | |
| 4925766 | ROSASCO, NATHAN & DONI L | 16002 HIGHWAY 108 | | | | JAMESTOWN | CA | 95327 | |
| 4924747 | ROSATI, MARIO M | 87 SELBY LANE | | | | ATHERTON | CA | 94027 | |
| 4928322 | ROSBAR ENTERPRISES INC | 8924 E PINNACLE PEAK RD STE G5-239 | | | | SCOTTSDALE | AZ | 85255 | |
| 4980941 | Roscoe, Barbara | Address on file | | | | | | | |
| 4980940 | Roscoe, James | Address on file | | | | | | | |
| 5004804 | Roscoe, John | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011761 | Roscoe, John | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4975613 | Rose | 1211 DRIFTWOOD COVE ROAD | P.O. Box 9294 | | | Red Bluff | CA | 96080 | |
| 4928323 | ROSE & MARMON PARTNERSHIP | 608 FAIRFAX DR | | | | OAKDALE | CA | 95361 | |
| 4990055 | Rose III, Forrest | Address on file | | | | | | | |
| 4914342 | Rose III, Russell Howard | Address on file | | | | | | | |
| 4985899 | Rose Jr., Benito | Address on file | | | | | | | |
| 4980297 | Rose Jr., Joseph | Address on file | | | | | | | |
| 4928324 | ROSE KLEIN & MARIAS LLP | 801 S GRAND AVE 11TH FLOOR | | | | LOS ANGELES | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944298 | Rose Mountain Longhorns-McCollum, Timothy | 36913 River Belle Lane, Gate 4095 | | | | Tollhouse | CA | 93667 | |
| 4975375 | Rose, Albert | 1254 PENINSULA DR | 155 W. Kelly Road | | | Newbury Park | CA | 91320 | |
| 4985279 | Rose, Antonia Q | Address on file | | | | | | | |
| 4983431 | Rose, Charles | Address on file | | | | | | | |
| 4911564 | Rose, Claude Leroy | Address on file | | | | | | | |
| 4989820 | Rose, Constance | Address on file | | | | | | | |
| 4992140 | Rose, Darlene | Address on file | | | | | | | |
| 4992893 | Rose, Edward | Address on file | | | | | | | |
| 4982828 | Rose, Gerald | Address on file | | | | | | | |
| 5008087 | Rose, James Smiley | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008086 | Rose, James Smiley | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949766 | Rose, James Smiley | McNicholas & Mcnicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4923151 | ROSE, JEFFREY CRAIG | DBA ROSE PEST CONTROL | PO Box 460 | | | PISMO BEACH | CA | 93448 | |
| 4934719 | Rose, Jennifer | 1066 Hollister Avenue | | | | San Francisco | CA | 94124 | |
| 4981887 | Rose, Jerry | Address on file | | | | | | | |
| 4999536 | Rose, Julie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008934 | Rose, Julie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999537 | Rose, Julie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5002849 | Rose, Kevin | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010538 | Rose, Kevin | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002850 | Rose, Kevin | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002848 | Rose, Kevin | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002851 | Rose, Kevin | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010537 | Rose, Kevin | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4949444 | Rose, Kim | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949443 | Rose, Kim | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949445 | Rose, Kim | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4933116 | Rose, Klein & Marias LLP | 801 South Grand Avenue 11th Floor | | | | Los Angeles | CA | 90017 | |
| 4934576 | Rose, Laura | 1750 Lee Road Space 35 | | | | Quincy | CA | 95971 | |
| 4913213 | Rose, Margaretta | Address on file | | | | | | | |
| 5003133 | Rose, Mark | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010680 | Rose, Mark | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003134 | Rose, Mark | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003132 | Rose, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003135 | Rose, Mark | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010679 | Rose, Mark | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4978636 | Rose, Mary | Address on file | | | | | | | |
| 4943777 | Rose, Melanie | 1976 Lakeshore Blvd | | | | Lakeport | CA | 95453 | |
| 4982082 | Rose, Michael | Address on file | | | | | | | |
| 4982883 | Rose, Nelson | Address on file | | | | | | | |
| 4984044 | Rose, Norma | Address on file | | | | | | | |
| 4977764 | Rose, Paul | Address on file | | | | | | | |
| 4938577 | Rose, Ray | 6 Magee Ave | | | | Mill Valley | CA | 94941 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943415 | Rose, Ray and Violet | 195 HELENE STREET | | | | LEMOORE | CA | 93245 | |
| 4938363 | Rose, Robert & Cindy | 18275 Southview Avenue | | | | Los Gatos | CA | 95033 | |
| 4999534 | Rose, Ronald | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008933 | Rose, Ronald | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999535 | Rose, Ronald | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5006383 | Rose, Sean and Leslie | 1211 DRIFTWOOD COVE ROAD | 4190 Latigo Ct. | | | Reno | NV | 89519 | |
| 4939788 | Rose, Tanya | 2305 Westholme Blvd, Apt #E | | | | Bakersfield | CA | 93309 | |
| 4945991 | Rose, Victoria | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945992 | Rose, Victoria | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945990 | Rose, Victoria | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5008107 | Rose, Violet | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008106 | Rose, Violet | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949776 | Rose, Violet | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4979604 | Rose, Virgil | Address on file | | | | | | | |
| 4995963 | Roseberry, Monica | Address on file | | | | | | | |
| 4992546 | Roseberry, Susan | Address on file | | | | | | | |
| 4941593 | ROSEBUD, FRANCHENA | 591 SCUDERO CIR | | | | PITTSBURG | CA | 94565 | |
| 4928325 | ROSEBURG FOREST PRODUCTS CO | PO Box 1088 | | | | ROSEBURG | OR | 97470 | |
| 4928326 | ROSEBURG RADIOLOGISTS PC | PO Box 11497 | | | | EUGENE | OR | 97440-3697 | |
| 4942308 | Rosebush, Christian | 1865 west Sierra view Dr. | | | | MEADOW VISTA | CA | 95722 | |
| 4986630 | Rosecrans, Charles | Address on file | | | | | | | |
| 4928327 | ROSEDALE & RENFRO LP | 3101 STATE RD | | | | BAKERSFIELD | CA | 93308 | |
| 4928328 | ROSEDALE PRODUCTS OF CALIFORNIA INC | 17905 SKY PARK CIR STE C | | | | IRVINE | CA | 92614 | |
| 4939070 | Rosel, Glen | PO Box 698 | | | | Oakley | CA | 94561 | |
| 4942201 | Roselle Curwen Design-Reddy, Ryan | 990 Rhode Island Street | | | | San Francisco | CA | 94107 | |
| 4995180 | Roselli, Terry | Address on file | | | | | | | |
| 4947557 | Roseman, Christopher | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947556 | Roseman, Christopher | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947558 | Roseman, Christopher | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947560 | Roseman, Kellie | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947559 | Roseman, Kellie | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947561 | Roseman, Kellie | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4928331 | ROSEMOUNT ANALYTICAL INC | 10241 W LITTLE YORK RD STE 200 | | | | HOUSTON | TX | 77040 | |
| 4928330 | ROSEMOUNT ANALYTICAL INC | UNILOC DIV | 2400 BARRANCA PKY | | | IRVINE | CA | 92714-5018 | |
| 4928333 | ROSEMOUNT INC | 7150 KOLL CENTER PKY | | | | PLEASANTON | CA | 94566 | |
| 4928332 | ROSEMOUNT INC | MEASUREMENT SALES SUPPORT TEAM | 8200 MARKET BLVD | | | CHANHASSEN | MN | 55317 | |
| 4928334 | ROSEMOUNT NUCLEAR INSTRUMENTS INC | 8200 MARKET BLVD | | | | CHANHASSEN | MN | 55317 | |
| 4928335 | ROSEN CONSULTING GROUP | 1995 UNIVERSITY AVE STE 550 | | | | BERKELEY | CA | 94704 | |
| 4976465 | Rosen Elec trical Equipment Non-Governmental Respondents | Ken Hewlett | 1340 Reynolds Ave., Suite 105 | | | Irvine | CA | 92614 | |
| 4914118 | Rosen, Anna Makowski | Address on file | | | | | | | |
| 5005678 | Rosen, Harris | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5012339 | Rosen, Harris | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005679 | Rosen, Harris | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005677 | Rosen, Harris | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012340 | Rosen, Harris | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4922461 | ROSEN, HOWARD J | MD INC | 24600 SILVER CLOUD CT #104 | | | MONTEREY | CA | 93940 | |
| 4937895 | ROSEN, LISA | 17513 POND DEROSA LN | | | | SALINAS | CA | 93907 | |
| 5011763 | Rosenbaum, Zack | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011762 | Rosenbaum, Zack | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004805 | Rosenbaum, Zack | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983789 | Rosenberg, Eleonore | Address on file | | | | | | | |
| 4922243 | ROSENBERG, HEATHER D | ROSEVILLE DISC & PAIN CENTER | 901 SUNRISE AVE STE B3 | | | ROSEVILLE | CA | 95661 | |
| 4950005 | Rosenberg, Jordan | 680 Mission, Apt. 12a | | | | San Francisco | CA | 94105 | |
| 4949900 | Rosenberg, Jordan | 680 Mission, Apt.12a | | | | San Francisco | CA | 94105 | |
| 4990167 | Rosenberg, Rand | Address on file | | | | | | | |
| 4990638 | Rosenberg, Rand | Address on file | | | | | | | |
| 4976239 | ROSENBERG, SAUL A. | 0371 LAKE ALMANOR WEST DR | 823 La Mesa Drive | | | Menlo Park | CA | 94028 | |
| 4940367 | Rosenblatt, Gary | 86 Labrea Way | | | | San Rafael | CA | 94903 | |
| 4928336 | ROSENDO G PARRA | 3725 HUNTERWOOD PT | | | | AUSTIN | TX | 78746 | |
| 4938337 | ROSENQUIST, ERIK | 20246 51 St Rd | | | | Los Gatos | CA | 95033 | |
| 4928337 | ROSENS ELECTRICAL EQUIPMENT | COMPANY SITE | 450 MONTBROOK LN | | | KNOXVILLE | TN | 37919 | |
| 4996389 | Rosensteel, Richard | Address on file | | | | | | | |
| 4912287 | Rosensteel, Richard Gary | Address on file | | | | | | | |
| 4994772 | Rosenstrauch, Chris | Address on file | | | | | | | |
| 4981758 | Rosenthal, David | Address on file | | | | | | | |
| 4923102 | ROSENTHAL, JAY | PO Box 7775 | | | | SAN FRANCISCO | CA | 94120-7775 | |
| 4993624 | Rosenwinkel, Cathy | Address on file | | | | | | | |
| 4989482 | Rosenwinkel, Larry | Address on file | | | | | | | |
| 4981652 | Rosette, Gloria | Address on file | | | | | | | |
| 5003447 | Rosetti, James | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010823 | Rosetti, James | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003448 | Rosetti, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003446 | Rosetti, James | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010824 | Rosetti, James | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4928338 | ROSEVILLE CARDIOLOGY MEDICAL | ASSOCIATES INC | 2 MEDICAL PLAZA DR STE 175 | | | ROSEVILLE | CA | 95661 | |
| 4928339 | ROSEVILLE CHAMBER OF COMMERCE | 650 DOUGLAS | | | | ROSEVILLE | CA | 95678 | |
| 4928340 | ROSEVILLE CHURCH OF CHRIST | 1799 CIRBY WAY | | | | ROSEVILLE | CA | 95661 | |
| 4928341 | ROSEVILLE COMMUNITY DEVELOPMENT | CORPORATION, INC. | PO Box 696 | | | ROSEVILLE | CA | 95678 | |
| 4928342 | ROSEVILLE DIAMOND K LP | DIAMOND K ESTATES | 17300 RED HILL AVE STE 280 | | | IRVINE | CA | 92614 | |
| 4928343 | ROSEVILLE ORTHOPEDIC CORP | 151 N. SUNRISE AVE, #1005 | | | | ROSEVILLE | CA | 95661 | |
| 4928344 | ROSEVILLE PAIN MANAGEMENT INC | 1079 SUNRISE AVE STE B-321 | | | | ROSEVILLE | CA | 95661 | |
| 4934291 | Roshal, Alina | 33 Ranger Ct | | | | Alamo | CA | 94507 | |
| 4935521 | Rosie Enterprise Pet Shop, Rosie Hall | 10816 Bancroft Avenue | | | | Oakland | CA | 94605 | |
| 4928345 | ROSIE THE RIVETER TRUST | PO Box 71126 | | | | RICHMOND | CA | 94807-1126 | |
| 4994962 | Rosing, David | Address on file | | | | | | | |
| 4980920 | Rosker, Carl | Address on file | | | | | | | |
| 4934213 | Rosner, Jon | 16300 Sanborn Road | | | | Saratoga | CA | 95070 | |
| 4928347 | ROSS ENGINEERING CORP | 540 WESTCHESTER DR | | | | CAMPBELL | CA | 95008 | |
| 4997290 | Ross Jr., Ronald | Address on file | | | | | | | |
| 5006415 | Ross Lynn D Succ | 2973 HIGHWAY 147 | 245 Patten St | | | Sonoma | CA | 95476 | |
| 4985425 | Ross, Agnes | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915718 | ROSS, ALESSANDRA AMY ELIZABETH | MD | 1225 MARSHALL ST STE 7 | | | CRESCENT CITY | CA | 95531 | |
| 4978439 | Ross, Cecil | Address on file | | | | | | | |
| 4983517 | Ross, Charles | Address on file | | | | | | | |
| 4985862 | Ross, Christine | Address on file | | | | | | | |
| 4982512 | Ross, Daniel | Address on file | | | | | | | |
| 4936768 | ross, evelyn | 16750 Jennifer Dr | | | | Occidental | CA | 95465 | |
| 4981802 | Ross, Gregory | Address on file | | | | | | | |
| 4922999 | ROSS, JAMES DOUGLAS | THE ROSS TRUST | 1172 REDWOOD HEIGHTS RD | | | APTOS | CA | 95003 | |
| 4984838 | Ross, Jean | Address on file | | | | | | | |
| 4923300 | ROSS, JOEL C | JOEL C ROSS MD INC | 1700 SAN PABLO AVE STE F | | | PINOLE | CA | 94564 | |
| 4990584 | Ross, Johnette | Address on file | | | | | | | |
| 5009537 | Ross, Karen | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001303 | Ross, Karen | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4934667 | Ross, Keenan | 417 Gillcrest Avenue | | | | Vallejo | CA | 94591 | |
| 4923723 | ROSS, KENNETH B | 1269 LEANING OAK DR | | | | NAPA | CA | 94558 | |
| 4914020 | Ross, Kenneth Eugene | Address on file | | | | | | | |
| 4937894 | ROSS, MARLENE | 19975 PESANTE RD | | | | SALINAS | CA | 93907 | |
| 4942879 | Ross, Martin | 1637 19th St. | | | | San Francisco | CA | 94114 | |
| 4941994 | Ross, Mary | 5537 Santos Street | | | | Casmalia | CA | 93429 | |
| 5009538 | Ross, Maylene | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001304 | Ross, Maylene | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4983546 | Ross, Norbert | Address on file | | | | | | | |
| 5009539 | Ross, Peter | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001305 | Ross, Peter | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4939364 | Ross, Philip | 32801 Mill Creek Dr. | | | | Fort Bragg | CA | 95437 | |
| 4981445 | Ross, Raymond | Address on file | | | | | | | |
| 4913864 | Ross, Richard Alan | Address on file | | | | | | | |
| 4942006 | Ross, Sean | 5013 Creek Front Road | | | | Catheys Valley | CA | 95306 | |
| 4936018 | Ross, Shelby | 346 Pacifica dr | | | | Brentwood | CA | 93513 | |
| 4987414 | Ross, Steven | Address on file | | | | | | | |
| 4989698 | Ross, Susan | Address on file | | | | | | | |
| 4993057 | Ross, Terrance | Address on file | | | | | | | |
| 4979240 | Ross, William | Address on file | | | | | | | |
| 4915035 | Ross, William Patrick | Address on file | | | | | | | |
| 4944202 | Rosse, Gregory | 235 Berry Street | | | | San Francisco | CA | 94158 | |
| 4985443 | Rosseau, M | Address on file | | | | | | | |
| 4981796 | Rossen, Robert | Address on file | | | | | | | |
| 4933784 | Rossetto, Jason | 32601 happy lane | | | | Fort Bragg | CA | 95437 | |
| 4990924 | Rossi, Ann | Address on file | | | | | | | |
| 4977506 | Rossi, Betty | Address on file | | | | | | | |
| 4933929 | Rossi, Britney & Lee | 330 25th Avenue | | | | Santa Cruz | CA | 95062 | |
| 4979114 | Rossi, Carl | Address on file | | | | | | | |
| 4985026 | Rossi, Helen | Address on file | | | | | | | |
| 4989673 | Rossi, John | Address on file | | | | | | | |
| 5005874 | Rossi, Noelle | Ribera Law Firm APC | Mia Mattis , Sandra Ribera Speed | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 4996744 | Rossi, Richard | Address on file | | | | | | | |
| 4912817 | Rossi, Richard G | Address on file | | | | | | | |
| 4936784 | Rossi, William | 32 Skyline Drive | | | | Woodside | CA | 94062 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914863 | Rossini, David Ronald | Address on file | | | | | | | |
| 4987438 | Rossini, Frank | Address on file | | | | | | | |
| 4978838 | Rossiter, Barbara | Address on file | | | | | | | |
| 4988839 | Rossiter, Craig | Address on file | | | | | | | |
| 4976947 | Rossiter, John | Address on file | | | | | | | |
| 4913409 | Ross-Leech, Diane P | Address on file | | | | | | | |
| 4913735 | Rosson, John D | Address on file | | | | | | | |
| 4986229 | Rost, Charles | Address on file | | | | | | | |
| 4937407 | Rotalo, Susane | 103 Le Pointe Terrace | | | | Arroyo Grande | CA | 93420 | |
| 4928349 | ROTARY CHARITIES OF DAVIS | 200 B ST STE F | | | | DAVIS | CA | 95616 | |
| 4928350 | ROTARY CLUB OF BENICIA FOUNDATION | PO Box 421 | | | | BENICIA | CA | 94510 | |
| 4928351 | ROTARY CLUB OF BURNEY FOUNDATION | PO Box 225 | | | | BURNEY | CA | 96013 | |
| 4928352 | ROTARY CLUB OF CHICO | PO Box 11 | | | | CHICO | CA | 95927 | |
| 4928353 | ROTARY CLUB OF MENLO PARK | FOUNDATION | PO Box 876 | | | MENLO PARK | CA | 11111 | |
| 4928354 | ROTARY CLUB OF OAKLAND | 1736 FRANKLIN ST STE 200 | | | | OAKLAND | CA | 94612 | |
| 4928355 | ROTARY CLUB OF PISMO BEACH FIVE | CITIES CHARITABLE FOUNDATION | PO Box 1835 | | | PISMO BEACH | CA | 93449 | |
| 4928356 | ROTARY CLUB OF SAN JOSE | ENDOWMENT INC | 1690 SENTER RD | | | SAN JOSE | CA | 95112 | |
| 4928357 | ROTARY CLUB OF SAN LEANDRO | PO Box 1052 | | | | SAN LEANDRO | CA | 94577-0120 | |
| 4928358 | ROTARY CLUB OF SAN LUIS OBISPO | DE TOLOSA CHARITIES INC | PO Box 3938 | | | SAN LUIS OBISPO | CA | 93403 | |
| 4928359 | ROTARY CLUB OF SANTA CRUZ SUNRISE | FOUNDATION INC | PO Box 7026 | | | SANTA CRUZ | CA | 95061 | |
| 4928360 | ROTATING EQUIPMENT REPAIR INC | W248N5550 EXECUTIVE DR | | | | SUSSEX | WI | 53089 | |
| 4939370 | Rotella, Donald | 533 Rio View Circle | | | | Fresno | CA | 93711 | |
| 4941223 | Rotella, Frank and Lorraine | 7053 N Monte Ave | | | | Fresno | CA | 93711 | |
| 4915673 | ROTH MD, ALAN C | PHYSICAL MEDICINE & REHAB | 5201 NORRIS CANYON RD #320 | | | SAN RAMON | CA | 94583 | |
| 4916094 | ROTH MD, ANITA W | 120 LA CASA VIA #208 | | | | WALNUT CREEK | CA | 94598 | |
| 4916010 | ROTH, ANA | 289 EDGEWOOD AVE | | | | SAN FRANCISCO | CA | 94117 | |
| 4938351 | Roth, Dean | PO Box 1388 | | | | Meadow Vista | CA | 95722 | |
| 4943177 | Roth, George | 2839 Webb Street | | | | Vallejo | CA | 94591 | |
| 4914788 | Roth, John Brian | Address on file | | | | | | | |
| 4923355 | ROTH, JOHN E | 9075 OLD DAVIS RD | | | | DAVIS | CA | 95616 | |
| 4935526 | Roth, Jon | PO Box 3091 | | | | Arnold | CA | 95223 | |
| 4995647 | Roth, Karen | Address on file | | | | | | | |
| 4996376 | Roth, Laurie | Address on file | | | | | | | |
| 4912359 | Roth, Marlan | Address on file | | | | | | | |
| 4976862 | Roth, Peggy | Address on file | | | | | | | |
| 4975455 | Roth, Robert | 1002 PENINSULA TRAIL | 23131 Mora Glen Dr | | | Los Altos | CA | 94024 | |
| 4975454 | Roth, Robert | 1004 PENINSULA TRAIL | 23131 Mora Glen Dr | | | Los Altos | CA | 94024 | |
| 4988248 | Rothenbush Jr., Dan | Address on file | | | | | | | |
| 4988547 | Rothenbush, Patricia Lou | Address on file | | | | | | | |
| 4987294 | Rothman, Carol | Address on file | | | | | | | |
| 4975060 | Rothman, Harold B. | 11061 Los Alamitos Blvd. | | | | Los Alamitos | CA | 90720 | |
| 4939115 | Rothmann, Ellen | 250 Euclid Avenue | | | | San Francisco | CA | 94118 | |
| 4935865 | rotisystems Inc-Johannsen, Michael | 7800 Edgewater dr | | | | Oakland | CA | 94621 | |
| 4935816 | Rotisystems-Johannsen, michael | 7800 Edgewater Dr | | | | Oakland | CA | 94621 | |
| 4911931 | Rotlisberger, Neal Owen | Address on file | | | | | | | |
| 4996584 | Rotlisberger, Victoria | Address on file | | | | | | | |
| 4928361 | ROTO HAMMER INDUSTRIES INC | 2804 W 40TH ST | | | | TULSA | OK | 74107 | |
| 4928362 | ROTOMETALS INC | 865 ESTABROOK ST | | | | SAN LEANDRO | CA | 94577 | |
| 4928363 | ROTORK CONTROLS INC | 675 MILE CROSSING BLVD | | | | ROCHESTER | NY | 14624 | |
| 4928364 | ROTOR-TECH INC | 10613 STEBBINS CIR | | | | HOUSTON | TX | 77043 | |
| 4913670 | Rotta, Barbara Ann | Address on file | | | | | | | |
| 4914023 | Rotta, Donald James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980925 | Rouch, Alexander | Address on file | | | | | | | |
| 4984008 | Rouch, Jennie | Address on file | | | | | | | |
| 4943351 | Rougeau, Ernest | 2132 Wagner Heights Rd. | | | | Stockton | CA | 95209 | |
| 4928365 | Round Mountain Service Center | Pacific Gas & Electric Company | 29901 Hwy 299E | | | Round Mountain | CA | 96084 | |
| 4936747 | Round Table Pizza #1020-Kerachi, Ali | PO Box 6143 CA | | | | CONCORD | CA | 94524 | |
| 4944222 | Round Table Pizza Store 1002 Store # 1002, Round Table Pizza | PO Box 6143 | | | | Concord | CA | 94524 | |
| 4942490 | Round Table Pizza-Aljamea, Samer | 4935 Junipero Serra Blvd | | | | Colma | CA | 94014 | |
| 4935611 | ROUND TABLE PIZZA-KHAHRIA, YADWINDER | 13700 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4928366 | ROUND VALLEY INDIAN HEALTH | CENTER | PO Box 247 | | | COVELO | CA | 95428 | |
| 4989507 | Rounds, Cathy | Address on file | | | | | | | |
| 4993635 | Rounds, Elizabeth | Address on file | | | | | | | |
| 4992535 | Rounds, Jean | Address on file | | | | | | | |
| 4997901 | Rounds, Robert | Address on file | | | | | | | |
| 4989024 | Rountree, David | Address on file | | | | | | | |
| 4940161 | Rouse Properties c/o CooLED Inc-Borski, Dan | CooLED Inc | | | | Traverse City | MI | 49684 | |
| 4985485 | Roussan, Dennis | Address on file | | | | | | | |
| 4944782 | Routh, Arthur M. | 4590 crystal st | | | | Capitola | CA | 95010 | |
| 4979717 | Routon, Eddie | Address on file | | | | | | | |
| 4984077 | Routon, Jewel | Address on file | | | | | | | |
| 4982415 | Routon, Melton | Address on file | | | | | | | |
| 4928367 | ROUX ASSOCIATES INC | 209 SHAFTER ST | | | | ISLANDIA | NY | 11749 | |
| 4979916 | Rovegno, Leonard | Address on file | | | | | | | |
| 4933117 | Rovens Lamb LLP | 1500 Rosecrans Avenue Suite 418 | | | | Manhattan Beach | CA | 90266 | |
| 4976660 | Rovere, Martha | Address on file | | | | | | | |
| 4979864 | Rovetti, James | Address on file | | | | | | | |
| 4996204 | Rovillos, Jeremiah | Address on file | | | | | | | |
| 4928191 | ROVNER MD, ROBERT | A PROFESSIONAL CORPORATION | 1320 EL CAPITAN DR STE 200 | | | DANVILLE | CA | 94526 | |
| 4983998 | Row, Carol | Address on file | | | | | | | |
| 4945886 | Row, Cindy K. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945887 | Row, Cindy K. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945885 | Row, Cindy K. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4943549 | Row, David | 2101 G St., Bldg E. | | | | Fresno | CA | 93706 | |
| 4983214 | Row, Norman | Address on file | | | | | | | |
| 4984644 | Row, Shirley | Address on file | | | | | | | |
| 4924868 | ROWAN, MARY | 5500 SONOMA HIGHWAY | | | | NAPA | CA | 94559 | |
| 4992534 | Rowe, Dennis | Address on file | | | | | | | |
| 4980091 | Rowe, Donald | Address on file | | | | | | | |
| 4935269 | ROWE, ERIN | PO BOX 845 | | | | TRINIDAD | CA | 95570 | |
| 4979549 | Rowe, George | Address on file | | | | | | | |
| 4992971 | Rowe, James | Address on file | | | | | | | |
| 4912158 | Rowe, Julie | Address on file | | | | | | | |
| 4993515 | Rowe, Kathy | Address on file | | | | | | | |
| 4985895 | Rowe, Kenneth | Address on file | | | | | | | |
| 4934307 | Rowe, Marta | 16151 Ridge Road | | | | Sutter Creek | CA | 95685 | |
| 4944998 | Rowe, Mary | 5420 Pacheco Pass Hwy | | | | Hollister | CA | 95023 | |
| 4993969 | Rowe, Richard | Address on file | | | | | | | |
| 4914156 | Rowe, Susan Ladwig | Address on file | | | | | | | |
| 4934099 | Rowe, Susie | 2221 Hillside Drive | | | | Santa Rosa | CA | 95404 | |
| 4913484 | Rowe, Wayne Charles | Address on file | | | | | | | |
| 4980017 | Rowe, William | Address on file | | | | | | | |
| 4921622 | ROWELL, GEORGE P | MD INC | 1330 L ST STE E | | | FRESNO | CA | 93721 | |
| 4990438 | Rowell, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943189 | Rowett, Jeffery | 2060 Donovan Dr | | | | Lincoln | CA | 95644 | |
| 4943198 | Rowland, Frank | 1734 Denkinger Rd/ | | | | Concord | CA | 94521 | |
| 4914137 | Rowland, Katherine | Address on file | | | | | | | |
| 4997725 | Rowland, Katherine | Address on file | | | | | | | |
| 4935889 | ROWLAND, NANCY | 21 E 7TH ST | | | | ANTIOCH | CA | 94509 | |
| 4984744 | Rowland, Velma | Address on file | | | | | | | |
| 4928368 | ROWLEY HAY SOURCE INC | 32592 RD 144 | | | | VISALIA | CA | 93292 | |
| 5006787 | Rowley, Keith | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006788 | Rowley, Keith | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945850 | Rowley, Keith | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4992304 | Rowley, Robert | Address on file | | | | | | | |
| 4976906 | Rowlinson, Robert | Address on file | | | | | | | |
| 4928369 | ROWMAN & LITTLEFIELD PUBLISHING | GROUP INC | 15200 NBN WAY | | | BLUE RIDGE SUMMIT | PA | 17241-0191 | |
| 5003677 | Rownd, Dorothy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011039 | Rownd, Dorothy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5007185 | Rowney, Cheryl | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007186 | Rowney, Cheryl | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946853 | Rowney, Cheryl | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007187 | Rowney, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007188 | Rowney, Matthew | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946854 | Rowney, Matthew | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4949110 | Rowney, Sierra | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949111 | Rowney, Sierra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949109 | Rowney, Sierra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4998896 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008597 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998897 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4928370 | ROY A JOHNSON FARMS INC | PO Box 868 | | | | DENAIR | CA | 95316 | |
| 4913230 | Roy Chowdhury, Debjani | Address on file | | | | | | | |
| 4928372 | ROY GULLO PROPERTIES | 13615 COLONY AVE | | | | SAN MARTIN | CA | 95046 | |
| 4933118 | Roy J. Park, A Professional Law Corporation | 6119 E. Washington Blvd. Suite 202 | | | | Commerce | CA | 90040 | |
| 4928376 | ROY PARK | A LAW CORPORATION | 6119 E WASHINGTON BLVD STE 202 | | | COMMERCE | CA | 90040 | |
| 4984066 | Roy, Beverly | Address on file | | | | | | | |
| 4935829 | Roy, David | 1102 N. Las Posas Ct. | | | | Ridgecrest | CA | 93555 | |
| 4914784 | Roy, Matthew | Address on file | | | | | | | |
| 4914984 | Roy, Michael C | Address on file | | | | | | | |
| 4989755 | Roy, Peter | Address on file | | | | | | | |
| 4982967 | Roy, Sunil | Address on file | | | | | | | |
| 4933206 | ROYAL BANK OF CANADA | 155 Wellington St. West 8th Floor | | | | TORONTO | ON | M5V 3H1 | CANADA |
| 4928379 | ROYAL BANK OF CANADA | 200 BAY ST 2ND FL ROYAL BANK PLZ | | | | TORONTO | ON | M5J 2W7 | CANADA |
| 4932833 | Royal Bank Of Scotland, PLC | 135 Bishopsgate | | | | London | | EC2M 3UR | UNITED KINGDOM |
| 4928380 | ROYAL BRASS INC | 1048 N 10TH ST | | | | SAN JOSE | CA | 95112 | |
| 4974672 | Royal Gorge Ski Touring | JoJo Tepner- Manager | P.O. Box 1100 | | | Soda Springs | CA | 95728 | |
| 4928381 | ROYAL HYDRAULICS | 18301 NAPA ST | | | | NORTHRIDGE | CA | 91325 | |
| 4940647 | Royal Siam-Johnson, Wasuma | 6124 Pacific Avenue | | | | Stockton | CA | 95207 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928383 | ROYAL SWITCHGEAR MANUFACTURING CO | C/O SIERRA UTILITY SALES | 3995 PINE LANE SE | | | BESSEMER | AL | 35022 | |
| 4928382 | ROYAL SWITCHGEAR MANUFACTURING CO | WRATHALL & KRUSI INC | 711 GRAND AVE SUITE 300 | | | SAN RAFAEL | CA | 94901 | |
| 4928384 | ROYAL SWITCHGEAR MFG CO | DEPT #0398 | PO Box 11407 | | | BIRMINGHAM | AL | 35246-0398 | |
| 4928385 | ROYAL SYSTEMS GROUP INC | 18301 NAPA ST | | | | NORTHRIDGE | CA | 91325 | |
| 4989322 | Royal, Donnie | Address on file | | | | | | | |
| 5011418 | Royal, Karen | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003995 | Royal, Karen | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011419 | Royal, Melvin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003996 | Royal, Melvin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4928386 | ROYALE ENERGY INC | PO Box 191219 | | | | SAN DIEGO | CA | 92159 | |
| 5012612 | Royals, Krislyn | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012611 | Royals, Krislyn | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006028 | Royals, Krislyn | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4992765 | Royat, June | Address on file | | | | | | | |
| 4915028 | Roybal, Daniel | Address on file | | | | | | | |
| 4994817 | Roybal, Mardo | Address on file | | | | | | | |
| 4928387 | ROYCE DIGITAL SYSTEMS INC | 2552-A WHITE RD | | | | IRVINE | CA | 92614 | |
| 4988636 | Royce, Cecilia | Address on file | | | | | | | |
| 4914417 | Royer, Dennis P | Address on file | | | | | | | |
| 4978957 | Royer, Donald | Address on file | | | | | | | |
| 4992305 | Royster Sr., Rohnie | Address on file | | | | | | | |
| 4989777 | Royster, Dora | Address on file | | | | | | | |
| 4984359 | Royval, Twila | Address on file | | | | | | | |
| 4981634 | Roza, Frank | Address on file | | | | | | | |
| 4981550 | Roza, Robert | Address on file | | | | | | | |
| 4991182 | Roza, Yvonne | Address on file | | | | | | | |
| 4928388 | ROZAS HOUSE ORG INC | PO Box 42 | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 4914097 | Rozmarin, Limor | Address on file | | | | | | | |
| 4933450 | ROZPORKA, LENKA | 21856 BEAR CREEK RD | | | | LOS GATOS | CA | 95033 | |
| 4949119 | Rozycki, Isabelle | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949120 | Rozycki, Isabelle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949118 | Rozycki, Isabelle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949122 | Rozycki, Jerry | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949123 | Rozycki, Jerry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949121 | Rozycki, Jerry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4928389 | RP REHAB & PHYSICAL THERAPY | APC | 3100 OROVILLE DAM BLVD | | | OROVILLE | CA | 95966 | |
| 4940010 | RPK Investments Inc-Patel, Kunal | 1561 West El Camino Real | | | | Mountain View | CA | 94030 | |
| 4928390 | RPK STRUCTURAL MECHANICS | CONSULTING INC | 7040 DASSIA WAY | | | OCEANSIDE | CA | 92056 | |
| 4928391 | RPS GROUP INC | 20405 TOMBALL PKWY STE 200 | | | | HOUSTON | TX | 77070 | |
| 4940594 | RPS Real Estate | 42047 Road 56 | | | | Reedley | CA | 93654 | |
| 4928392 | RPT MANAGEMENT COMPANY | REDDING PHYSICAL THERAPY | 1706 CHURN CREEK ROAD | | | REDDING | CA | 96099 | |
| 4928393 | RR DONNELLEY & SONS COMPANY | 35 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| 4928394 | RR DONNELLEY & SONS COMPANY | 5 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| 4928395 | RRM DESIGN GROUP INC | 3765 S HIGUERA ST STE 102 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928396 | RS TECHNOLOGIES INC | 22 INDUSTRIAL PARK RD | | | | TILBURY | ON | N0P 2L0 | CANADA |
| 4928397 | RSI INC | CRI DIVISION | 7901 E RIVERSIDE DR BLDG 2 #150 | | | AUSTIN | TX | 78744 | |
| 4928398 | RSP MICROFILMING LLC | RSP & ASSOCIATES | 27450 YNEZ RD STE 300 | | | TEMECULA | CA | 92591 | |
| 4945452 | RSUI Indemnity Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945453 | RSUI Indemnity Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4928399 | RTDS TECHNOLOGIES INC | 100-150 INNOVATION DR | | | | WINNIPEG | MB | R3T 2E1 | CANADA |
| 4928400 | RTP FELTON STATION LLC | 1362 PACIFIC AVE | | | | SANTA CRUZ | CA | 95060 | |
| 4934558 | Ruano-Rodriquez, Raul | 1338 Venic Circle | | | | Stockton | CA | 95206 | |
| 4912186 | Rubadue, Sean Daniel | Address on file | | | | | | | |
| 4944440 | Rubalcava, Tyler-Alexander | 2553 Bald Mountain Road | | | | West point | CA | 95255 | |
| 4941805 | Rubanowitz, Daniel | 1211 Magnolia Ave. | | | | Redding | CA | 96001 | |
| 4928401 | RUBBERCRAFT CORP | OF CALIFORNIA | 15627 S BROADWAY | | | GARDENA | CA | 90248 | |
| 4928402 | RUBBERCRAFT CORP OF CA | PO Box 28028 | | | | SANTA ANA | CA | 92799 | |
| 4988567 | Rubbo, Jerry | Address on file | | | | | | | |
| 4939519 | Ruben Garcia, Damaging Driver: Sara Jeanne Garcia | P.O. Box 1474 | | | | Colfax | CA | 95713 | |
| 4997716 | Rubero, Elaine | Address on file | | | | | | | |
| 4940271 | Ruberte, Luis | 3703 Daytona Drive | | | | Bakersfield | CA | 93306 | |
| 4940761 | Rubey, Nancy | 2081 Cedar Ridge Drive | | | | Stockton | CA | 95207 | |
| 4928405 | RUBICON PROGRAMS INC | 2500 BISSELL AVE | | | | RICHMOND | CA | 94804 | |
| 4988252 | Rubin, Benjamin | Address on file | | | | | | | |
| 4989133 | Rubin, Enid | Address on file | | | | | | | |
| 4981831 | Rubin, Janese | Address on file | | | | | | | |
| 4928371 | RUBIN, ROY B | 7 AMHERST PL | | | | WOODLAND | CA | 95695 | |
| 4944714 | Rubino, Diana | 1215 Weller Way | | | | Sacramento | CA | 95818 | |
| 4976233 | Rubino, Salvatore | 0359 LAKE ALMANOR WEST DR | P. O. Box 5699 | | | SanJose | CA | 95150 | |
| 4942027 | Rubinstein DVM, Alan | 15107 Tuolumne Rd | | | | Sonora | CA | 95370 | |
| 4937969 | Rubio Tirado, Maria | 1225A Bolero Ave | | | | Salinas | CA | 93906 | |
| 4994507 | Rubio, Karen | Address on file | | | | | | | |
| 4924360 | RUBIO, LINDSAY | 11027 SOUTHLAND RD | | | | MANTECA | CA | 95336 | |
| 4938521 | Rubio, Noe | 72 Thurwacher Rd | | | | Watsonville | CA | 95076 | |
| 4937968 | Rubio, Ramiro | 1225 Bolero Ave | | | | Salinas | CA | 93906 | |
| 5004588 | Rubio, Ramon | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004589 | Rubio, Ramon | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004587 | Rubio, Ramon | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4990695 | Rubio, Robert | Address on file | | | | | | | |
| 4997153 | Rubio, Roland | Address on file | | | | | | | |
| 4913481 | Rubio, Roland D | Address on file | | | | | | | |
| 4924774 | RUBKE, MARK E | ATTORNEY AT LAW | 1999 HARRISON ST STE 1800 | | | OAKLAND | CA | 94612 | |
| 4933314 | RUBY PIPELINE | Two North Nevada Ave Contract Services Dept., 9th FL | | | | Colorado Springs | CO | 80903 | |
| 4928406 | RUBY PIPELINE LLC | 1001 LOUISIANA ST | | | | HOUSTON | TX | 77252 | |
| 5006563 | Ruby, Brent | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006564 | Ruby, Brent | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946764 | Ruby, Brent | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4915743 | RUCH, ALISA ANN | BURN FOUNDATION | 50 N HILL AVE STE 305 | | | PASADENA | CA | 91106 | |
| 4928407 | RUCKA OBOYLE LOMBARDO & MCKENNA | 245 WEST LAUREL DR | | | | SALINAS | CA | 93906 | |
| 4933119 | Rucka, O'Boyle, Lombardo & McKenna | 245 W. Laurel Drive | | | | Salinas | CA | 93906 | |
| 4982491 | Rucker, Mary | Address on file | | | | | | | |
| 4977491 | Ruckert, Bennie | Address on file | | | | | | | |
| 4937982 | Ruckman, Amy | 6415 Tustin Rd. | | | | Salinas | CA | 93907 | |
| 4949905 | Ruckman, Gloria | Rodriguez & Associates | 2020 Eye Street | | | Bakersfield | CA | 93301 | |
| 4988796 | Ruckman, June | Address on file | | | | | | | |
| 4939055 | RUDD, MARSHA | 13800 SKYLINE BLVD | | | | WOODSIDE | CA | 94062 | |
| 4986980 | Rudd, Steven | Address on file | | | | | | | |
| 5000138 | Ruddick, Diana Lee | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000136 | Ruddick, Diana Lee | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000139 | Ruddick, Diana Lee | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000137 | Ruddick, Diana Lee | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4933761 | Rude, David | 17756 Navajo Trail | | | | Los Gatos | CA | 95033 | |
| 4989171 | Rude, Gerald | Address on file | | | | | | | |
| 4994510 | Rudek II, Robert | Address on file | | | | | | | |
| 4980564 | Rudel, Fountain | Address on file | | | | | | | |
| 4947659 | Rudick, Anthony | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947660 | Rudick, Anthony | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947658 | Rudick, Anthony | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4937014 | Rudick, Christina | 3656 OLD ARCATA RD SPC 62 | | | | Eureka | CA | 95503 | |
| 4947707 | Rudick, Darcey | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947708 | Rudick, Darcey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947706 | Rudick, Darcey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947848 | Rudick, Lawrence | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947849 | Rudick, Lawrence | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947847 | Rudick, Lawrence | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993634 | Rudick, Lawrence | Address on file | | | | | | | |
| 4985232 | Rudick, Michael L | Address on file | | | | | | | |
| 4935296 | Rudoff, Mary | PO Box 26 | | | | Lower Lake | CA | 95457 | |
| 5011765 | Rudnansky, Linda | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 5011764 | Rudnansky, Richard | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4920647 | RUDNICK, ERIC M | ERIC RUDNICK MD | 2440 SR MARY COLUMBA DR #300 | | | RED BLUFF | CA | 96080-4356 | |
| 4920648 | RUDNICK, ERIC M | ERIC RUDNICK MD | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4977855 | Rudny, Inez | Address on file | | | | | | | |
| 5011766 | Rudolph, Abraham M. | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004806 | Rudolph, Abraham M. | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003529 | Rudolph, Colin | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003527 | Rudolph, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5003528 | Rudolph, Linda | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4988909 | Rudovsky, Michael | Address on file | | | | | | | |
| 4993933 | Rudy, Pamela | Address on file | | | | | | | |
| 4982822 | Rudy, Wesley | Address on file | | | | | | | |
| 4975322 | Rue, Michael | 1334 PENINSULA DR | P. O. Box 8 | | | Rio Oso | CA | 95674 | |
| 4979308 | Rueckert, Harold | Address on file | | | | | | | |
| 5010186 | Rueckert, Wanda | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4983486 | Rueger, Gregory | Address on file | | | | | | | |
| 4913156 | Rueger, Kathleen Mary | Address on file | | | | | | | |
| 4997058 | Ruehl, Sabrina | Address on file | | | | | | | |
| 4943496 | Ruel, Bernard | 816 BORDEN RAE COURT | | | | SAN JOSE | CA | 95117 | |
| 4911489 | Ruelan, Michael Allen | Address on file | | | | | | | |
| 4943719 | Ruelas Pintado, Felipe | 2681 Lakeshore Blvd #3 | | | | Lakeport | CA | 95453 | |
| 4937336 | Ruelas, Aurora | 255 E. Bolivar St Spc 42 | | | | Salinas | CA | 93906 | |
| 4937737 | Ruelas, Mary | 128 east bolivar street | | | | Salinas | CA | 93906 | |
| 4935736 | Ruelas, Miguel & Lena | 586 N Westlawn | | | | Fresno | CA | 93723 | |
| 4914743 | Rueth, James H | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941328 | Rueve, Alex | 558 Sparkes Rd | | | | Sebastopol | CA | 95472 | |
| 4944718 | rufe, Ellen | 252 LA QUESTA DR | | | | DANVILLE | CA | 94526 | |
| 4988664 | Ruff, Francis | Address on file | | | | | | | |
| 4911815 | Ruffin, Debbrah Rene | Address on file | | | | | | | |
| 5002066 | Ruffoni, Angelena | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002065 | Ruffoni, Angelena | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001896 | Ruffoni, Jr., Dino | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001894 | Ruffoni, Jr., Dino | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001895 | Ruffoni, Jr., Dino | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5002064 | Ruffoni, Marisa | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002063 | Ruffoni, Marisa | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004240 | Ruffoni, Teresa | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004239 | Ruffoni, Teresa | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4928409 | RUGBY WORLD CUP 2018 LLC | 2655 CRESCENT DR UNIT A | | | | LAFAYETTE | CO | 80026 | |
| 4928411 | RUGGEDCOM INC | 300 APPLEWOOD CRES UNIT 1 | | | | CONCORD | ON | L4K 5C7 | CANADA |
| 4928410 | RUGGEDCOM INC | GEO E HONN INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4984012 | Ruggiero, Barbara | Address on file | | | | | | | |
| 4990058 | Ruggiero, Paul | Address on file | | | | | | | |
| 4984011 | Ruggiero, Sharron | Address on file | | | | | | | |
| 4987515 | Ruggles, Anita Monyok | Address on file | | | | | | | |
| 4914852 | Ruggles, Brian Curtis | Address on file | | | | | | | |
| 4935352 | Ruhland, Richard | 919 Kensington Place | | | | Petaluma | CA | 94954 | |
| 4928412 | RUHRPUMPEN INC | 4501 SOUTH 86TH EAST AVE | | | | TULSA | OK | 74145 | |
| 5009895 | Ruhs, Aaron | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5009896 | Ruhs, Sebashton | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4928413 | RUI CREDIT SERVICES INC | 225 BROADHOLLOW RD | | | | MELVILLE | NY | 11747 | |
| 4928414 | RUI PARTNERS | 5251 ERICSON WAY | | | | ARCATA | CA | 95521 | |
| 4928415 | RUIZ DIRECTIONAL DRILLING INC | 1980 COLUMBIA DR | | | | YUBA CITY | CA | 95991 | |
| 4939046 | Ruiz Jr., Joe | 4115 Quail Hill Court | | | | Ione | CA | 95640 | |
| 4936404 | Ruiz, Alma | 2120 Larcus Ave | | | | Bakersfield | CA | 93307 | |
| 5011778 | Ruiz, Armando | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4940427 | Ruiz, Ashley | 25140 baronet rd | | | | Salinas | CA | 93908 | |
| 4991733 | Ruiz, Benigna | Address on file | | | | | | | |
| 5011773 | Ruiz, Carmen | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4917786 | RUIZ, CAROLYN FAE | 18736 SYCAMORE AVE | | | | PATTERSON | CA | 95363 | |
| 5011777 | Ruiz, Cesareo | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5011776 | Ruiz, Ciro | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5011775 | Ruiz, Dalia | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4913456 | Ruiz, Daniel W | Address on file | | | | | | | |
| 5011774 | Ruiz, Elena | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4911929 | Ruiz, Elizabeth Ann | Address on file | | | | | | | |
| 4983528 | Ruiz, Frank | Address on file | | | | | | | |
| 5000142 | Ruiz, Gladys | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000140 | Ruiz, Gladys | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000143 | Ruiz, Gladys | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000141 | Ruiz, Gladys | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912041 | Ruiz, Jason R | Address on file | | | | | | | |
| 4984100 | Ruiz, Jessie | Address on file | | | | | | | |
| 4937051 | Ruiz, Jesus | 2305 Castro Lane | | | | Bakersfield | CA | 93304 | |
| 4990750 | Ruiz, Joe | Address on file | | | | | | | |
| 4937832 | Ruiz, Julie | 7 e lake st | | | | Salinas | CA | 93901 | |
| 4912856 | Ruiz, Laura | Address on file | | | | | | | |
| 4937946 | ruiz, liliana | 2282 perez street #344 | | | | salinas | CA | 93906 | |
| 4979181 | Ruiz, Linda | Address on file | | | | | | | |
| 4940465 | Ruiz, Maria | 477 Blossom Hill Road | | | | San Jose | CA | 95123 | |
| 4937988 | RUIZ, MARIA | 639 STRAWBERRY RD | | | | WATSONVILLE | CA | 95076 | |
| 4983592 | Ruiz, Michael | Address on file | | | | | | | |
| 5011768 | Ruiz, Nemesio | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4994075 | Ruiz, Roland | Address on file | | | | | | | |
| 5011769 | Ruiz, Sandra | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4978117 | Ruiz, Sharon | Address on file | | | | | | | |
| 5011770 | Ruiz, Ulysses | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 5011771 | Ruiz, Victoria | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4939223 | Ruiz, Willy | 809 Avalon Ave | | | | San Francisco | CA | 94112 | |
| 4912793 | Ruland, Carl J. | Address on file | | | | | | | |
| 4934921 | Ruley, Glenn & Carol | 9694 Ashby Way | | | | San Ramon | CA | 94583 | |
| 4935174 | Rull, Jaye | 20098 Tollhouse Road | | | | Clovis | CA | 93619 | |
| 4987284 | Rumbaoa, Minerva | Address on file | | | | | | | |
| 5011779 | Rumberg, Pamela | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011780 | Rumberg, Pamela | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004807 | Rumberg, Pamela | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006384 | Rumberger, Dean and Tiffany Rene | 1400 PENINSULA DR | 9475 Cannonshire Ct. | | | Loomis | CA | 95650 | |
| 4982099 | Rumfola, Charles | Address on file | | | | | | | |
| 4988122 | Ruminson, Larry | Address on file | | | | | | | |
| 4940919 | Rumley, Katrina | P.O. Box 221 | | | | Scotia | CA | 95565 | |
| 4912441 | Rummell Jr, Leon Keith | Address on file | | | | | | | |
| 4999433 | Rummerfield, Eric Eugene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008844 | Rummerfield, Eric Eugene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999434 | Rummerfield, Eric Eugene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999429 | Rummerfield, Erika Francine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008842 | Rummerfield, Erika Francine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999430 | Rummerfield, Erika Francine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999542 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008937 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999543 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999538 | Rummerfield, Harold James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008935 | Rummerfield, Harold James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999539 | Rummerfield, Harold James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999431 | Rummerfield, Joyce Louise | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008843 | Rummerfield, Joyce Louise | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999432 | Rummerfield, Joyce Louise | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999540 | Rummerfield, Raquel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008936 | Rummerfield, Raquel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999541 | Rummerfield, Raquel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999544 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008938 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999545 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5003161 | Rumrill, Valerie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003160 | Rumrill, Valerie | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4985530 | Rumsey II, Robert | Address on file | | | | | | | |
| 4944975 | Rumsey, Delbert | 8646 Ritts Mill Rd | | | | Shingletown | CA | 96088 | |
| 4919933 | RUMSEY, DONALD | MOTHER LODE RANCH | 15995 WARDS FERRY RD | | | SONORA | CA | 95370 | |
| 4928417 | RUNBOOK COMPANY INC | 100 VALLEY ROAD STE 103 | | | | MOUNT ARLINGTON | NJ | 07856 | |
| 4981156 | Rundell, Virginia | Address on file | | | | | | | |
| 4994652 | Runderson, Granville | Address on file | | | | | | | |
| 4943645 | Rundle, Carol | 11501 Harrington Street | | | | Bakersfield | CA | 93311 | |
| 4936814 | Rundle, Dennis | 6660 Crown Point Vista | | | | Granite Bay | CA | 95746 | |
| 4987694 | Runge, Kurt | Address on file | | | | | | | |
| 4938583 | Runge, Steve | 37987 Upper Emory Lane | | | | Wishon | CA | 93669 | |
| 4945045 | Runkel, Alexander | 2450 Center Road | | | | Novato | CA | 94947 | |
| 4928418 | RUNNING START | 1310 L ST NW STE 820 | | | | WASHINGTON | DC | 20005 | |
| 4992246 | Running, Stuart | Address on file | | | | | | | |
| 4928419 | RUNNINGM GROUP INC | 2030 NACIMIENTO LAKE DR | | | | PASO ROBLES | CA | 93446 | |
| 4981200 | Runow, Edward | Address on file | | | | | | | |
| 4978009 | Runser Jr., Skyles | Address on file | | | | | | | |
| 4986113 | Runswick, Jerry | Address on file | | | | | | | |
| 4989209 | Runyan, Diane | Address on file | | | | | | | |
| 4977068 | Runyen Jr., Robert | Address on file | | | | | | | |
| 4982644 | Ruoff, John | Address on file | | | | | | | |
| 4995669 | Rupe, Diana | Address on file | | | | | | | |
| 4978981 | Rupe, Donald | Address on file | | | | | | | |
| 4983387 | Rupe, Judy | Address on file | | | | | | | |
| 4977391 | Rupert, Orren | Address on file | | | | | | | |
| 4985240 | Rupert, Ronald A | Address on file | | | | | | | |
| 4993131 | Ruport, Gary | Address on file | | | | | | | |
| 4940220 | Rupp, Ashley | 215 30TH Ave. | | | | Santa Cruz | CA | 95062 | |
| 4994400 | Rupp, Terry | Address on file | | | | | | | |
| 4944779 | Ruppert, Albert & Diane | 5024 Parkville Rd. | | | | Anderson | CA | 96007 | |
| 4928420 | RURAL COUNTY REPRESENTATIVES OF | CALIFORNIA | 1215 K ST STE 1650 | | | SACRAMENTO | CA | 95814 | |
| 4928421 | RURAL METRO OF CALIFORNIA INC | 550 SYCAMORE DR | | | | MILPITAS | CA | 95035 | |
| 4990455 | Rurey, William | Address on file | | | | | | | |
| 4987522 | Rusca, Rosemary | Address on file | | | | | | | |
| 4976089 | Ruschhaupt, Bryce | 0111 LAKE ALMANOR WEST DR | 111 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4933451 | Ruschmeyer, Eric | 7330 Baker Lane | | | | Sebastopol | CA | 95472 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928422 | RUSCO INC | 425 S PINE ST | | | | SAN GABRIEL | CA | 91776 | |
| 4975775 | Rush, Martha | 0132 PENINSULA DR | 132 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 4984699 | Rush, Melva | Address on file | | | | | | | |
| 4979359 | Rush, William | Address on file | | | | | | | |
| 4939358 | Rushing, Adam | PO Box 281 | | | | Guinda | CA | 95637 | |
| 4943611 | Rushing, Janice | 3000 Shane Dr. | | | | Richmond | CA | 94806 | |
| 4941109 | Rushmere, Linda | 5200 Edgeview Drive | | | | Discovery Bay | CA | 94505 | |
| 5000411 | Rushton-Miller, Jill | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000410 | Rushton-Miller, Jill | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000412 | Rushton-Miller, Jill | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4938757 | Rusk, Mary | 16460 S Fowler Ave | | | | Selma | CA | 93662 | |
| 4990346 | Rusk, Michael | Address on file | | | | | | | |
| 4980910 | Ruske, Hubert | Address on file | | | | | | | |
| 4928423 | RUSS BASSETT CORP | 8189 BYRON RD | | | | WHITTIER | CA | 90606 | |
| 4983025 | Russ, Dan | Address on file | | | | | | | |
| 4995220 | Russ, Tamara | Address on file | | | | | | | |
| 4928424 | RUSSELECTRIC INC | 99 INDUSTRIAL PARK RD | | | | HINGHAM | MA | 02043 | |
| 4994138 | Russell Banks, Everlena | Address on file | | | | | | | |
| 4932834 | Russell City Energy Company | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 4928426 | RUSSELL CITY ENERGY COMPANY LLC | 717 TEXAS AVE STE 1000 | | | | HOUSTON | TX | 77002 | |
| 4928427 | RUSSELL E SANDERS LLC | 2340 INDUSTRIAL DR | | | | NEENAH | WI | 54956 | |
| 4928428 | RUSSELL REYNOLDS ASSOCIATES INC | 200 PARK AVE STE 2300 | | | | NEW YORK | NY | 10166 | |
| 4936234 | Russell, Ben | 1325 Fox Farm Rd. | | | | Trinidad | CA | 95570 | |
| 4997983 | Russell, Brenda | Address on file | | | | | | | |
| 4944423 | Russell, Brian | 1739 S. Cornelia | | | | Fresno | CA | 93706 | |
| 4934873 | Russell, Darrell | P.O. Box 3522 | | | | Arnold | CA | 95223 | |
| 4982145 | Russell, David | Address on file | | | | | | | |
| 4980532 | Russell, Dennis | Address on file | | | | | | | |
| 4977780 | Russell, Forrest | Address on file | | | | | | | |
| 4934349 | Russell, Heather | 3 A Wallace Ct | | | | Petaluma | CA | 94952 | |
| 4979571 | Russell, Jack | Address on file | | | | | | | |
| 5003151 | Russell, Jane | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003150 | Russell, Jane | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4911491 | Russell, Jessica May | Address on file | | | | | | | |
| 4983961 | Russell, Joan | Address on file | | | | | | | |
| 4938989 | Russell, John | 1688 Springvale Road | | | | Placerville | CA | 95667 | |
| 4911495 | Russell, Jon | Address on file | | | | | | | |
| 4993321 | Russell, Judy | Address on file | | | | | | | |
| 4933951 | Russell, Karen | 66 Meredith Way | | | | Watsonville | CA | 95076 | |
| 4975016 | Russell, Laurie J. (Laurie Leathers Russell, as trustee of The Leathers Family Trust) | 120 Country Club Court | | | | Glendora | CA | 91741 | |
| 4944438 | Russell, Lester | 121 Diana Street | | | | Placerville | CA | 95667-3313 | |
| 4988821 | Russell, Michael | Address on file | | | | | | | |
| 4982352 | Russell, Michael | Address on file | | | | | | | |
| 4926960 | RUSSELL, PETER R | PHD | 8575 MORRO RD STE A | | | ATASCADERO | CA | 93422 | |
| 4980685 | Russell, Ralph | Address on file | | | | | | | |
| 4913283 | Russell, Rhonda Ronnett | Address on file | | | | | | | |
| 4993960 | Russell, Richard | Address on file | | | | | | | |
| 4986076 | Russell, Robert | Address on file | | | | | | | |
| 4928143 | RUSSELL, ROBERT E | 2419 CUMBERLAND DR | | | | REDDING | CA | 96001 | |
| 4988919 | Russell, Roger | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914198 | Russell, Ryan David | Address on file | | | | | | | |
| 5000414 | Russell, Serena | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000413 | Russell, Serena | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000415 | Russell, Serena | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4944970 | Russell, Steven & Nancy | 34750 Emigrant Trail | | | | Shingletown | CA | 96088 | |
| 4948880 | Russell, Tana | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007717 | Russell, Tana | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4943303 | Russell, Thomas | 241 Oakview Drive | | | | San Carlos | CA | 94070 | |
| 4986889 | Russell, Virginia | Address on file | | | | | | | |
| 4910681 | Russell, Wendy | Address on file | | | | | | | |
| 5008939 | Russett, Kenneth | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008940 | Russett, Kenneth | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4928430 | RUSSIAN RIVER ROTARY FOUNDATION | PO Box 394 | | | | GUERNEVILLE | CA | 95446 | |
| 4933975 | Russian River Winery-Wade, Rob | 2191 Laguna Rd | | | | Santa Rosa | CA | 95401 | |
| 4933946 | Russian River Wlnery-Wade, Robert | 2191 Laguna Rd | | | | Santa Rosa | CA | 95401 | |
| 4941726 | Russie, Cynthia | 344 Sandy Gulch Road | | | | Wilseyville | CA | 95257 | |
| 4926797 | RUSSMAN, PAUL R | 28 HIGH ST | | | | CARNEGIE | PA | 15106 | |
| 4928431 | RUSSO MILLER & ASSOCIATES | MILLER STRATEGIES LLC | 601 PENNSYLVANIA AVE NW #900 | | | WASHINGTON | DC | 20004 | |
| 4981761 | Russo, Frank | Address on file | | | | | | | |
| 4980529 | Russo, Horace | Address on file | | | | | | | |
| 4933900 | Russo, Jane | 33 Greenwood Way | | | | Monterey | CA | 93940 | |
| 4912600 | Russo, Jennifer R | Address on file | | | | | | | |
| 4987913 | Russo, John | Address on file | | | | | | | |
| 4913383 | Russo, Kyle Nicholas | Address on file | | | | | | | |
| 4979183 | Russo, Louis | Address on file | | | | | | | |
| 5002239 | Russo, Michael | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5002238 | Russo, Michael | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5002237 | Russo, Michael | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4976912 | Russo, Thomas | Address on file | | | | | | | |
| 4989041 | Russo, Victor | Address on file | | | | | | | |
| 4941557 | Russo, Wayne | 9966 2507 Humbolt Dr | | | | Oakland | CA | 94605 | |
| 4994447 | Russo-Hicks, Lisa | Address on file | | | | | | | |
| 4935214 | RussoJang, Fiorella | 2415 Deer Tree ct | | | | Martinez | CA | 94553 | |
| 4989323 | Rust, David | Address on file | | | | | | | |
| 4984661 | Rust, Elizabeth | Address on file | | | | | | | |
| 4923470 | RUTCHIK, JONATHAN S | MD | PO Box 45756 | | | SAN FRANCISCO | CA | 94145-0756 | |
| 4985282 | Ruth, Laurene | Address on file | | | | | | | |
| 4941792 | Ruth, Robert | 927 Cayetano Dr | | | | Napa | CA | 94559 | |
| 4980572 | Ruth, Robert | Address on file | | | | | | | |
| 4986982 | Rutherford, David | Address on file | | | | | | | |
| 4986716 | Rutherford, Gary | Address on file | | | | | | | |
| 4921465 | RUTHERFORD, GARY L | 16004 BUZZARD ROOST RD | | | | BELLA VISTA | CA | 96008-9730 | |
| 4974317 | Rutherford, Jim | VP of R&D | 9030 Monroe Road | | | Houston | TX | 77061 | |
| 5009423 | Rutherford, Sheila | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Esq, Mary E Alexander, Esq, | Sophia M Achermann, Esq | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4988936 | Rutherford, Victoria | Address on file | | | | | | | |
| 4999546 | Ruthrauff, Eric Marion | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008943 | Ruthrauff, Eric Marion | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999547 | Ruthrauff, Eric Marion | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999548 | Ruthrauff, Kimberley Jean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008944 | Ruthrauff, Kimberley Jean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999549 | Ruthrauff, Kimberley Jean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999550 | Ruthrauff, Makayla Nicole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008945 | Ruthrauff, Makayla Nicole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999551 | Ruthrauff, Makayla Nicole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999552 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008946 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999553 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4924553 | RUTKOWSKI, M HOLLIE | THE COMPENSATION LAW CENTER | PO Box 340700 | | | SACRAMENTO | CA | 95834 | |
| 4977486 | Rutkowski, Ronal | Address on file | | | | | | | |
| 5007421 | Rutledge, Hunter | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007422 | Rutledge, Hunter | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948105 | Rutledge, Hunter | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4994612 | Rutledge, Janice | Address on file | | | | | | | |
| 4928433 | RUTSUTEG VAIROJANANUNT | 166 RIPLEY ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4987399 | Rutters, Lu | Address on file | | | | | | | |
| 4941546 | Rutz Family LLC-Family LLC, Rutz | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 4944785 | Ruvalcaba Ranch-Ruvalcaba, Cesar | 11922 28 Mile Rd | | | | Oakdale | CA | 95361 | |
| 4939628 | Ruvalcaba, Elba | 421 Greenmont Dr | | | | Vallejo | CA | 94533 | |
| 4943604 | Ruvalcuba, Gabriel | 17146 Wilson Way | | | | Watsonville | CA | 95016 | |
| 4939778 | Ruybai, Yolanda | 1400 A St #B3 | | | | Antioch | CA | 94509 | |
| 4984328 | Ruyter, Anna | Address on file | | | | | | | |
| 4980979 | Ruzicka, James | Address on file | | | | | | | |
| 4933566 | Ruzieka, Pat | 3005 Hagen Road | | | | Napa | CA | 94558 | |
| 4928434 | RVB ASSOCIATES INC | 55 BRASSIE WAY | | | | MASHPEE | MA | 02649 | |
| 4928435 | RW SNOOK & CO | RECONSTRUCTION SERVICES LLC | PO Box 5068 | | | GALT | CA | 95632 | |
| 4976467 | RWQCB | 1515 CLAY ST SUITE 1400 | | | | OAKLAND | CA | 94612 | |
| 4976466 | RWQCB | Aimee Phiri | 11020 SUN CENTER DRIVE #200 | | | RANCHO CORDOVA | CA | 95670-6114 | |
| 4976469 | RWQCB | Bill Brattain | 11020 SUN CENTER DRIVE #200 | | | RANCHO CORDOVA | CA | 95670-6114 | |
| 4976470 | RWQCB | David Tanouye | 1515 Clay St # 1400 | | | OAKLAND | CA | 94612 | |
| 4976471 | RWQCB | Greg Bishop | | | | Central Coast | | | |
| 4976468 | RWQCB | Kate Burger | 364 Knollcrest Drive, Suite 205 | | | REDDING | CA | 96002 | |
| 4976479 | RWQCB - CV | 11020 Sun Center Drive, Suite 200 | | | | Rancho Cordova | CA | 95670 | |
| 4976477 | RWQCB - CV | Aimee Phiri | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976473 | RWQCB - CV | Eric Rapport | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976476 | RWQCB - CV | Gerald Djuth | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976478 | RWQCB - CV | Greg Issinghoff | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976475 | RWQCB - CV | Howard Hold | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976472 | RWQCB - CV | John Murphy | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976474 | RWQCB - CV | Sid Sewalia | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976480 | RWQCB - NC | Beth Lamb | 5550 Skylane Blvd., Suite A | | | Santa Rosa | CA | 95403 | |
| 4976481 | RWQCB - NC | James Tischler | 5550 Skylane Blvd., Suite A | | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976483 | RWQCB - SF | 1515 Clay Street, Suite 1400 | | | | Oakland | CA | 94612 | |
| 4976482 | RWQCB - SF | Alyx Karpowicz | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976487 | RWQCB - SF | Benjamin Martin | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976488 | RWQCB - SF | David Tanouye | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976486 | RWQCB - SF | Mark Johnson | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976484 | RWQCB - SF | Ralph Lambert | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976485 | RWQCB - SF | Ross Steenson | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976489 | RWQCB-Central Coast | Sarah Treadwell | 895 Aerovista Place, Suite 101 | | | San Luis Obispo | CA | 93401 | |
| 4976490 | RWQCB-L | Patrice Copeland | 15095 Amargosa Rd Building 2 Suite 210 | | | Victorville | CA | 92394 | |
| 4928436 | RX COMPLIANCE LABORATORIES INC | 14300 N NORTHSIGHT BLVD STE 20 | | | | SCOTTSDALE | AZ | 85260 | |
| 4928437 | RX DEVELOPMENT ASSOCIATES INC | PO Box 844624 | | | | DALLAS | TX | 75284 | |
| 4937265 | RY AND HAMMER LLC-PLOETZ, MICHAEL | 424 ROOSEVELT WAY | | | | SAN FRANCISCO | CA | 94114 | |
| 4989218 | Ryall, Thomas | Address on file | | | | | | | |
| 4928438 | RYAN & TABOR | GERALD ROSSI AND PATRICIA ROSSI | 19 CANDLESTICK RD | | | ORINDA | CA | 94563 | |
| 4928440 | RYAN HERCO FLOW SOLUTIONS | LOCKBOX 631020 | PO Box 24769 | | | SEATTLE | WA | 98124-0769 | |
| 4928441 | RYAN HERCO PRODUCTS CORP | 3010 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| 4941795 | Ryan ranch horse rescue-Pfitzner, Steve | 7001 Ryan ranch rd | | | | El dorado hills | CA | 95762 | |
| 4928443 | RYAN VALUATION SERVICES | CHARLES W RYAN | PO Box 994226 | | | REDDING | CA | 96099-4226 | |
| 4942666 | Ryan W. Jergensen DDS pc-Jergensen, Ryan | 2243 Mowry Ave. | | | | Fremont | CA | 94538 | |
| 4994920 | Ryan, Charlene | Address on file | | | | | | | |
| 4991664 | Ryan, Constance | Address on file | | | | | | | |
| 4995181 | Ryan, Curtis | Address on file | | | | | | | |
| 4935322 | Ryan, Dierdre | 3913 Juniper Drive | | | | Concord | CA | 94519 | |
| 4995524 | Ryan, Edith | Address on file | | | | | | | |
| 4977436 | Ryan, Gerald | Address on file | | | | | | | |
| 4940709 | Ryan, Jamie | 1255 Vine Avenue | | | | Martinez | CA | 94553 | |
| 5011781 | Ryan, Jerome | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5004808 | Ryan, Jerome | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 4923229 | RYAN, JERRY A | 9337 CALTROP CT | | | | FAIR OAKS | CA | 95628 | |
| 4941548 | RYAN, JOSEPH | PO Box 4104 | | | | San luis Obispo | CA | 94403 | |
| 4941540 | Ryan, JULIUS | 8404 Sargent Way | | | | Bakersfield | CA | 93311 | |
| 4938378 | Ryan, Kimberly | 1096 Laurel Lane | | | | Pebble Beach | CA | 93953 | |
| 4981226 | Ryan, Marjorie | Address on file | | | | | | | |
| 5007189 | Ryan, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007190 | Ryan, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946855 | Ryan, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4986826 | Ryan, Michael | Address on file | | | | | | | |
| 4911603 | Ryan, Michael Bruce | Address on file | | | | | | | |
| 5011782 | Ryan, Naomi | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5004809 | Ryan, Naomi | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 505 Montgomery St., 11th Floor | | San Francisco | CA | 94111 | |
| 4991650 | Ryan, Rosemary | Address on file | | | | | | | |
| 4995003 | Ryan, Steve | Address on file | | | | | | | |
| 4937456 | Ryan, Steven & Cathy | 1180 Marengo Drive | | | | Morro Bay | CA | 93442 | |
| 4930180 | RYAN, SUSAN M | DPM | 3250 FORTUNE CT | | | AUBURN | CA | 95602 | |
| 4982344 | Ryan, Terrance | Address on file | | | | | | | |
| 4930784 | RYAN, THOMAS | 38 BUFFALO CT | | | | PACIFICA | CA | 94044 | |
| 4990439 | Ryan, Thomas | Address on file | | | | | | | |
| 4996631 | Ryan, William | Address on file | | | | | | | |
| 4977843 | Ryan, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981700 | Ryan, William | Address on file | | | | | | | |
| 5008006 | Rydell, Al | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008007 | Rydell, Al | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949687 | Rydell, Al | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4975535 | RYDELL, RICHARD | 0682 PENINSULA DR | 682 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4933758 | Ryder, Erin | 1787 Carswell Ct | | | | Suisun City | CA | 94585 | |
| 4922250 | RYDER, HEIDI JEAN | 952 SCHOOL ST #291 | | | | NAPA | CA | 94559 | |
| 4943374 | Ryder, Pam | 3202 Dogleg Court | | | | Cameron Park | CA | 95682 | |
| 4976871 | Ryder, Philip | Address on file | | | | | | | |
| 4975746 | Rydman | 0218 PENINSULA DR | 1320 Pearl St | | | Alameda | CA | 94501 | |
| 4987996 | Rydquist, Gregory | Address on file | | | | | | | |
| 4913161 | Rye, Dennis O. | Address on file | | | | | | | |
| 4934184 | Ryland Racing-Ryland, Fred | 4601 briones valley road | | | | brentwood | CA | 94513 | |
| 4991836 | Rylee, Russell | Address on file | | | | | | | |
| 4938104 | Ryniewicz, Mary | 102 Robak Drive | | | | La Selva Beach | CA | 95076 | |
| 4994537 | Ryno, Steven | Address on file | | | | | | | |
| 5001115 | Rypka, Debra | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001114 | Rypka, Debra | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001116 | Rypka, Debra | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5001112 | Rypka, Matt | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001111 | Rypka, Matt | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001113 | Rypka, Matt | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4991480 | Rypka, Susan | Address on file | | | | | | | |
| 4927997 | RYU, RICHARD KN | MD | 2936 DE LA VINA ST FIRST FL | | | SANTA BARBARA | CA | 93105 | |
| 4928444 | RYZEN SOLUTIONS | 75 E SANTA CLARA ST #1150 | | | | SAN JOSE | CA | 95113 | |
| 4981976 | Rzonca, John | Address on file | | | | | | | |
| 4928446 | S & P GLOBAL MARKET | INTELLIGENCE INC | 33356 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4928445 | S & P GLOBAL MARKET | INTELLIGENCE INC | 55 WATER ST | | | NEW YORK | NY | 10041 | |
| 4928447 | S & R TRANSPORT SERVICE INC | 5510 BOSCELL COMMON | | | | FREMONT | CA | 94538 | |
| 4944842 | S & S Deli Grill-AYYOUB, BATOOL | 115 E Dorset Dr | | | | Dixon | CA | 95620 | |
| 4940943 | S & S Farms & Nursery-Sihota, Simon | 7375 E. floral | | | | Selma | CA | 93663 | |
| 4928448 | S C CONTROLS INC | 2253 MARTIN ST #118 | | | | IRVINE | CA | 92612 | |
| 4928449 | S C WINTER APC | LAW OFFICE OF S CURTIS WINTER | 110 BLUE RAVINE RD STE 103 | | | FOLSOM | CA | 95630 | |
| 4928450 | S D MYERS LLC | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| 4928451 | S F DEPARTMENT OF PARKING & TRAFFIC | 11 SOUTH VAN NESS AVE | | | | SAN FRANCISCO | CA | 94103 | |
| 4928452 | S F OSBORN | MD | 2500 HOSPITAL DR BLDG 15 | | | MOUNTAIN VIEW | CA | 94040 | |
| 4928453 | S HOWES INC | 25 HOWARD ST | | | | SILVER CREEK | NY | 14136 | |
| 4928454 | S P KINNEY ENGINEERS INC | 143 FIRST AVE | | | | CARNEGIE | PA | 15106 | |
| 4928455 | S S SKIKOS TRUCKING INC | 1289 SEBASTOPOL RD | | | | SANTA ROSA | CA | 95407 | |
| 4928457 | S&C ELECTRIC CO | SUSAN GLAS | 6601 NORTH RIDGE BLVD | | | CHICAGO | IL | 60626-3997 | |
| 4928458 | S&C ELECTRIC COMPANY | 6601 N RIDGE BLVD | | | | CHICAGO | IL | 60626 | |
| 4934305 | S&H Fuel Stop Inc., Heng Chao | 19400 Taft Hwy | | | | Bakersfield | CA | 93311 | |
| 4928459 | S&L ENGINEERS LTD | SARGENT & LUNDY ENGINEERS LTD | 55 EAST MONROE ST | | | CHICAGO | IL | 60603-5780 | |
| 4928460 | S&P GLOBAL INC | PLATTS | 55 WATER ST | | | NEW YORK | NY | 10041 | |
| 4934827 | S&R Farms, Saul & Rebecca Acosta | P.O. Box 557 | | | | Kingsburg | CA | 93631 | |
| 4928461 | S&S CONCEPTS INC | 405 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4928462 | S&S SEEDS INC | 6155 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93015 | |
| 4928463 | S&S SERVICE SOLUTIONS INC | 1990 SHELL AVE | | | | MARTINEZ | CA | 94553 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1257 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 32
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928464 | S&S TOOL & SUPPLY INC | 2700 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |
| 4928465 | S&S TURBINE SERVICES LTD | RR 1 SITE 5 COMP 16 | | | | FORT ST JOHN | BC | V1J 4M6 | CANADA |
| 4928466 | S&W TECHNOLOGIES INC | 23 SCARBOROUGH PARK | | | | ROCHESTER | NY | 14625 | |
| 4933121 | S.C. Winter APC (dba Law Offices of S. Curtis Winter) | 110 Blue Ravine Road Suite 103 | | | | Folsom | CA | 95630 | |
| 4928467 | S2C PACIFIC LLC | 8730 WILSHIRE BLVD STE 350 | | | | BEVERLY HILLS | CA | 90211 | |
| 4939160 | S3 Group LLC.-Sran, Lakhy | P.O Box 401 | | | | Kerman | CA | 93630 | |
| 4928468 | SA CAMP COMPANIES | PO Box 82575 | | | | BAKERSFIELD | CA | 93380 | |
| 4920544 | SA, ENGIE | 1 PLACE SAMUEL DE CHAMPLAIN | | | | PARIS | | 92930 | FRANCE |
| 4974502 | SAAB Real Estate LLC, | Bayside Insulation & Construction, Inc | Shahram Ameli | 1635 Challenge Drive | | Concord | CA | 94520 | |
| 4913299 | Saad, Rabieh M | Address on file | | | | | | | |
| 4945129 | SAAD, ROLAND | 1521 Sharon Place | | | | SAN MATEO | CA | 94401 | |
| 4928469 | SAAMA TECHNOLOGIES INC | 900 E HAMILTON AVE STE 200 | | | | CAMPBELL | CA | 95008 | |
| 4937452 | Saari, David | 1451 Branch Mill Road | | | | Arroyo Grande | CA | 93420 | |
| 4982714 | Saastad, Gary | Address on file | | | | | | | |
| 4937191 | Saavedra, Ignacio | 850 Elvee Dr | | | | Salinas | CA | 93901 | |
| 4999556 | Saavedra, Luis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008948 | Saavedra, Luis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999557 | Saavedra, Luis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999554 | Saavedra, Rosa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008947 | Saavedra, Rosa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999555 | Saavedra, Rosa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4992252 | Saba Jr., John | Address on file | | | | | | | |
| 4928470 | SABA MANAGEMENT LLC | JH DRUM & ASSOCIATES | 212 IRONWOOD DR #D101 | | | COEUR D'ALENE | ID | 83814 | |
| 4944196 | Saba Service Center-Alwasim, Mohamed | 3201 Telegraph Ave | | | | Oakland | CA | 94609 | |
| 4914463 | Sabagquit, Bryan | Address on file | | | | | | | |
| 4928471 | SABAH INTERNATIONAL INC | 5925 STONERIDGE DR | | | | PLEASANTON | CA | 94588 | |
| 4984086 | Sabala, Betty | Address on file | | | | | | | |
| 4913332 | Sabala, Dorine | Address on file | | | | | | | |
| 4939754 | Sabala, Janina | 390 Rio Linda Ave | | | | Chico | CA | 95926 | |
| 4991400 | Sabatelli, Rita | Address on file | | | | | | | |
| 4981659 | Sabbatini, Alfredo | Address on file | | | | | | | |
| 4990177 | Sabedra, Dolores | Address on file | | | | | | | |
| 4941886 | Sabharwal, Julietta | 417 Alta Loma Ln | | | | Santa Cruz | CA | 95062 | |
| 4996743 | Sabharwal, Surendra | Address on file | | | | | | | |
| 4912830 | Sabharwal, Surendra N | Address on file | | | | | | | |
| 5008951 | Sabin, Loana | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008952 | Sabin, Loana | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008949 | Sabin, Raymond | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008950 | Sabin, Raymond | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4994653 | Sabio, Benigno | Address on file | | | | | | | |
| 4936905 | Saboloboro, Dixie | po box 556 | | | | Nicasio | CA | 94946 | |
| 4928473 | SABRE COMMUNICATIONS INC | PO Box 658 | | | | SIOUX CITY | IA | 51102-0658 | |
| 4914849 | Sabrsula, Alicia | Address on file | | | | | | | |
| 4942708 | SABSVINC-KUMAR, RAVI | 920 E ARQUES AVE | | | | SUNNYVALE | CA | 94085 | |
| 4928474 | SAC CULTURAL HUB MEDIA FOUNDATION | 7902 GERBER RD #367 | | | | SACRAMENTO | CA | 95828 | |
| 4975364 | Saccani, Dan | 1267 LASSEN VIEW DR | 1269 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4949935 | Saccomanno, Vincent | Abramson Smith Waldsmith LLP | 44 Montgomery Street, Suite 2550 | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923956 | SACHDEVA, KULVEEN | KULVEEN SACHDEVA MD INC | 5401 NORRIS CANYON RD STE 110 | | | SAN RAMON | CA | 94583 | |
| 4913236 | Sachs, Chad Alan | Address on file | | | | | | | |
| 4999560 | Sachs, Chelsea | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 4999561 | Sachs, Jonah | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 4939278 | SACHS, MORRIE | 320 EMMONS RD | | | | CAMBRIA | CA | 93428 | |
| 4987133 | Sack Jr., John | Address on file | | | | | | | |
| 4976717 | Sacks, Paul | Address on file | | | | | | | |
| 4933122 | Sacramento and Foran Law Office, Inc | 1489 Webster Street Suite 248 | | | | San Francisco | CA | 94115 | |
| 4928476 | SACRAMENTO ANESTHESIA MEDICAL | GROUP INC | DEPT 34259 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4942372 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | | | | Sacramento | CA | 95827 | |
| 4941437 | Sacramento Area Sewer District, Attn: Amber Schalansky | 10060 Goethe Road | | | | Sacramento | CA | 95827 | |
| 4934031 | Sacramento Area Sewer District-Holm, Jan | 10060 Goethe Rd. | | | | Sacramento | CA | 95827 | |
| 4928477 | SACRAMENTO AREA YOUTH GOLF | THE FIRST TREE OF GREATER SAC | 3649 FULTON AVE | | | SACRAMENTO | CA | 95821 | |
| 4928478 | SACRAMENTO BLACK CHAMBER OF | COMMERCE FOUNDATION INC | 5770 FREEPORT BLVD STE 44 | | | SACRAMENTO | CA | 95822 | |
| 4928479 | SACRAMENTO BUSINESS SERVICES | CENTER | 1451 RIVER PARK DR STE 220 | | | SACRAMENTO | CA | 95815 | |
| 4928480 | Sacramento Call Center | Pacific Gas & Electric Company | 2740 Gateway Oaks Drive | | | Sacramento | CA | 95833-3501 | |
| 4928481 | SACRAMENTO CHILDRENS HOME | 2750 SUTTERVILLE RD | | | | SACRAMENTO | CA | 95820 | |
| 4976491 | Sacramento Co. Environmental Management Dept | David Von Aspern | 10590 Armstrong Ave | | | Mather | CA | 95655 | |
| 4940984 | Sacramento Cookie Factory-Knedlik, Jiri | 3428 Auburn Blvd. | | | | Sacramento | CA | 95821 | |
| 4928484 | Sacramento County | 700 H Street, Room 1710 | | | | Sacramento | CA | 95814 | |
| 4928483 | SACRAMENTO COUNTY | FARM BUREAU | 8970 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| 4928482 | SACRAMENTO COUNTY | TAX COLLECTOR | 700 H ST #1710 | | | SACRAMENTO | CA | 95812-0508 | |
| 4945294 | Sacramento County District Attorney's Office | Attn: Anne Marie Schubert | 901 G Street | | | Sacramento | CA | 95814 | |
| 4928485 | SACRAMENTO COUNTY UTILITIES | 9700 Goethe Rd | | | | Sacramento | CA | 95827 | |
| 5012779 | SACRAMENTO COUNTY UTILITIES | PO Box 1804 | | | | SACRAMENTO | CA | 95812 | |
| 4928486 | SACRAMENTO EAR NOSE & THROAT | SURGICAL MEDICAL GROUP INC | 1111 EXPOSITION BLVD BLDG 700 | | | SACRAMENTO | CA | 95815 | |
| 4928487 | SACRAMENTO ENGINEERING CONSULTANTS | INC | 10555 OLD PLACERVILLE RD | | | SACRAMENTO | CA | 95827 | |
| 4928488 | SACRAMENTO EXECUTIVE HELICOPTERS IN | 10420 CORFU DR | | | | ELK GROVE | CA | 95624 | |
| 4928489 | SACRAMENTO FLUID POWER INC | HYDRAULIC POWER SALES | 11337 TRADE CENTER DR #300 | | | RANCHO CORDOVA | CA | 95742 | |
| 4928490 | SACRAMENTO FOOD BANK SERVICES | 3333 THIRD AVE | | | | SACRAMENTO | CA | 95817 | |
| 4928491 | SACRAMENTO GAY AND LESBIAN CENTER | 1927 L ST | | | | SACRAMENTO | CA | 95811 | |
| 4928492 | SACRAMENTO HABITAT FOR HUMANITY | INC | 819 NORTH 10TH ST | | | SACRAMENTO | CA | 95811 | |
| 4928493 | SACRAMENTO HEART & VASCULAR MED | ASSOC | 500 UNIVERSITY AVENUE | | | SACRAMENTO | CA | 95825 | |
| 4928494 | SACRAMENTO KINGS FOUNDATION | 1 SPORTS PARKWAY | | | | SACRAMENTO | CA | 95834 | |
| 4928495 | SACRAMENTO KNEE & SPORTS | MEDICINE MEDICAL CORP | 2801 K STREET #310 | | | SACRAMENTO | CA | 95816 | |
| 4928496 | SACRAMENTO LOAVES & FISHES | 1351 NORTH C ST | | | | SACRAMENTO | CA | 95811 | |
| 4928497 | SACRAMENTO MEDICAL GROUP PC | SACRAMENTO OCCUPATIONAL MED GRP PC | 2708 MERCANTILE DR | | | RANCHO CORDOVA | CA | 95742 | |
| 4928498 | SACRAMENTO METRO FIRE DISTRICT | PO Box 269110 | | | | SACRAMENTO | CA | 95826-9110 | |
| 4928499 | SACRAMENTO METROPOLITAN AIR QUALITY | MANAGEMENT DISTRICT | 777 12TH STREET 3RD FLOOR | | | SACRAMENTO | CA | 95814 | |
| 4928500 | SACRAMENTO METROPOLITAN CHAMBER | OF COMMERCE (METRO-CHAMBER) | ONE CAPITOL MALL #300 | | | SACRAMENTO | CA | 95814 | |
| 4928501 | SACRAMENTO MUNICIPAL | UTILITY DISTRICT | 6301 S ST MS A404 | | | SACRAMENTO | CA | 95817 | |
| 4928502 | SACRAMENTO MUNICIPAL UTILITY DIST | 1708 59TH ST | | | | SACRAMENTO | CA | 95852 | |
| 4928503 | SACRAMENTO MUNICIPAL UTILITY DIST | 6201 S ST MAIN STOP B302 | | | | SACRAMENTO | CA | 95852-1830 | |
| 4928504 | SACRAMENTO MUNICIPAL UTILITY DIST | 6301 S ST | | | | SACRAMENTO | CA | 95852-1555 | |
| 4928505 | SACRAMENTO MUNICIPAL UTILITY DIST | WSPP SALES/PURCHASES | 6201 S ST | | | SACRAMENTO | CA | 95817 | |
| 4932835 | Sacramento Municipal Utility District | 1111 Broadway Suite 300 | | | | Oakland | CA | 94607 | |
| 4932838 | Sacramento Municipal Utility District | 6301 s Street, MS A404 | | | | Sacramento | CA | 95852-1830 | |
| 4945264 | Sacramento Municipal Utility District | 6301 S Street | | | | Sacramento | CA | 95817 | |
| 4932836 | Sacramento Municipal Utility District | 630 I S Street MS A404 | | | | Sacramento | CA | 95852 | |
| 4932837 | Sacramento Municipal Utility District | P.O. Box 15830 | | | | Sacramento | CA | 95852 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928506 | SACRAMENTO NEIGHBORHOOD HOUSING | SERVICES INC | 2400 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95817 | |
| 4928507 | SACRAMENTO OCC MED GROUP | 15 BUSINESS PARKWAY STE 111 | | | | SACRAMENTO | CA | 95828 | |
| 4928508 | SACRAMENTO OCCUPATIONAL | MEDICAL GROUP | 2708 MERCANTILE DR | | | RANCHO CORDOVA | CA | 95742 | |
| 4928509 | SACRAMENTO PAIN CLINIC A MED CORP | MICHAEL L LEVIN MD | 777 CAMPUS COMMONS RD #140 | | | SACRAMENTO | CA | 95825 | |
| 4928510 | SACRAMENTO PRESS CLUB | PO Box 191006 | | | | SACRAMENTO | CA | 95814 | |
| 4928511 | SACRAMENTO REGION COMMUNITY | FOUNDATION | 955 UNIVERSITY AVE STE A | | | SACRAMENTO | CA | 95825 | |
| 4928512 | SACRAMENTO REGIONAL COUNTY SANITATI | DISTRICT | 10060 GOETHE RD | | | SACRAMENTO | CA | 95827 | |
| 4928513 | SACRAMENTO REGIONAL TRANSIT DIST | ATTN ACCOUNTS RECEIVABLE | PO Box 688 | | | SACRAMENTO | CA | 95812-0688 | |
| 4928514 | SACRAMENTO RENDERING COMPANY | 11350 KIEFER BLVD | | | | SACRAMENTO | CA | 95830 | |
| 4928515 | SACRAMENTO RIVER DISCOVERY CENTER | 1000 SALE LN | | | | RED BLUFF | CA | 96080-8934 | |
| 4928516 | Sacramento Service Center | Pacific Gas & Electric Company | 5555 Florin-Perkins Road | | | Sacramento | CA | 95826-4815 | |
| 4928517 | SACRAMENTO SIGN SOURCE | DBA KIM AIME | 8838 GREENBACK LN | | | ORANGEVALE | CA | 95662 | |
| 4928518 | SACRAMENTO STAND DOWN | 5822 PRICE AVE STE 106 | | | | MCCLELLAN PARK | CA | 95652 | |
| 4928519 | SACRAMENTO SUBURBAN WATER | DISTRICT | 3701 MARCONI AVE STE 100 | | | SACRAMENTO | CA | 95821 | |
| 4928520 | SACRAMENTO TELEVISION STATIONS INC | 2713 KOVR DR | | | | SACRAMENTO | CA | 95605 | |
| 4928521 | SACRAMENTO TREE FOUNDATION INC | 191 LATHROP WY STE D | | | | SACRAMENTO | CA | 95815 | |
| 4928522 | SACRAMENTO VALLEY CONSERVANCY | PO Box 163351 | | | | SACRAMENTO | CA | 95816 | |
| 4928523 | SACRED HEART COMMUNITY SERVICE | 1381 S FIRST ST | | | | SAN JOSE | CA | 95116 | |
| 4928524 | SACRED HEART HEALTH SERVICES | AVERA MEDICAL GROUP | 1000 W 4TH ST STE 8 | | | YANKTON | SD | 57078 | |
| 4928525 | SACRED HEART-ST MARYS HOSPITALS | INC | 401 W MOHAWK DRIVE | | | TOMAHAWK | WI | 54487 | |
| 4928526 | SACSOLANO ANESTHESIA EXCHANGE | MEDICAL GROUP INC | PO Box 660877 | | | SACRAMENTO | CA | 95866-0877 | |
| 4995996 | Sacson, Lois | Address on file | | | | | | | |
| 4999566 | Sadegi (Adams), Jeri | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008955 | Sadegi (Adams), Jeri | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999567 | Sadegi (Adams), Jeri | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999570 | Sadegi, Barry | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008957 | Sadegi, Barry | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999571 | Sadegi, Barry | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999562 | Sadegi, Barry (Barretto) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008953 | Sadegi, Barry (Barretto) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999563 | Sadegi, Barry (Barretto) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999572 | Sadegi, James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008958 | Sadegi, James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999573 | Sadegi, James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999574 | Sadegi, Jeri | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008959 | Sadegi, Jeri | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999575 | Sadegi, Jeri | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999580 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008962 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999581 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999582 | Sadler, Deborah C. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008963 | Sadler, Deborah C. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999583 | Sadler, Deborah C. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4942981 | Sadoian, Justin | 1441 8th Ave., | | | | San Francisco | CA | 94122 | |
| 4934029 | Sadreddin, Babak | 463 Gateway Dr | | | | pacifica | CA | 94044 | |
| 4937410 | Sadueste, Froilan | 1475 Freeland Dr | | | | Milpitas | CA | 95035 | |
| 5007609 | Saechao, Mey | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007610 | Saechao, Mey | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948304 | Saechao, Mey | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4933829 | Saeks, Eileen | 789 Colusa Ave | | | | El Cerrito | CA | 94530 | |
| 4940395 | Saelee, Muang may | 2767 Griffith Ave | | | | Clovis | CA | 93611 | |
| 4936391 | Saelee, Susing | 9125 Rose Parade Way | | | | Sacramento | CA | 95826 | |
| 4994408 | Saenz, Douglas | Address on file | | | | | | | |
| 4988314 | Saenz, Gega | Address on file | | | | | | | |
| 4987952 | Saenz, Ivanelle | Address on file | | | | | | | |
| 4933836 | Saephan, Pao | 2317 E 30th Street | | | | Oakland | CA | 94606 | |
| 5003737 | Saephanh, Carri | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011099 | Saephanh, Carri | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4934367 | Saepharn, Yoon | 240 Hatch Lane APT 4 | | | | Burlingame | CA | 94010 | |
| 4947563 | Saevke, Erik | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947562 | Saevke, Erik | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947564 | Saevke, Erik | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947566 | Saevke, Jennifer | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947565 | Saevke, Jennifer | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947567 | Saevke, Jennifer | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4924881 | SAFA, MASON | PO Box 7014 | | | | REDLANDS | CA | 92375 | |
| 4933883 | Safdar, Mohammad | 87 Scotia Avenue | | | | San Francisco | CA | 94124 | |
| 4928527 | SAFE ALTERNATIVES TO VIOLENT | ENVIRONMENTS INC | 1900 MOWRY AVE STE 201 | | | FREMONT | CA | 94538 | |
| 4928528 | SAFE DESIGNS INC | 541 TAYLOR WAY #2 | | | | SAN CARLOS | CA | 94070 | |
| 4928529 | SAFE ENGINEERING SERVICES & | TECHNOLOGIES LTD | 3055 BLVD DES OISEAUX | | | QUEBEC | PQ | H7L 6E8 | CANADA |
| 4928530 | SAFE FIRE DETECTION INC | 5915 STOCKBRIDGE DR | | | | MONROE | NC | 28110 | |
| 4928531 | SAFE SOFTWARE INC | 7445 132 ST #2017 | | | | SURREY | BC | V3W 1J8 | CANADA |
| 4928532 | SAFEARTH AMERICAS CORP | 12013 SW MARIGOLD AVE | | | | PORT ST LUCIE | FL | 34987 | |
| 4934949 | Safeco - McCartney, Vicki | PO Box 515097 | | | | Los Angeles | CA | 90051-5097 | |
| 5006214 | SAFECO Insurance Company of America | 1001 Fourth Ave. | | | | Seattle | WA | 98154 | |
| 4945486 | Safeco Insurance Company of America | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945487 | Safeco Insurance Company of America | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4999968 | Safeco Insurance Company of America | Daniel T. Schmaeling | 2180 Harvard Street, Suite 375 | | | Sacramento | CA | 95815 | |
| 4945456 | Safeco Insurance Company Of Illinois | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945457 | Safeco Insurance Company Of Illinois | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4935390 | SAFECO INSURANCE COMPANY-GAAL, JULIE | 1400 S OUTER RD | | | | FENTON | MO | 63026 | |
| 4934658 | Safeco Insurance, 037674429 | PO Box 63166-6532 | | | | St. Louis | MO | 63166-6532 | |
| 4928533 | SAFETEC COMPLIANCE SYSTEMS INC | 7700 NE PKWY DR STE 125 | | | | VANCOUVER | WA | 98662 | |
| 4928534 | SAFETY CENTER INC | 3909 BRADSHAW RD | | | | SACRAMENTO | CA | 95827 | |
| 4928535 | SAFETY COMPLIANCE MANAGEMENT INC | 3160 CROW CANYON PL STE 115 | | | | SAN RAMON | CA | 94583 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928536 | SAFETY SOLUTIONS | JAMES HOWE | 4811 TELEGRAPH AVE #502 | | | OAKLAND | CA | 94609 | |
| 4928537 | SAFETY SYSTEMS TECHNOLOGY (NV) INC | 23986 ALISO CREEK RD STE 311 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4928538 | SAFETY-KLEEN | PO Box 7170 | | | | PASADENA | CA | 91109-7170 | |
| 4928539 | SAFETY-KLEEN SYSTEMS INC | 5400 LEGACY DR CLUSTER II BLDG 3 | | | | PLANO | TX | 75024 | |
| 4928540 | SAFEWAY INC | 20427 N 27TH AVE | | | | PHOENIX | AZ | 85027 | |
| 4936785 | Safeway, Store 950 | 16405 Hwy 116 | | | | Guerneville | CA | 95446 | |
| 4914950 | Saffarzadeh, Saman | Address on file | | | | | | | |
| 5003915 | Saffold, Austin James | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011331 | Saffold, Austin James | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003916 | Saffold, Austin James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003914 | Saffold, Austin James | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011332 | Saffold, Austin James | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003912 | Saffold, Cynthia Denise | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011329 | Saffold, Cynthia Denise | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003913 | Saffold, Cynthia Denise | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003911 | Saffold, Cynthia Denise | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011330 | Saffold, Cynthia Denise | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003921 | Saffold, Hardy Austin | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011335 | Saffold, Hardy Austin | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003922 | Saffold, Hardy Austin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003920 | Saffold, Hardy Austin | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011336 | Saffold, Hardy Austin | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4980273 | Saffold, Norah | Address on file | | | | | | | |
| 5003918 | Saffold, Rebecca Denis | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011333 | Saffold, Rebecca Denis | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003919 | Saffold, Rebecca Denis | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003917 | Saffold, Rebecca Denis | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011334 | Saffold, Rebecca Denis | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4985479 | Saffores, Gregory | Address on file | | | | | | | |
| 4936104 | Safier, Sam | 430 Evans Rd | | | | McKinleyville | CA | 95519 | |
| 4989778 | Safley, Sheila | Address on file | | | | | | | |
| 4942883 | Safrazian, Alex | 1536 E VARTIKIAN AVE | | | | FRESNO | CA | 93710 | |
| 4975471 | Safreno | 0950 PENINSULA DR | 175 Phillip Rd | | | Woodside | CA | 94062 | |
| 4975469 | Safreno, Casey | 0946 PENINSULA DR | 175 Phillip Road | | | Woodside | CA | 94062 | |
| 4977157 | Safriet, Dink | Address on file | | | | | | | |
| 4985137 | Safronoff, Ekatherine | Address on file | | | | | | | |
| 4928541 | SAFT AMERICA INC | DBA ALCAD STANDBY BATTERIES | 3 POWDERED METALS DR | | | NORTH HAVEN | CT | 06473 | |
| 4928542 | SAFWAY SERVICES | 231 HOURET DR | | | | MILPITAS | CA | 95035 | |
| 4928543 | SAFWAY SERVICES LLC | 4072 B TEAL CT | | | | BENICIA | CA | 94510 | |
| 4928544 | SAFWAY SERVICES LP | 4072 B TEAL CT | | | | BENICIA | CA | 94510 | |
| 4928545 | SAFWAY SERVICES LP | 601 W 140TH ST | | | | GARDENA | CA | 90248 | |
| 4928546 | SAGAC PUBLIC AFFAIRS LLC | 4308 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73118 | |
| 4942513 | Sagan, James | 177 Toyon Road | | | | Atherton | CA | 94027 | |
| 4936550 | Sagar, Kevin | 116 Ridge Road | | | | Fairfax | CA | 94930 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928547 | SAGE DESIGNS INC | 150 SHORELINE HWY #8A | | | | MILL VALLEY | CA | 94941-3634 | |
| 4928548 | SAGE ENGINEERS INC | 2251 DOUGLAS BLVD STE 200 | | | | ROSEVILLE | CA | 95661 | |
| 4928549 | SAGE MENTORSHIP PROJECT INC | 424 2ND ST | | | | OAKLAND | CA | 94607 | |
| 4993353 | Sage, Kevin | Address on file | | | | | | | |
| 4977217 | Sage, Walter | Address on file | | | | | | | |
| 4928551 | SAGEBERRY | IV LLC | 1306 W HERNDON AVE STE 101 | | | FRESNO | CA | 93723 | |
| 4928550 | SAGEBERRY | V LLC | 1306 W HERNDON STE 101 | | | FRESNO | CA | 93711 | |
| 5011786 | Sager, Brielle | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004813 | Sager, Brielle | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4947569 | Sager, Darwin | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947568 | Sager, Darwin | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947570 | Sager, Darwin | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5011788 | Sager, Debra Jean | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004815 | Sager, Debra Jean | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011784 | Sager, Desiree | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004811 | Sager, Desiree | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011785 | Sager, Dylan | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004812 | Sager, Dylan | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011787 | Sager, Makaila | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004814 | Sager, Makaila | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011783 | Sager, Patrick | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004810 | Sager, Patrick | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4989969 | Saghebi, Mohammad | Address on file | | | | | | | |
| 4975131 | Sagie, Michael L. | 6217 Antares Way | | | | Orangevale | CA | 95662 | |
| 4924391 | SAGINIAN, LISA | 3421 BRODERICK ST #4 | | | | SAN FRANCISCO | CA | 94123 | |
| 4938310 | Sagmiller, breanna | 33990 rd 603 | | | | Madera | CA | 93638 | |
| 4934637 | Sagrero, Andres | 4797 Pagaling Dr | | | | Guadalupe | CA | 93434 | |
| 4991865 | Saguindel, Samuel | Address on file | | | | | | | |
| 4928552 | SAH ORTHOPAEDIC ASSOCIATES | 2000 MOWRY AVE | | | | FREMONT | CA | 94538 | |
| 4934948 | Sah, Ram | 900 Simon Terrace | | | | West Sacramento | CA | 95605 | |
| 4940743 | Saha Berkeley LLC-Aboghanem, Mohamed | 2451 Shattuck Ave #1 | | | | Berkeley | CA | 94704 | |
| 4943110 | Sahagun, Javier & Maria | 30301 Longview Lane E. | | | | Coarsegold | CA | 93614 | |
| 4914732 | Sahlstrom, David Edward | Address on file | | | | | | | |
| 4997344 | Sahlstrom, Sandra | Address on file | | | | | | | |
| 4975814 | Sahm | 2724 BIG SPRINGS ROAD | 10296 Rainmaker Ct | | | Reno | NV | 89511-4511 | |
| 5006385 | Sahm, Jennifer and Brenton | 2724 BIG SPRINGS ROAD | 5955 Crescent Moon Ct. | | | Reno | NV | 89511-4357 | |
| 4928553 | SAHTOUT INC | 9050 WINDING OAK DR | | | | FAIR OAKS | CA | 95628 | |
| 4981451 | Saibene, Dorothy | Address on file | | | | | | | |
| 4983561 | Saibene, Peter | Address on file | | | | | | | |
| 4940382 | Sailor Jacks-Jack, Sailor | 123 First Street | | | | Benicia | CA | 94510 | |
| 4993934 | Sailors, Kenneth | Address on file | | | | | | | |
| 4983589 | Sain, Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933980 | Saine, Wanda | 2519 E 23rd St | | | | Oakland | CA | 94601 | |
| 4925268 | SAINI, MICHAEL J | 3520 WEST SAUSAL LAN | | | | HEALDSBURG | CA | 95448 | |
| 4913651 | Saini, Ramneek | Address on file | | | | | | | |
| 4928555 | SAINT AGNES MEDICAL CENTER | FRESNO | 1303 E HERNDON AVE | | | FRESNO | CA | 93720-3309 | |
| 4928556 | SAINT AGNES MEDICAL FOUNDATION | 1303 E HERNDON AVE | | | | FRESNO | CA | 93720-3309 | |
| 4928557 | SAINT AGNES MEDICAL PROVIDERS | 1303 E HERNDON AVE | | | | FRESNO | CA | 93720 | |
| 4928558 | SAINT AGNES MEDICAL PROVIDERS INC | PO Box 18945 | | | | BELFAST | ME | 04915-4084 | |
| 4928559 | SAINT AGNES PATHOLOGY MEDICAL | GROUP | PO Box 3246 | | | PINEDALE | CA | 93650 | |
| 4943147 | Saint Andrew's Episcopal Church, Bruce Friesen | 13601 Saratoga Avenue | | | | Saratoga | CA | 95070 | |
| 4928560 | SAINT FRANCIS FOUNDATION | 900 HYDE ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4928554 | SAINT FRANCIS MEMORIAL HOSPITAL | PO Box 742302 | | | | LOS ANGELES | CA | 90074-2302 | |
| 4928561 | SAINT FRANCIS OCC HEALTH CTRS | FRANCISCAN TREATMENT ROOM | PO Box 742059 | | | LOS ANGELES | CA | 90074-2059 | |
| 4928562 | SAINT GREGORIOSE ORTHODOX CHURCH OF | INDIA | 15661 WASHINGTON AVE | | | SAN LORENZO | CA | 94580 | |
| 4928563 | SAINT HOPE ACADEMY | PO Box 5447 | | | | SACRAMENTO | CA | 11111 | |
| 4935785 | SAINT JAVA-HAMAN, SABRINA | 3371 DAISY COURT | | | | HAYWARD | CA | 94542 | |
| 4928564 | SAINT LOUISE REGIONAL | MEDICAL CENTER | PO Box 742305 | | | LOS ANGELES | CA | 90074 | |
| 4928565 | SAINT MARYS COLLEGE OF CALIFORNIA | 1928 SAINT MARYS RD | | | | MORAGA | CA | 94575 | |
| 4928566 | SAINT MARY'S MEDICAL GROUP INC | 1801 W OLYMPIC BLVD FILE 14 | | | | PASADENA | CA | 91199-1463 | |
| 4933636 | Sainz, Jose | 85 Theresa Street | | | | San Francisco | CA | 94112 | |
| 4923526 | SAITO, JOY C | 874 SAN ARDO WY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4942375 | Saito, Mieko | 4150 24th st | | | | san francisco | CA | 94114 | |
| 4940596 | Saito, Yuri | PO Box 111836 | | | | Campbell | CA | 95011 | |
| 4941187 | Saitta, David | 3997 BOLINAS PL | | | | DISCOVERY BAY | CA | 94505 | |
| 4983067 | Saiz Jr., Joe | Address on file | | | | | | | |
| 4914826 | Saiz, John | Address on file | | | | | | | |
| 4994613 | Saiz-Pinson, Deborah | Address on file | | | | | | | |
| 4932839 | Saja Energy LLC | 5373 W. Alabama St., Suite 502 | | | | Houston | TX | 77056 | |
| 4912813 | Sakaguchi, Michael T | Address on file | | | | | | | |
| 4989273 | Sakai, Helen | Address on file | | | | | | | |
| 4982155 | Sakai, Toru | Address on file | | | | | | | |
| 5011374 | Sakaki, Judy | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4935646 | Sakamoto, Fumiko | 17512 Dorson Lane | | | | Castro Valley | CA | 94546 | |
| 4928378 | SAKAMOTO, ROY | DBA ACTION AIR CONDITIONING | PO Box 16218 | | | FRESNO | CA | 93755 | |
| 4948518 | Sake, Linda | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4934588 | Sako, Linda | 3 Greenwood Place | | | | Menlo Park | CA | 94025 | |
| 4980162 | Sala Jr., Ruben | Address on file | | | | | | | |
| 4941297 | Sala, Rodney | 2869 Dandelion Circle | | | | Antioch | CA | 94531 | |
| 4985894 | Salacup, Phillip | Address on file | | | | | | | |
| 4980597 | Salady, Francis | Address on file | | | | | | | |
| 4942146 | salahifar, mitra | 2650 Jones Rd | | | | walnut creek | CA | 94597 | |
| 4995368 | Salais SR, Michael | Address on file | | | | | | | |
| 4915314 | SALAIS, A JOSEPH | 3000 CITRUS CIR STE 200 | | | | WALNUT CREEK | CA | 94598-2665 | |
| 4942494 | SALAMONE, PETER | 3500 MAYFIELD CT | | | | RESCUE | CA | 95672 | |
| 4928568 | SALAMONI TRUCKING INC | DBA STI TRUCKING | 566 PARADISE PARK | | | SANTA CRUZ | CA | 95060-7007 | |
| 4991870 | Salas, Carolyn | Address on file | | | | | | | |
| 4990405 | Salas, Edward | Address on file | | | | | | | |
| 4974932 | Salas, Edward & Helen | 10 Alamo Oaks Lane | | | | Alamo | CA | 94507 | |
| 4944274 | Salas, Reena | 1336 N Commerce | | | | Stockton | CA | 95202 | |
| 4996276 | Salas, Virginia | Address on file | | | | | | | |
| 4998137 | Salas, Vivian | Address on file | | | | | | | |
| 4940345 | Salas, Waleska | 106 North Springer Road | | | | Los Altos | CA | 94024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924464 | SALATTI, LORIS | 148 SECURITY LANE | | | | SACRAMENTO | CA | 95828 | |
| 4989278 | Salazar Jr., Abraham | Address on file | | | | | | | |
| 4944818 | Salazar Ruiz, Juanita | 2431 Forse Ln | | | | Santa Rosa | CA | 95476 | |
| 4979776 | Salazar Sr., John | Address on file | | | | | | | |
| 4991145 | Salazar, Daniel | Address on file | | | | | | | |
| 4987526 | Salazar, Diana | Address on file | | | | | | | |
| 4941394 | Salazar, Dolores | 3841 N. Orchard st | | | | Fresno | CA | 93726 | |
| 4994809 | Salazar, Donna | Address on file | | | | | | | |
| 4938803 | salazar, douglas | OLIVERA CANYON RD | | | | SANTA MARIA | CA | 93454 | |
| 4980854 | Salazar, Ernest | Address on file | | | | | | | |
| 4920916 | SALAZAR, FELIPE | 28717 W TULARE AVE | | | | SHAFTER | CA | 93263 | |
| 4914682 | Salazar, Jacob Joseph | Address on file | | | | | | | |
| 4980225 | Salazar, John | Address on file | | | | | | | |
| 4991556 | Salazar, Judith | Address on file | | | | | | | |
| 4989822 | Salazar, Linda | Address on file | | | | | | | |
| 4979407 | Salazar, Maria | Address on file | | | | | | | |
| 4938230 | Salazar, Ofelia | 1021 Polk Stret #34 | | | | Salinas | CA | 93906 | |
| 4989296 | Salazar, Raymond | Address on file | | | | | | | |
| 4979653 | Salazar, Robert | Address on file | | | | | | | |
| 4940319 | Salazar, Teresa | 8612 Fox Creek Ct | | | | Bakersfield | CA | 93312 | |
| 4979541 | Salazar, Victor | Address on file | | | | | | | |
| 4938817 | Salcedo, Salvador | 1601 E. 9th St. | | | | Stockton | CA | 95206 | |
| 4944581 | salcedo, Veronica | 19040 Deer Hill rd | | | | Hidden valley lake | CA | 95467 | |
| 4935774 | Salcido, Bertha | 253 W 14th Street | | | | Merced | CA | 95340 | |
| 4978137 | Salcido, Manuel | Address on file | | | | | | | |
| 4981489 | Salcido, Manuel | Address on file | | | | | | | |
| 4928569 | SALCO BETTER ENERGY INC | 22807 ANTELOPE BLVD | | | | RED BLUFF | CA | 96080 | |
| 4986429 | Saldana, Federico | Address on file | | | | | | | |
| 4945153 | Saldana, Gustavo | P.O. Box 1784 | | | | Chualar | CA | 93925 | |
| 4939554 | Saldana, Jennifer | PO Box 777 | | | | Sonoma | CA | | |
| 4943748 | Saldana, Kelly | 5891 Lillian Dr | | | | Kelseyville | CA | 95451 | |
| 4938077 | SALDANA, MARIA | 732 TOWT ST | | | | SALINAS | CA | 93905 | |
| 4940949 | SALDANA-RICKS, LETICIA | PO BOX 1200 | | | | CARUTHERS | CA | 93609 | |
| 4937492 | Saldate, Lydia | 25 Secondo Way | | | | Royal Oaks | CA | 95076 | |
| 4986123 | Saldivar, Eloy | Address on file | | | | | | | |
| 4984803 | Sale, Barbara | Address on file | | | | | | | |
| 4981322 | Sale, Charles | Address on file | | | | | | | |
| 4923144 | SALE, JEFFERY JON | 1218 SPRING ST | | | | PASO ROBLES | CA | 93446 | |
| 4912779 | Saleh, Sylvana Mary | Address on file | | | | | | | |
| 4928571 | SALEM VENTURE LLC | C/O BARBARA BLUE PROPERTY MANAGER | PO Box 895 | | | CARMICHAEL | CA | 95609 | |
| 4940637 | Salem, Virna | 1276 Crestwood Dr | | | | South San Francisco | CA | 94080 | |
| 4937716 | Salemme, Nicholas | 8091 Sparrowk Dr | | | | Valley Springs | CA | 95252 | |
| 5005681 | Sales, Victor | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012341 | Sales, Victor | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005682 | Sales, Victor | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005680 | Sales, Victor | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012342 | Sales, Victor | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4928572 | SALESFORCE.COM | LANDMARK@ 1 MARKET ST STE300 | | | | SAN FRANCISCO | CA | 94105 | |
| 4985532 | Salfen, Joel | Address on file | | | | | | | |
| 4942299 | SALFITI, FARIS | 471 Markham Ave | | | | San Bruno | CA | 94066 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4936274 | SALGADO, IRMA | PO BOX 826 | | | | HURON | CA | 93234 | |
| 4937519 | Salgado, Manuel | 363 Strawberry Road | | | | Watsonville | CA | 95076 | |
| 4938081 | SALGADO, MARIA | 973 SAGE CT | | | | SALINAS | CA | 93905 | |
| 4993748 | Salgado, Robert | Address on file | | | | | | | |
| 4995597 | Salgueiro, Margaret | Address on file | | | | | | | |
| 4977114 | Salie, Teunis | Address on file | | | | | | | |
| 4928573 | SALIENT NETWORKS | 5927 BALFOUR CT STE 112 | | | | CARLSBAD | CA | 92008 | |
| 4928574 | SALINAS AREA CHAMBER OF | COMMERCE FOUNDATION | 119 E ALISAL ST | | | SALINAS | CA | 93901 | |
| 4928575 | SALINAS BIZCOM | 600 E MARKET ST STE 205 | | | | SALINAS | CA | 93905 | |
| 4941703 | SALINAS FARMS-SALINAS, NORMA | 1770 W NORTH AVE | | | | FRESNO | CA | 93706 | |
| 4928576 | SALINAS LAND COMPANY | PO Box 686 | | | | KING CITY | CA | 93930 | |
| 4928577 | Salinas Service Center | Pacific Gas & Electric Company | 401 Work Street | | | Salinas | CA | 93901 | |
| 4928578 | SALINAS VALLEY CHAMBER OF COMMERCE | 119 E ALISAL ST | | | | SALINAS | CA | 93902 | |
| 4928579 | SALINAS VALLEY EMERGENCY MEDICAL | GROUP INC | PO Box 2420 | | | SALINAS | CA | 93902 | |
| 4928580 | SALINAS VALLEY MEM HEALTHCARE SYS | SALINAS VALLEY MEM HOSP DIST | 450 E ROMIE LN | | | SALINAS | CA | 93901 | |
| 4928581 | SALINAS VALLEY ORTHOPEDICS | AND SPORTS MEDICINE | PO Box 2433 | | | SALINAS | CA | 93902 | |
| 4928582 | SALINAS VALLEY PLASTIC SURGERY | ASSOCIATES | PO Box 417 | | | SALINAS | CA | 93902 | |
| 4928583 | SALINAS VALLEY PRIME CARE | MEDICAL GROUP | PO Box 2360 | | | SALINAS | CA | 93902 | |
| 4928584 | SALINAS VALLEY RADIOLOGISTS INC | 559 ABBOTT ST | | | | SALINAS | CA | 93901-4325 | |
| 4984983 | Salinas, Alfredo | Address on file | | | | | | | |
| 4916009 | SALINAS, ANA MARTA | 418 DAVIS ST STE B | | | | VACAVILLE | CA | 95688 | |
| 4995961 | Salinas, Ascencion | Address on file | | | | | | | |
| 4933920 | Salinas, Ernest | 7271 highway 32 | | | | orland | CA | 95963 | |
| 4942956 | Salinas, Gerardo | 1224 W University Ave | | | | Fresno | CA | 93705 | |
| 4994614 | Salinas, Lillian | Address on file | | | | | | | |
| 4982571 | Salinas, Ralph | Address on file | | | | | | | |
| 4977095 | Salinas, Rosemary | Address on file | | | | | | | |
| 4919509 | SALINGER, DAVID L | MD | PO Box 321086 | | | LOS GATOS | CA | 95032-0118 | |
| 4928586 | SALISBURY ELECTRICAL SAFETY LLC | 7520 N LONG AVE | | | | SKOKIE | IL | 60070 | |
| 4928585 | SALISBURY ELECTRICAL SAFETY LLC | W H SALISBURY & CO | 2475 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| 4939043 | SALISBURY, JOE | 1434 OAK AVE | | | | REDWOOD | CA | 94061 | |
| 4986988 | Salisbury, Mary | Address on file | | | | | | | |
| 4919426 | SALKIN, DANIELLE | 1315 HUMBOLDT DR | | | | NIPOMO | CA | 93444 | |
| 4987467 | Sallaberry, Jack | Address on file | | | | | | | |
| 4994538 | Sallaberry, Susan | Address on file | | | | | | | |
| 4986934 | Salladay, Connie | Address on file | | | | | | | |
| 4979174 | Salladay, Donald | Address on file | | | | | | | |
| 4988831 | Sallee, Gregory | Address on file | | | | | | | |
| 4988861 | Sallee, Janet | Address on file | | | | | | | |
| 4935656 | Salley, Jerry | 38902 Road 810 | | | | Raymond | CA | 93653 | |
| 4975113 | Sally Krenn/Jim Blecha | 158 Baker Ave. | | | | Shell Beach | CA | 93449 | |
| 4982992 | Salmeri, Frank | Address on file | | | | | | | |
| 4928593 | SALMON CREEK HYDROELECTRIC COMPANY | 1026 FLORIN RD PMB 390 | | | | SACRAMENTO | CA | 95831 | |
| 4932840 | Salmon Creek Hydroelectric Company, LLC | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | |
| 4928594 | SALMON RIVER HELICOPTERS INC | 1497 BIG SALMON RD | | | | RIGGINS | ID | 83549 | |
| 4937347 | Salmon, Cheryl | 1177 HAGEN RD | | | | NAPA | CA | 94558 | |
| 4928013 | SALMON, RICHARD S | LAW OFFICE OF SAM SALMON | 956 MILSOM PL | | | WINDSOR | CA | 95492 | |
| 4928595 | SALMONID RESTORATION FEDERATION | PO Box 784 | | | | REDWAY | CA | 11111 | |
| 4940071 | Salmons, Elizabeth | 175 Larissa Lane | | | | Vallejo | CA | 94540 | |
| 4945095 | SALOMA, GLORIA | 1095 Rachel Rd | | | | SAN PABLO | CA | 94806 | |
| 4949975 | Salomon, Kenneth | 740 Chiles Ave. | | | | St. Helena | CA | 94574 | |
| 4994082 | Salomone, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912570 | Salov, Victor | Address on file | | | | | | | |
| 4928596 | SALS INFLATABLE SERVICES INC | 1914 STANFORD ST | | | | ALAMEDA | CA | 94501 | |
| 4945040 | SALSA VERDE RESTAURANT-LOPEZ, HUMBERTO | 970 DETROIT AVE | | | | CONCORD | CA | 94518 | |
| 4932841 | Salt River Project | P.O. Box 52025 | | | | Phoenix | AZ | 85072 | |
| 4928597 | SALT RIVER PROJECT AGRICULTURAL | IMPROVEMENT & POWER DIST | 1521 N PROJECT DR | | | PHOENIX | AZ | 85281 | |
| 4928598 | Salt Springs Power House | Pacific Gas & Electric Company | 12626 Jackson Gate Road | | | Jackson | CA | 95642-9543 | |
| 4942277 | Salto, Ramzi | 1218 galston drive | | | | Folsom | CA | 95630 | |
| 4999588 | Saltzer, Samuel | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4944234 | Saltzer, Sarah & Tom | 1989 Asilomar Dr. | | | | Oakland | CA | 94611-2309 | |
| 4938726 | SALTZSTINE, KENNETH | 5319 RIDGEVIEW CIR | | | | EL SOBRANTE | CA | 94803 | |
| 4996708 | Salunga, May | Address on file | | | | | | | |
| 4994368 | Salvador, Jean | Address on file | | | | | | | |
| 4928599 | SALVADORAN AMERICAN LEADERSHIP | AND EDUCATIONAL FUND | 421 S BIXEL ST | | | LOS ANGELES | CA | 90017 | |
| 4940634 | Salvadore, Diane | 1069 Phelps Ave | | | | San Jose | CA | 95117 | |
| 4983415 | Salvato, Fred | Address on file | | | | | | | |
| 4928600 | SALVATORE FRATIANNI D O-A MEDICAL C | APTOS MEDICAL ARTS | 245 SEARIDGE RD #A | | | APTOS | CA | 95003 | |
| 4921626 | SALVATORE-DEMARS, GEORGE R | 2150 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4987410 | Salvatorelli, Nicholas | Address on file | | | | | | | |
| 4943076 | Salvo, Debbie | 277 W. Trenton Ave. | | | | Clovis | CA | 93619 | |
| 4976775 | Salyer, Judith | Address on file | | | | | | | |
| 4989015 | Salyers, Christie | Address on file | | | | | | | |
| 4943617 | Salyers, Debra | P.O. Box 165 | | | | French Gulch | CA | 96033 | |
| 4992621 | Salyers, Lois | Address on file | | | | | | | |
| 4929984 | SALYERS, STEVEN C | 1001 TOWER WAY STE 130 | | | | BAKERSFIELD | CA | 93309 | |
| 4998029 | Salzman, George | Address on file | | | | | | | |
| 4914625 | Salzman, George L. | Address on file | | | | | | | |
| 4979249 | Samaniego Jr., Marcelo | Address on file | | | | | | | |
| 4914375 | Samaniego, Steven H | Address on file | | | | | | | |
| 4922149 | SAMARIN, HARRY | 13630 MEACHAM RD | | | | BAKERSFIELD | CA | 93314 | |
| 4928603 | SAMARITAN HOUSE | 4031 PACIFIC BLVD | | | | SAN MATEO | CA | 94403 | |
| 4928604 | SAMBA HOLDINGS INC | 8814 HORIZON BLVD NE STE 100 | | | | ALBUQUERQUE | NM | 87113 | |
| 4939216 | SAMBRANA, LUPE | 1640 W J ST | | | | OAKDALE | CA | 95361 | |
| 4980919 | Samford, Theodore | Address on file | | | | | | | |
| 4928605 | SAMI LLC | 8 N SAN PEDRO ST STE 270 | | | | SAN JOSE | CA | 95110 | |
| 4918194 | SAMIA, CIROUS K | NANCY O SAMIA | 3 BARRETT DRIVE | | | WOODSIDE | CA | 94062 | |
| 4995466 | Samii, LaVerne | Address on file | | | | | | | |
| 4935068 | Samjung Corporation DBA Virgina Cleaners, Samil Kim | 1650 Shatuck Avenue | | | | Berkeley | CA | 94709 | |
| 4989568 | Sammartino, Frank | Address on file | | | | | | | |
| 4922398 | SAMMONS, HOLLY | 901 FREMONT DR | | | | SONOMA | CA | 95476 | |
| 5006453 | Sammour, Jay | 693 Santa Ana Drive | | | | Santa Rosa | CA | 95404 | |
| 4940120 | Samodio, Anthony | Highway 680 | | | | Concord | CA | 94590 | |
| 4982987 | Samoluk, Peter | Address on file | | | | | | | |
| 4990594 | Samonte, Emeline | Address on file | | | | | | | |
| 4940473 | SAMORA, LAWERENCE | 717 SAND DOLLAR CT | | | | MADERA | CA | 93637 | |
| 4989410 | Sample, D | Address on file | | | | | | | |
| 4939840 | Sample, John | 11596 Rusty Spur Lane | | | | Clovis | CA | 93619 | |
| 4943341 | Sample, Kevin | 2345 Spring Valley Rd | | | | Clearlake Oaks | CA | 95423 | |
| 4977087 | Sampson Sr., Bruce | Address on file | | | | | | | |
| 4940349 | Sampson, Brooke and Gary | 2645 Filbert Street | | | | San Francisco | CA | 94123 | |
| 4917772 | SAMPSON, CAROL B | CAROL B SAMPSON MFT | 405 CHINN ST STE #103 | | | SANTA ROSA | CA | 95404 | |
| 4980878 | Sampson, Stephen | Address on file | | | | | | | |
| 4935413 | Sams Mediterrane Cafe Deli, Samer Hourania | 613 Martin Ave | | | | Rohnert Park | CA | 94928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1267 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 42
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935916 | Sams Road House | 276 Northgate Drive | | | | San Rafael | CA | 94903 | |
| 4937133 | Samson, Bruce | 96 Via La Cumbre | | | | Greenbrae | CA | 94904 | |
| 5003330 | Samson, Dominique | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010745 | Samson, Dominique | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003331 | Samson, Dominique | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003329 | Samson, Dominique | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010746 | Samson, Dominique | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4989519 | Samson, Donna | Address on file | | | | | | | |
| 5005684 | Samson, Glenda | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012343 | Samson, Glenda | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005685 | Samson, Glenda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005683 | Samson, Glenda | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012344 | Samson, Glenda | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003333 | Samson, John | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010747 | Samson, John | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003334 | Samson, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003332 | Samson, John | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010748 | Samson, John | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4915208 | Samuel A. Ramirez & Co. | 61 Broadway | | | | New York | NY | 10006 | |
| 4928607 | SAMUEL ENGINEERING INC | 8450 E CRESCENT PKWY STE 200 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4928609 | SAMUEL NUNO VIDRIO | 1109 MAIN ST | | | | DELANO | CA | 93215 | |
| 4928610 | SAMUEL R SWIFT A PROFESSIONAL LAW | CORPORATION | 2102 ALMADEN RD STE 103 | | | SAN JOSE | CA | 95125 | |
| 4985452 | Samuels, Bettye | Address on file | | | | | | | |
| 4979304 | Samuels, Marisa | Address on file | | | | | | | |
| 4928612 | SAMUELSEN GONZALEZ VALENZUELA & | BROWN LLP | 3501 JAMBOREE ROAD, SUITE 602 | | | NEWPORT BEACH | CA | 92660 | |
| 4933123 | Samuelsen, Gonzalez, Valenzuela & Brown, LLP | 700 Airport Boulevard Suite 380 | | | | Burlingame | CA | 94010 | |
| 4938661 | Samurai Japanese Restaurant, Kim, Beom J | 425 Miller Ave | | | | Mill Valley | CA | 94941 | |
| 4934034 | Samy, Ha | 1522 Timber Creek Drive | | | | San Jose | CA | 95131 | |
| 4942606 | San Andreas Mutual Water Company, Patrick Sharp | 166 Palm Lane | | | | La Selva Beach | CA | 95076 | |
| 4939968 | San Andreas Recreation & Park District | PO Box 24 | | | | San Andreas | CA | 95249 | |
| 4940946 | San Antonio Winery-Riboli, Anthony | 737 Lamar Street | | | | Los Angeles | CA | 90031 | |
| 4928617 | SAN BENITO COUNTY | MOSQUITO ABATEMENT PROGRAM | 481 FOURTH ST UPSTAIRS | | | HOLLISTER | CA | 95023 | |
| 4928615 | SAN BENITO COUNTY | OFFICE OF EMERGENCY SERVICES | 471 FOURTH ST | | | HOLLISTER | CA | 95023 | |
| 4928616 | SAN BENITO COUNTY | PLANNING AND BUILDING | 3224 SOUTHSIDE RD | | | HOLLISTER | CA | 95023 | |
| 4928618 | SAN BENITO COUNTY - ENVIRONMENTAL | HEALTH DEPT | 351 TRES PINOS ROAD, STE C-1 | | | HOLLISTER | CA | 95023 | |
| 4928619 | SAN BENITO COUNTY BUSINESS COUNCIL | 341 FIRST ST | | | | HOLLISTER | CA | 95023 | |
| 4928621 | SAN BENITO COUNTY CHAMBER OF | COMMERCE FOUNDATION | 243 SIXTH ST STE 100 | | | HOLLISTER | CA | 95023 | |
| 4928620 | SAN BENITO COUNTY CHAMBER OF | COMMERCE AND VISITORS BUREAU | 243 SICTH ST STE 100 | | | HOLLISTER | CA | 95023 | |
| 4928622 | SAN BENITO COUNTY FARM BUREAU | 530 SAN BENITO ST STE 201 | | | | HOLLISTER | CA | 95023-3955 | |
| 4928623 | SAN BENITO COUNTY HERITAGE | FOUNDATION | PO Box 1141 | | | TRES PINOS | CA | 11111 | |
| 4928625 | SAN BENITO COUNTY OFFICE | OF EDUCATION | 460 FIFTH ST | | | HOLLISTER | CA | 95023 | |
| 4928626 | SAN BENITO COUNTY PUBLIC WORKS DEPT | 2301 TECHNOLOGY PKWY | | | | HOLLISTER | CA | 95023 | |
| 4928627 | San Benito County Treasurer-Tax Collector | 440 Fifth Street, Room 107 | | | | Hollister | CA | 95023 | |
| 4928628 | SAN BERNARDINO COUNTY | SAN BERNARDINO COUNTY FIRE | 157 W 5TH ST 2ND FLR | | | SAN BERNARDINO | CA | 92415-0451 | |
| 4976492 | San Bernardino County CUPA | Kristen Ward | 620 South E Street | | | San Bernardino | CA | 92415-0153 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976493 | San Bernardino County Fire Department, Hazardous Materials Division (CUPA for HMBP) | Ionie Wallace, Deputy Fire Marshal | 620 South E Street | | | San Bernardino | CA | 92415 | |
| 4928629 | San Bernardino County Tax Collector | 268 W Hospitality Lane, First Floor | | | | San Bernardino | CA | 92415-0360 | |
| 4928630 | SAN BERNARDINO MED ORTHO GRP | ARROWHEAD ORTHOPAEDICS | PO Box 8520 | | | REDLANDS | CA | 92375 | |
| 4928631 | SAN BERNARDINO VENTURES | LLC | 3141 STEVENS CREEK BLVD #115 | | | SAN JOSE | CA | 95117 | |
| 4939357 | San Bruno Avenue Dental Group-Tin, Justin | 2817 San Bruno Avenue | | | | San Francisco | CA | 94134 | |
| 4928632 | SAN BRUNO CHAMBER OF COMMERCE | 618 SAN MATEO AVE | | | | SAN BRUNO | CA | 94066 | |
| 4928633 | SAN BRUNO MOUNTAIN WATCH | PO Box 53 | | | | BRISBANE | CA | 94005 | |
| 4928634 | SAN CARLOS CHAMBER OF COMMERCE | 610 ELM ST STE 206 | | | | SAN CARLOS | CA | 94070 | |
| 4928635 | SAN CARLOS EDUCATIONAL | FOUNDATION | PO Box 1214 | | | SAN CARLOS | CA | 94070 | |
| 4928636 | SAN CARLOS PARKS AND RECREATION | FOUNDATION | PO Box 191 | | | SAN CARLOS | CA | 94070 | |
| 4928637 | San Carlos Service Center | Pacific Gas & Electric Company | 275 Industrial Road | | | San Carlos | CA | 94070 | |
| 4928638 | San Cruz County Tax Collector | P.O. Box 1817 | | | | Santa Cruz | CA | 95061-1817 | |
| 4928639 | SAN DIEGO GAS & ELECTRIC | 8306 CENTURY PARK CT CP-42B | | | | SAN DIEGO | CA | 92123 | |
| 4932842 | San Diego Gas And Electric | 8315 Century Park Court, CP 21D | | | | San Diego | CA | 92123 | |
| 4928640 | SAN DIEGO POLICE EQUIPMENT CO INC | 8205 - A RONSON RD | | | | SAN DIEGO | CA | 92111 | |
| 4928641 | SAN DIEGO PROFESSIONAL CHAP OF THE | SOCIETY OF HISPANIC PROF ENG INC | PO Box 910131 | | | SAN DIEGO | CA | 92191 | |
| 4982112 | San Filippo, Gary | Address on file | | | | | | | |
| 4940966 | San Filippo, Ken | 4986 Tamplen Lane | | | | Winters | CA | 95694 | |
| 4985658 | San Filippo, Steven | Address on file | | | | | | | |
| 4928644 | SAN FRANCISCO ACHIEVERS | 155 9TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4928645 | SAN FRANCISCO AFRICAN AMERICAN | CHAMBER OF COMMERCE | 1485 BAYSHORE BLVD STE 427 | | | SAN FRANCISCO | CA | 94124 | |
| 4928646 | SAN FRANCISCO AIDS FOUNDATION | 1035 MARKET ST STE 400 | | | | SAN FRANCISCO | CA | 94103 | |
| 4933639 | San Francisco Airport Marriott-Stiles, Geoffrey | 1800 Old Bayshore Highway | | | | Burlingame | CA | 94010 | |
| 4928647 | SAN FRANCISCO APARTMENT ASSOC | 265 IVY ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4928648 | SAN FRANCISCO ASSOCIATION OF | REALTORS FOUNDATION | 301 GROVE ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928649 | SAN FRANCISCO BALLET ASSOC | 455 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4928650 | SAN FRANCISCO BAY AREA CHAPTER OF | THE NATIONAL BLACK MBA ASSOCIATION | 2163 ALDENGATE WY STE 275 | | | HAYWARD | CA | 94557 | |
| 4928651 | SAN FRANCISCO BAY AREA SPORTS | HALL OF FAME | 465 CALIFORNIA ST 806 | | | SAN FRANCISCO | CA | 94104 | |
| 4928652 | SAN FRANCISCO BAY CONSERVATION AND | DEVELOPMENT COMMISSION BCDC | 50 CALIFORNIA ST #2600 | | | SANFRANCISCO | CA | 94111 | |
| 4928653 | SAN FRANCISCO BICYCLE COALITION | EDUCATION FUND INC | 1720 MARKET ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928654 | SAN FRANCISCO BOTANICAL GARDEN | SOCIETY AT STRYBING ARBORETUM | 1199 NINTH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| 4928655 | SAN FRANCISCO CHAMBER OF COMMERCE | 235 MONTGOMERY STREET 12TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4928656 | SAN FRANCISCO CHAMBER OF COMMERCE | FOUNDATION | 235 MONTGOMERY ST STE 760 | | | SAN FRANCISCO | CA | 94104 | |
| 4928657 | SAN FRANCISCO CHRONICLE | HEARST COMMUNICATIONS INC | 901 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| 4928658 | SAN FRANCISCO COALITION FOR | BETTER HOUSING | 1388 SUTTER ST STE 800 | | | SAN FRANCISCO | CA | 94109 | |
| 4928659 | SAN FRANCISCO COMMUNITY AGENCIES | RESPONDING TO DISASTER | 1270 SANCHEZ ST | | | SAN FRANCISCO | CA | 94114 | |
| 4928660 | SAN FRANCISCO COMMUNITY ALLIANCE | FOR JOBS & HOUSING | 11 GROVE ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928661 | SAN FRANCISCO COUNCIL OF | DISTRICT MERCHANTS ASSOCIATION | 2443 FILLMORE ST #189 | | | SAN FRANCISCO | CA | 94115 | |
| 4928662 | SAN FRANCISCO DAY SCHOOL | 350 MASONIC AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 4976494 | San Francisco Department of Recreation and Parks | Phil Ginsburg | 501 Stanyan St. | | | San Francisco | CA | 94117 | |
| 4928663 | SAN FRANCISCO EDUCATION FUND | 2730 BRYANT ST 2ND FL | | | | SAN FRANCISCO | CA | 94110 | |
| 4928664 | SAN FRANCISCO EMERGENCY MEDICAL | SAN FRANCISCO EMERGENCY MEDICAL | DEPT LA 23518 | | | PASADENA | CA | 91185 | |
| 4928665 | SAN FRANCISCO ESTUARY INSTITUTE | 4911 CENTRAL AVE | | | | RICHMOND | CA | 94804 | |
| 4928666 | SAN FRANCISCO FILM SOCIETY | 39 MESA ST #110 THE PRESIDIO | | | | SAN FRANCISCO | CA | 94129 | |
| 4928667 | SAN FRANCISCO FIRE DEPARTMENT | 698 SECOND ST RM 109 | | | | SAN FRANCISCO | CA | 94107-2015 | |
| 4928668 | SAN FRANCISCO FIRE FIGHTERS TOY | PROGRAM | 1139 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| 4928669 | SAN FRANCISCO FLEET WEEK | ASSOCIATION | 609 SUTTER ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928670 | SAN FRANCISCO FOOD BANK | 900 PENNSYLVANIA AVE | | | | SAN FRANCISCO | CA | 94107 | |
| 4928671 | SAN FRANCISCO FOOT & ANKLE CTR | VINCENT C MARINO DPM | 165 ROWLAND WAY STE 206 | | | NOVATO | CA | 94945-5010 | |
| 4928672 | SAN FRANCISCO FOUNDATION | ONE EMBARCADERO CENTER STE 1400 | | | | SAN FRANCISCO | CA | 94111 | |
| 4928673 | SAN FRANCISCO JAZZ ORGANIZATION | 201 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4928642 | SAN FRANCISCO KIEL SISTER CITY | COMMITTEE INC | 220 MONTGOMERY ST STE 1009 | | | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928674 | SAN FRANCISCO LAW LIBRARY | 1145 MARKET ST 4TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4928675 | SAN FRANCISCO LESBIAN GAY BISEXUAL | TRANSGENDER COMMUNITY CENTER | 1800 MARKET ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928676 | SAN FRANCISCO LESBIAN GAY FREEDOM | DAY PARADE & CELEBRATION COMMITTEE | 1841 MARKET ST 4TH FLR | | | SAN FRANCISCO | CA | 94103 | |
| 4928677 | SAN FRANCISCO LITTLE LEAGUE | PO Box 193488 | | | | SAN FRANCISCO | CA | 94119-3488 | |
| 4928678 | SAN FRANCISCO MUSEUM OF MODERN ART | 151 THIRD ST | | | | SAN FRANCISCO | CA | 94103-3159 | |
| 4928679 | SAN FRANCISCO NEIGHBORHOOD | THEATER FOUNDATION | 62 VICKSBURG ST | | | SAN FRANCISCO | CA | 94114 | |
| 4928680 | SAN FRANCISCO OCCUPATIONAL THERAPY | ART OF ALIGNMENT | 3465 SACRAMENTO ST #9 | | | SAN FRANCISCO | CA | 94118 | |
| 4928681 | SAN FRANCISCO OPERA | WAR MEMORIAL OPERA HOUSE | 301 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102-4509 | |
| 4928643 | SAN FRANCISCO ORTHOPAEDIC SURGEONS | MEDICAL GROUP | ONE SHRADER ST, STE 650 | | | SAN FRANCISCO | CA | 94117-1014 | |
| 4928682 | SAN FRANCISCO OTOLARYNGOLOGY | MED GROUP INC | 450 SUTTER ST STE 933 | | | SAN FRANCISCO | CA | 94108 | |
| 4928683 | SAN FRANCISCO PAIN MANAGEMENT CTR | A MEDICAL CORPORATION | 1580 VALENCIA ST STE 809 | | | SAN FRANCISCO | CA | 94110 | |
| 4928684 | SAN FRANCISCO PARKS ALLIANCE | SAN FRANCISCO PARKS TRUST | 1663 MISSION ST STE 320 | | | SAN FRANCISCO | CA | 94103 | |
| 4928685 | SAN FRANCISCO PHYSICIANS | INTERNATIONALE | PO Box 638055 | | | CINCINNATI | OH | 45263-8055 | |
| 4928686 | SAN FRANCISCO PLANNING AND | URBAN RESEARCH ASSN | 654 MISSION STREET | | | SAN FRANCISCO | CA | 94105 | |
| 4928687 | SAN FRANCISCO POLICE ACTIVITIES | LEAGUE | 350 AMBER DR RM 203 | | | SAN FRANCISCO | CA | 94131 | |
| 4928688 | SAN FRANCISCO POLICE DEPARTMENT | PLES UNIT /FIELD OPERATION BUREAU | 1245 3RD ST 6TH FL | | | SAN FRANCISCO | CA | 94158 | |
| 4928689 | SAN FRANCISCO POLICE OFFICERS ASSN | 800 BRYANT ST 2ND FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4928690 | SAN FRANCISCO PUBLIC UTILITIES | COMMISSION | 1155 MARKET ST 4TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 4928691 | SAN FRANCISCO REBELS | 1231 40TH ST STE 326 | | | | EMERYVILLE | CA | 94068 | |
| 4928692 | SAN FRANCISCO SAFE | 850 BRYANT ST ROOM 135 | | | | SAN FRANCISCO | CA | 94103 | |
| 4928693 | San Francisco Service Center | Pacific Gas & Electric Company | 2180 Harrison Street | | | San Francisco | CA | 94110 | |
| 4928694 | SAN FRANCISCO SHANGHAI FRIENDSHIP | COMMITTEE | 809 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94108 | |
| 4940454 | San Francisco SPCA-Recinos, Juan | 201 Alabama Street | | | | San Francisco | CA | 94103 | |
| 4928695 | SAN FRANCISCO SPECIAL | EVENTS COMMITTEE | 601 VAN NESS AVE #E240 | | | SAN FRANCISCO | CA | 94102 | |
| 4928696 | SAN FRANCISCO SPORT AND | SPINE PHYSICAL THERAPY INC | 100 BUSH ST STE 800 | | | SAN FRANCISCO | CA | 94104 | |
| 4928697 | SAN FRANCISCO STATE UNIVERSITY | BURSARS OFFICE | 1600 HOLLOWAY AVE ADM#155 | | | SAN FRANCISCO | CA | 94132 | |
| 4928698 | SAN FRANCISCO STUDY CENTER INC | 1663 MISSION ST STE 310 | | | | SAN FRANCISCO | CA | 94103 | |
| 4928699 | SAN FRANCISCO SURGERY CENTER | PO Box 398362 | | | | SAN FRANCISCO | CA | 94139-8362 | |
| 4928700 | SAN FRANCISCO SYMPHONY | DAVIES SYMPHONY HALL | | | | SAN FRANCISCO | CA | 94102-4585 | |
| 4928701 | San Francisco Tax Collector | P.O. Box 7426 | | | | San Francisco | CA | 94120-7426 | |
| 4935181 | San Francisco Toyota-Leung, Peter | 4099 Geary blvd | | | | San Francisco | CA | 94118 | |
| 4928702 | SAN FRANCISCO TRANSIT RIDERS | PO Box 193341 | | | | SAN FRANCISCO | CA | 94119 | |
| 4928703 | SAN FRANCISCO ZEN CENTER | 300 PAGE ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4928704 | SAN FRANCISCO ZOOLOGICAL SOCIETY | 1 ZOO RD | | | | SAN FRANCISCO | CA | 94132 | |
| 4928705 | SAN JOAQUIN A PLUS INC | PO Box 7576 | | | | STOCKTON | CA | 95267 | |
| 4928706 | SAN JOAQUIN CARDIOLOGY | MEDICAL GROUP INC | 2800 N CALIFORNIA ST #14A | | | STOCKTON | CA | 95204 | |
| 4928707 | SAN JOAQUIN COMMUNITY HOSPITAL | PO Box 1954 | | | | MEMPHIS | TN | 38101-1954 | |
| 4928709 | SAN JOAQUIN COUNTY | 222 E. WEBER AVE #701 | | | | STOCKTON | CA | 95202 | |
| 4928710 | SAN JOAQUIN COUNTY | CHILD ABUSE PREVENTION | 540 N CALIFORNIA ST | | | STOCKTON | CA | 95202 | |
| 4928711 | SAN JOAQUIN COUNTY | COMM DEVELOPMENT DEPART | 1810 E HAZELTON AVENUE | | | STOCKTON | CA | 95205 | |
| 4928708 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 E HAZELTON AVE | | | STOCKTON | CA | 95205-6232 | |
| 4928712 | SAN JOAQUIN COUNTY DEPT OF | PUBLIC WORKS | 1810 E HAZELTON AVE | | | STOCKTON | CA | 95201 | |
| 4928713 | SAN JOAQUIN COUNTY HISPANIC | FOUNDATION INC | 5637 N PERSHING AVE STE B-8 | | | STOCKTON | CA | 95207 | |
| 4928714 | SAN JOAQUIN COUNTY HUMAN SERVICES | AGENCY | 333 E WASHINGTON ST | | | STOCKTON | CA | 95202 | |
| 4928715 | SAN JOAQUIN COUNTY LAW LIBRARY | 20 N SUTTER STREET | | | | STOCKTON | CA | 95202 | |
| 4928716 | SAN JOAQUIN COUNTY MOSQUITO AND | VECTOR CONTROL DISTRICT | 7759 S AIRPORT WAY | | | STOCKTON | CA | 95206 | |
| 4928717 | SAN JOAQUIN COUNTY OFFICE | OF THE DISTRICT ATTORNEY | 222 WEBER AVE 2ND FL RM 202 | | | STOCKTON | CA | 95202 | |
| 4928718 | SAN JOAQUIN COUNTY OFFICE OF | EDUCATION | PO Box 213030 | | | STOCKTON | CA | 95213 | |
| 4928719 | SAN JOAQUIN COUNTY RESOURCE | CONSERVATION DISTRICT | PO Box 2357 | | | LODI | CA | 95241-2357 | |
| 4928720 | SAN JOAQUIN COUNTY SHERIFFS OFC | ALARM REDUCTION PROGRAM | 7000 MICHAEL N CANLIS BLVD | | | FRENCH CAMP | CA | 95231 | |
| 4928721 | San Joaquin County Tax Collector | P.O. Box 2169 | | | | Stockton | CA | 95201-2169 | |
| 4928722 | SAN JOAQUIN COUNTY TREASURER | 1810 E HAZELTON | | | | STOCKTON | CA | 95205 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928723 | SAN JOAQUIN EMERGENCY MED ASSOC | PO Box 662110 | | | | ARCADIA | CA | 91066-2110 | |
| 4928724 | SAN JOAQUIN FARM BUREAU FEDERATION | 3290 NORTH AD ART RD | | | | STOCKTON | CA | 95208 | |
| 4928725 | SAN JOAQUIN GENERAL HOSPITAL | PO Box 1020 | | | | STOCKTON | CA | 95201 | |
| 4928726 | SAN JOAQUIN JUNIOR GOLF FOUNDATION | PO Box 77919 | | | | STOCKTON | CA | 95267 | |
| 4928727 | SAN JOAQUIN PARTNERSHIP INC | 2800 W MARCH LN #470 | | | | STOCKTON | CA | 95219 | |
| 4928728 | SAN JOAQUIN PISTACHIO PARTNERS | PO Box 477 | | | | COPPEROPOLIS | CA | 95228 | |
| 4928729 | SAN JOAQUIN POWER EMPL CREDIT UNION | 1080 W Shaw Ave | | | | FRESNO | CA | 93711 | |
| 4928730 | SAN JOAQUIN POWER EMPL CREDIT UNION | 650 'O | | | | FRESNO | CA | 93760 | |
| 4928731 | SAN JOAQUIN POWER EMPLOYEES CU | 650 0 ST | | | | FRESNO | CA | 93760 | |
| 4928732 | SAN JOAQUIN PRIDE CENTER INC | 109 N SUTTER ST | | | | STOCKTON | CA | 95202 | |
| 4928733 | SAN JOAQUIN RIVER CLUB INC | 30000 KASSON RD | | | | TRACY | CA | 95304 | |
| 4928734 | SAN JOAQUIN RIVER PARKWAY AND | CONSERVATION TRUST | 11605 OLD FRIANT RD | | | FRESNO | CA | 93730 | |
| 4928735 | SAN JOAQUIN TOTAL CARE | 5361 E KINGS CANYON STE 101 | | | | FRESNO | CA | 93727 | |
| 4928736 | SAN JOAQUIN VALLEY | AIR POLLUTION CONTROL DISTRICT | 34946 FLYOVER CT | | | BAKERSFIELD | CA | 93308-9725 | |
| 4928737 | SAN JOAQUIN VALLEY CLEAN | ENERGY ORGANIZATION | 4747 N FIRST ST #140 | | | FRESNO | CA | 93726 | |
| 4928738 | SAN JOAQUIN VALLEY IMAGING | PO Box 26114 | | | | FRESNO | CA | 93729-6114 | |
| 4928739 | SAN JOAQUIN VALLEY IPMG | 6210 N FIRST ST #100 | | | | FRESNO | CA | 93710 | |
| 4928740 | SAN JOAQUIN VALLEY RAILROAD | 221 NORTH F ST | | | | EXETER | CA | 93221 | |
| 4928741 | SAN JOAQUIN VALLEY UNIFIED | AIR POLLUTION CONTROL DISTRICT | 1990 E GETTYSBURG AVE | | | FRESNO | CA | 93726-0244 | |
| 4928742 | SAN JOAQUIN VALLEY UNIFIED AIR | POLLUTION CONTROL DISTRICT | 4800 ENTERPRISE WAY | | | MODESTO | CA | 95356-8718 | |
| 4928743 | SAN JOSE BOILER WORKS INC | 1585 SCHALLENBERGER RD | | | | SAN JOSE | CA | 95131 | |
| 4928744 | San Jose Call Center | Pacific Gas & Electric Company | 111 Almaden Blvd. | | | San Jose | CA | 95113-2098 | |
| 4928745 | SAN JOSE CHAMBER OF COMMERCE | COMMUNITY BENEFIT FOUNDATION | 101 W SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 4928746 | SAN JOSE CHINESE ALLIANCE CHURCH | 2360 MCLAUGHLIN AVE | | | | SAN JOSE | CA | 95122 | |
| 4928747 | SAN JOSE COMMUNITY MEDIA ACCESS | CORPORATION | 255 WEST JULIAN ST STE 100 | | | SAN JOSE | CA | 95110 | |
| 4928748 | SAN JOSE DOWNTOWN FOUNDATION | 28 N FIRST ST #1000 | | | | SAN JOSE | CA | 95113 | |
| 4928749 | SAN JOSE EARTHQUAKES COMMUNITY FUND | 1123 COLEMAN AVE | | | | SAN JOSE | CA | 95110 | |
| 4928750 | SAN JOSE EDUCATION FOUNDATION | AKA SILICON VALLEY EDUCATION FDN | 1400 PARKMOOR AVE #200 | | | SAN JOSE | CA | 95126 | |
| 4974489 | San Jose Fire Department | Melanie Harmon | 1661 Senter Rd Ste 300 | | | San Jose | CA | 95112 | |
| 4928751 | SAN JOSE GRAIL FAMILY SERVICES | 2003 E SAN ANTONIO ST | | | | SAN JOSE | CA | 95116 | |
| 4928752 | SAN JOSE HEALTHCARE SYSTEM | REGIONAL MEDICAL CENTER | 225 NORTH JACKSON AVE | | | SAN JOSE | CA | 95116 | |
| 5006295 | San Jose House Fire | Berger Kahn | 2 Park Plaza, Suite 650 | | | Irvine | CA | 92614 | |
| 4949977 | San Jose Neurospine | The Maul Firm, P.C. | 101 Broadway, Suite 3A | | | Oakland | CA | 94607 | |
| 4928753 | SAN JOSE PARKS FOUNDATION | PO Box 53841 | | | | SAN JOSE | CA | 95153 | |
| 4928754 | SAN JOSE SILICON VALLEY | CHAMBER OF COMMERCE | 101 W SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 4928755 | SAN JOSE STAGE CO | 490 S FIRST ST | | | | SAN JOSE | CA | 95113 | |
| 4928756 | SAN JOSE STATE UNIVERSITY | HIGH TECH TAX INSTITUTE | ONE WASHINGTON SQ BT850 | | | SAN JOSE | CA | 95192-0066 | |
| 4928757 | SAN JOSE STATE UNIVERSITY | RESEARCH FOUNDATION | 210 N FOURTH ST 4TH FL | | | SAN JOSE | CA | 95112 | |
| 4928758 | SAN JOSE STATE UNIVERSITY | RESEARCH FOUNDATION (SJSURF) | 7544 SANDHOLDT RD | | | MOSS LANDING | CA | 95039 | |
| 4928759 | SAN JOSE STATE UNIVERSITY RESEARCH | FOUNDATION | 210 N 4TH ST 4TH FL | | | SAN JOSE | CA | 95172 | |
| 4928760 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | | | | SAN JOSE | CA | 95110 | |
| 4932843 | San Jose Water Company | 1221A S. Bascom Ave | | | | San Jose | CA | 95128 | |
| 4928761 | SAN JOSE WATER COMPANY | COX AVE HYDRO | 110 W TAYLOR | | | SAN JOSE | CA | 95110 | |
| 4928762 | SAN JUAN FOUNDATION | PO Box 1247 | | | | CARMICHAEL | CA | 95609 | |
| 4943546 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | | Hollister | CA | 95023 | |
| 4938187 | San Juan Water Systems-Haas, Frederick | 2000 San Juan Road | | | | Aromas | CA | 95004 | |
| 4990305 | San Juan, Edna | Address on file | | | | | | | |
| 4935571 | San Juan, Patricia | 17850 Bruce Ave | | | | Los Gatos | CA | 95030 | |
| 4993516 | San Julian, Brenda | Address on file | | | | | | | |
| 4996396 | San Julian, Mark | Address on file | | | | | | | |
| 4986515 | San Julian, Michael | Address on file | | | | | | | |
| 4988846 | San Julian, Paul | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928763 | SAN LEANDRO CHAMBER | OF COMMERCE | 120 ESTUDILLO AVE | | | SAN LEANDRO | CA | 94577 | |
| 4928764 | SAN LEANDRO EDUCATION FOUNDATION | 14735 JUNIPER ST | | | | SAN LEANDRO | CA | 94579 | |
| 4928765 | SAN LEANDRO SURGERY CENTER LTD | 15035 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94578 | |
| 4928766 | SAN LEANDRO UNIFIED SCHOOL DISTRICT | C/O GREG DYER | 1145 ALADDIN AVE | | | SAN LEANDRO | CA | 94577 | |
| 4928767 | SAN LORENZO CHURCH OF CHRIST | 977 GRANT AVE | | | | SAN LORENZO | CA | 94580 | |
| 4976245 | San Lorenzo Lumber YArd | Robert I. Jones | 7595 Technology Way | | | Denver | CO | 80237 | |
| 4928768 | SAN LUIS AMBULANCE INC | SAN LUIS AMBULANCE | 3546 SOUTH HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928769 | SAN LUIS AMBULANCE SERVICE INC | 3546 S HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4944913 | San Luis Bay Mobile Estates HOA-Connella, Delphia | PO Box 2272 | | | | Avila Beach | CA | 93424 | |
| 4928770 | SAN LUIS BUTANE DISTRIBUTORS INC | DELTA LIQUID ENERGY | PO Box 5230 | | | SANTA MARIA | CA | 93456 | |
| 4928771 | SAN LUIS CANAL CO | 11704 W HENRY MILLER AVE | | | | DOS PALOS | CA | 93820 | |
| 4928772 | SAN LUIS COASTAL UNIFIED SCHOOL | DISTRICT | 1500 LIZZIE STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928773 | SAN LUIS CUSTOMS INC | 731 BUCKLEY RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928774 | SAN LUIS GARBAGE CO | 4388 OLD SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928775 | SAN LUIS GARBAGE CO DISTRICT 4110 | A WASTE CONNECTIONS COMPANY | PO Box 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| 4928776 | SAN LUIS IMAGING MED GRP INC | 1100 MONTEREY ST STE 200 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928777 | SAN LUIS OBISPO CHAMBER OF COMMERCE | 1039 CHORRO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928778 | SAN LUIS OBISPO CO TAX COLLECTOR | COUNTY GOVERNMENT CTR #203 | | | | SAN LUIS OBISPO | CA | 93408-2060 | |
| 4928779 | SAN LUIS OBISPO COMMUNITY | LEADERSHIP FOUNDATION INC | 895 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928782 | SAN LUIS OBISPO COUNTY | AIR POLLUTION CONTROL DIST | 3433 ROBERTO CT | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928785 | SAN LUIS OBISPO COUNTY | BUILDERS EXCHANGE | 153 CROSS ST STE 130 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4974543 | San Luis Obispo County | County Government Center | 1087 Santa Rosa | | | San Luis Obispo | CA | 93408 | |
| 4928781 | SAN LUIS OBISPO COUNTY | DEPT OF PLANNING & BUILDING | COUNTY GOVERNMENT CTR | | | SAN LUIS OBISPO | CA | 93408 | |
| 4928784 | SAN LUIS OBISPO COUNTY | FARM BUREAU | 4875 MORABITO PL | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928783 | SAN LUIS OBISPO COUNTY | OFFICE OF EDUCATION | 3350 EDUCATION DR | | | SAN LUIS OBISPO | CA | 93405 | |
| 4928780 | SAN LUIS OBISPO COUNTY | PUBLIC WORKS DEPARTMENT | COUNTY GOVT CTR #206 | | | SAN LUIS OBISPO | CA | 93408 | |
| 4928786 | SAN LUIS OBISPO COUNTY | WOMENADE | 6099 MARSHALL WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928787 | SAN LUIS OBISPO COUNTY COMMUNITY | FOUNDATION | 550 DANA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928788 | San Luis Obispo County Tax Collector | 1055 Monterey Street, Room D-290 | | | | San Luis Obispo | CA | 93408 | |
| 4928789 | SAN LUIS OBISPO LAW ENFORCEMENT | ASSISTANCE FOUNDATION | PO Box 13126 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4974512 | San Luis Obispo Mental Health Association | P.O. Box 15408 | | | | San Luis Obispo | CA | 93406 | |
| 4928790 | SAN LUIS OBISPO MOTHERS FOR PEACE | PO Box 3608 | | | | SAN LUIS OBISPO | CA | 93403-3608 | |
| 4928791 | SAN LUIS OBISPO MUSEUM OF ART INC | 1010 BROAD ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928792 | SAN LUIS OBISPO REGIONAL TRANSIT | AUTHORITY | 179 CROSS ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928793 | San Luis Obispo Service Center | Pacific Gas & Electric Company | 4325 South Higuera St | | | San Luis Obispo | CA | 93401 | |
| 4928794 | SAN LUIS OBISPO SYMPHONY | ASSOCIATION | 75 HIGUERA ST STE 160 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928795 | SAN LUIS POWERHOUSE | 798 FRANCIS AVE | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928796 | SAN LUIS PT & ORTHO REHAB INC | SAN LUIS SPORTS THERAPY | 1106 WALNUT ST STE 110 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928797 | SAN LUIS WATER DISTRICT | PO Box 2135 | | | | LOS BANOS | CA | 93635 | |
| 4974247 | San Mateo | 1949 Pacific Blvd | | | | San Mateo | CA | 94403 | |
| 4928798 | SAN MATEO CHAMBER OF COMMERCE | LEADERSHIP | 1700 S EL CAMINO REAL STE 108 | | | SAN MATEO | CA | 94402 | |
| 4928799 | SAN MATEO COUNTY | TAX COLLECTOR | PO Box 8066 | | | REDWOOD CITY | CA | 94063-0966 | |
| 4928800 | SAN MATEO COUNTY COMMUNITY | COLLEGES FOUNDATION | 3401 CSM DR | | | SAN MATEO | CA | 94402 | |
| 4928801 | SAN MATEO COUNTY COMMUNITY COLLEGE | DISTRICT | 3401 CSM DR | | | SAN MATEO | CA | 94402 | |
| 4928802 | SAN MATEO COUNTY CONVENTION AND | VISITORS BUREAU | 111 ANZA BLVD STE 410 | | | BURLINGAME | CA | 94010 | |
| 4928803 | SAN MATEO COUNTY ECONONMIC | DEVELOPMENT ASSOCIATION | 1900 OFARRELL ST STE 380 | | | SAN MATEO | CA | 94403 | |
| 4928804 | SAN MATEO COUNTY ENVIRONMENTAL | HEALTH | 2000 ALAMEDA DE LAS PULGAS #100 | | | SAN MATEO | CA | 94403-1269 | |
| 4928805 | SAN MATEO COUNTY HISTORICAL ASSN | 2200 BROADWAY ST | | | | REDWOOD CITY | CA | 94063 | |
| 4928806 | SAN MATEO COUNTY PARKS & RECREATION | FOUNDATION | 1701 COYOTE POINT DR | | | SAN MATEO | CA | 94401 | |
| 4928807 | SAN MATEO COUNTY SHERIFFS | ACTIVITIES LEAGUE | 400 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| 4928808 | San Mateo County Tax Collector | P.O. Box 45878 | | | | San Francisco | CA | 94145-0878 | |
| 4928809 | SAN MATEO COUNTY TRANSIT DISTRICT | SAMTRANS | 1250 SAN CARLOS AVE | | | SAN CARLOS | CA | 94070-1306 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928810 | SAN MATEO COUNTY UNION | COMMUNITY ALLIANCE | 1153 CHESS DRIVE STE 200 | | | FOSTER CITY | CA | 94404 | |
| 4928811 | SAN MATEO POLICE ACTIVITIES LEAGUE | 200 FRANKLIN PKWY | | | | SAN MATEO | CA | 94403 | |
| 4928812 | SAN MATEO RESOURCE | CONSERVATION DISTRICT | 625 MIRAMONTES STE 103 | | | HALF MOON BAY | CA | 94019 | |
| 4928813 | SAN MATEO ROTARY FOUNDATION | PO Box 95 | | | | SAN MATEO | CA | 94401 | |
| 4928814 | SAN MATEO SPINE CENTER | 101 S SAN MATEO DR STE 301 | | | | SAN MATEO | CA | 94401 | |
| 4928815 | SAN MATEO SURGERY CENTER | 66 BOVET RD STE 103 | | | | SAN MATEO | CA | 94402 | |
| 4939457 | San Pablo Laundry, Arikat, Dermash | 2701 El Portal Drive #B | | | | San Pablo | CA | 94806 | |
| 4981626 | San Pedro, Feldres | Address on file | | | | | | | |
| 4913621 | San Pedro, Rolando David | Address on file | | | | | | | |
| 4996864 | San Pedro, Susan | Address on file | | | | | | | |
| 4928816 | SAN RAFAEL CHAMBER OF COMMERCE | 817 MISSION AVE | | | | SAN RAFAEL | CA | 94901 | |
| 4928817 | SAN RAFAEL ROCK QUARRY | DBA DUTRA MATERIALS | 1000 POINT SAN PEDRO RD | | | SAN RAFAEL | CA | 94901 | |
| 4928818 | SAN RAFAEL SANITATION DISTRICT | 1400 Fifth Avenue | | | | SanRafael | CA | 94901 | |
| 5012825 | SAN RAFAEL SANITATION DISTRICT | PO Box 151560 | | | | SAN RAFAEL | CA | 94915 | |
| 4928819 | San Rafael Service Center | Pacific Gas & Electric Company | 1220 Andersen Drive | | | San Rafael | CA | 94901 | |
| 4928820 | SAN RAMON CHAMBER OF COMMERCE | 2410 CAMINO RAMON STE 125 | | | | SAN RAMON | CA | 94583 | |
| 4928821 | SAN RAMON OCCUPATIONAL MMG | 7777 NORRIS CANYON RD S BLDG | | | | SAN RAMON | CA | 94583-5400 | |
| 4928822 | SAN RAMON PRESBYTERIAN CHURCH | 12943 ALCOSTA BLVD | | | | SAN RAMON | CA | 94583 | |
| 4928823 | SAN RAMON REG MED CENTER | FILE 57436 | | | | LOS ANGELES | CA | 90074 | |
| 4928824 | SAN RAMON SURGERY CENTER | PO Box 398363 | | | | SAN FRANCISCO | CA | 94139-8363 | |
| 4928825 | SAN RAMON VALLEY FIRE PROTECTION | DISTRICT | 1500 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 | |
| 4928826 | SAN RAMON VALLEY PHYSICAL THERAPY | 380 DIABLO RD #201 | | | | DANVILLE | CA | 94526 | |
| 4988094 | Sana, Adelina P. | Address on file | | | | | | | |
| 4983276 | Sana, Ernesto | Address on file | | | | | | | |
| 4913351 | Sanada, Cristy Miyono | Address on file | | | | | | | |
| 4913047 | Sananikone, Rattamany Kimo | Address on file | | | | | | | |
| 4982996 | Sanborn, Barbara | Address on file | | | | | | | |
| 4988914 | Sanborn, Catherine | Address on file | | | | | | | |
| 4985422 | Sanborn, James | Address on file | | | | | | | |
| 4933124 | Sanchez & Amador LLP | 1300 Clay Street Suite 600 | | | | Oakland | CA | 94612 | |
| 4928830 | SANCHEZ & AMADOR LLP | 811 WILSHIRE BLVD STE 2000 | | | | LOS ANGELES | CA | 90017 | |
| 4928831 | SANCHEZ FAMILY FOUNDATION | 5935 MARYSVILLE RD | | | | BROWNS VALLEY | CA | 95918 | |
| 4949891 | Sanchez Family, et al. | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 4944675 | Sanchez Hernandez, Salvador | 1253 Independence rd | | | | Mokelumne HIll | CA | 95255 | |
| 4944871 | Sanchez Inc., Nancy Sanchez | 9091 FAIRVIEW ROAD | | | | HOLLISTER | CA | 95023 | |
| 4977763 | Sanchez Jr., Arnold | Address on file | | | | | | | |
| 5000576 | Sanchez Suarez, Guillermina | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000577 | Sanchez Suarez, Guillermina | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000575 | Sanchez Suarez, Guillermina | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4942947 | Sanchez, Adela | 5146 W WILLIS AVE | | | | FRESNO | CA | 93722 | |
| 5003049 | Sanchez, Alex | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010638 | Sanchez, Alex | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003050 | Sanchez, Alex | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003048 | Sanchez, Alex | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003051 | Sanchez, Alex | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010637 | Sanchez, Alex | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912849 | Sanchez, Angel G | Address on file | | | | | | | |
| 5003057 | Sanchez, Anthony | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010642 | Sanchez, Anthony | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003058 | Sanchez, Anthony | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003056 | Sanchez, Anthony | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003059 | Sanchez, Anthony | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010641 | Sanchez, Anthony | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4981951 | Sanchez, Anthony | Address on file | | | | | | | |
| 5003721 | Sanchez, Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011083 | Sanchez, Antonio | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979954 | Sanchez, Antony | Address on file | | | | | | | |
| 4981800 | Sanchez, Candido | Address on file | | | | | | | |
| 4934474 | Sanchez, Carmela | PO Box 458 | | | | Vallecito | CA | 95251 | |
| 5007493 | Sanchez, Carmelita | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948226 | Sanchez, Carmelita | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948225 | Sanchez, Carmelita | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4944873 | Sanchez, Carmen | 942 Westridge Dr. | | | | Milpitas | CA | 95035 | |
| 4917778 | SANCHEZ, CAROL | 7588 RED HILL RD | | | | ANGELS CAMP | CA | 95222 | |
| 4938580 | Sanchez, Casilda | 2285 S Sutter Street | | | | Stockton | CA | 95206 | |
| 4940591 | Sanchez, Cecilio | 643 N. 4th Street | | | | Fresno | CA | 93702 | |
| 5007494 | Sanchez, Charles | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948228 | Sanchez, Charles | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948227 | Sanchez, Charles | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4978503 | Sanchez, Conrad | Address on file | | | | | | | |
| 4995026 | Sanchez, Craig | Address on file | | | | | | | |
| 4942944 | SANCHEZ, DANIEL | 1204 W BROWN AVE | | | | FRESNO | CA | 93705 | |
| 4992650 | Sanchez, Demetrio | Address on file | | | | | | | |
| 4942017 | Sanchez, Dinora | 1602 garvin ave | | | | Richmond | CA | 94801 | |
| 4936744 | SANCHEZ, DINORA | 833 NEWMAN DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4985244 | Sanchez, Dolores E | Address on file | | | | | | | |
| 4983163 | Sanchez, Edward | Address on file | | | | | | | |
| 4915105 | Sanchez, Enrique | Address on file | | | | | | | |
| 4991296 | Sanchez, Ernest | Address on file | | | | | | | |
| 4979209 | Sanchez, Francisco | Address on file | | | | | | | |
| 4988588 | Sanchez, Garry | Address on file | | | | | | | |
| 4988467 | Sanchez, Gerry | Address on file | | | | | | | |
| 4992300 | Sanchez, Gilberto | Address on file | | | | | | | |
| 4914975 | Sanchez, Giovanni | Address on file | | | | | | | |
| 4991634 | Sanchez, Gregory | Address on file | | | | | | | |
| 4937489 | Sanchez, Guadalupe | 15 Bison Circle | | | | Salinas | CA | 93905 | |
| 4936330 | Sanchez, Guadalupe | 49 Blanca Ln Spc 807 | | | | Watsonville | CA | 95076 | |
| 4944658 | Sanchez, Jami | 3826 Freedom Road | | | | Placerville | CA | 95667 | |
| 4984301 | Sanchez, Jennie | Address on file | | | | | | | |
| 4991843 | SANCHEZ, JOAN | Address on file | | | | | | | |
| 4990258 | Sanchez, Joe | Address on file | | | | | | | |
| 4974923 | Sanchez, John G. | Trustee | 8737 Herrick Avenue | | | Sun Valley | CA | 91352 | |
| 4913926 | Sanchez, John Ricardo | Address on file | | | | | | | |
| 5000731 | Sanchez, Jose | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000730 | Sanchez, Jose | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009396 | Sanchez, Jose | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4923481 | SANCHEZ, JOSE DAVID | DDS | 20370 VALLEY BLVD | | | TEHACHAPI | CA | 93561 | |
| 4939482 | Sanchez, Juana | 585 Huntington Ave #2 | | | | San Bruno | CA | 94066 | |
| 4912783 | Sanchez, Kathleen Diane | Address on file | | | | | | | |
| 4939466 | sanchez, Larissa | 8812 VISTA DE TIERRA CIRCLE | | | | CASTROVILLE | CA | 95012 | |
| 4987178 | Sanchez, Lenard | Address on file | | | | | | | |
| 4937655 | Sanchez, Liliana | PO Box 1593 | | | | Salinas | CA | 93902 | |
| 4936587 | SANCHEZ, LINDA | 3502 STONE PL | | | | ANTIOCH | CA | 94509 | |
| 4989811 | Sanchez, Margaret | Address on file | | | | | | | |
| 4992541 | Sanchez, MELANY | Address on file | | | | | | | |
| 4992759 | Sanchez, Michael | Address on file | | | | | | | |
| 4939460 | Sanchez, Michelle | 28440 Two Rivers Road | | | | Manteca | CA | 95337 | |
| 4925769 | SANCHEZ, NATHAN | PACIFIC REHAB | 1260 B ST STE 250 | | | HAYWARD | CA | 94541 | |
| 4942685 | Sanchez, Nayeli | 11110 Choctaw Dr | | | | Bakersfield | CA | 93308 | |
| 4937748 | Sanchez, Nicole | 5861 Erskine Ct | | | | San Jose | CA | 95123 | |
| 4992626 | Sanchez, Patricia | Address on file | | | | | | | |
| 4980703 | Sanchez, Paul | Address on file | | | | | | | |
| 5004819 | Sanchez, Pedro Corral | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004818 | Sanchez, Pedro Corral | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4975724 | Sanchez, Petersen | 0250 PENINSULA DR | 1199 Diablo Ave. #102 | | | Chico | CA | 95973 | |
| 4942151 | SANCHEZ, REX | 186 MUIR ST | | | | WOODLAND | CA | 95695 | |
| 4939130 | SANCHEZ, SALVADOR | 2453 Regal Drive | | | | Union City | CA | 94587 | |
| 5002020 | Sanchez, Samuel Garcia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002019 | Sanchez, Samuel Garcia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4943818 | Sanchez, Sherry | P.O. Box 1175 | | | | Lucerne | CA | 95458 | |
| 4929210 | SANCHEZ, SHERYL | HEAVENLY HERBS & ACUPUNCTURE | 8093 SKYWAY | | | PARADISE | CA | 95969 | |
| 4930301 | SANCHEZ, TAMARA J | 2443 FAIR OAKS BLVD #48 | | | | SACRAMENTO | CA | 95825 | |
| 4992570 | Sanchez, Teodorico | Address on file | | | | | | | |
| 5006454 | Sanchez, Teresa Alvarez | Smith Patten | 888 S. Figueroa Street, Suite 2030 | | | Los Angeles | CA | 90017 | |
| 4983700 | SANCHEZ, THERESA GLORIA | Address on file | | | | | | | |
| 4934264 | SANCHEZ, TRINIDAD | 520 St. Julien Drive | | | | Madera | CA | 93637 | |
| 4937420 | Sanchez, Ubaldo | 1251 San Pablo Ave | | | | Seaside | CA | 93955 | |
| 4939906 | SANCHEZ, VERONICA | 685 CHINABERRY CT | | | | LOS BANOS | CA | 93635 | |
| 4942150 | Sanchez, Victoria | 400 La Salle Street | | | | Woodbridge | CA | 95258 | |
| 4984449 | Sanchez, Virginia | Address on file | | | | | | | |
| 4987142 | Sanchez, Yolanda | Address on file | | | | | | | |
| 4913258 | Sanchez-Alvarado, Adrian | Address on file | | | | | | | |
| 4999773 | Sanchez-Thom, Sandra (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009067 | Sanchez-Thom, Sandra (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999774 | Sanchez-Thom, Sandra (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4979163 | Sanchietti, Louis | Address on file | | | | | | | |
| 4934738 | SANCO PIPELINES, U16-05 | 727 University Ave | | | | Fairfield | CA | 96826 | |
| 4935175 | Sanco Pipelines, U16-05 | 727 University Avenue | | | | Los Gatos | CA | 95032 | |
| 4940425 | Sancrant, Robert | 1063 Angelica Way | | | | Livermore | CA | 94550 | |
| 4932844 | Sand Drag LLC | 9255 Towne Centre Drive Suite 840 | | | | San Diego | CA | 92121 | |
| 4912461 | Sand, Denise E | Address on file | | | | | | | |
| 4934997 | SANDAHL, BENJAMIN | 3540 BANYAN ST | | | | SANTA ROSA | CA | 95403 | |
| 4940835 | Sandberg, Jennie | PO Box 898 | | | | North San Juan | CA | 95960 | |
| 4940628 | Sandberg, Teresa | 55 Partridge Drive | | | | Novato | CA | 94945 | |
| 4913947 | Sandbothe Jr., Robert Eugene | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991031 | Sandeford, Darrell | Address on file | | | | | | | |
| 4933866 | Sandell, Ginny | 3348 Paradise Drive | | | | Tiburon | CA | 94920 | |
| 4982003 | Sander, Frances | Address on file | | | | | | | |
| 4994202 | Sander, John | Address on file | | | | | | | |
| 4997455 | Sanders, Barbara | Address on file | | | | | | | |
| 5011450 | Sanders, Brook | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004027 | Sanders, Brook | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4988730 | Sanders, Carol | Address on file | | | | | | | |
| 4989008 | Sanders, Carole | Address on file | | | | | | | |
| 5011451 | Sanders, Cheyene | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004028 | Sanders, Cheyene | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011449 | Sanders, Dakota | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004026 | Sanders, Dakota | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4993402 | Sanders, David | Address on file | | | | | | | |
| 5000146 | Sanders, Deborah Ann | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000144 | Sanders, Deborah Ann | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000147 | Sanders, Deborah Ann | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000145 | Sanders, Deborah Ann | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4997172 | Sanders, Deidre | Address on file | | | | | | | |
| 4913483 | Sanders, Deidre Lynn | Address on file | | | | | | | |
| 4975184 | Sanders, Fahmie A. | Trustee | c/o Stanley J. Sanders | P. O. 3929 | | Pinedale | CA | 93650-3929 | |
| 4978841 | Sanders, Gerald | Address on file | | | | | | | |
| 4981749 | Sanders, Gerard | Address on file | | | | | | | |
| 4991457 | Sanders, Jacqueline | Address on file | | | | | | | |
| 4988260 | Sanders, James | Address on file | | | | | | | |
| 4990124 | Sanders, Jerry | Address on file | | | | | | | |
| 4985301 | Sanders, Jerry | Address on file | | | | | | | |
| 4934227 | Sanders, Jessie | 2104 Jewetta Ave | | | | Bakersfield | CA | 93312 | |
| 4983207 | Sanders, John | Address on file | | | | | | | |
| 4992046 | Sanders, Joy | Address on file | | | | | | | |
| 4979471 | Sanders, Marcia | Address on file | | | | | | | |
| 4984432 | Sanders, Margo | Address on file | | | | | | | |
| 4914956 | Sanders, Marietta | Address on file | | | | | | | |
| 4913758 | Sanders, Martin Richard | Address on file | | | | | | | |
| 4977882 | Sanders, Mary | Address on file | | | | | | | |
| 4939075 | Sanders, Mauriauna | 3165 26th st | | | | San Francisco | CA | 94110 | |
| 5009784 | Sanders, Richard | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001772 | Sanders, Richard | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4987172 | Sanders, Roger | Address on file | | | | | | | |
| 4928993 | SANDERS, SCOTT | PO Box 459 | | | | HILMAR | CA | 95324 | |
| 4974976 | Sanders, Stanley/Steven | P.O. Box 3929 | | | | Pinedale | CA | 93604 | |
| 5003726 | Sanders, Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011088 | Sanders, Stephen | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5009785 | Sanders, Teresa | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001773 | Sanders, Teresa | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4942224 | Sanderson, Betty | 1242 3rd Street | | | | Los Osos | CA | 93402 | |
| 4944024 | Sanderson, David | 172 serra DR | | | | Vallejo | CA | 94590 | |
| 4937171 | Sanderson, Elijah | PO Box 21 | | | | Hathaway Pines | CA | 95233 | |
| 4942949 | Sanderson, Glenda | 4115 N CECELIA AVE | | | | Fresno | CA | 93722 | |
| 4992241 | Sanderson, Karen | Address on file | | | | | | | |
| 4980026 | Sanderson, Richard | Address on file | | | | | | | |
| 4980402 | Sandham, Jon | Address on file | | | | | | | |
| 4992217 | Sandhar, Jasbir | Address on file | | | | | | | |
| 4941375 | Sandhoff, Christy | 902 Drummand Ave | | | | David | CA | 95618 | |
| 4928832 | SANDHU BROS FARMS | 3972 W DURHAM FERRY RD | | | | TRACY | CA | 95304 | |
| 4986316 | Sandhu, Gurdial | Address on file | | | | | | | |
| 4913026 | Sandhu, Gurparkash | Address on file | | | | | | | |
| 4943091 | Sandhu, Raul | 8101 Kern Canyon Rd | | | | Bakersfield | CA | 93301 | |
| 4978121 | Sandifer, Frank | Address on file | | | | | | | |
| 4979607 | Sandlin, David | Address on file | | | | | | | |
| 4983938 | Sandness, Janet | Address on file | | | | | | | |
| 4942971 | Sandoval, Abel | 421 Valverde Dr | | | | South San Francisco | CA | 94080 | |
| 4937374 | Sandoval, Adrienne | 1021 Polk Street | | | | Salinas | CA | 93906 | |
| 5005687 | Sandoval, Amelia | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012345 | Sandoval, Amelia | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005688 | Sandoval, Amelia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005686 | Sandoval, Amelia | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012346 | Sandoval, Amelia | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5001713 | Sandoval, Audel | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001714 | Sandoval, Audel | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001712 | Sandoval, Audel | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4999589 | Sandoval, Cierra Jean(related to Ray | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008966 | Sandoval, Cierra Jean(related to Ray | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999590 | Sandoval, Cierra Jean(related to Ray | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999435 | Sandoval, Daniel David | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008845 | Sandoval, Daniel David | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999436 | Sandoval, Daniel David | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4914058 | Sandoval, David J. | Address on file | | | | | | | |
| 5005690 | Sandoval, Debra | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012347 | Sandoval, Debra | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005691 | Sandoval, Debra | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005689 | Sandoval, Debra | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012348 | Sandoval, Debra | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4920249 | SANDOVAL, EDUARDO | 930 LOS ARBOLES LANE | | | | GILROY | CA | 95020 | |
| 4984164 | Sandoval, Jeannette | Address on file | | | | | | | |
| 4935891 | Sandoval, Jesus | 3138 Nicol | | | | Oakland | CA | 94602 | |
| 4985549 | Sandoval, John | Address on file | | | | | | | |
| 4939966 | Sandoval, Juan | 20231 Clayton Ave | | | | Redley | CA | 93654 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977745 | Sandoval, Julio | Address on file | | | | | | | |
| 4989965 | Sandoval, Linda | Address on file | | | | | | | |
| 4979283 | Sandoval, Lou | Address on file | | | | | | | |
| 4936495 | Sandoval, Lupita | 5910 Greenhorn Mountain Ct | | | | Bakersfield | CA | 93313 | |
| 4936717 | Sandoval, Mary | 2810 Montgomery Dr | | | | Santa Rosa | CA | 95405 | |
| 4999591 | Sandoval, Mayra | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4989130 | Sandoval, Randolph | Address on file | | | | | | | |
| 4935569 | SANDOVAL, RAUL | 4345 Bell Avenue | | | | Richmond | CA | 94804 | |
| 5001716 | Sandoval, Sandra | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001717 | Sandoval, Sandra | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001715 | Sandoval, Sandra | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4936684 | Sandoval, Sofia | PO BOX 482 | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 4988814 | Sandoval, Trinidad | Address on file | | | | | | | |
| 4928834 | SANDRA HUGHES STRATEGIES | 7361 PINEHURST DR | | | | CINCINNATI | OH | 45244 | |
| 4928838 | SANDRIDGE PARTNERS | 960 N SAN ANTONIO RD STE 114 | | | | LOS ALTOS | CA | 94022 | |
| 4928839 | SANDRIDGE PARTNERS LP | PE | 960 N SAN ANTONIO RD STE 114 | | | LOS ALTOS | CA | 94022 | |
| 4974572 | Sandridge Partners, a California Limited Partnership | Kelly Hair | PO Box 719 | | | Kettleman City | CA | 93239 | |
| 4928840 | SANDS TRAVELER PHYSICAL | THERAPY | PO Box 80 | | | QUINCY | CA | 95971 | |
| 4916111 | SANDS, ANNE | 5755 HIGHWAY ONE | | | | BOLINAS | CA | 94924 | |
| 4982425 | Sands, Delmer | Address on file | | | | | | | |
| 4980792 | Sands, Jon | Address on file | | | | | | | |
| 4978231 | Sands, Noel | Address on file | | | | | | | |
| 4992188 | Sandstrom, Gwendolyn | Address on file | | | | | | | |
| 4937086 | Sandstrom, LeiLani | 4216 Brookside Pl | | | | Santa Maria | CA | 93455 | |
| 4939385 | Sandy Bar Ranch, Reis Blythe | 797 ishi Pishi Raid | | | | Orleans | CA | 95556 | |
| 4928841 | SANDY HOOK PROMISE FOUNDATION | PO Box 3489 | | | | NEWTOWN | CT | 06470 | |
| 4974679 | Sandy Lane Properties LLC | Attn> Martin T. Gonsalves | 511 West 3rd Street | | | Antioch | CA | 94509 | |
| 4980777 | Sandy, Al | Address on file | | | | | | | |
| 4981470 | Sandy, B. Gordon | Address on file | | | | | | | |
| 4947230 | Sandy, Bret | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947231 | Sandy, Bret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947229 | Sandy, Bret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999592 | Sanfilippo, Joel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008967 | Sanfilippo, Joel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999593 | Sanfilippo, Joel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4923034 | SANFORD JR, JAMES MILTON | JAMES M SANFORD DC | 806 EAST F ST | | | OAKDALE | CA | 95361 | |
| 4987822 | Sanford, Alvin | Address on file | | | | | | | |
| 4989823 | Sanford, Ansel | Address on file | | | | | | | |
| 4928843 | SANGER DISTRICT CHAMBER OF COMMERCE | 1789 JENSEN AVE SUITE B | | | | SANGER | CA | 93657 | |
| 4928844 | SANGER FAITH COMMUNITY CHURCH INC | 3866 INDEPENDENCE | | | | SANGER | CA | 93657 | |
| 4928845 | SANGER FORWARD FOUNDATION | 1789 JENSEN AVE STE B | | | | SANGER | CA | 93657 | |
| 4928846 | SANGER POWER LLC | BANK ONE | 600 DE LA GAUCHETIERE WEST LEVEL A | | | MONTREAL | PQ | H3B 4L2 | CANADA |
| 4928847 | SANGER UNIFIED SCHOOL DISTRICT | 1905 SEVENTH ST | | | | SANGER | CA | 93657 | |
| 4933548 | Sangha, Sukhjit | 1020 East Shaw Avenue | | | | Fresno | CA | 93710 | |
| 4944097 | sanghera, Raj Harbans | 2488 Country Club Lane | | | | selma | CA | 93662 | |
| 4936868 | Sanguera Chevron, Paul Sanguera | 5 W Main Street | | | | Woodland | CA | 95695 | |
| 4923136 | SANGUINETTI, JEFF | 4012 FORT DONELSON DR | | | | STOCKTON | CA | 95219 | |
| 4974309 | Sanguinetti, Jim | 10350 Socrates Mine Rd. | | | | Middletown | CA | 95461 | |
| 4924768 | SANGUINETTI, MARK ALBERT | 215 ARBOR AVE | | | | SANTA CRUZ | CA | 95062 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935389 | SANITAROV, VENIAMIN | 5905 NICOLAUS RD | | | | LINCOLN | CA | 95648 | |
| 4928848 | SANITARY DISTRICT NO 1 OF MARIN | COUNTY | 2960 KERNER BLVD | | | SAN RAFAEL | CA | 94901 | |
| 4941741 | Sanitary District, Sausalito-Marin | 1 East Road | | | | Sausalito | CA | 94965 | |
| 4928850 | SANJAY J CHAUHAN MD INC | SANJAY J CHAUHAN MD | 2407 E SUSSEX WAY STE 107 | | | FRESNO | CA | 93726 | |
| 4939572 | sankaranaraynan, indra priyadarsini | 750 Miller Street | | | | San Jose | CA | 95110 | |
| 4912818 | Sankariahnaidu, Jaishankar | Address on file | | | | | | | |
| 4936825 | Sankey Rodoni, Patricia | 614 Upland Road | | | | Redwood City | CA | 94062 | |
| 4925075 | SANO, MELISSA | 5565 CORTE SONORA | | | | PLEASANTON | CA | 94566 | |
| 4938882 | SANSONI, SHEILA | 21564 PRINCETON CT | | | | HAYWARD | CA | 94541 | |
| 4928852 | SANSUM-SBMFC OCCUPATIONAL | MEDICINE CENTER | PO Box 62106 | | | SANTA BARBARA | CA | 93160-2106 | |
| 4928853 | SANTA ANITA RANCH PARTNERS LLC | PO Box 276 | | | | TRES PINOS | CA | 95015 | |
| 4928854 | SANTA BARBARA CO EDUCATION OFFICE | 4400 CATHERDRAL OAKS DR | | | | SANTA BARBARA | CA | 93160 | |
| 4928855 | SANTA BARBARA COTTAGE HOSPITAL | PO Box 748660 | | | | LOS ANGELES | CA | 90074-8660 | |
| 4928856 | SANTA BARBARA COUNTY | ENVIRONMENTAL HEALTH SERVICES | 2125 S CENTERPOINTE PKY STE 333 | | | SANTA MARIA | CA | 93455 | |
| 4928857 | SANTA BARBARA COUNTY FARM BUREAU | PO Box 1846 | | | | BUELLTON | CA | 93427 | |
| 4928858 | SANTA BARBARA HOSPITAL MEDICINE | MICHELE ARMET MD | 2508 CASTILLO ST #1 | | | SANTA BARBARA | CA | 93105 | |
| 4928859 | SANTA BARBARA ORTHO ASSOC | 2324 BATH ST | | | | SANTA BARBARA | CA | 93105 | |
| 4928860 | SANTA BARBARA RADIOLOGY MED GRP INC | PO Box 4219 | | | | ORANGE | CA | 92863-4219 | |
| 4928863 | SANTA CLARA COUNTY | FARM BUREAU | 605 TENNANT AVE STE H | | | MORGAN HILL | CA | 95037 | |
| 4928862 | SANTA CLARA COUNTY | OPEN SPACE AUTHORITY | 6980 SANTA TERESA BLVD STE 100 | | | SAN JOSE | CA | 95119 | |
| 4928861 | SANTA CLARA COUNTY | WEST VALLEY SANITATION DISTRICT | 100 EAST SUNNYOAKS AVENUE | | | CAMPBELL | CA | 95008 | |
| 4928864 | SANTA CLARA COUNTY ASIAN | LAW ALLIANCE | 991 W HEDDING ST STE 202 | | | SAN JOSE | CA | 95126 | |
| 4976495 | Santa Clara County Dept. of Env. Health | Aaron Costa | 1555 Berger Drive | Building 2, 3rd Floor | | San Jose | CA | 95112 | |
| 4928865 | SANTA CLARA COUNTY FIRE | SAFE COUNCIL | 2053 LINCOLN AVE STE B | | | SAN JOSE | CA | 95125 | |
| 4928866 | SANTA CLARA COUNTY PARKS & REC DEPT | COUNTY OF SANTA CLARA | 298 GARDEN HILL DR | | | LOS GATOS | CA | 95032 | |
| 4928867 | SANTA CLARA COUNTY ROADS & | AIRPORT DEPT | 101 SKYPORT DR | | | SAN JOSE | CA | 95110-1302 | |
| 4928868 | SANTA CLARA COUNTY-DEPARTMENT OF | ENVIRONMENTAL HEALTH | 1555 BERGER DR BLDG 2 SUITE 300 | | | SAN JOSE | CA | 95112-2716 | |
| 4928869 | SANTA CLARA IMAGING CENTER | 1825 CIVIC CENTER DR STE 1 | | | | SANTA CLARA | CA | 95050 | |
| 4928870 | SANTA CLARA VALLEY CORPORATION | SWENSON DEVELOPMENT & CONSTRUCTION | 715 N FIRST ST STE 27 | | | SAN JOSE | CA | 95112 | |
| 4928871 | SANTA CLARA VALLEY HABITAT AGENCY | 535 ALKIRE AVE STE 100 | | | | MORGAN HILL | CA | 95037 | |
| 4928872 | SANTA CLARA VALLEY TRANSPORTATION | AUTHORITY | 3331 N FIRST ST | | | SAN JOSE | CA | 95134 | |
| 4928873 | SANTA CLARA VALLEY WATER DISTRICT | ATTN ACCOUNTS PAYABLE | 5750 ALMADEN EXPWAY | | | SAN JOSE | CA | 95118-3686 | |
| 4928874 | SANTA CRUZ AND MONTEREY BAY RAILWAY | 118 S CLINTON ST STE 400 | | | | CHICAGO | IL | 60661 | |
| 4928875 | SANTA CRUZ CHAMBER OF COMMERCE | 725 FRONT ST STE 108 | | | | SANTA CRUZ | CA | 95060 | |
| 4976496 | Santa Cruz County | Scott Carson | 701 Ocean Street, Suite 312 | | | Santa Cruz | CA | 95060 | |
| 4928876 | SANTA CRUZ COUNTY BUSINESS COUNCIL | PO Box 1267 | | | | FREEDOM | CA | 95019 | |
| 4928877 | SANTA CRUZ COUNTY FARM BUREAU | 141 MONTE VISTA AVE | | | | WATSONVILLE | CA | 95076 | |
| 4928878 | SANTA CRUZ COUNTY REGIONAL | TRANSPORTATION COMMISSION | 1523 PACIFIC AVE | | | SANTA CRUZ | CA | 95960 | |
| 4937887 | Santa Cruz Laser Microfurnace, LLC-Hourigan, Jeremy | 1515 King St | | | | Santa Cruz | CA | 95060 | |
| 4928879 | SANTA CRUZ LESBIAN AND GAY | COMMUNITY CENTER | PO Box 8280 | | | SANTA CRUZ | CA | 95061 | |
| 4928880 | SANTA CRUZ NEIGHBORS INC | 323 MAJORS ST | | | | SANTA CRUZ | CA | 95060 | |
| 4928881 | SANTA CRUZ PORT DISTRICT | SANTA CRUZ HARBOR | 135 FIFTH ST | | | SANTA CRUZ | CA | 95062 | |
| 4928882 | SANTA CRUZ SEASIDE COMPANY | SANTA CRUZ BEACH BOARDWALK | 400 BEACH ST | | | SANTA CRUZ | CA | 95060 | |
| 4928883 | Santa Cruz Service Center | Pacific Gas & Electric Company | 615 7th Ave. | | | Santa Cruz | CA | 95062 | |
| 4998083 | Santa Cruz, Alejandro | Address on file | | | | | | | |
| 4940986 | SANTA FE MERCADOS INC-DIAZ, JOSE LUIS | 1712 FREMONT BLVD | | | | SEASIDE | CA | 93955 | |
| 4943515 | Santa Maria Energy LLC--Marquardt, Ian | PO Box 7202 | | | | Santa Maria | CA | 93456 | |
| 4928884 | SANTA MARIA JOINT | UNION HIGH SCHOOL DISTRICT | 2560 SKYWAY DRIVE | | | SANTA MARIA | CA | 93455 | |
| 4928885 | Santa Maria Service Center | Pacific Gas & Electric Company | 2445 Skyway Drive | | | Santa Maria | CA | 93455 | |
| 4928886 | SANTA MARIA VALLEY | YMCA | 3400 SKYWAY DR | | | SANTA MARIA | CA | 93455 | |
| 4928887 | SANTA MARIA VALLEY CHAMBER OF | COMMERCE | 614 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| 4928888 | SANTA MARIA VALLEY COMMUNITY | FOUNDATION | 614 S BROADWAY | | | SANTA MARIA | CA | 93454 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928889 | SANTA MARIA VALLEY RAILROAD | 2820 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93456 | |
| 4928890 | SANTA RITA HILLS WINE CENTER | INVESTORS LP | 1201 DOVE ST STE 650 | | | NEWPORT BEACH | CA | 92660 | |
| 4928891 | SANTA ROSA ACTIVE | 20 30 50 FOUNDATION | PO Box 391 | | | SANTA ROSA | CA | 95402 | |
| 4928892 | SANTA ROSA AMBULATORY | 76 BROOKWOOD AVE STE B | | | | SANTA ROSA | CA | 95404 | |
| 4928893 | SANTA ROSA CHAMBER OF COMMERCE | SANTA ROSA METRO CHAMBER | 50 OLD COURTHOUSE SQUARE STE 1 | | | SANTA ROSA | CA | 95404 | |
| 4928894 | SANTA ROSA CITY SCHOOLS | 211 RIDGWAY ST | | | | SANTA ROSA | CA | 95401 | |
| 4928895 | SANTA ROSA IMAGING MEDICAL CENTER | PO Box 101418 | | | | PASADENA | CA | 91189-1418 | |
| 4928896 | SANTA ROSA MEMORIAL HOSPITAL | PO Box 31001-1976 | | | | PASADENA | CA | 91110-1976 | |
| 4928897 | SANTA ROSA ORTHOPAEDIC | MEDICAL GROUP INC | 1405 MONTGMERY DR | | | SANTA ROSA | CA | 95405 | |
| 4928898 | SANTA ROSA ORTHOPAEDIC | MEDICAL GROUP INC | 1405 MONTGOMERY DR | | | SANTA ROSA | CA | 95405 | |
| 4942093 | Santa Rosa Physical Therapy | 2255 Challenger Way #104 | | | | Santa Rosa | CA | 95407 | |
| 4928899 | SANTA ROSA RECYCLING & COLLECTION | PO Box 1300 | | | | SUISUN | CA | 94585-4300 | |
| 4928900 | Santa Rosa Service Center | Pacific Gas & Electric Company | 3965 Occidental Road | | | Santa Rosa | CA | 95401 | |
| 4928901 | SANTA ROSA SPORTS MEDICINE INC | 1255 NO DUTTON AVE | | | | SANTA ROSA | CA | 95401 | |
| 4928902 | SANTA ROSA SURGERY CENTER LP | SANTA ROSA SURGERY AND ENDOSCOPY | 2450 VENTURE OAKS WY STE 120 | | | SACRAMENTO | CA | 95833 | |
| 4928903 | SANTA YNEZ VALLEY COTTAGE HOSPITAL | PO Box 748660 | | | | LOS ANGELES | CA | 90074-8660 | |
| 4937296 | Santa Ysabel Ranch Mutual Water Company-Langley, Devin | PO BOX 4198 | | | | Santa Ana | CA | 92702 | |
| 4981769 | Santaella, Cynthia | Address on file | | | | | | | |
| 4994773 | Santaella, Karen | Address on file | | | | | | | |
| 4978950 | Santamaria, Eduardo | Address on file | | | | | | | |
| 4943791 | Santana, Sharisse | 1185 Bryce Court | | | | Lakeport | CA | 95453 | |
| 4940255 | Santangelo, Sam | 3551 Poaching Lane | | | | Rescue | CA | 95672 | |
| 4937122 | Santelio, Lacey | 6216 Sweeney rd | | | | Somerset | CA | 95684 | |
| 4938689 | Santellano, Maria | 2143 E 8th Street | | | | Stockton | CA | 95206 | |
| 4999595 | Santens, Brian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 4999594 | Santens, Brian | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5008968 | Santens, Brian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999596 | Santens, Brian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999597 | Santens, James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008969 | Santens, James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999598 | Santens, James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999599 | Santens, Mark William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008970 | Santens, Mark William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999600 | Santens, Mark William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4983411 | Santiago, Arcadio | Address on file | | | | | | | |
| 5004591 | Santiago, Silvia | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004592 | Santiago, Silvia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004590 | Santiago, Silvia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4992976 | Santibanes, John | Address on file | | | | | | | |
| 4976032 | Santich et al | 3305 HIGHWAY 147 | 6970 Sylvan Road | | | Citrus Heights | CA | 95610 | |
| 4976031 | Santich et al | 3321 HIGHWAY 147 | 6970 Sylvan Road | | | Citrus Heights | CA | 95610 | |
| 4941334 | SANTILLAN, PATRICIA | 210 WOODLAND WAY | | | | MILPITAS | CA | 95035 | |
| 4913257 | Santillana, Sabu Scott | Address on file | | | | | | | |
| 4989951 | Santimauro, Lanelle | Address on file | | | | | | | |
| 4990986 | Santini Jr., David | Address on file | | | | | | | |
| 4994083 | Santini, Andrew | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994378 | Santini, Catherine | Address on file | | | | | | | |
| 4989216 | Santino, Virgie | Address on file | | | | | | | |
| 5009842 | Santo Gizzi, Adriana Del | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5009843 | Santo, Joseph Del | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5009844 | Santo, Michael Del | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4995178 | Santo, Silvio | Address on file | | | | | | | |
| 5009845 | Santo, Susan Del | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5010187 | Santo-Domingo, Charito | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 5010188 | Santo-Domingo, Noel | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4985497 | Santone, Joseph | Address on file | | | | | | | |
| 4914777 | Santore, Andrew Dylan | Address on file | | | | | | | |
| 4993583 | SANTORI, PAMELA | Address on file | | | | | | | |
| 4976522 | Santos Jr., Antonio | Address on file | | | | | | | |
| 4997419 | Santos Jr., Roger | Address on file | | | | | | | |
| 4937599 | Santos, Alfred & Cecilia | 17 Montclair Place | | | | Salinas | CA | 93907 | |
| 4933734 | Santos, Alfredo | 237 Centaur Drive | | | | Diamond Springs | CA | 95619 | |
| 4994774 | Santos, Anthony | Address on file | | | | | | | |
| 4985073 | Santos, Anthony A | Address on file | | | | | | | |
| 4912750 | Santos, Chad | Address on file | | | | | | | |
| 4990655 | Santos, Claudia | Address on file | | | | | | | |
| 4984610 | Santos, Darleen | Address on file | | | | | | | |
| 4914035 | Santos, Darrell Scott | Address on file | | | | | | | |
| 4944987 | Santos, Diamantino | 19061 Rawhide Road | | | | Jamestown | CA | 95327 | |
| 4943166 | Santos, Elvia | 718 Brockhurst St. | | | | Oakland | CA | 94609 | |
| 4980324 | Santos, Eugene | Address on file | | | | | | | |
| 4979494 | Santos, Gilbert | Address on file | | | | | | | |
| 5000600 | Santos, Griselda Benitez | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000601 | Santos, Griselda Benitez | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000599 | Santos, Griselda Benitez | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4946391 | Santos, Harvey | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946392 | Santos, Harvey | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4933996 | Santos, Ivonne | 170 San Marcos Ave. | | | | San Francisco | CA | 94116 | |
| 4980709 | Santos, Jack | Address on file | | | | | | | |
| 4938090 | SANTOS, JAIME | 1041 BUCKHORN DR | | | | SALINAS | CA | 93905 | |
| 4994311 | Santos, Jose | Address on file | | | | | | | |
| 4991079 | Santos, Leticia | Address on file | | | | | | | |
| 4990125 | Santos, Melchor | Address on file | | | | | | | |
| 4981025 | Santos, Nestor | Address on file | | | | | | | |
| 4982286 | Santos, Robert | Address on file | | | | | | | |
| 4979521 | Santos, Roger | Address on file | | | | | | | |
| 4978151 | Santos, Sharon | Address on file | | | | | | | |
| 4980657 | Santos, Stanley | Address on file | | | | | | | |
| 4982293 | Santos, William | Address on file | | | | | | | |
| 4991196 | Santos-Cucalon, David | Address on file | | | | | | | |
| 4937150 | Santoy, Rosario | 407 W Bunny Ave | | | | Santa Maria | CA | 93458 | |
| 4939705 | Santoya, Manuel | 6475 N Gentry Ave | | | | Fresno | CA | 93711 | |
| 4980059 | Santoyo, Dorian | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975214 | Santucci Livestock | Douglas Santucci | 3940 Mines Road | | | Livermore | CA | 94550 | |
| 4943651 | Santy, TRicia | 3735 N Van Ness blvd | | | | FRESNO | CA | 93704 | |
| 4996889 | Sanzo, Joseph | Address on file | | | | | | | |
| 4912923 | Sanzo, Joseph | Address on file | | | | | | | |
| 4928905 | SAP AMERICA INC | PO Box 7780 | | | | PHILADELPHIA | PA | 19182-4024 | |
| 4928906 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 4940250 | SAP Labs-Burke, Mark | 1512 36th Ave | | | | San Francisco | CA | 94122 | |
| 4986686 | Sapiandante, Lydia | Address on file | | | | | | | |
| 4928907 | SAPIENT CORPORATION | 131 DARMOUTH ST 3RD FLR | | | | BOSTON | MA | 02116 | |
| 5004907 | Sapinski, Richard | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5011793 | Sapinski, Richard | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004906 | Sapinski, Richard | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4944764 | Sapiro, Claire | 1355 Lawndale Rd | | | | Kenwood | CA | 95452 | |
| 4993144 | Saporita, Kuen | Address on file | | | | | | | |
| 4977163 | Sarafian, Peter | Address on file | | | | | | | |
| 4933530 | Sarah Jeannette Pricer, Adjuster: Daniel Moreno | 2485 Donna Drive | | | | Eureka | CA | 95503 | |
| 4942098 | Sarah National Enterprises-Michaels, Hany | 400 Dewey Blvd. | | | | San Francisco | CA | 94116 | |
| 4939369 | Sarah schisler-schisler, sarah | 1867 pleasant valley ave | | | | oakland | CA | 94611 | |
| 4935471 | SARAJ LLC-Ahmetspahic, Mehmed | 1210 Lincoln Ave. | | | | Alameda | CA | 94501 | |
| 4928914 | SARAJIAN LAW GROUP TRUST ACCOUNT | FOR JACKELIN MELGOZA | 1611 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| 4919421 | SARALIEV, DANIEL | 194 SARALIEV LANE | | | | SOQUEL | CA | 95073 | |
| 5002462 | Sarantschin, Raissa | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5010115 | Sarantschin, Raissa | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4949917 | Saraswati, Swami Shraddhananda | Derby McGuinness & Goldsmith LLP | 200 Lakeside Drive, Suite A | | | Oakland | CA | 94612 | |
| 4949916 | Saraswati, Swami Shraddhananda | Law Office of Sanjay S. Schmidt | 1388 Sutter Street, Suite 810 | | | San Francisco | CA | 94109 | |
| 4928915 | SARATOGA CHAMBER OF COMMERCE | 14460 BIG BASIN WAY | | | | SARATOGA | CA | 95070 | |
| 4928916 | SARATOGA SPRINGS PICNIC AND CAMP | 22801 BIG BASIN WAY | | | | SARATOGA | CA | 95070 | |
| 4984525 | Sarcander, Evelyn | Address on file | | | | | | | |
| 4992791 | Sarcona, Wayne | Address on file | | | | | | | |
| 4992410 | Sardoch, Charles | Address on file | | | | | | | |
| 4989996 | SARDOCH, CORDELIA | Address on file | | | | | | | |
| 4919422 | SARE, DANIEL | 78 PILARCITOS CREEK RD | | | | HALF MOON BAY | CA | 94019 | |
| 4989717 | Sarey, Joyce | Address on file | | | | | | | |
| 4928827 | SARFRAZ, SANA | 131 BEWICKS CIR | | | | SACRAMENTO | CA | 95834 | |
| 5005693 | Sarganis, Nick | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012349 | Sarganis, Nick | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005694 | Sarganis, Nick | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005692 | Sarganis, Nick | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012350 | Sarganis, Nick | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4928918 | Sargent & Lundy | 55 East Monroe Street | | | | Chicago | IL | 60603 | |
| 4928919 | SARGENT RANCH PARTNERS LLC | PO Box 60094 | | | | SAN DIEGO | CA | 92166 | |
| 4995269 | Sargent, Deborah | Address on file | | | | | | | |
| 4935580 | SARGENT, MARILYN | 2050 Eureka Canyon Road | | | | Corralitos | CA | 95076 | |
| 4994371 | Sargent, Patricia | Address on file | | | | | | | |
| 4979630 | Sargentini, Julian | Address on file | | | | | | | |
| 4996140 | Sargentini, Suzanne | Address on file | | | | | | | |
| 5004913 | Sargis, Tiffany | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004914 | Sargis, Tiffany | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004915 | Sargis, Tiffany | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1282 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 57
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011796 | Sargis, Tiffany | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004910 | Sargis, William | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004911 | Sargis, William | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5004912 | Sargis, William | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011795 | Sargis, William | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4987779 | Sargon, Elda | Address on file | | | | | | | |
| 4912492 | Saribay, Edward J | Address on file | | | | | | | |
| 4944722 | Sarin, William | PO Box 1950 | | | | Boulder Creek | CA | 95006 | |
| 4934797 | SARKESSIAN, ARTIN | 878 TIOGA DR | | | | MILLBRAE | CA | 94030 | |
| 4978703 | Sarkisian, Gerald | Address on file | | | | | | | |
| 4926962 | SARKISSIAN, PETER | 700 ADELINE AVE | | | | SAN JOSE | CA | 95136 | |
| 4986536 | Sarley, John | Address on file | | | | | | | |
| 4939965 | SARMANIAN, MARGARET | 731 OCEAN VIEW BLVD | | | | PACIFICA GROVE | CA | 93950 | |
| 4934142 | Sarmanian, Margaret | 731 Ocean View Boulevard | | | | Pacific Grove | CA | 93950 | |
| 4981100 | Sarmento, David | Address on file | | | | | | | |
| 4981655 | Sarmento, Ralph | Address on file | | | | | | | |
| 4980060 | Sarmiento, Agueda | Address on file | | | | | | | |
| 4935221 | Sarmiento, Juliiette | 463 West M Street | | | | Benicia | CA | 94510 | |
| 4980551 | Sarmiento, Norma | Address on file | | | | | | | |
| 4942572 | Sarotic Ronneburg, Merima | Crestmont ave | | | | ROSEVILLE | CA | 95661 | |
| 4914972 | Sarpalius, Ryan Matthew | Address on file | | | | | | | |
| 4936950 | Sarraf, Patricia | 25380 Whitethorne Road | | | | Clovis | CA | 93619 | |
| 4990486 | Sarrett, Jonathan | Address on file | | | | | | | |
| 4991647 | Sartain, Jane | Address on file | | | | | | | |
| 4996044 | Sarti, David | Address on file | | | | | | | |
| 4911965 | Sarti, David Joseph | Address on file | | | | | | | |
| 4928920 | SARTIN DENNY PRODUCTIONS LLC | THE ENGINE IS RED | 401 MENDOCINO AVE STE 100 | | | SANTA ROSA | CA | 95403 | |
| 5003459 | Sarto, Anthony | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010831 | Sarto, Anthony | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003460 | Sarto, Anthony | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003458 | Sarto, Anthony | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010832 | Sarto, Anthony | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003456 | Sarto, Terri | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010829 | Sarto, Terri | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003457 | Sarto, Terri | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003455 | Sarto, Terri | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010830 | Sarto, Terri | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4992415 | Sartor, Theresa | Address on file | | | | | | | |
| 4936948 | SaruKavanu Food Services LLC-patel, dharmesh | 43844 Pacific Commons Blvd | | | | Fremont | CA | 94538 | |
| 4928921 | SAS INSTITUTE INC | PO Box 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 4978247 | Sasaki, George | Address on file | | | | | | | |
| 4986137 | Sasano, Kyoko | Address on file | | | | | | | |
| 4978189 | Sasenbery, Richard | Address on file | | | | | | | |
| 5006308 | Sasikumar, Allidurai | 3203 Madden Way | | | | Dublin | CA | 94568 | |
| 4995004 | Saso, Michael | Address on file | | | | | | | |
| 5001396 | Sass, Tina | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1283 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 58
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001395 | Sass, Tina | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001397 | Sass, Tina | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4994599 | Sassano, Gregory | Address on file | | | | | | | |
| 4936766 | Sastry, Shankara | 140 Camino don Miguel | | | | Orinda | CA | 94563 | |
| 4993364 | Satariano, Louis | Address on file | | | | | | | |
| 4940812 | Satchell, Danielle | 2981 Magliocco Dr | | | | San Jose | CA | 95128 | |
| 4928924 | SATCOM GLOBAL FZE | 613 THE FALMOUNT OFFICE | | | | RAS AL KALMAH, DUBAI | | | UNITED ARAB EMIRATES |
| 5006206 | Satcom Global FZE | RAK FTZ Technology Park | Unit 10 Warehouse 11 | | | Ras al-Khaimah | | | United Arab Emirates |
| 5006232 | SATCOM GLOBAL FZE | TANNERS BANK, NORTH SHIELDS | | | | TYNE & WEAR | | NE30 1JH | UNITED KINGDOM |
| 4928923 | SATCOM GLOBAL FZE | c/o WORLD COMMUNICATION CENTER INC | 325 ELLIOT RD STE 25 | | | CHANDLER | AZ | 85225 | |
| 4928925 | SATELLITE AFFORDABLE HOUSING | ASSOCIATION | 1835 ALCATRAZ AVE | | | BERKELEY | CA | 94703 | |
| 4932847 | Satellite Senior Homes | 1835 Alcatraz Avenue | | | | Berkeley | CA | 94703 | |
| 4928926 | SATELLITE SENIOR HOMES MANAGEMENT | CORP | 1835 ALCATRAZ AVE | | | BERKELEY | CA | 94703 | |
| 4982749 | Sato, Barbara Jean | Address on file | | | | | | | |
| 4980354 | Sato, Sam | Address on file | | | | | | | |
| 4935653 | Sato, Shin Ji | 580 Lakeview Way | | | | Redwood City | CA | 94062 | |
| 4923805 | SATOW MD, KEVIN M | 1144 SONOMA AVE # 115 | | | | SANTA ROSA | CA | 95405 | |
| 4921942 | SATOW, GREGG K | GREGG K SATOW MD | PO Box 14870 | | | BELFAST | ME | 04915 | |
| 4984025 | Satre, Diana | Address on file | | | | | | | |
| 4939742 | Satterfield, Earl | 9614 N Sharon ave | | | | Fresno | CA | 93720 | |
| 4986866 | Satterfield, Phyllis | Address on file | | | | | | | |
| 4992329 | Satterlee, Sarah | Address on file | | | | | | | |
| 4928928 | SATURN RESOURCE MANAGEMENT INC | 805 N LAST CHANCE GULCH | | | | HELENA | MT | 59601 | |
| 4928929 | SATVICK LLC | 526 WYCOMBE CT | | | | SAN RAMON | CA | 94583 | |
| 4992772 | Saucedo-Haley, Sandra | Address on file | | | | | | | |
| 4930709 | SAUER JR, THEODOR C | 184 MARSHALL ST | | | | DUXBURY | MA | 02332 | |
| 4984927 | Sauer, Alan | Address on file | | | | | | | |
| 4978083 | Sauer, John | Address on file | | | | | | | |
| 4989263 | Sauer, Linda | Address on file | | | | | | | |
| 4987041 | Sauers, Claudia | Address on file | | | | | | | |
| 4982378 | Sauler, Rosa | Address on file | | | | | | | |
| 4984674 | Sauls, Barbara | Address on file | | | | | | | |
| 5004931 | Sauls, Cary | Insurance Litigators & Counselor PLC | Joseph John Turri, Attila Panczel | 445 North State Street | | Ukiah | CA | 95482 | |
| 5004930 | Sauls, Cary | Law Offices of Lawrence G. Papale | Lawrence G. Papale, SBN: 67068 | The Cornerstone Building | 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 4988102 | Saunders Storno, Cortes | Address on file | | | | | | | |
| 4933534 | Saunders, Ami | 1525 Maxine Avenue | | | | San Mateo | CA | 94401 | |
| 4988507 | Saunders, Barbara | Address on file | | | | | | | |
| 4981716 | Saunders, Geoffrey | Address on file | | | | | | | |
| 4993145 | Saunders, Herbert | Address on file | | | | | | | |
| 4936839 | SAUNDERS, JENNIFER | 31175 SHEERWOOD RD | | | | FORT BRAGG | CA | 95437 | |
| 4991004 | Saunders, L | Address on file | | | | | | | |
| 4983965 | Saunders, Lona | Address on file | | | | | | | |
| 5006565 | Saunders, Mary Sharon | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006566 | Saunders, Mary Sharon | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946765 | Saunders, Mary Sharon | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4991330 | Saunders, Robert | Address on file | | | | | | | |
| 4936667 | SAUNDERS, SHEL | 31175 SHERWOOD RD | | | | FORT BRAGG | CA | 95437 | |
| 4987818 | Saunders, Sylvia | Address on file | | | | | | | |
| 4980863 | Saunders, William | Address on file | | | | | | | |
| 4933700 | Saunderson, Helen | 3281 Ascot Court | | | | Fairfield | CA | 94534 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928930 | SAUSALITO CHAMBER OF COMMERCE | 1913 BRIDGEWAY | | | | SAUSALITO | CA | 94965 | |
| 4985833 | Sauseda, David | Address on file | | | | | | | |
| 4935599 | Sauton, Vincent | 40 Langton St | | | | San Francisco | CA | 94103 | |
| 4945012 | Sautter, Julie & William | 1325 Howard Ave PMB 930 | | | | Burlingame | CA | 94010 | |
| 4949840 | Sautter, Keith | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4975806 | Savage | 2624 BIG SPRINGS ROAD | PO Box 1856 | | | Cedar Ridge | CA | 95924 | |
| 4985777 | Savage Jr., Jack | Address on file | | | | | | | |
| 4913097 | Savage, Barbara | Address on file | | | | | | | |
| 4942994 | Savage, Harry | 2145 Folsom Fair Circle | | | | Dixon | CA | 95620-4857 | |
| 4982527 | Savage, Leonard | Address on file | | | | | | | |
| 4983121 | Savage, Martin | Address on file | | | | | | | |
| 4914669 | Savage, Nicole Marie | Address on file | | | | | | | |
| 4926886 | SAVAGE, PENNY L | 662 SAN JUAN GRADE RD | | | | SALINAS | CA | 93706 | |
| 4984467 | Savage, Theresa | Address on file | | | | | | | |
| 4989262 | Savage, Thomas | Address on file | | | | | | | |
| 4978213 | Savage, William | Address on file | | | | | | | |
| 4994615 | Savala, George | Address on file | | | | | | | |
| 4983472 | Savala, Marcia | Address on file | | | | | | | |
| 4928197 | SAVALA, ROBERT | MD | 186 GEARY BLVD STE 210 | | | SAN FRANCISCO | CA | 94115 | |
| 4995346 | Savard, Phyllis | Address on file | | | | | | | |
| 4913242 | Savard, Robert Alphonse | Address on file | | | | | | | |
| 5003763 | Savary-Gaudreau, Lauren | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011125 | Savary-Gaudreau, Lauren | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5008141 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Best Best & Kreiger, LLP | Malathy Subramanian, Sarah E Owsowitz | Alison Martinez | 2001 N. Main Street, Suite 390 | Walnut Creek | CA | 94596 | |
| 4950024 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Shute, Mihaly & Weinberger, LLP | Tamara Galanter | 396 Hayes Street | | San Francisco | CA | 94102 | |
| 4928931 | Save Oroville Trees; William Guerin; City of Oroville and Does 1-200 | 1735 Montgomery Street | | | | Oroville | CA | 95965 | |
| 4928932 | SAVE THE BAY | 1330 BROADWAY STE 1800 | | | | OAKLAND | CA | 94612 | |
| 4988048 | Savelich, Karen | Address on file | | | | | | | |
| 4982654 | Saverien, Gary | Address on file | | | | | | | |
| 5011797 | Saviez Vineyard Management, Inc. | Andrews & Thornton | John C Thornton, Anne Andrews, Sean Thomas Higgins | 2 Corporate Park, Suite 110 | | Irvine | CA | 92606 | |
| 5011798 | Saviez Vineyard Management, Inc. | Skikos, Crawford, Skikos, & Joseph | Mark G Crawford, Steven J Skikos | Gregory T Skikos, Matthew J Skikos | One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4944091 | Savoie, Jasmine | 20 W Elm Street | | | | Stockton | CA | 95204 | |
| 5003741 | Sawicki, Donna | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011103 | Sawicki, Donna | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4991821 | Sawin, Diana | Address on file | | | | | | | |
| 4984022 | Sawle, Joanne | Address on file | | | | | | | |
| 4928933 | SAWYER BUILDING MATERIAL | 716 E BOONE ST | | | | SANTA MARIA | CA | 93454 | |
| 4942589 | Sawyer, Abby | 1240 S VAN NESS AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 4940499 | Sawyer, Brian | 622 Cherokee Pl | | | | Nipomo | CA | 93444 | |
| 4992306 | Sawyer, Gary | Address on file | | | | | | | |
| 4981864 | Sawyer, James | Address on file | | | | | | | |
| 4935082 | Sawyer, Joey | 606 Hudson Ln | | | | Modesto | CA | 95351 | |
| 4990242 | Sawyer, John | Address on file | | | | | | | |
| 4989689 | Sawyer, Karen | Address on file | | | | | | | |
| 4948519 | Sawyer, Nanc | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1285 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 60 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978006 | Sawyer, Ruth | Address on file | | | | | | | |
| 4982973 | Sawyer, Wilbur | Address on file | | | | | | | |
| 4912682 | Saxby, Lindsay | Address on file | | | | | | | |
| 4928934 | SAXCO-DEMPTUS INC | CALIFORNIA GLASS CO | 155 98TH AVE | | | OAKLAND | CA | 94603-1003 | |
| 4995742 | Saxsenmeier, Sondra | Address on file | | | | | | | |
| 4976870 | Saxton, Russell | Address on file | | | | | | | |
| 4993370 | SAY, NANCY | Address on file | | | | | | | |
| 4935762 | Sayavang, Sophia | 2303 Greenwood Drive | | | | San Pablo | CA | 94806 | |
| 5000937 | Sayegh, Marshall | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000936 | Sayegh, Marshall | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000938 | Sayegh, Marshall | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4918153 | SAYERS, CHRISTINA | 2200 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4976969 | Saylor, Charles | Address on file | | | | | | | |
| 4979109 | Saylor, Don | Address on file | | | | | | | |
| 4935931 | Saylor, Ruth | 299 Florence Lane | | | | Bakersfield | CA | 93308 | |
| 4982876 | Saywell Jr., Leslie | Address on file | | | | | | | |
| 4928935 | SBA 2012 TC ASSETS LLC | 8051 CONGRESS AVE | | | | BOCA RATON | FL | 33487 | |
| 4976302 | SBA COMMUNICATIONS CORP | Leah Shephard, Regional Site Manager | 5900 Broken Sound Parkway NW | | | Boca Raton | FL | 33487-2797 | |
| 4976298 | SBA Communications Corporation | 8051 Congress Avenue | | | | Boca Raton | FL | 33487-1307 | |
| 4974504 | SBC | 2600 Camino Ramon | | | | San Ramon | CA | 94583-5000 | |
| 4974469 | SBC Services Inc. | Corporate Real Estate Transactions | 2600 Camino Ramon, Room 3E300I | | | San Ramon | CA | 94583 | |
| 4977940 | Sbei, Susan | Address on file | | | | | | | |
| 4928936 | SBH MEDICAL LTD | 655 DEARBORN PARK LANE | | | | WORTHINGTON | OH | 43085 | |
| 4981627 | Sbragia, Rick | Address on file | | | | | | | |
| 4928937 | SBW CONSULTING INC | SHAUNA NIELSEN | 2820 NORTHUP WAY #230 | | | BELLEVUE | WA | 98004-1419 | |
| 4928938 | SC STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | PO Box 11778 | | | COLUMBIA | SC | 29211-1778 | |
| 4978012 | Scabad, Raymond | Address on file | | | | | | | |
| 5003725 | Scaccia, Chad | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011087 | Scaccia, Chad | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4997816 | Scafani, Dorothy | Address on file | | | | | | | |
| 4914393 | Scafani, Dorothy | Address on file | | | | | | | |
| 4996047 | Scafani, Michael | Address on file | | | | | | | |
| 4911963 | Scafani, Michael Anthony | Address on file | | | | | | | |
| 4928939 | SCAFCO CORPORATION | 2851 MCCONE | | | | HAYWARD | CA | 94545 | |
| 4928940 | SCAFCO CORPORATION | 6200 E MAIN AVE | | | | SPOKANE | WA | 99211 | |
| 4995124 | Scafidi, Stella | Address on file | | | | | | | |
| 5011800 | Scaggs, Dominique | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004917 | Scaggs, Dominique | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5011799 | Scaggs, William | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5004916 | Scaggs, William | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4933765 | Scahill, Steve | 4347 Grace Ct | | | | Rohnert Park | CA | 94928 | |
| 4992307 | Scahill, Steven | Address on file | | | | | | | |
| 4980628 | Scaife, Geraldine | Address on file | | | | | | | |
| 4928941 | SCALE FX INC | PO Box 3669 | | | | ANEHEIM | CA | 92805 | |
| 4949447 | Scalese, Mark | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949446 | Scalese, Mark | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949448 | Scalese, Mark | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4992663 | Scalise, Mario | Address on file | | | | | | | |
| 5003635 | Scalisi, Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010997 | Scalisi, Stephen | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4937292 | Scally, Owen | 626 Cathedral Drive | | | | Aptos | CA | 95003 | |
| 4993870 | Scank, Maureen | Address on file | | | | | | | |
| 4938225 | Scanlon, Beaujean | 3320 DEL MONTE BLVD APT 101 | | | | MARINA | CA | 93933 | |
| 4984866 | Scanlon, Katherine | Address on file | | | | | | | |
| 4928942 | SCANNELL PROPERTIES #304 LLC | 8801 RIVER CROSSING BLVD STE 3 | | | | INDIANAPOLIS | IN | 46240 | |
| 4914446 | Scannell, Christopher Jason | Address on file | | | | | | | |
| 4991820 | Scannell, Kevin | Address on file | | | | | | | |
| 4994130 | Scannell, Mark | Address on file | | | | | | | |
| 4928943 | SCANTRON CORPORATION | PO Box 93038 | | | | CHICAGO | IL | 60673-3038 | |
| 4981904 | Scapuzzi, Carol | Address on file | | | | | | | |
| 4978527 | Scaramella, Richard | Address on file | | | | | | | |
| 4946393 | Scarberry, Jeff | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946394 | Scarberry, Jeff | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4982702 | Scarborough, Charles | Address on file | | | | | | | |
| 4981952 | Scardina, Michael | Address on file | | | | | | | |
| 4943798 | Scarioni, Christine | 17269 Cache Creek Road | | | | Clearlake Oaks | CA | 95423 | |
| 4928944 | SCARLETT LAW GROUP | MELVIN L COCKHREN II | 536 PACIFIC AVE | | | SAN FRANCISCO | CA | 94133 | |
| 4944661 | Scarpelli, Cynthia | 23750 Carson Drive | | | | Pioneer | CA | 95666 | |
| 4941433 | Scarr, Eric | 5559 East Christine Ave | | | | Fresno | CA | 93727 | |
| 4985808 | Scatena, Michael | Address on file | | | | | | | |
| 5011801 | Scatudo, Jayne | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004919 | Scatudo, Jayne | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004918 | Scatudo, Jayne | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4997636 | Scearcy, Dawn | Address on file | | | | | | | |
| 4928945 | SCENIC LANDSCAPE SERVICES INC | 35 MILLER AVE #105 | | | | MILL VALLEY | CA | 94941 | |
| 4933848 | Schaads Hydro | P.O. BOX 666 | | | | San Andreas | CA | 95249 | |
| 4987535 | Schabot, Susan | Address on file | | | | | | | |
| 4929206 | SCHACKNER, SHERRI | 400 BALTIMORE RD | | | | AUBURN | CA | 95603 | |
| 4941725 | Schady, Claudette & Robert | 837 Beechwood Ave. | | | | Vallejo | CA | 94591 | |
| 4993908 | Schaefer, Diane | Address on file | | | | | | | |
| 4994446 | Schaefer, Lloyd | Address on file | | | | | | | |
| 4914520 | Schaefer, Michael William | Address on file | | | | | | | |
| 4927644 | SCHAEFER, RANDALL K | MD | 2801 K ST #505 | | | SACRAMENTO | CA | 95816 | |
| 4985594 | Schaefer, Rosemary | Address on file | | | | | | | |
| 4981824 | Schaefer, Ruby | Address on file | | | | | | | |
| 4975975 | Schaeffer | 5423 HIGHWAY 147 | 1605 Harvest Rd | | | Pleasenton | CA | 94566 | |
| 4982673 | Schaeffer, Alfred | Address on file | | | | | | | |
| 4977970 | Schaer, Charles | Address on file | | | | | | | |
| 4941387 | Schaezler, Vivian | 330 Borica Pl | | | | Danville | CA | 94526 | |
| 4982993 | Schafer, Charles | Address on file | | | | | | | |
| 4936682 | Schafer, John Paul | 2907 Kristie Court | | | | Santa Cruz | CA | 95065 | |
| 4938908 | Schafer, Walter | 5357 Nimshew Rum Lane | | | | Chico | CA | 95928 | |
| 4934467 | Schaffer, Asher | 19 Hill St | | | | San Francisco | CA | 94110 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1287 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 62 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993072 | Schaffer, Linda | Address on file | | | | | | | |
| 4915687 | SCHAFFERT, ALAN | ALAN SCHAFFERT MD | 1325 MELROSE AVE STE C | | | MODESTO | CA | 95350 | |
| 4936579 | Schaffner, Ron | 27124 Silver Drive | | | | Pioneer | CA | 95666 | |
| 4920403 | SCHAFFZIN, ELLIOTT A | MD INC | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4912890 | Schalich, Scott Thomas | Address on file | | | | | | | |
| 4999601 | Schaller, Martin John | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008971 | Schaller, Martin John | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999602 | Schaller, Martin John | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4926688 | SCHALTGERATE, PAPE & OLBERTZ | UND WIDERSTANDE GMBH | OTTOSTR 6 | | | PULHEIM | | 50259 | Germany |
| 4947731 | Scharf, Diana | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947732 | Scharf, Diana | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947730 | Scharf, Diana | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947752 | Scharf, Fred | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947753 | Scharf, Fred | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947751 | Scharf, Fred | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4936647 | Scharf, Leslie | 2856 Holly Hills Lane | | | | Cameron Park | CA | 95682 | |
| 4982988 | Scharfenstein, William | Address on file | | | | | | | |
| 4986247 | Schaubroeck, Patricia | Address on file | | | | | | | |
| 4988182 | Schauer, George | Address on file | | | | | | | |
| 4994256 | Schecher, Michael | Address on file | | | | | | | |
| 5005696 | Schechter, Jeffrey | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5012351 | Schechter, Jeffrey | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005697 | Schechter, Jeffrey | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5005695 | Schechter, Jeffrey | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012352 | Schechter, Jeffrey | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4935251 | SCHEEL, PATRICIA | 5580 ROYAL ARCHES | | | | MARIPOSA | CA | 95338 | |
| 4942887 | Scheele, Jan | 1510 Frederick St. | | | | Santa Rosa | CA | 95401 | |
| 4936510 | Scheffel, Paul | 1011 Tuomppian Ct | | | | IVINS | UT | 84738 | |
| 5011502 | Scheibel, David | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004073 | Scheibel, David | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4924864 | SCHEIBEL, MARY JACQUELINE | 4909 LOWER HONOAPIILANI RD | | | | LAHAINA | HI | 96761 | |
| 4989136 | Scheiber, William | Address on file | | | | | | | |
| 4980726 | Scheidegger, Fred | Address on file | | | | | | | |
| 4992042 | Scheidel, Jill | Address on file | | | | | | | |
| 4914085 | Scheidelman, Edward | Address on file | | | | | | | |
| 4990619 | Scheidt, Kenneth | Address on file | | | | | | | |
| 4978535 | Scheidt, Robert | Address on file | | | | | | | |
| 5004920 | Schein, Ludwika | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4983884 | Schell, Martha | Address on file | | | | | | | |
| 4990126 | Schell, William | Address on file | | | | | | | |
| 4995394 | Schellenger, Roy | Address on file | | | | | | | |
| 4915167 | Schellenger, Roy Dean | Address on file | | | | | | | |
| 4923048 | SCHELLER, JAMES | MD | 5530 BIRDCAGE AVE STE 145 | | | CITRUS HEIGHTS | CA | 95610-7690 | |
| 4995085 | Schembri, Mary | Address on file | | | | | | | |
| 4928946 | SCHENBERGER TAYLOR MCCORMICK & | JECKER INC | 1306 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4919907 | SCHENGEL, DON | MD INC | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4931705 | SCHENK, VIRGINIA | C & S INDUSTRIAL COATINGS | 983 SOUTH 4TH ST UNIT A | | | GROVER BEACH | CA | 93433 | |
| 4991263 | Schenone, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992571 | Schepis, Paul | Address on file | | | | | | | |
| 4942682 | Scher, Jerry | 5245 Jilltree Ln. | | | | Garden Valley | CA | 95633 | |
| 4995296 | Scherer, Paul | Address on file | | | | | | | |
| 5011802 | Schermeister, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011803 | Schermeister, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004921 | Schermeister, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4949993 | Schermer, Gail | Law Offices of Lawrence A. Puritz | P.O. Box 935 | | | Chico | CA | 95927 | |
| 4985861 | Scherpf, Gloria | Address on file | | | | | | | |
| 4998179 | Schertz II, Donald | Address on file | | | | | | | |
| 4932849 | Scherz Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4985494 | Schetter, Mervin | Address on file | | | | | | | |
| 4997377 | Scheve, Sharal | Address on file | | | | | | | |
| 4928198 | SCHICK, ROBERT | SCHICK HEALTH & WELLNESS INC. | 140 MAYHEW WAY STE 900 | | | PLEASANT HILL | CA | 94523 | |
| 4928170 | SCHICK, ROBERT M | 2070 NORTH BROADWAY 5106 | | | | WALNUT CREEK | CA | 94596 | |
| 4979402 | Schick, Ronald | Address on file | | | | | | | |
| 4988191 | Schick, Valerie | Address on file | | | | | | | |
| 5007920 | Schierman, Cynthia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007921 | Schierman, Cynthia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949644 | Schierman, Cynthia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4933125 | Schiff Hardin LLP | 233 South Wacker Drive Suite 6600 | | | | Chicago | IL | 60606 | |
| 4928947 | SCHIFF HARDIN LLP | 233 S WACKER DR STE 7100 | | | | CHICAGO | IL | 60606 | |
| 4940115 | Schiffbauer, Marilyn | 328 W 28th stret | | | | MERCED | CA | 95340 | |
| 5005699 | Schiffbauer, Michelle | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012353 | Schiffbauer, Michelle | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005700 | Schiffbauer, Michelle | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005698 | Schiffbauer, Michelle | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012354 | Schiffbauer, Michelle | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4942773 | Schifrin, Gagnon & Dickey, IKris Huff | 3550 Camino Del Rio North, Suite 212 | | | | San Diego | CA | 92108 | |
| 4934397 | Schifrin, Gagnon & Dickey/AT&T | Hagaman 200 Feet west of Renfro Road | | | | San Diego | MO | 63101 | |
| 4914316 | Schille, Matthew Carmelo | Address on file | | | | | | | |
| 4913100 | Schiller, Sarah | Address on file | | | | | | | |
| 4941542 | SCHILLING, MARY LEE | 4 KRISTIN LN | | | | NOVATO | CA | 94945 | |
| 4993361 | Schimmels, John | Address on file | | | | | | | |
| 4981230 | Schimpf, William | Address on file | | | | | | | |
| 4928948 | SCHINDLER ELEVATOR CORP | 1329 N MARKET BLVD STE 120 | | | | SACRAMENTO | CA | 95834-2941 | |
| 4990902 | Schindler, Helen | Address on file | | | | | | | |
| 4915094 | Schinke, Paul D | Address on file | | | | | | | |
| 4996764 | Schinstock, Randy | Address on file | | | | | | | |
| 4982266 | Schipper, Robert | Address on file | | | | | | | |
| 4942457 | Schirato, Marc | c/o Downey Brand LLP | | | | Stockton | CA | 95219 | |
| 4985713 | Schirle, Laura | Address on file | | | | | | | |
| 4978701 | Schirling, Rose | Address on file | | | | | | | |
| 4936479 | schirmann, william | p.o. box 447 | | | | salyer | CA | 95563 | |
| 4929989 | SCHLAFER, STEVEN D | MATHISON PEAK ENTERPRISES | PO Box 1307 | | | MENDOCINO | CA | 95460 | |
| 4975083 | Schlagel, Pres., Don | Mono Dock Association | P.O. Box 192 | | | Bass Lake | CA | 93604 | |
| 4994132 | Schlager, Gary | Address on file | | | | | | | |
| 4996897 | Schlager, Penny | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1289 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 64
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988253 | Schlaht, Larry | Address on file | | | | | | | |
| 4976978 | Schlee, Kenneth | Address on file | | | | | | | |
| 4943062 | Schlegel, Mark | 2305 S HWY 26 | | | | Valley Springs | CA | 95252 | |
| 4983642 | Schlegel, Robert | Address on file | | | | | | | |
| 4983149 | Schlegel, Robert | Address on file | | | | | | | |
| 4913538 | Schlegel, Robert Eugene | Address on file | | | | | | | |
| 4912193 | Schleicher, Michael D | Address on file | | | | | | | |
| 4935670 | Schleicher, Otto | 16079 Wagon Rd | | | | Forest Ranch | CA | 95942 | |
| 4986278 | Schlein, Leila | Address on file | | | | | | | |
| 4940806 | schlenzig, leisa | 2441 baseline rd | | | | roseville | CA | 95747 | |
| 4978272 | Schlepp, Ronald | Address on file | | | | | | | |
| 4994312 | Schlerf, Steven | Address on file | | | | | | | |
| 4912691 | Schlesener, Willard Lee | Address on file | | | | | | | |
| 4985072 | Schletewitz, David G | Address on file | | | | | | | |
| 4938451 | SCHLEUSENER, STEVEN | 36 LINDA VISTA PL | | | | MONTEREY | CA | 93940 | |
| 4933474 | Schlichting, Heidi | PO Box 3 | | | | Fish Camp | CA | 93623 | |
| 4933735 | Schlichting, Linda | 1236 Possum Lane | | | | Auburn | CA | 95602 | |
| 4914706 | Schlientz, Andrea Nicole | Address on file | | | | | | | |
| 4941974 | Schlueter, Thomas | 19865 Geyserville Ave. | | | | Geyserville | CA | 95441 | |
| 4928949 | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PKWAY | | | | HOUSTON | TX | 77077 | |
| 4925155 | SCHLUMBERGER, MERLIN | MERLINS TREE AND FARM CARE | 510 FURLONG RD | | | SEBASTOPOL | CA | 95472 | |
| 4995005 | Schlumbohm, Robert | Address on file | | | | | | | |
| 4938551 | Schmadeke, Daniel | 11995 Alta Via Road | | | | Brookdale | CA | 95007 | |
| 4943786 | schmadeke, julia | 5330 lakeshore blvd | | | | lakeport | CA | 95453 | |
| 4942236 | Schmadel, Trula | 414 COWELL AVE | | | | MANTECA | CA | 95336 | |
| 4991473 | Schmaljohann V, Gene | Address on file | | | | | | | |
| 4943520 | Schmall, Barry & Kimberley | 9925 N. Granville Ave. | | | | Fresno | CA | 93720 | |
| 4990696 | Schmall, Greg | Address on file | | | | | | | |
| 4991374 | Schmall, Stephanie | Address on file | | | | | | | |
| 4978374 | Schmaltz, Roger | Address on file | | | | | | | |
| 4912471 | Schmaltz, Troy Charles | Address on file | | | | | | | |
| 4912444 | SCHMECK, CONNOR Wayne | Address on file | | | | | | | |
| 4912145 | Schmeck, Mark L | Address on file | | | | | | | |
| 4994209 | Schmeckpeper, Sherill | Address on file | | | | | | | |
| 4975222 | Schmeeckle | 2844 ALMANOR DRIVE WEST | 347 Ridge Road | | | Woodside | CA | 94062 | |
| 4944458 | Schmeeckle, Dedra | 705 Sky Ranch Ct. | | | | Camino | CA | 95709 | |
| 4989628 | Schmid, Beth | Address on file | | | | | | | |
| 4928950 | SCHMIDT FARM | 7075 SCHMIDT RD | | | | PRINCETON | CA | 95970 | |
| 4977047 | Schmidt, Alfred | Address on file | | | | | | | |
| 4943717 | Schmidt, Betty | P.O. Box 566 | | | | Upper Lake | CA | 95485 | |
| 4986471 | Schmidt, Craig | Address on file | | | | | | | |
| 4990768 | Schmidt, Erwin | Address on file | | | | | | | |
| 4987184 | Schmidt, Frederick | Address on file | | | | | | | |
| 4990348 | Schmidt, Gregory | Address on file | | | | | | | |
| 4923309 | SCHMIDT, JOHN F | TRILLIUM PHYSICAL THERAPY | 1049 A SAMOA BLVD | | | ARCATA | CA | 95521 | |
| 4974803 | Schmidt, John P. & Schmidt, Arron | 118 Manzanella Ct | | | | Oroville | CA | 95966 | |
| 4983152 | Schmidt, Joseph | Address on file | | | | | | | |
| 4937282 | Schmidt, Kari | 300 Laurel Ridge Road | | | | Lost gatos | CA | 95033 | |
| 4982330 | Schmidt, Kirk | Address on file | | | | | | | |
| 4999603 | Schmidt, Kristine L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008972 | Schmidt, Kristine L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999604 | Schmidt, Kristine L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999605 | Schmidt, Kyle Hart | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4937201 | SCHMIDT, LILIAN | 1364 EASTSHORE DR | | | | ALAMEDA | CA | 94501 | |
| 4938369 | Schmidt, Lillian | 2661 Raod WS 1 MI S/Rd 35 | | | | Willows | CA | 94501 | |
| 4944518 | Schmidt, Louanna | PO Box 1204 | | | | Pioneer | CA | 95666 | |
| 4978916 | Schmidt, Neil | Address on file | | | | | | | |
| 4984081 | Schmidt, Norma | Address on file | | | | | | | |
| 4927677 | SCHMIDT, RAY | CARMA INVESTIGATIONS | 6490 FRONT ST #214 | | | FORESTVILLE | CA | 95436 | |
| 4941191 | Schmidt, Richard | 4661 Clipper Drive | | | | Discovery Bay | CA | 94505 | |
| 4994884 | Schmidt, Richard | Address on file | | | | | | | |
| 4913725 | Schmidt, Richard | Address on file | | | | | | | |
| 4928199 | SCHMIDT, ROBERT | 13500 TIM BELL RD | | | | WATERFORD | CA | 95386 | |
| 5007495 | Schmidt, Shavon | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948230 | Schmidt, Shavon | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948229 | Schmidt, Shavon | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4990828 | Schmidt, Stanley | Address on file | | | | | | | |
| 4941538 | SCHMIDT, STEVE | 604 E. Utah Ave | | | | Fresno | CA | 93720 | |
| 4934959 | schmidt, tom | 19549 vineyard ln | | | | saratoga | CA | 95070 | |
| 4978722 | Schmidt, Vicki | Address on file | | | | | | | |
| 4987043 | Schmidt, Willodene | Address on file | | | | | | | |
| 4992071 | Schmidtke, John | Address on file | | | | | | | |
| 4935207 | Schmidt's-Schmidt, Christiane | 2400 Folsom Street | | | | San Francisco | CA | 94110 | |
| 4939759 | Schmieder, Patricia | 315 Catamaran Street | | | | Foster City | CA | 94404 | |
| 4994502 | Schmierer, Lorena | Address on file | | | | | | | |
| 4930254 | SCHMITT, SYLVIA | 18135 CLEAR CREEK RD | | | | REDDING | CA | 96001 | |
| 4937824 | Schmitt, Valerie | 921 El Sereno Court | | | | Aptos | CA | 95003 | |
| 5006387 | Schmitz, Frederic and Sheila | 0125 LAKE ALMANOR WEST DR | 3872 Dixon Place | | | Palo Alto | CA | 94306 | |
| 4923049 | SCHMITZ, JAMES | JAMES M SCHMITZ MD INC | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4997833 | Schmitz, Mackie | Address on file | | | | | | | |
| 4935691 | SCHMITZ, Marie | 22764 Tamarack Drive | | | | TWAIN HARTE | CA | 95383 | |
| 4978104 | Schmitz, William | Address on file | | | | | | | |
| 4930825 | SCHMOLDER, TIM | TIMELINE INVESTIGATIVE SERVICES INC | 300 MONTGOMERY ST STE 825 | | | SAN FRANCISCO | CA | 94104 | |
| 4977303 | Schmoll, Adam | Address on file | | | | | | | |
| 4974895 | Schnathorst,H.A. | 1475 La Venta Drive | | | | Westlake Village | CA | 91361 | |
| 4987538 | Schneemann, Laurie | Address on file | | | | | | | |
| 4976958 | Schneeweis, Harold | Address on file | | | | | | | |
| 4928952 | SCHNEIDER ELECTRIC IT USA INC | 5081 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5081 | |
| 4928951 | SCHNEIDER ELECTRIC IT USA INC | formerly APC SALES & SERVICE | 132 FAIRGROUNDS RD | | | WEST KINGSTON | RI | 02892 | |
| 4928953 | SCHNEIDER ELECTRIC SYSTEMS USA INC | 38 NEPONSET AVE | | | | FOXBORO | MA | 02035 | |
| 4928954 | SCHNEIDER ELECTRIC USA INC | 200 N MARTINGALE RD STE 1000 | | | | SCHAUMBURG | IL | 60173 | |
| 4916235 | SCHNEIDER, ARDITH K | ARDITH CAMPBELL SCHNEIDER | 1743 LARKHAVEN GLENN | | | ESCONDIDO | CA | 92026 | |
| 4995302 | Schneider, Donal | Address on file | | | | | | | |
| 4983185 | Schneider, Donald | Address on file | | | | | | | |
| 4944513 | Schneider, Felicia | P.O. Box 491 | | | | Pine Grove | CA | 95665 | |
| 4986499 | Schneider, Gary | Address on file | | | | | | | |
| 4979132 | Schneider, James | Address on file | | | | | | | |
| 4942583 | Schneider, Janice | 487 Camelback Rd | | | | Pleasant Hill | CA | 94523 | |
| 5006100 | Schneider, Jolane | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006099 | Schneider, Jolane | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945063 | Schneider, Karen | 1544 Debbra way | | | | Manteca | CA | 95336 | |
| 4924847 | SCHNEIDER, MARTY | ANTIOCH BRENTWOOD PT | 4041 LONE TREE WY STE 106 | | | ANTIOCH | CA | 94531 | |
| 4913121 | Schneider, Mike L. | Address on file | | | | | | | |
| 4975068 | Schneider, Nicholas A. | Schneider, Brooke E. | P.O. Box 2076 | 40055 Highway 41 | | Oakhurst | CA | 93644 | |
| 4979089 | Schneider, Rachel | Address on file | | | | | | | |
| 4911463 | Schneider, Robert | Address on file | | | | | | | |
| 4929962 | SCHNEIDER, STEPHEN S | MD | 735 MONTGOMERY ST STE 300 | | | SAN FRANCISCO | CA | 94111 | |
| 4941365 | SCHNEIDER, SUSIE | 1112 VALENCIA DR | | | | BAKERSFIELD | CA | 93306 | |
| 4977155 | Schneidmiller, John | Address on file | | | | | | | |
| 4980084 | Schnell Jr., Eugene | Address on file | | | | | | | |
| 5000417 | Schnelle, Paula | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000416 | Schnelle, Paula | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000418 | Schnelle, Paula | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4987995 | Schnitter, David | Address on file | | | | | | | |
| 4976932 | Schnorr, John | Address on file | | | | | | | |
| 5007498 | Schnurr, Clayton | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948236 | Schnurr, Clayton | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948235 | Schnurr, Clayton | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 5007496 | Schnurr, Curtis | Law Offices of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948232 | Schnurr, Curtis | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948231 | Schnurr, Curtis | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 5007497 | Schnurr, Kathlena | Law Offices of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948234 | Schnurr, Kathlena | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948233 | Schnurr, Kathlena | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4982658 | Schnyder, Walter | Address on file | | | | | | | |
| 4980204 | Schober, James | Address on file | | | | | | | |
| 4928154 | SCHOCK, ROBERT G | LAW OFFICES OF ROBERT G SCHOCK | 1970 BROADWAY STE 1070 | | | OAKLAND | CA | 94612 | |
| 4934830 | Schoemehl, Thomas | 3210 Adelaide Way | | | | Belmont | CA | 94002 | |
| 4911688 | Schoen, Russell J | Address on file | | | | | | | |
| 4928955 | SCHOENECKERS INC | DBA BI PERFORMANCE SERVICES | PO Box 1450 | | | MINNEAPOLIS | MN | 55485-5055 | |
| 4993365 | Schoenfeld, Ronald | Address on file | | | | | | | |
| 4914499 | Schoening, James D | Address on file | | | | | | | |
| 4994539 | Schoening, Robert | Address on file | | | | | | | |
| 4975331 | Schoenlein, Henry | 1315 LASSEN VIEW DR | P.O Box 366 | | | Biggs | ca | 95917 | |
| 4928956 | SCHOENSTEIN PHYSICAL THERAPY | AND WORKER SELECTION TESTING INC | 363 A MAIN ST | | | REDWOOD CITY | CA | 94063 | |
| 4924277 | SCHOFFERMAN, LESLIE | MD | 45 CASTRO ST STE 337 | | | SAN FRANCISCO | CA | 94114 | |
| 4924278 | SCHOFFERMAN, LESLIE | MD | PO Box 1897 | | | SONOMA | CA | 95476-1897 | |
| 5009422 | Schohan-Elliott, Roberta | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Esq, Mary E Alexander, Esq, | Sophia M Achermann, Esq | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4928957 | SCHOLARSHIP AMERICA INC | 7900 INTERNATIONAL DR STE 500 | | | | MINNEAPOLIS | MN | 55425 | |
| 4928958 | SCHOLARSHIP AMERICA INC | ONE SCHOLARSHIP WAY | | | | ST PETER | MN | 56082 | |
| 4993095 | Scholberg, Charlotte | Address on file | | | | | | | |
| 4992173 | Scholes, Robert | Address on file | | | | | | | |
| 4984969 | Scholl, Barbara L | Address on file | | | | | | | |
| 4993632 | Scholl, Barry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984633 | Scholl, Dolores | Address on file | | | | | | | |
| 4993947 | Schonbeck, Norma | Address on file | | | | | | | |
| 4924914 | SCHONDEL, MATTHEW A | KNEISLER & SCHONDEL | PO Box 5378 | | | SANTA ROSA | CA | 95402 | |
| 5003793 | Schoof, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011155 | Schoof, David | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4928859 | SCHOOFS INC | 1675 SCHOOL ST | | | | MORAGA | CA | 94556-0067 | |
| 4928860 | SCHOOL OF ARTS AND CULTURE | AT MHP | 1700 ALUM ROCK AVE | | | SAN JOSE | CA | 95116 | |
| 4928961 | SCHOOL-BASED HEALTH ALLIANCE | 1010 VERMONT AVE NE STE 600 | | | | WASHINGTON | DC | 20005 | |
| 4943648 | School-Borges, Mary | 16893 Winchell | | | | Redding | CA | 96003 | |
| 4928129 | SCHOOLEY, ROBERT C | PO Box 153 | | | | MONTGOMERY CREEK | CA | 96065 | |
| 4949746 | Schooling, Linda | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4979508 | Schoonover, Edward | Address on file | | | | | | | |
| 4977326 | Schoonover, Morris | Address on file | | | | | | | |
| 4928962 | SCHOOX INC | 3112 WINDSOR RD # A108 | | | | AUSTIN | TX | 78703 | |
| 4990527 | Schorken, Frederick | Address on file | | | | | | | |
| 4994453 | Schorlig, Georgia | Address on file | | | | | | | |
| 5003722 | Schrader, Danny | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011084 | Schrader, Danny | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4949116 | Schrader, Lydia | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949117 | Schrader, Lydia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949115 | Schrader, Lydia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4944822 | Schram Jr, Gerald | 1083 Rose Dr | | | | Benicia | CA | 94510 | |
| 4996291 | Schramer, William | Address on file | | | | | | | |
| 4984655 | Schramm, Catherine | Address on file | | | | | | | |
| 4913901 | Schramm, Lauren | Address on file | | | | | | | |
| 4938034 | Schrandt, Julia | 679 Middlefield Rd | | | | Salinas | CA | 93906 | |
| 4975027 | Schreck, Elaine | P. O. Box 4748 | | | | Palm Springs | CA | 92263 | |
| 4942370 | Schreiber, Caroline | 36 Eucalyptus Road | | | | Berkeley | CA | 94705 | |
| 5007843 | Schreiber, Cortc. | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007842 | Schreiber, Cortc. | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949604 | Schreiber, Cortc. | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007849 | Schreiber, June | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007848 | Schreiber, June | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949607 | Schreiber, June | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007847 | Schreiber, Kristen | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007846 | Schreiber, Kristen | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949606 | Schreiber, Kristen | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4977470 | Schreil, Charles | Address on file | | | | | | | |
| 4928963 | SCHREINER FARMS INC | 5 MONTEREY CIRCLE | | | | WOODLAND | CA | 95695 | |
| 5007611 | Schreiner, Carlton | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007612 | Schreiner, Carlton | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948305 | Schreiner, Carlton | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1293 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 68
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933725 | Schreppel, Gladys | 3943 Nina Avenue | | | | Stockton | CA | 95204 | |
| 4941131 | Schrick, Clement | 4480 Driftwood Court | | | | Discovery Bay | CA | 94505 | |
| 4975974 | Schricker, Don | 5823 HIGHWAY 147 | 1055 Tapadero Trail | | | Reno | NV | 89521 | |
| 4977271 | Schriefer, Ronald | Address on file | | | | | | | |
| 4994035 | Schrock, Barbara | Address on file | | | | | | | |
| 4978049 | Schrock, Kerry | Address on file | | | | | | | |
| 5004923 | Schrock, Pamela | Adler Law Group, APLC | E. Elliot Adler, Brittany S. Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5004922 | Schrock, Pamela | Fox Law, APC | Dave A. Fox, Courtney Vasquez | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5004924 | Schrock, Pamela K | Sieglock Law, APC | Christopher C. Sieglock | 2715 W. Kettleman Lane, Suite 203 #266 | | Lodi | CA | 95242 | |
| 4923632 | SCHRODER, KAREN K | 11047 RESEDA BLVD | | | | PORTER RANCH | CA | 91326 | |
| 4996809 | Schrodt, Nina | Address on file | | | | | | | |
| 4938748 | Schroeder and Loscotoff, ,Encompass Insurance Co | 7410 Greenhaven Drive, Suite 200 | | | | Sacramento | CA | 95831 | |
| 4940072 | Schroeder Loscotoff- Allstate - Lee, Sonny | 7410 Greenhaver Dr, Ste 20 | | | | Sacramento | CA | 95831 | |
| 4941435 | Schroeder Loscotoff LLP | 7410 Greenhaven Drive Suite 200 | | | | Sacramento | CA | 95831 | |
| 4938880 | Schroeder Loscotoff LLP, Martinez, Salvador | 7410 Greenhavn Drive, Suite 200 | | | | Oakland | CA | 94603 | |
| 4995179 | Schroeder, Brian | Address on file | | | | | | | |
| 4913376 | Schroeder, Jon C | Address on file | | | | | | | |
| 4924463 | SCHROEDER, LORI | DC | 720 E BULLARD AVE #104 | | | FRESNO | CA | 93710 | |
| 4997059 | Schroeder, Mark | Address on file | | | | | | | |
| 4926800 | SCHROEDER, PAUL | DC | 720 E BULLARD AVE # 104 | | | FRESNO | CA | 93710 | |
| 4990697 | Schroeder, Robert | Address on file | | | | | | | |
| 4987549 | Schroeder, Robert | Address on file | | | | | | | |
| 4943677 | Schroeder, Samantha | 1844 Polson Ave | | | | Clovbis | CA | 93611 | |
| 4981427 | Schroeder, William | Address on file | | | | | | | |
| 4934657 | Schroeder/Loscotoff LLP, Denise Wallace | 2945 Ramco Street Suite 110 | | | | West Sacramento | CA | 95691 | |
| 4991318 | Schroetlin, Mary | Address on file | | | | | | | |
| 4941884 | Schropp, Erin | 1112 g street | | | | Petaluma | CA | 94952 | |
| 4940599 | Schroter, Alisa | 15133 Garden Hill Dr, | | | | Los Gatos | CA | 95032 | |
| 4996053 | Schuback, Brad | Address on file | | | | | | | |
| 4911966 | Schuback, Brad N | Address on file | | | | | | | |
| 4935046 | Schubart, Peter | 24624 Olive Tree Lane | | | | Los Altos Hills | CA | 94024 | |
| 4995787 | Schubel, Ruth | Address on file | | | | | | | |
| 4999528 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008926 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999529 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4937931 | Schubert, William | 5900 Via Del Sol Road | | | | Salinas | CA | 93907 | |
| 4939864 | Schubros Brewery LLC, Schuster, Ian | 12893 Alcosta Blvd | | | | Alameda | CA | | 94583 |
| 4978894 | Schuchardt, Daniel | Address on file | | | | | | | |
| 4928908 | SCHUCHERT, SARA ANN | LANGUAGE DEVELOPMENT SERVICES | 1206 QUEENS RD | | | BERKELEY | CA | 94708 | |
| 4912393 | Schuck, Amiel | Address on file | | | | | | | |
| 4912884 | Schuck, Brian Joseph | Address on file | | | | | | | |
| 4948520 | Schuckman, Trent | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4999606 | Schugart, John Raymond | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008973 | Schugart, John Raymond | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999607 | Schugart, John Raymond | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4975077 | Schuh, Curtis & Samatha | Olsen, Heidi | 2790 E. Quincy Avenue | | | Fresno | CA | 93720-4984 | |
| 4986022 | Schuldt, Lawrence | Address on file | | | | | | | |
| 5006365 | Schuler, Elizabeth | 1332 PENINSULA DR | 2215 Rhodes Rd | | | Reno | NV | 89521 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1294 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988822 | Schuler, Jackie | Address on file | | | | | | | |
| 4912122 | Schuler, Wanda Sue | Address on file | | | | | | | |
| 4933664 | Schullerts, Guy | 8365 Lucania St | | | | Dublin | CA | 94568 | |
| 4936161 | SCHULMAN, DAVID | 931 DAINTY AVE | | | | BRENTWOOD | CA | 94513 | |
| 4934968 | Schulmeyer, Phillip | 2405 Alameda St | | | | Vallejo | CA | 94590 | |
| 4989007 | Schulte, Anne | Address on file | | | | | | | |
| 4948443 | Schulte, Cameryn | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948444 | Schulte, Cameryn | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948442 | Schulte, Cameryn | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948440 | Schulte, Carson | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948441 | Schulte, Carson | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948439 | Schulte, Carson | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948437 | Schulte, Michael | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948438 | Schulte, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948436 | Schulte, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991146 | Schulte, Patrick | Address on file | | | | | | | |
| 4976163 | Schultz | 0187 LAKE ALMANOR WEST DR | 149 Spreading Oak Drive | | | Scotts Valley | CA | 95066 | |
| 4913931 | Schultz, Christina Louise | Address on file | | | | | | | |
| 4937042 | Schultz, Deborah | 270 Falcon Crest Drive | | | | Arroyo Grande | CA | 93420 | |
| 4980481 | Schultz, James | Address on file | | | | | | | |
| 4935668 | Schultz, Mark | 320 CHESAPEAKE AVE | | | | FOSTER CITY | CA | 94404 | |
| 4942986 | Schultz, Michael | 2138 Broadmoor street | | | | Livermore | CA | 94551 | |
| 4990168 | Schultz, Michael | Address on file | | | | | | | |
| 4943740 | Schultz, Paul | 5820 GROVE ST | | | | LUCERNE | CA | 95458 | |
| 4990059 | Schultz, Phyllis | Address on file | | | | | | | |
| 4986893 | Schulz, Claudia | Address on file | | | | | | | |
| 4999608 | Schulz, Robert | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4985331 | Schulz, Stephen | Address on file | | | | | | | |
| 4977483 | Schulze, Delbert | Address on file | | | | | | | |
| 4934379 | Schulze, Frank | 2771 Chanate Road | | | | Santa Rosa | CA | 95404 | |
| 4938659 | SCHULZE, RICHARD | 561 ISLAND PL | | | | REDWOOD CITY | CA | 94065 | |
| 4978999 | Schulze, Robert | Address on file | | | | | | | |
| 4936457 | Schulze, Sally | 9973 E Underwood Road | | | | Acampo | CA | 95220 | |
| 4920244 | SCHUMACHER, EDMUND W | EDMUND W SCHUMACHER DPM | 3273 CLAREMONT WAY STE 211 | | | NAPA | CA | 94558-3329 | |
| 4938667 | Schumacher, Sally | 623 Cherry Ave | | | | Sonoma | CA | 95476 | |
| 4915761 | SCHUMAN, ALLAN | ALLAN M SCHUMAN A PROF LAW CORP | 2165 FILBERT ST STE 300 | | | SAN FRANCISCO | CA | 94123 | |
| 4988328 | Schuman, Patricia | Address on file | | | | | | | |
| 4997470 | Schunk, Claudette | Address on file | | | | | | | |
| 4994935 | Schunneman, Barbara | Address on file | | | | | | | |
| 4999609 | Schunzel, John Paul | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008974 | Schunzel, John Paul | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999610 | Schunzel, John Paul | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999611 | Schunzel, Tami Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008975 | Schunzel, Tami Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999612 | Schunzel, Tami Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4916310 | SCHURGIN, ARTHUR H | DO PC COMPREHENSIVE PAIN MANAGEMENT | 3811 E BELL RD STE 207 | | | PHOENIX | AZ | 85032 | |
| 4937363 | Schutt, Allen | Post office box469 | | | | Creston | CA | 93432 | |
| 4996113 | Schutt, David | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1295 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 70
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928964 | SCHUTTE & KOERTING ACQUISITION CO | 2510 METROPOLITAN DR | | | | TREVOSE | PA | 19053 | |
| 4934870 | SCHUTTE, JEROME | 16331 CLARISSE ST | | | | BAKERSFIELD | CA | 93314 | |
| 4929017 | SCHUTZ, SEAN | 211 BERKELEY WAY | | | | SANTA CRUZ | CA | 95062 | |
| 4990906 | Schutz, Wanda | Address on file | | | | | | | |
| 4995920 | Schuyler, Joanne | Address on file | | | | | | | |
| 4997622 | Schuyler, Leose | Address on file | | | | | | | |
| 4928965 | SCHWAB CHARITABLE FUND | 211 MAIN ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4939050 | Schwab, Paul | 2489 Los Robles Road | | | | Meadow Vista | CA | 95722 | |
| 4974911 | Schwabenland/Richardson,Lawrence/Evelyn | 646 E. Sussex Way | | | | Fresno | CA | 93704-4263 | |
| 5004925 | Schwager, Marc | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011804 | Schwager, Marc | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004933 | Schwank, Dylan | Insurance Litigators & Counselor PLC | Joseph John Turri, Attila Panczel | 445 North State Street | | Ukiah | CA | 95482 | |
| 5004932 | Schwank, Dylan | Law Offices of Lawrence G. Papale | Lawrence G. Papale, SBN: 67068 | The Cornerstone Building | 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 5004929 | Schwank, Mary | Insurance Litigators & Counselor PLC | Joseph John Turri, Attila Panczel | 445 North State Street | | Ukiah | CA | 95482 | |
| 5004928 | Schwank, Mary | Law Offices of Lawrence G. Papale | Lawrence G. Papale, SBN: 67068 | The Cornerstone Building | 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 4919930 | SCHWARTZ MD, DONALD R | PO Box 1330 | | | | SANTA YNEZ | CA | 93460 | |
| 4916309 | SCHWARTZ, ARTHUR D | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4992670 | Schwartz, Bethany | Address on file | | | | | | | |
| 4975625 | SCHWARTZ, CHRISTIAN | 1119 HIDDEN BEACH ROAD | 2401 Santiago Dr | | | Newport Beach | CA | 92660 | |
| 4922423 | SCHWARTZ, HONIGMAN MILLER | AND COHN LLP | 2290 1ST NTL BLDG 660 WOODWARD | | | DETROIT | MI | 48226 | |
| 4924678 | SCHWARTZ, MARCIA J | PHD | 215 N SAN MATEO DR STE 9 | | | SAN MATEO | CA | 94401 | |
| 4912523 | Schwartz, Reuben | Address on file | | | | | | | |
| 5003268 | Schwartz, Steven | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5003267 | Schwartz, Steven | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5003269 | Schwartz, Steven | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4930447 | SCHWARTZ, TERI | SCHWARTZ & ASSOCIATES | 1410 E 4TH AVE | | | DENVER | CO | 80218 | |
| 4924787 | SCHWARTZMEYER, MARK | BACK TO HEALTH CHIROPRACTIC | 640 PLACERVILLE DR | | | PLACERVILLE | CA | 95667 | |
| 4939317 | Schwarz, Gina | 64 Rancho Dr | | | | Sonoma | CA | 95476 | |
| 4912503 | Schwarz, Robert J | Address on file | | | | | | | |
| 4928966 | SCHWEITZER & ASSOCIATES INC | 25422 TRABUCO RD STE 105-190 | | | | LAKE FOREST | CA | 92630 | |
| 4928967 | SCHWEITZER ENGINEERING | LABORATORIES INC | 2350 NE HOPKINS CT | | | PULLMAN | WA | 99163-5603 | |
| 4928968 | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT | | | | PULLMAN | WA | 99163-5603 | |
| 4943460 | Schweizer, Olivia | 19656 Adair Dr | | | | Castro Valley | CA | 94546 | |
| 4934382 | Schwenger, Joseph and Cynthia | 742 Danville Blvd. | | | | Santa Rosa | CA | 94526 | |
| 4982263 | Schwenk, Howard | Address on file | | | | | | | |
| 4910695 | Schwerin, William J. and Gladys | Address on file | | | | | | | |
| 4986799 | Schwermann, Robert | Address on file | | | | | | | |
| 4988487 | Schwitters, Dennis | Address on file | | | | | | | |
| 4943307 | Schwoerer, Robert | P.O Box 232 | | | | Shaver Lake | CA | 93664 | |
| 4928969 | SCI NETWORKS INC | 71 WEST SPRINGS CLOSE SW | | | | CALGARY | AB | T3H 5G7 | CANADA |
| 5007259 | Sciacca, Zachary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007260 | Sciacca, Zachary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946890 | Sciacca, Zachary | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4983798 | Sciacqua, Kathryn | Address on file | | | | | | | |
| 4988036 | Scialabba, Carmen | Address on file | | | | | | | |
| 4987309 | Scialabba, Salvadore | Address on file | | | | | | | |
| 4992467 | Sciamanna, Steven | Address on file | | | | | | | |
| 4914519 | Sciannameo, Joseph | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924920 | SCIARONI, MATTHEW H | DPM | 1191 E HERNDON AVE #101 | | | FRESNO | CA | 93720-3164 | |
| 4992058 | Sciarrotta, Janice | Address on file | | | | | | | |
| 4940112 | Scibetta, Beverly | 4332 Shelter Bay Ave | | | | Mill Valley | CA | 94941 | |
| 4986985 | Scibetta, Christopher | Address on file | | | | | | | |
| 4928970 | SCIENCE IS ELEMENTARY | 650 ROSEWOOD CT | | | | LOS ALTOS | CA | 94024 | |
| 4928972 | SCIENTECH | A DIVISION OF CURTISS-WRIGHT | 1350 WHITEWATER DR | | | IDAHO FALLS | ID | 83402 | |
| 4928971 | SCIENTECH | A DIV OF CURTISS-WRIGHT FLOW | 143 WEST ST | | | NEW MILFORD | CT | 06776 | |
| 4928973 | SCIENTIFIC ADVENTURES | 1193 66TH ST | | | | OAKLAND | CA | 94608 | |
| 4928874 | SCIENTIFIC AVIATION INC | 3335 AIRPORT RD STE B | | | | BOULDER | CO | 80301 | |
| 4928875 | SCIENTIFIC DEVELOPMENTS INC | 175 SO DANEBO | | | | EUGENE | OR | 97402 | |
| 4990306 | Sciford, Gary | Address on file | | | | | | | |
| 4990818 | Scigliano, Nadine | Address on file | | | | | | | |
| 4981390 | Sciortino, Joseph | Address on file | | | | | | | |
| 5005702 | Scirica, John | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012355 | Scirica, John | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005703 | Scirica, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005701 | Scirica, John | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012356 | Scirica, Michael | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4949837 | Sciume, Michael | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4928876 | SCL HEALTH MEDICAL GROUP | BILLINGS LLC | PO Box 912596 | | | DENVER | CO | 80291 | |
| 4928877 | SCN PUBLIC RELATIONS | SCN STRATEGIES | 114 SANSOME ST STE 200 | | | SAN FRANCISCO | CA | 94104 | |
| 4999302 | Scobee, Craig | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008774 | Scobee, Craig | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999303 | Scobee, Craig | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4982765 | Scofield, Shirley | Address on file | | | | | | | |
| 4948013 | Scoggin, Wilma Sue | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948014 | Scoggin, Wilma Sue | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948012 | Scoggin, Wilma Sue | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4985171 | Scoggins Jr., James M | Address on file | | | | | | | |
| 4990192 | Scoggins, David | Address on file | | | | | | | |
| 4980329 | Scoggins, Lawrence | Address on file | | | | | | | |
| 4928978 | SCOI ANESTHESIA MEDICAL | CORPORATION | PO Box 504201 | | | SAN DIEGO | CA | 92150 | |
| 4996009 | Scola, Jody | Address on file | | | | | | | |
| 4976211 | Scolari, Jerry | 0317 LAKE ALMANOR WEST DR | 2230 Thornwood Ct. | | | Reno | NV | 89509 | |
| 4940160 | scontriano, ashley | 404 California street | | | | Santa Cruz | CA | 95060 | |
| 4938775 | Scoops of Marin-Osterman, Michael | 209 Grande Vista | | | | Novato | CA | 94947 | |
| 4928979 | SCOPA HAS A DREAM INC. | 411 PIPER ST | | | | HEALDSBURG | CA | 95448 | |
| 4982482 | Scopas, Janet | Address on file | | | | | | | |
| 4913672 | Scorby, Richard A | Address on file | | | | | | | |
| 4928980 | SCORCH LLC | 875 HOWARD ST 6TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4975766 | Scott | 0156 PENINSULA DR | 2952 Bechelli Lane | | | Redding | CA | 96002 | |
| 4928981 | SCOTT - MARRIN INC | 6531 BOX SPRINGS BLVD | | | | RIVERSIDE | CA | 92507 | |
| 4928986 | SCOTT ENGINEERING INC | MATZINGER-KEEGAN INC (MFR REP) | 5051 EDISON AVE | | | CHINO | CA | 91710 | |
| 4928987 | SCOTT G KANTOR MD INC | 576 HARTNELL ST # 200 | | | | MONTEREY | CA | 93940 | |
| 4980728 | Scott Jr., Floyd | Address on file | | | | | | | |
| 4934760 | Scott Raven Farming Company Inc.-Raven, Scott | 5700 E. Clarkson Ave | | | | Selma | CA | 93662 | |
| 4928992 | SCOTT SAFETY INC | C/O PATTEN SYSTEMS INC | PO Box CH10475 | | | PALATINE | IL | 60055 | |
| 4945982 | Scott Shaw, individually and dba Scott Shaw Painting | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945983 | Scott Shaw, individually and dba Scott Shaw Painting | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945981 | Scott Shaw, individually and dba Scott Shaw Painting | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4928995 | SCOTT TIMBER CONTRACTING INC | PO Box 837 | | | | MI WUK VILLAGE | CA | 95346 | |
| 4993121 | Scott, Alice | Address on file | | | | | | | |
| 4912314 | Scott, Andrew Thomas | Address on file | | | | | | | |
| 4949970 | Scott, Audra | Michael Mutalipassi | City of Salinas Office of the City Attorney | 200 Lincoln Ave. | | Salinas | CA | 93901 | |
| 4949969 | Scott, Audra | Raymond Ghermezian, A Professional Law Corporation | 3435 Wilshire Boulevard, Suite 1800 | | | Los Angeles | CA | 90010 | |
| 4993618 | Scott, Brigitte | Address on file | | | | | | | |
| 4993492 | Scott, Carol | Address on file | | | | | | | |
| 4936361 | Scott, Carolyn | 1541 Stromberg ave. | | | | Arcata | CA | 95521 | |
| 4977175 | Scott, Charles | Address on file | | | | | | | |
| 4911649 | Scott, Chris John | Address on file | | | | | | | |
| 4982331 | Scott, Clifford | Address on file | | | | | | | |
| 4982017 | Scott, Clifford | Address on file | | | | | | | |
| 4940864 | Scott, David | 25838 Springhill Drive | | | | Los Altos Hills | CA | 94022 | |
| 4913648 | Scott, David L | Address on file | | | | | | | |
| 4936037 | SCOTT, DEBORAH | 125 ALTURAS AVE APT C | | | | PITTSBURG | CA | 94565 | |
| 4979144 | Scott, Dolores | Address on file | | | | | | | |
| 4911925 | Scott, Dominic Doniel | Address on file | | | | | | | |
| 4988688 | Scott, Douglas | Address on file | | | | | | | |
| 4977519 | Scott, Douglas | Address on file | | | | | | | |
| 4987954 | Scott, Eric | Address on file | | | | | | | |
| 4991510 | Scott, Erik | Address on file | | | | | | | |
| 4992278 | SCOTT, FRANCES | Address on file | | | | | | | |
| 4984393 | Scott, Freddie | Address on file | | | | | | | |
| 4976583 | Scott, Jackie | Address on file | | | | | | | |
| 4995912 | Scott, Janice | Address on file | | | | | | | |
| 4946395 | Scott, Jeff | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946396 | Scott, Jeff | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4977305 | Scott, Joanne | Address on file | | | | | | | |
| 4990400 | Scott, Joanne | Address on file | | | | | | | |
| 4975816 | SCOTT, LOIS | 2770 BIG SPRINGS ROAD | 2770 BIG SPRINGS ROAD | | | Westwood | CA | 96137 | |
| 4943836 | Scott, Lorna | 2875 Birch Ave | | | | Camino | CA | 95709 | |
| 4937163 | Scott, Marc | PO Box 419 | | | | Coalinga | CA | 93210 | |
| 4985627 | Scott, Marcie | Address on file | | | | | | | |
| 4944758 | Scott, Margaret | P.O. Box 5371 | | | | Vacaville | CA | 95696 | |
| 4942613 | Scott, Maxine | 75 Tate Terrace | | | | Oakland | CA | 94605 | |
| 4975887 | Scott, Melissa | 3644 LAKE ALMANOR DR | 1615 S Glendale Ave | | | Glendale | CA | 91205-3317 | |
| 4985984 | Scott, Merry | Address on file | | | | | | | |
| 4944348 | SCOTT, MICHAEL | 4961 FAIRFAX AVE | | | | OAKLAND | CA | 94601 | |
| 4992955 | Scott, Michael | Address on file | | | | | | | |
| 4987514 | Scott, Neil | Address on file | | | | | | | |
| 4991184 | Scott, Pamela | Address on file | | | | | | | |
| 4993338 | Scott, Pamela | Address on file | | | | | | | |
| 4977165 | Scott, Paul | Address on file | | | | | | | |
| 5010389 | Scott, Ramon | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002673 | Scott, Ramon | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4977178 | Scott, Raymond | Address on file | | | | | | | |
| 4981106 | Scott, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008976 | Scott, Robert A. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008977 | Scott, Robert A. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4977231 | Scott, Ronald | Address on file | | | | | | | |
| 4986277 | Scott, Shirley Kay | Address on file | | | | | | | |
| 5011423 | Scott, Stan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004000 | Scott, Stan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4991501 | Scott, Terry | Address on file | | | | | | | |
| 4995211 | Scott, Vicky | Address on file | | | | | | | |
| 4983171 | Scott, William | Address on file | | | | | | | |
| 4979302 | Scotten, David | Address on file | | | | | | | |
| 4993464 | Scotti, Jeffery | Address on file | | | | | | | |
| 4931690 | SCOTTO III, VINCENT J | LAW OFFICES OF VINCENT J SCOTTO III | 700 S CLAREMONT ST STE 101 | | | SAN MATEO | CA | 94402 | |
| 4928999 | SCOTTS VALLEY CHAMBER OF COMMERCE | 216-B MT HERMON RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 4929000 | SCOTTS VALLEY WATER DISTRICT | 2 CIVIC CENTER DR | | | | SCOTTS VALLEY | CA | 95066 | |
| 4945613 | Scottsdale Indemnity Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006650 | Scottsdale Indemnity Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945614 | Scottsdale Indemnity Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4949943 | Scottsdale Insurance Co. (Weber) | Law Offices of Jeffrey C. Sparks | 229 Avenue I, Second Floor | | | Redondo Beach | CA | 90277 | |
| 4999965 | Scottsdale Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4945611 | Scottsdale Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006649 | Scottsdale Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945612 | Scottsdale Insurance Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4945615 | Scottsdale Surplus Lines Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006651 | Scottsdale Surplus Lines Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa | Waylon J Pickett | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945616 | Scottsdale Surplus Lines Insurance Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4980830 | Scourkes, Gus | Address on file | | | | | | | |
| 4935770 | Scoville, Bonnie | 128 Shady Lane | | | | Antioch | CA | 94509 | |
| 4992567 | Scramaglia, Cwetka | Address on file | | | | | | | |
| 4925226 | SCRANTON, MICHAEL C | SCRANTON LAW FIRM | 2450 STANWELL DR | | | CONCORD | CA | 94520 | |
| 4939306 | SCREEND PRINTZ-KAUFMANN, MARK | 1305 SOUTH RAILROAD AVE | | | | SAN MATEO | CA | 94402 | |
| 4929001 | SCREENING SYSTEMS INTERNATIONAL | LOUISIANA DIVISION INC | 215 HIGHWAY 19 | | | SLAUGHTER | LA | 70777 | |
| 4977737 | Scribner, Jennifer | Address on file | | | | | | | |
| 4989394 | Scrimger, Gordon | Address on file | | | | | | | |
| 4929002 | SCRIPPS HEALTH | SCRIPPS MEMORIAL HOSP LA JOLLA | FILE 50333 | | | LOS ANGELES | CA | 90074-4033 | |
| 4929003 | SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PKY NW 2ND FL | | | | BOCA RATON | FL | 33487-2742 | |
| 4938680 | SCRIVENS, ARLENE | 3631 SUNDANCE TRL | | | | PLACERVILLE | CA | 95667 | |
| 4929004 | SCRUBGRASS POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4995310 | Scruggs, Steven | Address on file | | | | | | | |
| 4915166 | Scruggs, Steven Darrell | Address on file | | | | | | | |
| 5011695 | Scudder, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011696 | Scudder, Susan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004692 | Scudder, Susan | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5002379 | Scuri, Lynn | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010034 | Scuri, Lynn | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4929005 | SDCTTC | P.O. Box 129009 | | | | San Diego | CA | 92112 | |
| 4933236 | SDG&E CO | 8315 Century Park Court Suite 21D | | | | San Diego | CA | 92123 | |
| 4929006 | SDL ATLAS LLC | 3934 AIRWAY DR | | | | ROCK HILL | SC | 29732 | |
| 4929007 | SE - SANTA CRUZ LLC | 1777 SARATOGA AVE STE 210 | | | | SAN JOSE | CA | 95129 | |
| 4929008 | SE ENERGY LLC | PO Box 887 | | | | SIKESTON | MO | 63801 | |
| 4938384 | Sea Breeze Inn & Cottages - Birch, William | 1100 Lighthouse Ave | | | | Pacific Grove | CA | 93950 | |
| 4929009 | SEA MIST FARMS | 10855 OCEAN MIST PKWY STE C | | | | CASTROVILLE | CA | 95012 | |
| 4974474 | Sea Mist Farms, LLC | Dale Huss | P.O. Box 1247 | | | Castroville | CA | 95012 | |
| 4936368 | Sea Tel-Cordova, Ray | 4030 nelson avenue | | | | concord | CA | 94520 | |
| 4929010 | SEABREEZE SAILING INC | CYNTHIA OBADIA CONSULTING INC | 3502 ELSINORE PL | | | SAN DIEGO | CA | 92117 | |
| 4936044 | Seace, Dennis | 1771 Pluewood Ct | | | | Concord | CA | 94521 | |
| 4980868 | Seacer, Walter | Address on file | | | | | | | |
| 4927985 | SEADLER, RICHARD E | 487 WHITE RD | | | | WATSONVILLE | CA | 95076 | |
| 4929011 | SEAFLOOR SYSTEMS INC | 4415 COMMODITY WAY | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4925282 | SEAGRAVES, MICHAEL P | 2441 SAN JUAN RD | | | | AROMAS | CA | 95004 | |
| 4929012 | SEALEVEL SYSTEMS INC | 155 TECHNOLOGY PL | | | | LIBERTY | SC | 29657 | |
| 4949753 | Seals, Candice | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4949734 | Seals, Nancy | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4929013 | SEALWELD (USA) INC | 15421 VANTAGE PARKWAY W | | | | HOUSTON | TX | 77032 | |
| 4929014 | SEAMAIR CONSTRUCTION INC | PO Box 14613 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4993863 | Seaman, Janice | Address on file | | | | | | | |
| 4990847 | Seaman, Miriam | Address on file | | | | | | | |
| 4985480 | Seaman, Robert | Address on file | | | | | | | |
| 4975616 | Seandel, Aaron | 1207 DRIFTWOOD COVE ROAD | 1207 Driftwood Cove Rd | | | Westwood | CA | 96137 | |
| 4929020 | SEARCH ENGINE OPTIMIZATION INC | SEO | 5841 EDISON PL STE 140 | | | CARLSBAD | CA | 92008 | |
| 4929021 | SEARCH SOLUTION GROUP INC | 800 W HILL ST 3RD FL | | | | CHARLOTTE | NC | 28208 | |
| 5003791 | Searcy, Amber | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011153 | Searcy, Amber | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4993605 | Searcy, Robert | Address on file | | | | | | | |
| 4929023 | SEARLES VALLEY MINERALS INC | 9401 INDIAN CREEK PKWY STE 100 | | | | OVERLAND PARK | KS | 66210 | |
| 4929022 | SEARLES VALLEY MINERALS INC | SEARLES DOMESTIC WATER COMPANY | 9401 INDIAN CREEK PKY STE 1000 | | | OVERLAND PARK | KS | 66210 | |
| 4978056 | Searls, Joan | Address on file | | | | | | | |
| 4975513 | Sears | 0810 PENINSULA DR | 3002 E Hartford Rd | | | Orange | CA | 92669 | |
| 4975514 | Sears | 0812 PENINSULA DR | 3002 E Hartford Rd | | | Orange | CA | 92669 | |
| 4975515 | SEARS, CHARLES H. | 0814 PENINSULA DR | 3002 E Hartford Rd | | | Orange | CA | 92869 | |
| 4993149 | Sears, Michael | Address on file | | | | | | | |
| 4985412 | Sears, Raymond | Address on file | | | | | | | |
| 4976781 | Sears, Ruth | Address on file | | | | | | | |
| 4983617 | Sears, Wanda | Address on file | | | | | | | |
| 4929024 | SEASIDE CHAMBER OF COMMERCE | 505 BROADWAY AVE | | | | SEASIDE | CA | 93955 | |
| 4984723 | Seaton, Barbara | Address on file | | | | | | | |
| 4936463 | Seaton, Guy | 6701 Peycer Drive | | | | Placerville | CA | 95667 | |
| 4995369 | Seaton, Mark | Address on file | | | | | | | |
| 4913872 | Seaton, Mark Bailey | Address on file | | | | | | | |
| 4946397 | Seaton, Richard | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946398 | Seaton, Richard | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4932850 | Seattle City Light | 700 5th Avenue Suite 3200 P.O. Box 34023 | | | | Seattle | WA | 98124 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994143 | Seavey, David | Address on file | | | | | | | |
| 4941646 | Seavey, Jessie | 16497 Isom Lane | | | | Sonora | CA | 95370 | |
| 4977144 | Seay Jr., George | Address on file | | | | | | | |
| 4988296 | Seay Patmor, Sheri | Address on file | | | | | | | |
| 4999454 | Seay, Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008858 | Seay, Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999455 | Seay, Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4915757 | SEBANC, ALLAN A | ALLAN A SEBANC AND BEVERLY M SEBANC | 105 STONEPINE RD | | | HILLSBOROUGH | CA | 94010 | |
| 4987106 | Sebastian, Brian | Address on file | | | | | | | |
| 4984907 | Sebilian, Larry | Address on file | | | | | | | |
| 4978211 | Sebring, John | Address on file | | | | | | | |
| 4929026 | SEC OF AMERICA INC | 807 E MAIN ST STE 2-230 | | | | DURHAM | NC | 27701 | |
| 4988315 | Secapure, Geronima | Address on file | | | | | | | |
| 4929027 | SECO CONTROL SYSTEMS | 450 W LARCH RD #5 | | | | TRACY | CA | 95304 | |
| 4929028 | SECOND HARVEST FOOD BANK | 704 E INDUSTRIAL PARK DR | | | | MANTECA | CA | 95337 | |
| 4929029 | SECOND HARVEST FOOD BANK OF | SANTA CLARA & SAN MATEO COUNTIES | 750 CURTNER AVE | | | SAN JOSE | CA | 95125-2118 | |
| 4929030 | SECOND HARVEST FOOD BANK SANTA | CRUZ COUNTY | 800 OHLONE PARKWAY | | | WATSONVILLE | CA | 95076-7005 | |
| 4944105 | SECOR, EILEEN | 3360 EASTVIEW DR | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4994616 | Secord, William | Address on file | | | | | | | |
| 4929031 | SECRETARY FOR NATURAL RESOURCES | CALIFORNIA NATURAL RESOURCES AGENCY | 1416 9TH ST STE 1311 | | | SACRAMENTO | CA | 95814 | |
| 4929032 | SECRETARY OF STATE | CALIFORNIA | 1500-11TH ST 2ND FL | | | SACRAMENTO | CA | 95814 | |
| 4929033 | SECURE BUSINESS SOLUTIONS LLC | 3245 MAIN ST 235-210 | | | | FRISCO | TX | 75034 | |
| 4929034 | SECURECOM INC | 1940 DON ST STE 100 | | | | SPRINGFIELD | OR | 97477 | |
| 4929035 | SECUREWORKS INC | ONE CONCOURSE PARKWAY NE STE 500 | | | | ATLANTA | GA | 30328 | |
| 4929036 | SECURICON LLC | 5400 SHAWNEE RD STE 206 | | | | ALEXANDRIA | VA | 22312 | |
| 4929037 | SECURITY LOCK & SAFE SHOP | 2116 FOURTH ST | | | | EUREKA | CA | 95501 | |
| 4929038 | SECURITY NATIONAL INSURANCE | COMPANY | 12790 MERIT DR STE 200 | | | DALLAS | TX | 75251 | |
| 4945458 | Security National Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945459 | Security National Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4929039 | SECURITY PUBLIC STORAGE | RICHMOND LLC | 51 FEDERAL ST STE 202 | | | SAN FRANCISCO | CA | 94107 | |
| 4929040 | SECURONIX INC | 5777 W CENTURY BLVD STE 370 | | | | LOS ANGELES | CA | 90045 | |
| 4929041 | SEDAA CORPORATION | 1232 MONTICELLO RD | | | | LAFAYETTE | CA | 94549 | |
| 4938910 | Sedgwick | PO Box 14512 | | | | Lexington | KY | 40512-4051 | |
| 4934931 | Sedgwick - Zuniga, Stephanie | 4200 University Ave, Ste 317 | | | | West Des Moines | IA | 50266 | |
| 4929042 | SEDGWICK CLAIMS MANAGEMENT | SERVICES INC | 1100 RIDGEWAY LOOP RD | | | MEMPHIS | TN | 38120 | |
| 4935956 | Sedgwick Claims Management Services | 4200 University Ave #317 | | | | West Des Moines | IA | 50266 | |
| 4929044 | SEDGWICK LLP | 2301 MCGEE ST STE 500 | | | | KANSAS CITY | MO | 64108 | |
| 4933126 | Sedgwick LLP | 333 Bush Street 30th Floor | | | | San Francisco | CA | 94104 | |
| 4929043 | SEDGWICK LLP | 333 BUSH ST 30TH FLR | | | | SAN FRANCISCO | CA | 94104 | |
| 4936725 | Sedgwick, Safeway Store 1547 | 11000 Prairie Lakes Dr, Suite 200 | | | | Burlingame | CA | 94010 | |
| 4975989 | Sedlak | 5189 HIGHWAY 147 | 15500 Willowbrook Drive | | | Reno | NV | 89511 | |
| 5006389 | Sedlak, John and Lisa Mary | 5189 HIGHWAY 147 | 15500 Willowbrook Drive | | | Reno | NV | 89511 | |
| 4935483 | Sedusa Studios, Carol Whitsett | 1300 Dell Avenue Suite A&B | | | | Campbell | CA | 95008 | |
| 4929045 | SEDWAY CONSULTING INC | 821 15TH ST | | | | BOULDER | CO | 80302 | |
| 4934779 | Sedwick Claims Management Services Inc, Safeway Inc # 0788 | 11000 Prairie Lakes Drive | | | | Mill Valley | CA | 94941 | |
| 4929046 | SEE CHANGE INSTITUTE LLC | 414 ROSE AVE | | | | VENICE | CA | 90291 | |
| 4982798 | See Tho, Lai | Address on file | | | | | | | |
| 4944930 | See U Cafe-Schuman, John | 1465 Beach Park Blvd | | | | Foster City | CA | 94404 | |
| 4929047 | SEE WATER INC | 22220 OPPORTUNITY WAY STE 101 | | | | RIVERSIDE | CA | 92518 | |
| 4984191 | Seeber, Kathleen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943947 | SEED NEVADA COUNTY-PROUT, DAN | 15150 BANNER LAVA CAP RD | | | | NEVADA CITY | CA | 95959 | |
| 4984773 | Seedall, Nadine | Address on file | | | | | | | |
| 4978110 | Seefeldt, Allan | Address on file | | | | | | | |
| 4938558 | SEEGER, ELSA | PO Box 10 | | | | Volcano | CA | 95689 | |
| 4992881 | Seeger, Wes | Address on file | | | | | | | |
| 4929048 | SEEGERT CONSTRUCTION | 1108 FREMONT WAY | | | | SACRAMENTO | CA | 95818 | |
| 4929049 | SEEKIRK INC | 2420 SCIOTO-HARPER RD | | | | COLUMBUS | OH | 43204 | |
| 4929050 | SEEKIRK INC | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95696 | |
| 4929051 | SEEKOPS INC | 1 W MOUNTAIN ST UNIT 12 | | | | PASADENA | CA | 91103 | |
| 4987621 | Seely, Alan | Address on file | | | | | | | |
| 4992536 | Seeman, Dana | Address on file | | | | | | | |
| 5000719 | Seeman, Nathan | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000718 | Seeman, Nathan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009390 | Seeman, Nathan | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4976888 | Seeto, Dewey | Address on file | | | | | | | |
| 4940431 | Seever, Tina | 19551 Mella Drive | | | | Volcano | CA | 95689 | |
| 4997790 | Seevers, Robert | Address on file | | | | | | | |
| 4943537 | Sefchik, Laura | 7405 Henness Ridge Road | | | | YOSEMITE NATIONAL PARK | CA | 95389 | |
| 4941273 | Sefcik, Rose | 4820 W Durham Ferry Road | | | | Tracy | CA | 95304 | |
| 4929052 | SEFCOR INC | 1150 UNIFORM RD | | | | GRIFFIN | GA | 30224 | |
| 4923466 | SEGAL, JONATHAN HENRY | 169 OAK CT | | | | MENLO PARK | CA | 94025 | |
| 4937273 | Segale, William | 8305 Mirabel Ave | | | | Forestville | CA | 95436 | |
| 4992018 | Segerstrom, Charles | Address on file | | | | | | | |
| 4998218 | Segesman, Rebecca | Address on file | | | | | | | |
| 4934007 | Segovia, Raquel | 5443 Cabrillo Sur | | | | Richmond | CA | 94803 | |
| 4912166 | Segraves, Jason | Address on file | | | | | | | |
| 4986285 | Segrue, Robert | Address on file | | | | | | | |
| 4942562 | Seguerre, Noel | 77 Solano Square | | | | Benicia | CA | 94510 | |
| 4944739 | Segura, Alejandra | 213 S 39th Street | | | | Richmond | CA | 94804 | |
| 5011810 | Segura, Enrique | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011811 | Segura, Enrique | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004940 | Segura, Enrique | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4944372 | Segura, Jose | 949 Burlington Dr | | | | SANTA MARIA | CA | 93455 | |
| 4934235 | Segura, Ramon | PO Box 181 | | | | Madison | CA | 95653 | |
| 5011808 | Segura, Susanna | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011809 | Segura, Susanna | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004939 | Segura, Susanna | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5011443 | Seibel, Frank | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004020 | Seibel, Frank | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4990987 | Seibert Jr., John | Address on file | | | | | | | |
| 4945782 | Seibert, Daniel | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4945783 | Seibert, Daniel | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4978209 | Seibert, Raymond | Address on file | | | | | | | |
| 4943866 | Seibert, Daniel | PO Box 228 | | | | Volcano | CA | 95689 | |
| 4985059 | Seid, Alden L | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 77 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001118 | Seidel, Alexander | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001117 | Seidel, Alexander | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001119 | Seidel, Alexander | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4992513 | Seidel, Robert | Address on file | | | | | | | |
| 4929053 | SEIDELHUBER METAL PRODUCTS INC | 23679 BERNHARDT ST | | | | HAYWARD | CA | 94545 | |
| 4938397 | seiden, ben | 6053 vera cruz dr | | | | San Jose | CA | 95120 | |
| 4914895 | Seidenfeld, Josh | Address on file | | | | | | | |
| 4980028 | Seidler, Eric | Address on file | | | | | | | |
| 5000221 | Seidner, Louis R. | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009208 | Seidner, Louis R. | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5004941 | Seifer, Irl H. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011812 | Seifer, Irl H. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5004942 | Seifer, La Raine | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011813 | Seifer, La Raine | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4936914 | Seiler Brothers Ranch-Bell, Stephanie | 9263 Mace Blvd. | | | | Davis | CA | 95618 | |
| 4929054 | SEILER LLP | 3 LAGOON DR STE 400 | | | | REDWOOD CITY | CA | 94065 | |
| 4992708 | Seiler, Cathy | Address on file | | | | | | | |
| 4989384 | Seiler, David | Address on file | | | | | | | |
| 4939078 | SEIMAS, BERNICE | PO BOX 1358 | | | | SAN JOSE | CA | 95109 | |
| 4929055 | SEISINT INC | LEXIS NEXIS ACCURINT | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4929056 | SEISMIC WARNING SYSTEMS INC | 285 SOBRANTE WAY STE F | | | | SUNNYVALE | CA | 94086 | |
| 4929057 | SEISMOLOGICAL SOCIETY OF AMERICA | 400 EVELYN AVE STE 201 | | | | ALBANY | CA | 94706 | |
| 4944041 | SEITZ, CHRIS | 1529 GREAT HERON DR | | | | SANTA ROSA | CA | 95409 | |
| 4995382 | Seitz-Edises, Patricia | Address on file | | | | | | | |
| 4929058 | SEIU USWW | 828 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 4912383 | Sekar, Shalini | Address on file | | | | | | | |
| 4986586 | Sekishiro, Nobuko | Address on file | | | | | | | |
| 4992308 | Selak, Ronald | Address on file | | | | | | | |
| 4936924 | Selby Cabinet Shoppe Inc, Simon Shelby | 21350 Knox Drive | | | | Twain Harte | CA | 95383 | |
| 4929059 | SELBY ENERGY INC | 834 GLASGOW CT | | | | LINCOLN | CA | 95648 | |
| 5004408 | Selby, Edward Lloyd | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004407 | Selby, Edward Lloyd | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4915054 | Selby, Kyle Mathew | Address on file | | | | | | | |
| 4929060 | SELBYS SOIL EROSION CONTROL | CO INC | 150 LOZANOS RD | | | NEWCASTLE | CA | 95658 | |
| 4944305 | Select-Messner, Adam | 149 MORNING SUN AVE | | | | MILL VALLEY | CA | 94941 | |
| 4929061 | SELF HELP ENTERPRISES INC | PO Box 6520 | | | | VISALIA | CA | 93290 | |
| 4929062 | SELF HELP HOME IMPROVEMENT | PROJECT INC | 3777 MEADOWVIEW DR STE 100 | | | REDDING | CA | 96002 | |
| 5006300 | Self, James A. | James A. Self | 25964 Sylvan Road | | | Pioneer | CA | 95666 | |
| 4981123 | Self, Ronnie | Address on file | | | | | | | |
| 4929063 | SELF-ESTEM | 6114 LA SALLE AVE #297 | | | | OAKLAND | CA | 94611 | |
| 4938092 | self-Geesaman, Lauren | 142 Baldwin Street | | | | Santa Cruz | CA | 95060 | |
| 4929064 | SELF-HELP FOR THE ELDERLY | 731 SANSOME ST STE 100 | | | | SAN FRANCISCO | CA | 94111 | |
| 4929065 | SELF-INSURERS SECURITY FUND | 100 PRINGLE AVE STE 525 | | | | WALNUT CREEK | CA | 94596 | |
| 4938463 | SELF-Nolan, Azadeh | 23609 SkyView Terrace | | | | Los Gatos | CA | 95033 | |
| 4933978 | self-REUTER, Mike | 3551 Brunell Drive | | | | Oakland | CA | 94602 | |
| 4978232 | Selk, Alvin | Address on file | | | | | | | |
| 4929066 | SELL LUMBER CORPORATION | 7900 BLOCK EAST SIDE RD | | | | REDDING | CA | 96001 | |
| 4982191 | Sell, Lawrence | Address on file | | | | | | | |
| 4984124 | Sellars, Dolly | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 78
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943085 | Selleck, Patricia | 3672 HASTINGS CT | | | | LAFAYETTE | CA | 94549 | |
| 4946613 | Sellers, Danielle | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946612 | Sellers, Danielle | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946614 | Sellers, Danielle | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4992115 | Sellers, Joyce | Address on file | | | | | | | |
| 4983644 | Sellers, Judith | Address on file | | | | | | | |
| 4979347 | Sellers, Shirley | Address on file | | | | | | | |
| 4929067 | SELMA COMMUNITY ENHANCEMENT CORP | 1710 TUCKER ST | | | | SELMA | CA | 93662-3728 | |
| 4929068 | SELMA DISTRICT CHAMBER OF COMMERCE | 1821 TUCKER ST | | | | SELMA | CA | 93662 | |
| 4929069 | SELMA PUBLIC EDUCATION FOUNDATION | PO Box 1382 | | | | SELMA | CA | 11111 | |
| 4929070 | Selma Service Center | Pacific Gas & Electric Company | 2139 Sylvia Street | | | Selma | CA | 93662-3434 | |
| 4929071 | SELMA UNIFIED SCHOOL DISTRICT | 3036 THOMPSON AVE | | | | SELMA | CA | 93662 | |
| 4982021 | Selna Jr., Charles | Address on file | | | | | | | |
| 4913473 | Selstad, David Stuart | Address on file | | | | | | | |
| 4983132 | Selstad, John | Address on file | | | | | | | |
| 5010051 | Selvaraj, Mary P. | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5010052 | Selvaraj, Mary P. | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4992079 | Selva-Strebel, Rosaliflor | Address on file | | | | | | | |
| 4914588 | Selvin, Adam Soloman Barnes | Address on file | | | | | | | |
| 4935108 | Selvin, Gary | 1806 Giu Port Court | | | | Walnut Creek | CA | 94618 | |
| 5007780 | Semanisin, Raymond | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007779 | Semanisin, Raymond | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949193 | Semanisin, Raymond | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4979049 | Semenero, Albert | Address on file | | | | | | | |
| 4929072 | SEMINOLE ENERGY SERVICES LLC | 1323 E 71ST ST STE 300 | | | | TULSA | OK | 74136 | |
| 4929073 | SEMITROPIC WATER STORAGE DISTRICT | PO Box Z | | | | WASCO | CA | 93280 | |
| 4933469 | semla, rakesh | 2325 demartini ln | | | | brentwood | CA | 94513 | |
| 4996793 | Semograd, Sidney | Address on file | | | | | | | |
| 4929074 | SEMPER CONSTRUCTION INC | DBA SEMPER ELECTRIC INC | 520 S MAIN ST | | | TEMPLETON | CA | 93465 | |
| 4929075 | SEMPRA ENERGY | COPPER MOUNTAIN SOLAR 2 | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101 | |
| 4929076 | SEMPRA ENERGY POWER I | COPPER MOUNTAIN SOLAR 1 LLC | 101 ASH STREET HQ07 | | | SAN DIEGO | CA | 92101 | |
| 4933237 | SEMPRA GAS & POWER | 488 8th Avenue | | | | San Diego | CA | 92101 | |
| 4929077 | SEMPRA GAS & POWER MARKETING LLC | 488 8TH AVE HQ 08N1 | | | | SAN DIEGO | CA | 92101 | |
| 4932851 | Sempra Generation | 488 8th Avenue | | | | San Diego | CA | 92101 | |
| 4929078 | SEMPRA GENERATION | MESQUITE SOLAR 1 LLC | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101-3017 | |
| 4929079 | SEMPRA GLOBAL | SEMPRA GAS & POWER MARKETING LLC | 488 8TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| 4929080 | SEMPRA RENEWABLES LLC | GREAT VALLEY SOLAR 4 LLC | 488 8TH AVE HQ08N1 | | | SAN DIEGO | CA | 92101 | |
| 5006094 | Senander, Jo Anne | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006093 | Senander, Jo Anne | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5006092 | Senander, Thomas | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006091 | Senander, Thomas | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4929081 | SENCCO INC | STEVEN CHOW | 975 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| 4977637 | Sendle, Billy | Address on file | | | | | | | |
| 4929082 | SENECA ENTERPRISES LLC | RF SYSTEM LAB | 13919 S WEST BAY SHORE DR #207 | | | TRAVERSE CITY | MI | 49684 | |
| 4929083 | SENECA FAMILY OF AGENCIES | SENECA CENTER | 2275 ARLINGTON DR | | | SAN LEANDRO | CA | 94578 | |
| 4929084 | SENECA HEALTHCARE DISTRICT | LAKE ALMANOR CLINIC | 199 REYNOLDS ROAD | | | CHESTER | CA | 96020 | |
| 4944100 | Senechal, Brett & Andrea | 1080 W A St. | | | | Dixon | CA | 95620 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938512 | Senft, Ryan | 135 Riviera Drive | | | | Los Gatos | CA | 95032 | |
| 4929945 | SENG LEE, STEPHEN CHOO | 680 GUZZI LN STE 202 | | | | SONORA | CA | 95370 | |
| 4944798 | Sengco, Reynaldo | 3152 Chaparral Ct. | | | | Richmond | CA | 94806 | |
| 4921456 | SENGO , GARY ALLAN | PO Box 956 | | | | WINTERS | CA | 95694 | |
| 4976944 | Sengupta, Ashis | Address on file | | | | | | | |
| 5006290 | Senicero, Gabriel | Stawicki, Anderson & Sinclair | 5207 Sunrise Blvd. | | | Fair Oaks | CA | 95628 | |
| 4929085 | SENIOR NUTRITION PROGRAM OF SLO | MEALS THAT CONNECT | 2180 JOHNSON AVE | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929086 | SENIOR OPERATIONS INC | METAL BELLOWS DIVISION | 1075 PROVIDENCE HWY | | | SHARON | MA | 02067 | |
| 4941576 | Seniores Pizza-Jaber, Naif | 730 Kains Ave | | | | San Bruno | CA | 94066 | |
| 4980704 | SENKO, NEIL CLARK | Address on file | | | | | | | |
| 4929087 | SENSEMETRICS INC | 406 9TH AVE STE 209 | | | | SAN DIEGO | CA | 92101 | |
| 4929088 | SENSIBLE TECHNOLOGIES INC | HYDRONIC SPECIALTIES COMPANY | 4723 TIDEWATER AVE | | | OAKLAND | CA | 94601 | |
| 4983099 | Senteney, Daniel | Address on file | | | | | | | |
| 4929089 | SENTIENT ENERGY INC | 880 MITTEN RD | | | | BURLINGAME | CA | 94010 | |
| 4935156 | Sentinel Ins Co, Sentinel Ins (Chen dba ABC Coin Laundry) | 8765 E. Bell Road | | | | MERCED | CA | 95340 | |
| 4999963 | Sentinel Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4945652 | Sentinel Insurance Company, LTD. | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4929090 | SENTINEL PEAK RESOURCES | CALIFORNIA LLC | 6501 E BELLEVIEW AVE STE 400 | | | ENGLEWOOD | CO | 80111 | |
| 4929091 | SENTINELS OF FREEDOM | SCHOLARSHIP FOUNDATION | 2303 CAMINO RAMON STE 270 | | | SAN RAMON | CA | 94583 | |
| 4986378 | Sentivany, Sandra | Address on file | | | | | | | |
| 4929092 | SENTRY DEPRESSURIZATION SYSTEMS INC | 1423 FIRST ST EAST | | | | HUMBLE | TX | 77338 | |
| 4929093 | SENTRY EQUIPMENT CORP | WATER EQUIPMENT DIVISION | 966 BLUE RIBBON CIRCLE NORTH | | | OCONOMOWOC | WI | 53066 | |
| 4943209 | Sentry Ins subrogee, American Advtsng Tech | PO Box 8043 | | | | Stevens Point | WI | 54481 | |
| 4945559 | Sentry Insurance A Mutual Company | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4945560 | Sentry Select Insurance Company Universal North America | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4943334 | SENTZ, HEATHER | 2929 INDIAN HILL RD | | | | Clearlake Oaks | CA | 95423 | |
| 4995006 | Seo, Gil-Soon | Address on file | | | | | | | |
| 4989219 | Septinelli-Lahr, Crystal | Address on file | | | | | | | |
| 4992710 | Sepulveda, Jerry | Address on file | | | | | | | |
| 4936110 | Sepulveda, Joe | 1281 Redondo Dr. | | | | San Jose | CA | 95125 | |
| 4915000 | Sepulveda, Kelly Lynn | Address on file | | | | | | | |
| 4988572 | Sequeira, Kathleen | Address on file | | | | | | | |
| 4933796 | Sequeira, Melvin | PO Box 1194 | | | | West Point | CA | 95255 | |
| 4944820 | Sequeira, Rick | P.O. Box 513 | | | | Crows Landing | CA | 95313 | |
| 4933294 | SEQUENT ENERGY | 1200 Smith Suite 900 | | | | Houston | TX | 77002 | |
| 4929094 | SEQUENT ENERGY MANAGEMENT LP | 1200 SMITH ST STE 900 | | | | HOUSTON | TX | 77002 | |
| 4929095 | SEQUOIA BRASS & COPPER INC | 2353 INDUSTRIAL PKWY WEST | | | | HAYWARD | CA | 94545 | |
| 4929096 | SEQUOIA HOSPITAL | DIGNITY HEALTH | PO Box 743282 | | | LOS ANGELES | CA | 90074-3282 | |
| 4945460 | Sequoia Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945461 | Sequoia Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4929097 | SEQUOIA INVESTMENTS X LLC | PO Box 1028 | | | | EUREKA | CA | 95502 | |
| 4929098 | SEQUOIA LANDSCAPE MANAGEMENT LLC | LANDSCAPE MANAGEMENT SERVICES | 1071 N 13TH ST | | | SAN JOSE | CA | 95112 | |
| 4929099 | SEQUOIA PARK ZOO FOUNDATION | PO Box 123 | | | | CUTTEN | CA | 95534 | |
| 4929100 | SEQUOIA RANCH ESTATES | 7110 N. FRESNO ST STE 340 | | | | FRESNO | CA | 93720 | |
| 4939834 | Sequoia Redwood City-Prasad, Stephanie | 1212 Whipple Ave | | | | Redwood City | CA | 94062 | |
| 4929101 | SEQUOIA SPECIALTIES INC | SEQUOIA CONSTRUCTION SPECIALTIES | PO Box 6061 | | | EUREKA | CA | 95502-6061 | |
| 4929102 | SEQUOIA SURGICAL PAVILION | 2405 SHADELANDS DR #200 | | | | WALNUT CREEK | CA | 94598 | |
| 4929103 | SEQUOYAH ACUPUNCTURE CLINIC | SEQUOYAH ACUPUNCTURE CLINIC | 4133 MOHR AVE STE 1 | | | PLEASANTON | CA | 94566 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1305 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 80
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941748 | Serabian, Reinette | 349 East Terrace | | | | Fresno | CA | 93704 | |
| 4937821 | SERASIO, MICHAELE | 135 NISSEN RD | | | | SALINAS | CA | 93901 | |
| 5003846 | Serdin, Deborah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011208 | Serdin, Deborah | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003845 | Serdin, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011207 | Serdin, Richard | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4929105 | SERENA SOFTWARE INC | 2345 NW AMBERBROOK DR STE 200 | | | | HILLSBORO | OR | 97006 | |
| 4912099 | Seret, Leanne M | Address on file | | | | | | | |
| 4934621 | Serex, John & Donna | 38670 Drexel Court | | | | Fremont | CA | 94536 | |
| 4935057 | SERGEANT, CAROLE | 3643 HADLEY HILL DR | | | | SANTA ROSA | CA | 95404 | |
| 4943627 | Sergeeff, John and donetta | 3327 Stanford drive | | | | Redding | CA | 96003 | |
| 4985103 | Serles, Elena M | Address on file | | | | | | | |
| 4977357 | Serletic, Gary | Address on file | | | | | | | |
| 4913769 | Serletic, Gary Michael | Address on file | | | | | | | |
| 4987657 | Sermeno, Raul | Address on file | | | | | | | |
| 5008980 | Seronello, Michael co owner w separately named Borgedalen, Darren | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008981 | Seronello, Michael co owner w separately named Borgedalen, Darren | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4989109 | Serpa, Karen | Address on file | | | | | | | |
| 4985653 | Serpa, Vincent | Address on file | | | | | | | |
| 4939341 | Serra Hospitality Group LLC-Coqueta, Coqueta | 6525 Washingthon st | | | | younthville | CA | 94599 | |
| 4939846 | Serra Veterinary Hospital Inc.-Natt, J. | 520 West Fremont Avenue | | | | Sunnyvle | CA | 94087 | |
| 4913751 | Serra, Carlos D | Address on file | | | | | | | |
| 5007613 | Serra, Rita | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007614 | Serra, Rita | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948306 | Serra, Rita | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4939827 | serrano farms-David, Serrano | 9901 E. Buchanan Hollow RD | | | | Le Grand | TX | 76633 | |
| 4974962 | Serrano, Avelio | 404 Myrtle No.1 | | | | Glendale | CA | 91203 | |
| 4982705 | Serrano, Crisostomo | Address on file | | | | | | | |
| 4913779 | Serrano, Daniel | Address on file | | | | | | | |
| 4919536 | SERRANO, DAVID | 9901 BUCHANAN HOLLOW RD | | | | LE GRAND | CA | 95333 | |
| 4976628 | Serrano, Estrella | Address on file | | | | | | | |
| 4995406 | Serrano, Francisco | Address on file | | | | | | | |
| 4939538 | Serrano, Gil & Anita | 21151 Payton Lane | | | | Pine Grove | CA | 95665 | |
| 4937287 | Serrano, Guadalupe | 196 Johnson Rd | | | | Royal Oaks | CA | 95076 | |
| 4993374 | Serrano, Joe | Address on file | | | | | | | |
| 5000420 | Serrano, Jose | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000419 | Serrano, Jose | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000421 | Serrano, Jose | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4941348 | Serrano, June | 23 WYNDEMERE RISE | | | | MONTEREY | CA | 93940 | |
| 4990490 | Serrano, Maria Chuchi | Address on file | | | | | | | |
| 4938021 | SERRANO, MARIBEL | 130 MARTELLA ST | | | | SALINAS | CA | 93901 | |
| 4935145 | Serrano, Yolanda | 5404 Milagro Drive | | | | Bakersfield | CA | 93307 | |
| 4939963 | SERRATO, ARTHUR | 3030 CHIANTI AVE, | | | | Madera | CA | 93637 | |
| 4943020 | Serratos, Juan | 565 Mclaughlin | | | | Richmond | CA | 94805 | |
| 4929106 | SERVANT HEARTS | 4251 GOLD FLOWER CT | | | | CARMICHAEL | CA | 95608 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990487 | Server, Barbara | Address on file | | | | | | | |
| 4929107 | SERVERON CORPORATION | 13550 SE KARL BRAUN DR | | | | BEAVERTON | OR | 97077 | |
| 4929108 | SERVICE CORPS OF RETIRED EXECUTIVES | SCORE SAN LUIS OBISPO CHAPTER 597 | 1228 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929109 | SERVICE LEAGUE OF SAN MATEO COUNTY | 727 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| 4941987 | SERVICE STOP-SING DHAMI, BALWANT | 972 BROADWAY AVE | | | | ATWATER | CA | 95301 | |
| 4941681 | Services, Republic | PO Box 27920 | | | | Scottsdale | AZ | 85255 | |
| 4929110 | SERVRX INC | WORKER COMPENSATION RX SOLUTIONS | 3050 E RIVER BLUFF BLVD | | | OZARK | MO | 65721-8807 | |
| 4986295 | Sese, Patricia | Address on file | | | | | | | |
| 4923476 | SESLAR, JON-PAUL | DPM | 2089 VALE RD #12 | | | SAN PABLO | CA | 94806 | |
| 4929111 | SESSIONCAM LIMITED | ST VEDAST HOUSE 5-7 ST VEDAST | | | | NORWICH | | NR1 1BT | UNITED KINGDOM |
| 4929112 | SETCOM CORPORATION | 3019 ALVIN DEVANE BLVD STE 560 | | | | AUSTIN | TX | 78741 | |
| 4987531 | Setervang, Marlow | Address on file | | | | | | | |
| 4980238 | Sethi, Bajar | Address on file | | | | | | | |
| 4936808 | Sethi, Suman | 9013 Cresson Court | | | | Bakersfield | CA | 93307 | |
| 4912191 | Sethuraman, Sivakumar | Address on file | | | | | | | |
| 4994481 | Seto, Cynthia | Address on file | | | | | | | |
| 4929113 | SETON MEDICAL CENTER | PO Box 742974 | | | | LOS ANGELES | CA | 90074-2974 | |
| 4995007 | Setser, Bradley | Address on file | | | | | | | |
| 4979793 | Set'tle, Audrie | Address on file | | | | | | | |
| 4937350 | Settle, Steve | PO Box 783 | | | | Buttonwillow | CA | 93206 | |
| 4940216 | Seung Chung-Chung, Seung | 301 Mercury Way | | | | Pleasant Hill | CA | 94523 | |
| 4993130 | Sevart, Ivan | Address on file | | | | | | | |
| 4937167 | Seven Roots Ranch-Varela, Alan | 4 Donald Drive | | | | Orinda | CA | 94563 | |
| 4947572 | Sevenns, Kenneth | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947571 | Sevenns, Kenneth | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947573 | Sevenns, Kenneth | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4994145 | Severin, Jeffery | Address on file | | | | | | | |
| 4984307 | Severin, Victoria | Address on file | | | | | | | |
| 4929114 | SEVERN TRENT ENVIORNMENTAL SERVICES | 2002 W GRAND PARKWAY N STE 100 | | | | KATY | TX | 77449 | |
| 4942556 | Severns, Sallie | 3289 Eccleston Ave | | | | Walnut Creek | CA | 94597 | |
| 5003339 | Severson, Joni | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010751 | Severson, Joni | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003340 | Severson, Joni | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003338 | Severson, Joni | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010752 | Severson, Joni | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4978720 | Severson, Keith | Address on file | | | | | | | |
| 4938144 | SEVERSON, MONICA | PALO COLORADO CYN | | | | BIG SUR | CA | 93920 | |
| 4976688 | Severson, Ronnie | Address on file | | | | | | | |
| 4929115 | SEVEY DONAHUE AND TALCOTT | VLADISLAV CHAPLYGIN | 990 RESERVE DR #105 | | | ROSEVILLE | CA | 95678 | |
| 4980375 | Sevier, Ronald | Address on file | | | | | | | |
| 5000513 | Sevilla, Mauren Navarro | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000514 | Sevilla, Mauren Navarro | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000512 | Sevilla, Mauren Navarro | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4938272 | Sevilla, Rhodora | 7005 Highland Knolls Dr | | | | Bakersfield | CA | 93306 | |
| 4934060 | SEVILLE TAPAS-YAQUE, CATHERINE | 80 N CABRILLO HWY SUITE Q BOX 127 | | | | HALF MOON BAY | CA | 94019 | |
| 4939375 | Seville, Richard | 7853 English Hills Rd | | | | Vacaville | CA | 95688 | |
| 4939646 | Sevin, Cynthia | 2587 Shadow Mountain Drive | | | | San Ramon | CA | 94583 | |
| 4977074 | Seward, Clifton | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912947 | Seward, Robert L | Address on file | | | | | | | |
| 4936122 | SEWARD, SHELLY | 1280 MILLS ST | | | | MENLO PARK | CA | 94025 | |
| 4941525 | Sewell, Derek | 12425 Shady Creek Dr | | | | Nevada City | CA | 95959 | |
| 4913660 | Sewell, Gary D | Address on file | | | | | | | |
| 4943323 | Sewell, Gerald | 20350 Al Fresco ave | | | | Red Bluff | CA | 96080 | |
| 4913487 | Sewell, Linda M | Address on file | | | | | | | |
| 5011306 | Sewell, Scott | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5011307 | Sewell, Shawna | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4940948 | Sewerage Commission Oroville Region-Salsi, Mikah | PO Box 1350 | | | | Oroville | CA | 95969 | |
| 4929116 | SEWMAWPAW WOODLAND LLC | 2507 SE 1522ND AVE | | | | VANCOUVER | WA | 98683 | |
| 4984715 | Sexton, Carol | Address on file | | | | | | | |
| 4978394 | Sexton, Chleo | Address on file | | | | | | | |
| 4921339 | SEXTON, FRITZ | 1717 TASI LANE | | | | MCKINLEYVILLE | CA | 95519 | |
| 4985847 | Sexton, Gordon | Address on file | | | | | | | |
| 4989994 | Sexton, H Dean | Address on file | | | | | | | |
| 4980291 | Sexton, James | Address on file | | | | | | | |
| 4944927 | Sexton, Mylene | 1177 Norwegian Ave, Apt #41 | | | | Modesto | CA | 95350 | |
| 4986913 | Sexton, Richard | Address on file | | | | | | | |
| 4983425 | Sexton, Steven | Address on file | | | | | | | |
| 4985815 | Seyan, Mary | Address on file | | | | | | | |
| 4981268 | Seybold Jr., Garland | Address on file | | | | | | | |
| 4986869 | Seybold, Jane | Address on file | | | | | | | |
| 4981720 | Seybold, Richard | Address on file | | | | | | | |
| 4933127 | Seyfarth Shaw LLP | 560 Mission St. Suite 3100 | | | | San Francisco | CA | 94105 | |
| 4929117 | SEYFARTH SHAW LLP | 560 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4935067 | Seymour, Charity | 303 W Magnolia St | | | | Stockton | CA | 95203 | |
| 5005705 | Seymour, Kenneth | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012357 | Seymour, Kenneth | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005706 | Seymour, Kenneth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005704 | Seymour, Kenneth | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012358 | Seymour, Kenneth | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4997950 | Seymour, Suzanne | Address on file | | | | | | | |
| 4929118 | SF AFRICAN AMERICAN CHAMBER OF | COMMERCE FOUNDATION | 1006 WEBSTER ST | | | SAN FRANCISCO | CA | 94115 | |
| 4929119 | SF CLOUT | 1188 FRANKLIN ST STE 203 | | | | SAN FRANCISCO | CA | 94109 | |
| 4929120 | SF EDISON PARTNERS LP | 1860 SIERRA GARDENS DR #57 | | | | ROSEVILLE | CA | 95661 | |
| 4929121 | SF PLASTIC & SIGN SUPPLY | 2756 ALVARADO ST UNIT W-A | | | | SAN LEANDRO | CA | 94577 | |
| 4976497 | SF Recreation and Parks Dept | Toks Ajike | McLaren Lodge-Golden Gate Park | 501 Stanyan St. | | San Francisco | CA | 94117 | |
| 4929122 | SF SPINE GROUP LLC | ONE SHRADER ST STE 450 | | | | SAN FRANCISCO | CA | 94117 | |
| 4929123 | SF TREAT LESSEE INC | HOTEL VITALE & AMERICANO | 8 MISSION ST | | | SAN FRANCISCO | CA | 94105 | |
| 4929124 | SFE ENERGY CALIFORNIA INC | 2710 GATEWAY OAKS DR STE 150N | | | | SACRAMENTO | CA | 95833 | |
| 4935206 | SFIEC-Crossett, Deedee | 1067 Folsom Street | | | | San Francisco | CA | 94103 | |
| 4929125 | SFMADE INC | 926 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4938838 | SFO Forecast dba Louie Linguinis, Suzanna Li | 496 Jefferson Street | | | | San Francisco | CA | 94109 | |
| 4944989 | SFO Forecast, Inc. | 496 jefferson st. | | | | san francisco | CA | 94109 | |
| 4974667 | SFO Good-Nite Inn, LLC | Andre Kim, General Manager | 245 South Airport Blvd. | | | South San Francisco | CA | 94080 | |
| 4929126 | SFPP LP | 1100 TOWN AND COUNTRY RD | | | | ORANGE | CA | 92868 | |
| 4929127 | SFPUC - WATER DEPT | 1155 Market Stree | #11 | | | SanFrancisco | CA | 94103 | |
| 5012826 | SFPUC - WATER DEPT | PO Box 7369 | | | | SAN FRANCISCO | CA | 94120-7369 | |
| 4929128 | SFPUC WWE COLLECTION SYSTEM | DIVSION | 3801 THIRD ST STE 600 | | | SAN FRANCISCO | CA | 94102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929129 | SFS USA HOLDING INC | DBA PEERLESS PUMP COMPANY | 2005 DR MARTIN LUTHER KING JR ST | | | INDIANAPOLIS | IN | 46202-1165 | |
| 4929130 | SF-SHANGHAI ASSOCIATION | 2515 SAN BRUNO AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 4990095 | Sgambati, Deborah | Address on file | | | | | | | |
| 4929131 | SGIP 20 INC | 401 EDGEWATER PL STE 600 | | | | WAKEFIELD | MA | 01880 | |
| 4929132 | SGM INC | PO Box 788 | | | | CHOWCHILLA | CA | 93610 | |
| 4929133 | SGS HERGUTH LABORATORIES | 101 CORPORATE PL | | | | VALLEJO | CA | 94590-6968 | |
| 4929134 | SGS NORTH AMERICA INC | 900 GEORGIA AVE | | | | DEER PARK | TX | 77536 | |
| 4911892 | Shabbir, Hassan | Address on file | | | | | | | |
| 4936001 | Shabu House-lo, robert | 1150 paloma | | | | burlingame | CA | 94010 | |
| 4938343 | Shachar, Amos | 1626 Hohfleur | | | | Sunnyvale | CA | 94087 | |
| 4986139 | Shackelford, Charliane | Address on file | | | | | | | |
| 4986681 | Shackleton, Marsha Ann | Address on file | | | | | | | |
| 4941898 | SHADAN, CAROLYN | 279 CECILIA WAY | | | | TIBURON | CA | 94920 | |
| 4939108 | SHADOW CREEK INC-SANTORO, MICHAEL | 2150 ALAMO PINTADO RD | | | | SOLVAN | CA | 93463 | |
| 4937068 | Shadow Oaks Steakhouse, Sandra Preston | 7555 Pacific Ave Suite # 155 | | | | Stockton | CA | 95207 | |
| 4942841 | Shadow Woods HOA c/o Associa-Garcia, Amy | 500 Canyon Oaks | | | | Oakland | CA | 94605 | |
| 4929135 | SHADOWTECH LABS INC | 760 N FRONTAGE RD STE 102 | | | | WILLOWBROOK | IL | 60527 | |
| 4929136 | SHADY ACRES DAIRY LP | 15391 W ELKHORN | | | | HELM | CA | 93627 | |
| 4982317 | Shaeffer, Rick | Address on file | | | | | | | |
| 4990660 | Shaeffer, Rodney | Address on file | | | | | | | |
| 4978889 | Shafa, Koorosh | Address on file | | | | | | | |
| 4930789 | SHAFER JR, THOMAS W | 612 UNIVERSITY AVE | | | | LOS GATOS | CA | 95032 | |
| 4914318 | Shafer, Alexis Rae | Address on file | | | | | | | |
| 4988563 | Shafer, David | Address on file | | | | | | | |
| 4913033 | Shafer, Tony Allen | Address on file | | | | | | | |
| 4948521 | Shaffel, Raz | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4941091 | Shaffer, Aubrey | 4120 N Anchor Ct | | | | Discovery Bay | CA | 94505 | |
| 4914492 | Shaffer, Clyde Wilson | Address on file | | | | | | | |
| 4914455 | Shaffer, David Benjamin | Address on file | | | | | | | |
| 5005708 | Shaffer, Elsie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012359 | Shaffer, Elsie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005709 | Shaffer, Elsie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005707 | Shaffer, Elsie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012360 | Shaffer, Elsie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4985509 | Shaffer, Lyman | Address on file | | | | | | | |
| 4986435 | Shaffer, Michael | Address on file | | | | | | | |
| 4975677 | Shaffer, Rogers | 0717 LASSEN VIEW DR | 242 Broadway, Ste 11 | | | Chico | CA | 95928 | |
| 4935384 | SHAFFER, TODD | 882 MANOR WAY | | | | LOS ALTOS | CA | 94024 | |
| 4939505 | Shaffer, Veda | 761 East J Street | | | | Oakdale | CA | 95361 | |
| 4947575 | Shaffner, Andrew | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947574 | Shaffner, Andrew | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947576 | Shaffner, Andrew | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4989569 | Shaffner, David | Address on file | | | | | | | |
| 4941370 | shafi, Shaoib | 2519 Orsay Way | | | | El Dorado Hills | CA | 95762 | |
| 4923797 | SHAFIZADEH, KEVAN | PO Box 19541 | | | | SACRAMENTO | CA | 95819 | |
| 4934596 | Shafsky, Kathleen | 1231 Cedar St | | | | Fort Bragg | CA | 95437 | |
| 4929137 | SHAFTER CHAMBER OF COMMERCE | PO Box 1088 | | | | SHAFTER | CA | 93263 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932852 | Shafter Solar, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 4935373 | SHAGHAFI, AMIR | 5750 Athenour Court | | | | Pleasanton | CA | 94588 | |
| 4989966 | Shah, Alka | Address on file | | | | | | | |
| 5003360 | Shah, Aneal | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010765 | Shah, Aneal | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003361 | Shah, Aneal | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003359 | Shah, Aneal | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010766 | Shah, Aneal | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003357 | Shah, Lomesh | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010763 | Shah, Lomesh | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003358 | Shah, Lomesh | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003356 | Shah, Lomesh | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010764 | Shah, Lomesh | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4913923 | Shah, Maheshkumar | Address on file | | | | | | | |
| 5005711 | Shah, Monica | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012361 | Shah, Monica | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005712 | Shah, Monica | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005710 | Shah, Monica | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012362 | Shah, Monica | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4940792 | Shahabi, Najib | 3201 Carpenter Way | | | | San Ramon | CA | 94582 | |
| 4981382 | Shahenian, David | Address on file | | | | | | | |
| 4977890 | Shahnazarian, Arsen | Address on file | | | | | | | |
| 4997817 | Shain, Helene | Address on file | | | | | | | |
| 4935559 | Shakoori, Shaban | 2615 California Street | | | | San Francisco | CA | 94115 | |
| 4939080 | Shalit, Susan | 3844 Suncrest Ave | | | | San Jose | CA | 95132 | |
| 4980883 | Shallenberger, Gary | Address on file | | | | | | | |
| 4919423 | SHALOM, DANIEL | DANIEL SHALOM MD | 1450 SUTTER ST #101 | | | SAN FRANCISCO | CA | 94109 | |
| 4933992 | Shamah, Tina | 51 Paso Cresta | | | | Carmel Valley | CA | 93924 | |
| 4998595 | Shamberger, Ryan D. (related to Martin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008374 | Shamberger, Ryan D. (related to Martin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998596 | Shamberger, Ryan D. (related to Martin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4938334 | Shameloshvili, Ross | 1223 West McYinley Ave | | | | Sunnyvale | CA | 94086 | |
| 5004943 | Shami, John Mitri | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5011814 | Shami, John Mitri | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4977321 | Shamitz, Judith | Address on file | | | | | | | |
| 4929140 | SHAMROCK MATERIALS INC | 181 LYNCH CREEK WAY | | | | PETALUMA | CA | 94975-8044 | |
| 4929141 | SHAMROCK SCIENTIFIC SPECIALTY SYS | 34 DAVIS DR | | | | BELLWOOD | IL | 60104 | |
| 4929142 | SHAMROCK SUPPLY CO | 3366 E LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| 4932853 | Shamrock Utilities, LLC | P.O. Box 645 | | | | Palo Cedro | CA | 96073 | |
| 4928922 | SHAMSZAD, SASHA | C/O THE SHAMSZAD GROUP | 1600 SHATTUCK AVE STE 106 | | | BERKELEY | CA | 94709 | |
| 4926783 | SHANAHAN JR, PAUL G | PO Box 6514 | | | | EUREKA | CA | 95502 | |
| 4989675 | Shanahan, Edward | Address on file | | | | | | | |
| 4914364 | Shanahan, James Patrick | Address on file | | | | | | | |
| 4921939 | SHANDEL, GREG | GREG SHANDEL CONSTRUCTION | PO Box 9073 | | | CHICO | CA | 95927 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979628 | Shank, Delbert | Address on file | | | | | | | |
| 4976961 | Shank, Martin | Address on file | | | | | | | |
| 4942661 | Shankar, Jadav | 1075 N. Wilson Ave | | | | Stockton | CA | 95205 | |
| 4928374 | SHANKER, ROY J | PHD | PO Box 1480 | | | PEBBLE BEACH | CA | 93953 | |
| 4938047 | Shankland, Roxanne | 585 Via la barranca | | | | Arroyo grande | CA | 93420 | |
| 4984780 | Shankles, Diane | Address on file | | | | | | | |
| 4925708 | SHANKS, NANCY J | 17317 TEH-WILLOW SPRINGS RD | | | | TEHACHAPI | CA | 93561 | |
| 4940494 | Shanmuganathan, Carthikeyan | 48928 Ventura dr | | | | Fremont | CA | 94539 | |
| 4914800 | Shanmuganathan, Kavya | Address on file | | | | | | | |
| 4983812 | Shannon, Claire | Address on file | | | | | | | |
| 4977980 | Shannon, John | Address on file | | | | | | | |
| 4934884 | Shannon, Kyle | 13600 Night Star Ln | | | | BAKERSFIELD | CA | 93314 | |
| 4993010 | Shannon, Larry | Address on file | | | | | | | |
| 4982943 | Shannon, Mary | Address on file | | | | | | | |
| 4934730 | Shannon, Steve | 11291 Tollhouse Road | | | | Clovis | CA | 93619 | |
| 4974983 | Shannon, Susan K. | 24487 Road 140 | | | | Tulare | CA | 93274 | |
| 4928828 | SHANTHARAM, SANAGARAM S | MD | 7065 N MAPLE #102 | | | FRESNO | CA | 93720 | |
| 4929145 | SHAPEUP | 111 CHESTNUT ST | | | | PROVIDENCE | RI | 02903 | |
| 4929146 | SHAPEUP INC | DEPT CH 10840 | | | | PALATINE | IL | 60055 | |
| 4929147 | SHAPIRO CHIROPRACTIC INC | 2509 W MARCH LN STE 150 | | | | STOCKTON | CA | 95207 | |
| 4929148 | SHAPIRO GALVIN SHAPIRO & MORAN | IN TRUST FOR NHMIA KAHSAY | PO Box 5589 | | | SANTA ROSA | CA | 95402-5589 | |
| 4991837 | Shapiro, Ben | Address on file | | | | | | | |
| 5004945 | Shapiro, Constance | Renne Public Law Group | Geoffrey Spellberg, Louise H. Renne , Alex Lemberg | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 4938654 | Shapiro, Edward | 764 bridge rd | | | | San leandro | CA | 94577 | |
| 5004944 | Shapiro, James | Renne Public Law Group | Geoffrey Spellberg, Louise H. Renne , Alex Lemberg | 350 Sansome Street, Suite 300 | | San Francisco | CA | 94104 | |
| 4937766 | Shapiro, Jonathan | 446 Ocean View Avenue | | | | Pismo Beach | CA | 93449 | |
| 4915148 | Shapoori, Sean Clint | Address on file | | | | | | | |
| 4987660 | Shaposhnikov, Michael | Address on file | | | | | | | |
| 4985667 | Shappell, John | Address on file | | | | | | | |
| 4939235 | shardon, fred | 2440 haste street | | | | berkeley | CA | 94704 | |
| 4929149 | SHARE OUR STRENGTH INC | 1030 15TH ST NW STE 1100W | | | | WASHINGTON | DC | 20005 | |
| 4929150 | SHARE THE CARE NAPA VALLEY | 3205 MONTCLAIR AVE | | | | NAPA | CA | 94558 | |
| 5004937 | Sharei, Shawn | Insurance Litigators & Counselor PLC | Joseph John Turri, Attila Panczel | 445 North State Street | | Ukiah | CA | 95482 | |
| 5004936 | Sharei, Shawn | Law Offices of Lawrence G. Papale | Lawrence G. Papale, SBN: 67068 | The Cornerstone Building | 1308 Main Street, Suite 117 | St. Helena | CA | 94574 | |
| 4991199 | Sharer, Mildred | Address on file | | | | | | | |
| 4942969 | sharifi, tony | 1 Crested oak ct | | | | San Ramon | CA | 94583 | |
| 4994482 | Sharkey, Mary Jane | Address on file | | | | | | | |
| 4919804 | SHARMA MD, DINESH | 100 S SANTA FE | | | | VISALIA | CA | 93292 | |
| 4938890 | Sharma, Namrta | 1630 Monterey Drive | | | | San Bruno | CA | 94066 | |
| 4913008 | Sharma, Reginald P | Address on file | | | | | | | |
| 4943388 | SHARMA, RISHI | 4934 CODY CT | | | | FREMONT | CA | 94538 | |
| 4977363 | Sharma, Roma | Address on file | | | | | | | |
| 4911961 | Sharma, Sanjesh Kumar | Address on file | | | | | | | |
| 4934918 | Sharon Oaks Association-Browne, Jason | 2421 Sharon Oaks Drive | | | | Menlo Park | CA | 94025 | |
| 4929158 | SHARP IMAGING MEDICAL GROUP INC | 14600 SHERMAN WAY BLVD STE A | | | | VAN NUYS | CA | 91405 | |
| 4929159 | SHARP MEDICAL IMAGING MEDICAL | GROUP INC | PO Box 51081 | | | LOS ANGELES | CA | 90051 | |
| 4991452 | Sharp, Ann | Address on file | | | | | | | |
| 4974922 | Sharp, Donald L. | P.O. Box 272 | | | | Fresno | CA | 93708 | |
| 4988823 | Sharp, Elizabeth | Address on file | | | | | | | |
| 4975662 | Sharp, Elsie Laverne, Trustee | Steward, Ruth | 510 Mission Santa Fe Cir. | Roger | | Chico | CA | 95926 | |
| 4923117 | SHARP, JEAN C | 6457 REGENT ST | | | | OAKLAND | CA | 94618 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1311 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 86
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985545 | Sharp, Leonard | Address on file | | | | | | | |
| 4988043 | Sharp, Marilyn | Address on file | | | | | | | |
| 4991833 | Sharp, Pamela | Address on file | | | | | | | |
| 4986707 | Sharp, Roger | Address on file | | | | | | | |
| 4992841 | Sharp, Ronald | Address on file | | | | | | | |
| 4978888 | Sharp, Spencer | Address on file | | | | | | | |
| 4943353 | Sharp, Steve | 16203 Sanborn Road | | | | Saratoga | CA | 95070 | |
| 4937749 | Sharp, Trista | 2700 Tierra way | | | | Aromas | CA | 95004 | |
| 4940409 | SHARPACK, ROBERT | 477 PARKWOOD DR | | | | MANTECA | CA | 95336 | |
| 4934086 | Sharpe- Trustor Jarvis Property, Martha | 706 Twin Oaks Drive | | | | Temple | TX | 76504 | |
| 4985028 | Sharpe, Ronald | Address on file | | | | | | | |
| 4929160 | SHARPER SHAPE INC | 1168 12TH ST NE STE 17 | | | | GRAND FORKS | ND | 58201 | |
| 4980798 | Sharps, Charles | Address on file | | | | | | | |
| 4975452 | Sharrer, Charles & Sandra | 1008 PENINSULA TRAIL | 8806 Villa Campo Wy | | | Fair Oaks | CA | 95628 | |
| 4975449 | SHARRER, CHARLES L. | 1012 PENINSULA TRAIL | 8806 Villa Campo Way | | | Fair Oaks | CA | 95628 | |
| 4934210 | Sharrock, Doris | 2266 St George Drive | | | | Concord | CA | 94520 | |
| 4993241 | SHARROCK, SHARON | Address on file | | | | | | | |
| 4929161 | SHASTA ANESTHESIA CONSULTANTS | A MEDICAL GROUP INC | PO Box 994065 | | | REDDING | CA | 96099-4065 | |
| 4938730 | Shasta Apartments-Moriarty, Kent | 2699 Samuel St | | | | Pinole | CA | 94564 | |
| 4974408 | Shasta County | 1855 Placer St. | | | | Redding | CA | 96001 | |
| 4929162 | SHASTA COUNTY | DEPT OF RESOURCE MANAGEMENT | 1855 PLACER ST #201 | | | REDDING | CA | 96001 | |
| 4929163 | SHASTA COUNTY FARM BUREAU | 9444 DESCHUTES RD | | | | PALO CEDRO | CA | 96073 | |
| 4974511 | Shasta County Fire (Big Bend) | Mike Chuchel, Unit Chief (MC), Rick Kyle Assist. | 875 West Cypress Avenue | | | Redding | CA | 96001 | |
| 4929164 | Shasta County Tax Collector | P.O. Box 991830 | | | | Redding | CA | 96099-1830 | |
| 4929165 | SHASTA EYE MEDICAL GROUP INC | 3190 CHURN CREEK RD | | | | REDDING | CA | 96002-2122 | |
| 4929166 | SHASTA LAKE CHAMBER OF COMMERCE | PO Box 1616 | | | | SHASTA LAKE | CA | 96019 | |
| 4929167 | SHASTA LAKE FIRE PROTECTION DIST | 4126 ASHBY CT | | | | SHASTA LAKE | CA | 96019 | |
| 4929168 | SHASTA LAKE PHYSICAL THERAPY | PO Box 493396 | | | | REDDING | CA | 96049-3396 | |
| 4937409 | Shasta Market, Abdulla, Ali | 17477 W Whitesbridge | | | | Kerman | CA | 93630 | |
| 4944769 | Shasta Market, Ali Abdulla | 17477 W Whitesbridge Ave | | | | Kerman | CA | 93630 | |
| 4929169 | SHASTA ORTHOPEDICS AND SPORTS | MEDICINE | PO Box 991950 | | | REDDING | CA | 96099 | |
| 4929170 | SHASTA REGIONAL COMMUNITY | FOUNDATION | 1335 ARBORETUM DR STE B | | | REDDING | CA | 96003 | |
| 4929171 | SHASTA REGIONAL EMERGENCY MEDICAL | ASSOCIATES INC | 1100 BUTTE ST | | | REDDING | CA | 96001 | |
| 4929172 | SHASTA REGIONAL MEDICAL GRP INC | 1801 W OLYMPIC FILE 1641 | | | | PASADENA | CA | 91199-1641 | |
| 4929173 | SHASTA UNION HIGH SCHOOL | DISTRICT | 2200 EUREKA WAY STE B | | | REDDING | CA | 96001 | |
| 4929174 | SHASTI FARM LLC | 2101 PACIFIC AVE #503 | | | | SAN FRANCISCO | CA | 94115 | |
| 4936499 | Shataru, Joseph | 544 Grand Ave | | | | S. San Francisco | CA | 94080 | |
| 5003667 | Shatnawi, Fandi | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011029 | Shatnawi, Fandi | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4986028 | Shatswell, Thomas | Address on file | | | | | | | |
| 4943150 | Shatto, Elizabeth | 854 First St. | | | | Sebastopol | CA | 95472 | |
| 4986276 | Shattuck, Linda Joyce | Address on file | | | | | | | |
| 4995913 | Shattuck, Marcy | Address on file | | | | | | | |
| 4939711 | Shatz, Roxanna | 1700 Riesling Way | | | | Escalon | CA | 95380 | |
| 5004951 | Shaughnessy, Chrispin | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5004950 | Shaughnessy, Chrispin | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004949 | Shaughnessy, Chrispin | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5004954 | Shaughnessy, David | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004953 | Shaughnessy, David | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004952 | Shaughnessy, David | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5004948 | Shaughnessy, Mera Khiroya | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5004947 | Shaughnessy, Mera Khiroya | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004946 | Shaughnessy, Mera Khiroya | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4929177 | SHAUN LEA CERTIFIED REGISTERED | NURSING ANESTHETIST INC | 860 OAK PARK BLVD #102 | | | ARROYO GRANDE | CA | 93420 | |
| 4929178 | SHAUN LEA CERTIFIED REGISTERED | NURSING ANESTHETIST INC | PO Box 959 | | | TEMPLETON | CA | 93465-0959 | |
| 4937092 | Shaver, David | 840 Nelson Way | | | | Nipomo | CA | 93444 | |
| 4947785 | Shaver, JC | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947786 | Shaver, JC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947784 | Shaver, JC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4934726 | Shaver, Thomas | 6427 Nepo Court | | | | San Jose | CA | 95119 | |
| 4975767 | Shaw | 0154 PENINSULA DR | 222 Avenue G | | | Redondo Beach | CA | 90255 | |
| 4929179 | SHAW PIPELINE INC | 150 EXECUTIVE PARK BLVD STE 3790 | | | | SAN FRANCISCO | CA | 94134-3309 | |
| 4943134 | Shaw Pipeline Inc-Pigott, Dermot | 150 Executive Park Blvd. | | | | San Francisco | CA | 94134 | |
| 4929180 | SHAW PIPELINE SERVICES INC | 1725 W RENO ST | | | | BROKEN ARROW | OK | 74012 | |
| 4935051 | Shaw Pipeline, Inc.-McMaster, Jensena | 150 Executive Park Blvd | | | | San Francisco | CA | 94589 | |
| 4942048 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd., Suite #3790 | | | | SAN FRANCISCO | CA | 94134 | |
| 4936196 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd | | | | San Francisco | CA | 94589 | |
| 5006390 | Shaw T & H Family Trust | 0154 PENINSULA DR | 2385 Eagle Bend Trl | | | Reno | NV | 89523 | |
| 4942960 | Shaw West Industries-Baird, John | 4281 W. Shaw Ave | | | | Fresno | CA | 93722 | |
| 4976567 | Shaw, Alisa Renee | Address on file | | | | | | | |
| 4975354 | Shaw, Benjamin | 1266 PENINSULA DR | 31 Hesketh Dr | | | Menlo Park | CA | 94025 | |
| 4940645 | Shaw, Butch | 1756 Casterbridge Drive | | | | Roseville | CA | 95747 | |
| 4940003 | Shaw, Charles | 7286 State Hwy 49 N | | | | Mariposa | CA | 95338 | |
| 5000223 | Shaw, Daniel | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009210 | Shaw, Daniel | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4975833 | Shaw, Doug | 2944 BIG SPRINGS ROAD | 1002 Stanford Drive | | | Davis | CA | 95616-3421 | |
| 4977666 | Shaw, Harold | Address on file | | | | | | | |
| 4911974 | Shaw, Jason | Address on file | | | | | | | |
| 4992859 | Shaw, Jimmy | Address on file | | | | | | | |
| 4994144 | Shaw, John | Address on file | | | | | | | |
| 4990091 | Shaw, Jonathon | Address on file | | | | | | | |
| 4914231 | Shaw, Kevin Bruce | Address on file | | | | | | | |
| 4947050 | Shaw, Kim | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947051 | Shaw, Kim | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947049 | Shaw, Kim | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4995066 | Shaw, Marcia | Address on file | | | | | | | |
| 4991554 | Shaw, Peggy | Address on file | | | | | | | |
| 4937703 | Shaw, Regina | 521 Ella Dr | | | | San Jose | CA | 95111 | |
| 4928200 | SHAW, ROBERT | ROBERT SHAW RATINGS | 15342 BANNER LAVA CAP RD | | | NEVADA CITY | CA | 95959 | |
| 4988578 | Shaw, Ronald | Address on file | | | | | | | |
| 4937247 | Shaw, Russell | PO Box 1569 | | | | Oakhurst | CA | 93644 | |
| 4982366 | Shaw, Russell | Address on file | | | | | | | |
| 4997585 | Shaw, Shirley | Address on file | | | | | | | |
| 4984904 | Shaw, Susan | Address on file | | | | | | | |
| 4910689 | Shaw, Tami | Address on file | | | | | | | |
| 4929181 | SHAWN BEATTIE ISOM | 3515 LOCUST ST | | | | COTTONWOOD | CA | 96022 | |
| 4982997 | Shawver, Donald | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1313 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987272 | Shawver, Doris | Address on file | | | | | | | |
| 4979696 | Shay, Alfred | Address on file | | | | | | | |
| 4975042 | Shay, Victor W. & Laura L. | 45 Menlo Park Avenue | | | | Ventura | CA | 93004 | |
| 4941296 | SHAYEGI, ALI | 9150 GREENBACK LN | | | | ORANGEVALE | CA | 95662 | |
| 4929184 | SHE SHOULD RUN | 718 7TH STREET NW 2ND FL | | | | WASHINGTON | DC | 20001 | |
| 4929185 | SHEA & SHEA | 255 N MARKET ST STE 190 | | | | SAN JOSE | CA | 95110 | |
| 4941388 | Shea, James | 1224 Maxwell Lane | | | | Redwood City | CA | 94062 | |
| 4914922 | Shea, Karen Marie | Address on file | | | | | | | |
| 4934448 | Shea, Margaret | 139 Hugo St | | | | San Francisco | CA | 94122 | |
| 5006567 | Shea, Ronald | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006568 | Shea, Ronald | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946766 | Shea, Ronald | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990307 | Shean, David | Address on file | | | | | | | |
| 4935610 | SHEDOUDI, RAUL | 320 N KINGSTON ST | | | | SAN MATEO | CA | 94401 | |
| 4929186 | SHEEDY DRAYAGE CO | 1215 MICHIGAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4929187 | SHEEDY INC | PO Box 77004 | | | | SAN FRANCISCO | CA | 94107-0004 | |
| 4916927 | SHEEHAN, BILL E | LAW OFFICES OF BILL E SHEEHAN | PO Box 1559 | | | CHICO | CA | 95927 | |
| 4948909 | Sheehan, Frank | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007746 | Sheehan, Frank | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4911938 | Sheehan, James Michael | Address on file | | | | | | | |
| 5004965 | Sheehan, Linda | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011816 | Sheehan, Linda | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004964 | Sheehan, Robert | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5011815 | Sheehan, Robert | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4978876 | Sheeler Jr., Francis | Address on file | | | | | | | |
| 4942808 | SHEENE, KENNETH & CHUN | 425 N. MATHILDA | | | | SUNNYVALE | CA | 94086 | |
| 4994085 | Sheeran, Dennis | Address on file | | | | | | | |
| 4940035 | SHEERAN, ELISABETH | 130 BAY ST | | | | HERCULES | CA | 94547 | |
| 4989825 | Sheeren, Michael | Address on file | | | | | | | |
| 4936500 | Sheetmetal & Associates, Shannon Murphy Sr. | 2 Marina Boulevard | | | | Pittsburg | CA | 94565 | |
| 4983480 | Sheets, Bruce | Address on file | | | | | | | |
| 4990188 | Sheets, Kim | Address on file | | | | | | | |
| 4978936 | Sheets, Ronald | Address on file | | | | | | | |
| 4976172 | Sheffield, Gilbert | 0205 LAKE ALMANOR WEST DR | 205 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4947578 | Sheffler, Marguerite | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947577 | Sheffler, Marguerite | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947579 | Sheffler, Marguerite | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4987123 | Shefler, Deborah | Address on file | | | | | | | |
| 4943989 | Shehabi, Farrokh | 2633 La Honda Ave | | | | Elcerrito | CA | 94530 | |
| 4983168 | Shehorn, Charles | Address on file | | | | | | | |
| 4991382 | Sheidenberger, James | Address on file | | | | | | | |
| 4929189 | SHEILA D SCHULER DPM | 4121 HILLSBORO PK #207 | | | | NASHVILLE | TN | 37215 | |
| 4929190 | SHEILAJA MITTAL MD A PROF CORP | WORKWELL MEDICAL GROUP | 1172 S MAIN ST STE 380 | | | SALINAS | CA | 93901 | |
| 4976919 | Shelar Jr., Eugene | Address on file | | | | | | | |
| 4994175 | Shelburne, Terry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990620 | Shelden, Priscilla | Address on file | | | | | | | |
| 5011817 | Sheldon, Clifton | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011818 | Sheldon, Clifton | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004966 | Sheldon, Clifton | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4995517 | Sheldon, Joshua | Address on file | | | | | | | |
| 4942248 | Shell Beach Brewhouse | 1527 Shell Beach Road | | | | Pismo Beach | CA | 93449 | |
| 4929191 | SHELL CHEMICAL LP | PO Box 4749 | | | | HOUSTON | TX | 77210 | |
| 4933295 | SHELL ENERGY CAN | 400-4th Avenue S.W. | | | | Calgary | AB | T2P 2H5 | CANADA |
| 4929192 | SHELL ENERGY NORTH AMERICA (US) LP | 909 FANNIN PLAZA LEVEL 1 | | | | HOUSTON | TX | 77010 | |
| 4932855 | Shell Energy North America (US), L.P. | 1000 Main Street Level 12 | | | | Houston | TX | 77002 | |
| 4932856 | Shell Energy North America (US), L.P. | 1000 Main Streetm Level 12 | | | | Houston | TX | 77002 | |
| 4932857 | Shell Energy North America (US), L.P. | 4445 Eastgate Mall, Suite 100 | | | | San Diego | CA | 92121 | |
| 4933296 | SHELL ENERGY US | 1000 Main Street Suite 1200 | | | | Houston | TX | 77002 | |
| 4932858 | Shell Trading (US) Company | 2 Houston Center | 909 Fannin | | | Houston | TX | 77010 | |
| 4919487 | SHELL, DAVID E | 206 S OAK ST | | | | UKIAH | CA | 95482 | |
| 4995608 | Shell, Jeannette | Address on file | | | | | | | |
| 4914197 | Shelley, Donald Watts | Address on file | | | | | | | |
| 4999613 | Shelley, Norma | DREYER BABICH BUCCOLA WOOD, et al. | Attn: Steven M. Campora, Catia G. Saraiva | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4942782 | Shelley, Stephen | 25267 Tablemeadow Rd. | | | | Auburn | CA | 95602 | |
| 4911433 | Shelley, William S | Address on file | | | | | | | |
| 4987496 | Shellhammer, Hazel | Address on file | | | | | | | |
| 4991665 | Shellooe, John | Address on file | | | | | | | |
| 4911944 | Shelly, Bronson | Address on file | | | | | | | |
| 4978615 | Shelnutt, Jack | Address on file | | | | | | | |
| 4974461 | Shelsta, Robert & Janet | 1670 Verano Court | | | | Yuba City | CA | 95993 | |
| 4929194 | SHELTER PROVIDERS HOMEAID | NORTHERN CALIFORNIA | 1350 TREAT BLVD STE 140 | | | WALNUT CREEK | CA | 94597 | |
| 4929195 | SHELTER RIDGE CONDOMINIUM | OWNERS ASSOCIATION | 35 MITCHELL BLVD STE 5A | | | SAN RAFAEL | CA | 94903 | |
| 4929196 | SHELTON GROUP | 111 E JACKSON AVE STE 201 | | | | KNOXVILLE | TN | 37915 | |
| 4997240 | Shelton, Arnold | Address on file | | | | | | | |
| 4935078 | Shelton, Cleveland | 615 San Miguel Ave | | | | Stockton | CA | 95210 | |
| 4985963 | Shelton, Dora | Address on file | | | | | | | |
| 4982886 | Shelton, Douglas | Address on file | | | | | | | |
| 4990646 | Shelton, Ed | Address on file | | | | | | | |
| 4992891 | Shelton, Emily | Address on file | | | | | | | |
| 4984130 | Shelton, Glenda | Address on file | | | | | | | |
| 5000423 | Shelton, Mark | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000422 | Shelton, Mark | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000424 | Shelton, Mark | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5007041 | Shelton, Nichole | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007042 | Shelton, Nichole | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946746 | Shelton, Nichole | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978043 | Shelton, Patricia | Address on file | | | | | | | |
| 4978459 | Shelton, Paul | Address on file | | | | | | | |
| 4991252 | Shelton, Rick | Address on file | | | | | | | |
| 4935717 | Shelton, Ted | 367 Lilac Lane | | | | Lincoln | CA | 95648 | |
| 4987659 | Shelton, Teresa | Address on file | | | | | | | |
| 4932130 | SHELTON, WILLIAM EDWARD | PO Box 541 | | | | DURHAM | CA | 95938 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936060 | SheltonHill, LaVerne | PO Box 50036 | | | | Santa Barbara | CA | 93150 | |
| 4996321 | Shemer, Stephen | Address on file | | | | | | | |
| 4941463 | SHEMIRANI, JAVAD | 46 CATALPA LN | | | | CAMPBELL | CA | 95008 | |
| 4930832 | SHEN MD, TIMOTHY C | 3300 WEBSTER ST STE 702 | | | | OAKLAND | CA | 94609 | |
| 4993912 | Shen, John | Address on file | | | | | | | |
| 4943653 | Shen, Shehua | 21081 Chiquita Way | | | | Saratoga | CA | 95070 | |
| 4911052 | Shenk, John | Address on file | | | | | | | |
| 4911052 | Shenk, John | Address on file | | | | | | | |
| 5011819 | Shenouda, Hilien | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011820 | Shenouda, Hilien | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5004967 | Shenouda, Hilien | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4929199 | SHEPARD NILES INC | 220 N GENESEE ST | | | | MONTOUR FALLS | NY | 14865 | |
| 4946399 | Shepard, James | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946400 | Shepard, James | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4997893 | Shepard, John | Address on file | | | | | | | |
| 4976177 | Shepard, Kristen | 3433 Oyster Bay Ave | | | | Davis | CA | 95616 | |
| 4976176 | Shepard, Lawrence & Nancy | 66 College Park | | | | Davis | CA | 95616 | |
| 5011405 | Shepard, Myriam | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003982 | Shepard, Myriam | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011404 | Shepard, Pat | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003981 | Shepard, Pat | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4975823 | Shepardson, Charles | 2822 BIG SPRINGS ROAD | 100 Saratoga Avenue, # 3 | | | Santa Clara | CA | 95030 | |
| 4975897 | SHEPHARD | 3784 LAKE ALMANOR DR | P. O. BOX 1609 | | | Chester | CA | 96020 | |
| 4994561 | Shephard, James | Address on file | | | | | | | |
| 4937030 | Shephard, Joan | 521 E. Mariposa Ave. | | | | Stockton | CA | 95204 | |
| 4937510 | Shephard, Richard | 757 B Middlefield Road | | | | Salinas | CA | 93906 | |
| 4929200 | SHEPHARDS GATE | 1660 PORTOLA AVE | | | | LIVERMORE | CA | 94551 | |
| 5011821 | Shepherd, Jon | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5003653 | Shepherd, Maria | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011015 | Shepherd, Maria | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4925300 | SHEPHERD, MICHAEL T | 1074 E AVE STE O | | | | CHICO | CA | 95926 | |
| 4993621 | Shepherd, Phyllis | Address on file | | | | | | | |
| 4985562 | Shepherd, Raymond | Address on file | | | | | | | |
| 4914594 | Shepherd, Riley Austin | Address on file | | | | | | | |
| 5011822 | Shepherd, Sara | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4979854 | Shepherd, Sharon | Address on file | | | | | | | |
| 4977410 | Shepherd, William | Address on file | | | | | | | |
| 4929201 | SHEPPARD MULLIN RICHTER & HAMPTON | LLP ATTORNEYS AT LAW | 333 S HOPE ST 43RD FLR | | | LOS ANGELES | CA | 90071-1448 | |
| 4993115 | Sheppard, Carolyn | Address on file | | | | | | | |
| 4994818 | Sheppard, Douglas | Address on file | | | | | | | |
| 4982503 | Sheppard, Floyd | Address on file | | | | | | | |
| 4978113 | Sheppard, James | Address on file | | | | | | | |
| 4975165 | Sheppard, Kenny R. & Anne Marie | c/o 634 Stevens Avenue (Wk), Solana Beach, CA | 1445 Oribia Road (Res.) | | | Del Mar | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933128 | Sheppard, Mullin, Richter & Hampton, LLP | 333 S. Hope Street 43rd Floor | | | | Los Angeles | CA | 90071 | |
| 4913968 | Sheppard, Robin L | Address on file | | | | | | | |
| 4989210 | Sheppard, Steve | Address on file | | | | | | | |
| 5011824 | Sher, Lee | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 5011823 | Sher, Victor | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4982821 | Sheram, Marierie | Address on file | | | | | | | |
| 4982391 | Sherbourne, Robert | Address on file | | | | | | | |
| 4984853 | Sherburn, Kathy | Address on file | | | | | | | |
| 4940694 | Sheridan Capital Mgmt-Sheridan, Conor | 119 Mendosa Ave. | | | | San Francisco | CA | 94116 | |
| 4929203 | SHERIDAN HEALTHCARE OF WASHINGTON | PC | 7700 W SUNRISE BLVD | | | PLANTATION | FL | 33322 | |
| 4997515 | Sheridan, Dennis | Address on file | | | | | | | |
| 4949340 | Sheridan, Elisha | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949342 | Sheridan, Elisha | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949341 | Sheridan, Elisha | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4989911 | Sheridan, James | Address on file | | | | | | | |
| 4949337 | Sheridan, Kevin | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949339 | Sheridan, Kevin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949338 | Sheridan, Kevin | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4949343 | Sheridan, Robert | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949345 | Sheridan, Robert | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949344 | Sheridan, Robert | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4929204 | SHERIFFS CHARITIES | PO Box 1088 | | | | DANVILLE | CA | 11111 | |
| 4913554 | Sherlock, William B | Address on file | | | | | | | |
| 4929205 | SHERMAN & BOONE REALTORS | 1260 41ST AVE STE O | | | | CAPITOLA | CA | 95010 | |
| 4995822 | Sherman Jr., Donald | Address on file | | | | | | | |
| 4911599 | Sherman Jr., Donald Wayne | Address on file | | | | | | | |
| 4942462 | SHERMAN, ALAN | 1982 Reliez Valley Road | | | | lafayette | CA | 94549 | |
| 4996054 | Sherman, Charlotte | Address on file | | | | | | | |
| 4981361 | Sherman, Danny | Address on file | | | | | | | |
| 4924229 | SHERMAN, LEE A | 13698 THUNDER DR | | | | REDDING | CA | 96003 | |
| 5003432 | Sherman, Maria | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010813 | Sherman, Maria | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003433 | Sherman, Maria | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003431 | Sherman, Maria | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010814 | Sherman, Maria | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4988298 | Sherman, Natalie | Address on file | | | | | | | |
| 4993961 | Sherman, Stephen | Address on file | | | | | | | |
| 4935458 | Sherman, Teresa | 801 W WARD AVE SPC 35 | | | | Ridgecrest | CA | 93555 | |
| 4942222 | SHERMAN, TRAVIS | 5029 MCCOY AVENUE | | | | SAN JOSE | CA | 95130 | |
| 4939351 | Sherpa Brothers Corp, Farmers Ins. for | 121 E Spain Street | | | | Sonoma | CA | 94576 | |
| 4929207 | SHERRILL CAMPBELL CORP | DBA HCL MACHINE WORKS | 15142 MERRILL AVE | | | DOS PALOS | CA | 93620 | |
| 4987219 | Sherrill, Charlie | Address on file | | | | | | | |
| 4941677 | Sherrill, Dean | 1548 Jeffries Street | | | | Anderson | CA | 96007 | |
| 4989826 | Sherrill, James | Address on file | | | | | | | |
| 4985191 | Sherrod, Virginia L | Address on file | | | | | | | |
| 4975841 | Sherry | 3154 BIG SPRINGS ROAD | 4955 Aberfeldy Road | | | Reno | NV | 89519 | |
| 4991259 | Sherry, Ronald | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006391 | Sherry, Timothy J. | 3154 BIG SPRINGS ROAD | 1017 Desert Jewel Ct. | | | Reno | NV | 89511 | |
| 4914468 | Sherstan, Ronald Allan | Address on file | | | | | | | |
| 4996819 | Shertenlieb, John | Address on file | | | | | | | |
| 4979666 | Sherwin, Dora | Address on file | | | | | | | |
| 4914568 | Sherwin, Pamela Pei-Lin | Address on file | | | | | | | |
| 4937174 | Sherwood Valley Casino, Steve Berentes | 10 Kawi Place | | | | Willits | CA | 95490 | |
| 4940674 | Sherwood, Dustina | 1214 Grant Drive | | | | Bakersfield | CA | 93308 | |
| 4923657 | SHERWOOD, KATHLEEN | CUSTOM ORTHOTICS | 680 E 18TH AVE | | | EUGENE | OR | 97401 | |
| 4937004 | Sherwood, Robert | 24835 Shake Ridge Road | | | | Volcano | CA | 95659 | |
| 4928144 | SHERWOOD, ROBERT E | 495 STIMPSON RD | | | | OROVILLE | CA | 95965 | |
| 4929211 | SHERYL SANDBERG & DAVE GOLDBERG | FAMILY FOUNDATION | 855 EL CAMINO REAL STE 307 | | | PALO ALTO | CA | 94301 | |
| 4942693 | SHETA, MAJEDA | 122 Mississippi Street | | | | Vallejo | CA | 94590 | |
| 5005714 | Sheth, Vipul | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012363 | Sheth, Vipul | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005715 | Sheth, Vipul | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005713 | Sheth, Vipul | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012364 | Sheth, Vipul | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4940226 | Shevchenko, Denis | 3162 Phelps Ct. | | | | West Sacramento | CA | 95691 | |
| 4992019 | Shew, Benjamin | Address on file | | | | | | | |
| 4991825 | Shew, Colman | Address on file | | | | | | | |
| 4935117 | Shew, King | 33 Viola St | | | | South San Francisco | CA | 94080 | |
| 4939979 | Sheward, Debbie | 11726 S. Polk Ave | | | | Caruthers | CA | 93631 | |
| 4929212 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| 4932397 | SHI, YUE FANG | PE | 11555 COLUMBET AVE | | | GILROY | CA | 95020 | |
| 4989281 | Shiah, Heng-Shing | Address on file | | | | | | | |
| 4929213 | SHIBUMI.COM INC | 548 MARKET ST #18637 | | | | SAN FRANCISCO | CA | 94104-5401 | |
| 5004855 | Shieber, Sara | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004854 | Shieber, Sara | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4934746 | Shields Harper & Co.-Brown, Greg | 4591 Pacheco Blvd. | | | | Martinez | CA | 94553 | |
| 4981276 | Shields III, Henry | Address on file | | | | | | | |
| 4981846 | Shields, Chanlor | Address on file | | | | | | | |
| 4937566 | Shields, George | 861 Enterprice Road | | | | Hollister | CA | 95023 | |
| 4929215 | SHIELDS, HARPER & CO | 5107 BROADWAY | | | | OAKLAND | CA | 94611 | |
| 4941455 | Shields, Lawrence | 945 Discovery Bay Blvd. | | | | Discovery Bay | CA | 94505 | |
| 4938062 | shields, lee | 19715 Pinehurst Lane | | | | Salinas | CA | 93906 | |
| 4933684 | Shields, Michael | P.O. Box 338 | | | | Forestville | CA | 95463 | |
| 4991091 | Shields, Ralph | Address on file | | | | | | | |
| 4914380 | Shields, Robert James | Address on file | | | | | | | |
| 4985659 | Shields, Robin | Address on file | | | | | | | |
| 4939261 | shields, steven | 2040 monroe st | | | | yountville | CA | 94599 | |
| 4912363 | Shields, Steven Michael | Address on file | | | | | | | |
| 4993369 | Shiels, Lucille | Address on file | | | | | | | |
| 4992930 | SHIFFER, ESTHER | Address on file | | | | | | | |
| 4986402 | Shiffer, Margaret | Address on file | | | | | | | |
| 4929216 | SHIFFLET BROTHERS ENTERPRISES INC | 1180 ORO DAM BLVD | | | | OROVILLE | CA | 95965 | |
| 4929217 | Shifflets Pole Yard | Pacific Gas & Electric Company | 2593 South 5th Ave | | | Oroville | CA | 95965 | |
| 4942771 | SHIFLETT, LUANNE | 1027 AZALEA DR | | | | ALAMEDA | CA | 94568 | |
| 4985647 | Shiflett, Ronnie | Address on file | | | | | | | |
| 4929218 | SHIFT COMMUNICATIONS INC | 275 WASHINGTON ST | | | | NEWTON | MA | 02458 | |
| 4929219 | SHIFTWORK SOLUTIONS LLC | PO Box 476 | | | | MILL VALLEY | CA | 94942 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993517 | Shigemura, Lia | Address on file | | | | | | | |
| 4983677 | Shigeta, Charles | Address on file | | | | | | | |
| 4992616 | Shih, Charles | Address on file | | | | | | | |
| 4942715 | Shih, Christina | 478 37th Avenue | | | | San Francisco | CA | 94121 | |
| 4982423 | Shih, Kathy | Address on file | | | | | | | |
| 4939771 | Shikhvarg, Sergey | 941 Stanyan Street | | | | San Francisco | CA | 94117 | |
| 4945208 | Shilk, Tera | 513 Tarter Court | | | | San Jose | CA | 95136 | |
| 4944630 | Shill, Maria | 5910 PECKY CEDAR LN | | | | FORESTHILL | CA | 95631 | |
| 5007191 | Shilling, Douglas | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007192 | Shilling, Douglas | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946856 | Shilling, Douglas | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006791 | Shilling, Taunya | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006792 | Shilling, Taunya | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945852 | Shilling, Taunya | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4932859 | Shiloh III Lessee, LLC | 15445 Innovation Dr | | | | San Diego | CA | 92128 | |
| 4932860 | Shiloh IV Lessee, LLC | 15445 Innovation Drive | | | | San Diego | CA | 92128 | |
| 4932861 | Shiloh Wind Project 1, LLC | 1125 NW Couch Street, Suite 700 | | | | Portland | OR | 97209 | |
| 4929220 | SHILOH WIND PROJECT 2 LLC | 63-665 19TH AVE | | | | NORTH PALM SPRINGS | CA | 92258 | |
| 4932862 | Shiloh Wind Project 2, LLC | 15445 Innovation Drive | | | | San Diego | CA | 92128 | |
| 4983655 | Shim, Yuk | Address on file | | | | | | | |
| 4980957 | Shimel, Carl | Address on file | | | | | | | |
| 4935795 | SHIMKO, ROBERT | 2601 E HAWKEN WAY | | | | CHANDLER | AZ | 85286 | |
| 5010392 | Shimmel, Carter | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002676 | Shimmel, Carter | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010391 | Shimmel, Lauren | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002675 | Shimmel, Lauren | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010390 | Shimmel, Shane | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002674 | Shimmel, Shane | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4942760 | Shimmick, Amy | PO Box 620007 | | | | Woodside | CA | 94062 | |
| 4989499 | Shimoda, Wayne | Address on file | | | | | | | |
| 5006883 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006884 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946667 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4945003 | Shin, Han Sup | 230 E. F St. | | | | Oakdale | CA | 95361 | |
| 4913353 | Shin, Il-Won | Address on file | | | | | | | |
| 5004426 | Shin, Mieh | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004425 | Shin, Mieh | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5000225 | Shin, Ok S. | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009212 | Shin, Ok S. | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Blvd, Suite 450 | | Santa Monica | CA | 90401 | |
| 5000224 | Shin, Young S. | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009211 | Shin, Young S. | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4986062 | Shinault, Nancy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935593 | Shinazy Enterrpises Inc DBA Dons Auto Body-Shinazy, Donald | 1270 Bush SAtreet | | | | San Francisco | CA | 94109 | |
| 4944156 | SHINE, MARIANNE | 11 HILL ST | | | | Mill Valley | CA | 94941 | |
| 4911692 | Shine, Robert Allan | Address on file | | | | | | | |
| 4929221 | SHINGLE SPRINGS/CAMERON PARK | CHAMBER OF COMMERCE | PO Box 341 | | | SHINGLE SPRINGS | CA | 95682 | |
| 4929222 | SHINGLER LAW AS TRUSTEES FOR | PLAINTIFFS JOHN NEWTON JONES | 1255 TREAT BLVD STE 300 | | | WALNUT CREEK | CA | 94521 | |
| 4975139 | Shingler, Dick | 1529 Katy Way | | | | Brentwood | CA | 94513 | |
| 5008982 | Shinkle, Robert L. (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008983 | Shinkle, Robert L. (Ancar) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008984 | Shinkle, Shelley G. (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008985 | Shinkle, Shelley G. (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4984903 | Shinnick, John | Address on file | | | | | | | |
| 4914000 | Shipley, Donald Myron | Address on file | | | | | | | |
| 4981439 | Shipley, Jerry | Address on file | | | | | | | |
| 4981722 | Shipley, Michael | Address on file | | | | | | | |
| 4984201 | Shipley, Pamela | Address on file | | | | | | | |
| 4982045 | Shipley, Ronald | Address on file | | | | | | | |
| 4937211 | Shipley, William | 1270 Camino Caballo | | | | Nipomo | CA | 93444 | |
| 4913763 | Shipman, Allen | Address on file | | | | | | | |
| 4939475 | SHIPMAN, DAVID | 7424 SEAVIEW PL | | | | EL CERRITO | CA | 94530 | |
| 4995617 | Shipp, Angela | Address on file | | | | | | | |
| 4993955 | Shippey, Donnie | Address on file | | | | | | | |
| 4988928 | Shirazi, Sara | Address on file | | | | | | | |
| 4984198 | Shird, Nancy | Address on file | | | | | | | |
| 4913185 | Shirey, Beverly L | Address on file | | | | | | | |
| 4982226 | Shirkey, Robert | Address on file | | | | | | | |
| 4929223 | SHIRLEY A SUTTLE | 9152 C AVE SPACE 6 | | | | HESPERIA | CA | 92345 | |
| 4929227 | SHIRLEY MCWILLIAMS ACUPUNCTURE INC | PO Box 14055 | | | | FRESNO | CA | 93850 | |
| 4989237 | Shirley, Frances | Address on file | | | | | | | |
| 4989207 | Shirley, Larry | Address on file | | | | | | | |
| 4989827 | Shirley, Paul | Address on file | | | | | | | |
| 4977390 | Shirley, Rosetta | Address on file | | | | | | | |
| 4946401 | Shirley, Susan | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946402 | Shirley, Susan | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5010189 | Shirley, Timothy Earl | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4935945 | Shirodkar, Reena | 1500 Yellowstone Dr | | | | Antioch | CA | 94509 | |
| 4986800 | Shishido, Gordon | Address on file | | | | | | | |
| 4929228 | SHL US LLC | 555 N POINT CTR E STE 600 | | | | ALPHARETTA | GA | 30022-8268 | |
| 4982778 | Shliapnikoff, Tatiana | Address on file | | | | | | | |
| 4929229 | SHN CONSULTING ENGINEERS & | GEOLOGISTS | 812 W WABASH | | | EUREKA | CA | 95501 | |
| 4913315 | Shoals, John P. | Address on file | | | | | | | |
| 4977988 | Shockey, Dennis | Address on file | | | | | | | |
| 4983365 | Shockey, Lee | Address on file | | | | | | | |
| 4943779 | Shockley Robinson, Irene | 7079 plums st | | | | Nice | CA | 95464 | |
| 4997943 | Shockley, Claudia | Address on file | | | | | | | |
| 4936836 | Shockley, Fred | PO Box 883 | | | | Palo Cedro | CA | 96073 | |
| 4935162 | Shoemake, Amanda & Michael | 1639 W Fairmont # D | | | | Fresno | CA | 93705 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947581 | Shoemake, Eric | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947580 | Shoemake, Eric | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947582 | Shoemake, Eric | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4941376 | Shogun Japanese Restaurant | 1123 Pacific Ave | | | | Santa Cruz | CA | 95060 | |
| 4929230 | SHOHREH DOUSTANI LAC | 4207 DUNDALK CT | | | | PLEASANTON | CA | 94566 | |
| 4933660 | Shoja, Matti | 4 broadway | | | | Kentfield | CA | 94904 | |
| 4979726 | Sholler, Robert | Address on file | | | | | | | |
| 4944680 | Shook, Courtney | 2781 Greenwood Rd | | | | Greenwood | CA | 95635 | |
| 4944157 | shooters lounge and bar san leandro LLC-sohal, santokh | 1859 Zenato Place | | | | pleasanton | CA | 94566 | |
| 4929231 | SHOP WITH A COP FOUNDATION | OF SILICON VALLEY | 1168 DEAN AVE | | | SAN JOSE | CA | 95125 | |
| 4929232 | SHOPCORE PROPERTIES LP | 10920 VIA FRONTERA STE 220 | | | | SAN DIEGO | CA | 92127 | |
| 4987852 | Shopfner, Johnny | Address on file | | | | | | | |
| 4943263 | SHOPRITE SUPERMARKET-OBAD, ALI | 5800 BANCROFT AVE | | | | OAKLAND | CA | 94605 | |
| 4914781 | Shoranur, Manikandan G. | Address on file | | | | | | | |
| 4987453 | Shore, Bobbie | Address on file | | | | | | | |
| 4987044 | Shore, Mary | Address on file | | | | | | | |
| 4974487 | Shoreline Amphitheatre | One Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |
| 4938790 | Shoreline, A Law Corporation, Andrew J. Haley | 7298 W. State Route Hwy 12 | | | | Lodi | CA | 95242 | |
| 4993749 | Short, Carol | Address on file | | | | | | | |
| 4934075 | Short, Geraldine | 936 Haycastle Court | | | | Newman | CA | 95360 | |
| 4988917 | Short, Janis | Address on file | | | | | | | |
| 4988432 | Short, Margaret | Address on file | | | | | | | |
| 4933876 | Short, Philo | 4 Shepherds Place | | | | Monterey | CA | 93940 | |
| 4997842 | Short, Raquel | Address on file | | | | | | | |
| 4914542 | Short, Raquel | Address on file | | | | | | | |
| 4980745 | Short, Tom | Address on file | | | | | | | |
| 4999614 | Shortal, Joseph Dean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008986 | Shortal, Joseph Dean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999615 | Shortal, Joseph Dean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4929233 | SHORTRIDGE INSTRUMENTS INC | 7855 E REDFIELD RD | | | | SCOTTSDALE | AZ | 85260 | |
| 4990043 | Shott, Carol | Address on file | | | | | | | |
| 4977655 | Shotts Sr., Gerald | Address on file | | | | | | | |
| 4991069 | Shoulders, Jack | Address on file | | | | | | | |
| 4906698 | Shoulet, Mark | Address on file | | | | | | | |
| 4990390 | Shovein, John | Address on file | | | | | | | |
| 5009320 | Show N' Glow, LLC | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009319 | Show N' Glow, LLC | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000622 | Show N' Glow, LLC | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4929235 | SHOWDOWN ENTERPRISE LLC | 7884 154TH COURT N | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4934934 | SHOWERS OF FLOWERS-MARTINEZ, ANTHONY | 3850 SAN PABLO AVE | | | | EMERYVILLE | CA | 94608 | |
| 4914321 | Shrader, Laura Jean | Address on file | | | | | | | |
| 4929237 | SHRED IT US JV LLC | SHRED IT USA LLC | 11101 FRANKLIN AVE STE 100 | | | FRANKLIN PARK | IL | 60131-1403 | |
| 4929238 | SHRED WORKS INC | 1601 BAYSHORE HWY STE 211 | | | | BURLINGAME | CA | 94010 | |
| 4929239 | SHREE JI INVESTMENTS LLC | 191 EL BONITO WAY | | | | MILLBRAE | CA | 94030 | |
| 4942296 | Shree Laxmi LP - Amin, Manahorlai/Laxmiben | 1820 University Ave | | | | Berkeley | CA | 94703 | |
| 4992569 | Shrefler, Steven | Address on file | | | | | | | |
| 4929240 | SHRINERS HOSPITAL FOR CHILDREN | NORTHERN CALIFORNIA | 2425 STOCKTON BLVD | | | SACRAMENTO | CA | 95817 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929241 | SHRINERS HOSPITALS FOR CHILDREN INC | 2900 N ROCKY POINT DR | | | | TAMPA | FL | 33607-1435 | |
| 4978984 | Shriver, Barbara | Address on file | | | | | | | |
| 4986926 | Shriver, Carol | Address on file | | | | | | | |
| 4986178 | Shriver, George | Address on file | | | | | | | |
| 4913372 | Shrum, Joel Richard | Address on file | | | | | | | |
| 4987540 | Shrum, Steven | Address on file | | | | | | | |
| 4938810 | shubeck, barbara | 4148 woodland st. | | | | santa maria | CA | 93455 | |
| 4994084 | Shuck, Matthew | Address on file | | | | | | | |
| 4915688 | SHUFELBERGER, ALAN | PO Box 990861 | | | | REDDING | CA | 96009 | |
| 4917029 | SHUFELBERGER, BOB | 6100 HWY 273 | | | | ANDERSON | CA | 96007 | |
| 4923321 | SHUFF, JOHN ALAN | 480 NORTH MIDWAY RD | | | | TRACY | CA | 95391 | |
| 4913774 | Shugar, James | Address on file | | | | | | | |
| 5005717 | Shugart, Ryan | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012365 | Shugart, Ryan | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005718 | Shugart, Ryan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005716 | Shugart, Ryan | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012366 | Shugart, Ryan | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4944644 | Shuker, Alison | 5866 Rose Court | | | | Pollock Pines | CA | 95726 | |
| 4944035 | Shukla, Vinay | 2046 Limewood Dr | | | | San Jose | CA | 95132 | |
| 4991156 | Shulenberger, Mary | Address on file | | | | | | | |
| 5006455 | Shulman, Lawrence | 3087 Windmill Canyon Drive | | | | Clayton | CA | 95417 | |
| 4997714 | Shulman, Lawrence | Address on file | | | | | | | |
| 4913220 | Shulman, Paul | Address on file | | | | | | | |
| 4979763 | Shults, Dewayne | Address on file | | | | | | | |
| 4978201 | Shults, Jack | Address on file | | | | | | | |
| 4913892 | Shultz, Aaron Michael | Address on file | | | | | | | |
| 4944520 | Shultz, Barbara | 19734 Ponderosa Drive | | | | Volcano | CA | 95689-9730 | |
| 4938969 | Shulubsky Enterprises-Umeki, Spencer | 154 S. 23rd Street | | | | Richmond | CA | 94804 | |
| 4915052 | Shulz, David Brent | Address on file | | | | | | | |
| 4977379 | Shumaker, Paul | Address on file | | | | | | | |
| 4993790 | Shuman, Leroy | Address on file | | | | | | | |
| 4915076 | Shumpert Jr., Randall Elijah | Address on file | | | | | | | |
| 4977346 | Shurtleff, J | Address on file | | | | | | | |
| 4929786 | SHURTZ, STAN | 18251 RETRAC WAY | | | | GRASS VALLEY | CA | 95945 | |
| 4989271 | Shuss, Robert | Address on file | | | | | | | |
| 4912468 | Shuss, Ronald John | Address on file | | | | | | | |
| 4937262 | Shuttleworth, Stan | P O Box 540 | | | | Trinidad | CA | 95570 | |
| 4941347 | Shvestha, Mamil | 2166 Solano Way | | | | Concord | CA | 94520 | |
| 4989888 | Shveyd, Difa | Address on file | | | | | | | |
| 4991948 | Shveyd, Lubov | Address on file | | | | | | | |
| 4946616 | Shy, Lorraine | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946615 | Shy, Lorraine | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946617 | Shy, Lorraine | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4944604 | Si Senor Mexican Restaurant-Lopez, Octavio | 18990 Coyote Valley Rd. Suite 17 and 18 | | | | Hidden Valley Lake | CA | 95467 | |
| 4942815 | Siacunco, Virgilio & Celia | 369 Nob Hill Dr. | | | | Walnut Creek | CA | 94596 | |
| 4938168 | Siafu-Bayus, Teri | 1156 Shannon | | | | arroyo grande | CA | 93449 | |
| 4995123 | Siaisiai, Travestine | Address on file | | | | | | | |
| 4978328 | Sias, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941140 | Sibbitt, Paul | 2154 Cypress Pt | | | | Discovery Bay | CA | 94505 | |
| 5010394 | Sibilia, Chad | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002678 | Sibilia, Chad | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010393 | Sibilia, Robert | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002677 | Sibilia, Robert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4986299 | Sibilla, Lawrence | Address on file | | | | | | | |
| 5007423 | Sibrian, Hugo | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007424 | Sibrian, Hugo | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948106 | Sibrian, Hugo | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4929242 | SICK INC & SUBSIDIARIES | 6900 WEST 110TH ST | | | | MINNEAPOLIS | MN | 55438 | |
| 4992523 | Sickinger, Edward | Address on file | | | | | | | |
| 4929244 | SID TOOL CO INC | CLASS C SOLUTIONS GROUP | 75 MAXESS RD | | | MELVILLE | NY | 11757 | |
| 4929243 | SID TOOL CO INC | MSC INDUSTRIAL SUPPLY | 75 MAXESS RD | | | MELVILLE | NY | 11747 | |
| 4991068 | Sid, Arlene | Address on file | | | | | | | |
| 4974302 | Siddiqui, Omar | Project Manager | 3420 Hillview Ave | | | Palo Alto | CA | 94304 | |
| 4943946 | Sideno, Mark | 2367 Hancock Drive | | | | Fairfield | CA | 94533 | |
| 5001283 | Sideris, Nancy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001282 | Sideris, Nancy | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001281 | Sideris, Nancy | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009527 | Sideris, Nancy | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001286 | Sideris, Tom | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001285 | Sideris, Tom | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001284 | Sideris, Tom | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009528 | Sideris, Tom | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4915060 | Sidhu, Sukhwinder | Address on file | | | | | | | |
| 5002989 | Sidik Torun dba M.S Torun | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010608 | Sidik Torun dba M.S Torun | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002990 | Sidik Torun dba M.S Torun | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002988 | Sidik Torun dba M.S Torun | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002991 | Sidik Torun dba M.S Torun | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010607 | Sidik Torun dba M.S Torun | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4933129 | Sidley Gordian | 555 California Street Suite 2000 | | | | San Francisco | CA | 94104 | |
| 4929245 | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN | | | | CHICAGO | IL | 60603 | |
| 4989719 | Sidlow, Alice | Address on file | | | | | | | |
| 4933985 | Sidorvich, Charlene | PO Box 1848 | | | | Murphys | CA | 95247 | |
| 4939781 | Sidrian, Michelle | 1509 A St. | | | | Antioch | CA | 94509 | |
| 4938175 | Sieben, Tim | 1012 W Knickerbocker Dr | | | | Sunnyvale | CA | 94087 | |
| 4943938 | SIEBERN, DIANE | 132 KREUZER LN | | | | NAPA | CA | 94559 | |
| 4929246 | SIEBERT BRANDFORD SHANK & CO., LLC | 1999 Harrison Street, Suite 2720 | | | | Oakland | CA | 94612 | |
| 4981555 | Siebert, Frederick | Address on file | | | | | | | |
| 4999618 | Sieck, David Gwynne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008988 | Sieck, David Gwynne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999619 | Sieck, David Gwynne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1323 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 98
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933751 | Siefert, Christian | Po Box 322 | | | | Glencoe | CA | 95232 | |
| 4936733 | sieg, jesennie | 930 Cassanova Ave. | | | | monterey | CA | 93940 | |
| 4982947 | Siegfried, Michael | Address on file | | | | | | | |
| 4985400 | Siegfried, Suzanne | Address on file | | | | | | | |
| 4944459 | Siegle, David & Leslie | 2834 Park Ave | | | | Placerville | CA | 95667 | |
| 4929248 | SIEMENS BUILDING TECHNOLOGIES INC | 25841 INDUSTRIAL BLVD #300 | | | | HAYWARD | CA | 94545 | |
| 4929249 | SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC | 840 NOTTINGHAM WAY | | | HAMILTON | NJ | 08638 | |
| 4929250 | SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC | DEPT AT 40131 | | | ATLANTA | GA | 31192-0131 | |
| 4929251 | SIEMENS ELECTROMECHANICAL | COMPONENTS INC | 200 S. RICHLAND CREEK DR. | | | PRINCETON | IN | 47671-0001 | |
| 4929252 | SIEMENS ELECTROMECHANICAL | COMPONENTS INC | DEPT CH | | | PALATINE | IL | 60055-0637 | |
| 4929253 | SIEMENS ENERGY & AUTOMATION | 1201 SUMNEYTOWN PIKE | | | | SPRINGHOUSE | PA | 19477-0900 | |
| 4929254 | SIEMENS ENERGY & AUTOMATION INC | 500 HUNT VALLEY RD | | | | NEW KENSINGTON | PA | 15068 | |
| 4929257 | SIEMENS ENERGY INC | 10777 WESTHEIMER STE 140 | | | | HOUSTON | TX | 77042 | |
| 4929256 | SIEMENS ENERGY INC | 2400 CAMINO RAMON STE 390 | | | | SAN RAMON | CA | 94583 | |
| 4929255 | SIEMENS ENERGY INC | 4400 N ALAFAYA TRAIL | | | | ORLANDO | FL | 32826 | |
| 4929258 | SIEMENS ENERGY INC | 7000 SIEMENS RD | | | | WENDELL | NC | 27591 | |
| 4929259 | SIEMENS GOVERNMENT TECHNOLOGIES INC | 2231 CRYSTAL DR STE 700 | | | | ARLINGTON | VA | 22202 | |
| 4929261 | SIEMENS INDUSTRY INC | 7000 SIEMENS RD | | | | WENDELL | NC | 27591 | |
| 4929264 | SIEMENS INDUSTRY INC | 9225 BEE CAVE RD BLDG B STE 10 | | | | AUSTIN | TX | 78733 | |
| 4929262 | SIEMENS INDUSTRY INC | DEPT CH 14381 | | | | PALATINE | IL | 60055-4381 | |
| 4929260 | SIEMENS INDUSTRY INC | INDUSTRY AUTOMATION DIVISION | 500 HUNT VALLEY RD | | | NEW KENSINGTON | PA | 15068-7060 | |
| 4929263 | SIEMENS INDUSTRY INC | RUGGED COM/C/O GEO E HONN CO INC | 1000 DEERFIELD PKWY | | | BUFFALO GROVE | IL | 60089 | |
| 4929265 | SIEMENS INDUSTRY INC BUILDING | TECHNOLOGIES | PO Box 2134 | | | CAROL STREAM | IL | 60132-2134 | |
| 4929267 | SIEMENS POWER TRANSMISSION & | DISTRIBUTION INC | 7000 SIEMENS RD | | | WENDELL | NC | 27591 | |
| 4929266 | SIEMENS POWER TRANSMISSION & DISTRIBUTION | DEPT CH 10075 | | | | PALATINE | IL | 60055-0075 | |
| 4929268 | SIEMENS WATER TECHNOLOGIES | ENGINEERED PRODUCTS | DEPT CH 14232 | | | PALATINE | IL | 60055-4232 | |
| 4929270 | SIEMENS WESTINGHOUSE POWER CORP | HYDRO GENERATION SERVICES | 1632 BURLINGTON ST EAST 2ND FL | | | HAMILTON | ON | L8H 3L3 | CANADA |
| 4929269 | SIEMENS WESTINGHOUSE POWER CORP | 6737 W WASHINGTON ST #2110 | | | | MILWAUKEE | WI | 53214 | |
| 4912901 | Siemens, Cole | Address on file | | | | | | | |
| 4930016 | SIEMERS, STEVEN WALTER | STEVEN SIEMERS DISPUTE | 1939 HARRISON ST STE 904 | | | OAKLAND | CA | 94612 | |
| 4994931 | Siemiller, Darlene | Address on file | | | | | | | |
| 4995186 | Sienes, Jennifer | Address on file | | | | | | | |
| 4999620 | Sieretas, Cheyanne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008989 | Sieretas, Cheyanne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999621 | Sieretas, Cheyanne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4929271 | SIERRA ACUPUNCTURE | TAYA STANLEY | 21028 LONGEWAY RD | | | SONORA | CA | 95370 | |
| 4975726 | Sierra Alta Terra Inc. (Almanor Lakeside Resort) | 0300 PENINSULA DR | 473-650 AUDREY DRIVE | | | SUSANVILLE | CA | 96130 | |
| 4975729 | Sierra Alta terra Inc. (Kerns) | 0302 PENINSULA DR | 473-650 Audrey Drive | | | Susanville | CA | 96130 | |
| 4938619 | SIERRA BODY SHOP-FIELDER, MIKE | 262 S 4TH ST | | | | GROVER BEACH | CA | 93433 | |
| 4929272 | SIERRA BUSINESS COUNCIL | PO Box 2428 | | | | TRUCKEE | CA | 96160 | |
| 4945985 | Sierra Cascade Properties LLC | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945986 | Sierra Cascade Properties LLC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945984 | Sierra Cascade Properties LLC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4939187 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St | | | | Grass Valley | CA | 95945 | |
| 4936563 | Sierra City Gasoline, Herrington, Mike | PO Box 235 | | | | Sierra City | CA | 96125 | |
| 4929273 | SIERRA CLUB | 2101 WEBSTER ST STE 1300 | | | | OAKLAND | CA | 94612 | |
| 4929274 | SIERRA COLLEGE FOUNDATION | 5100 SIERRA COLLEGE BLVD | | | | ROCKLIN | CA | 95677 | |
| 4929275 | SIERRA CONSULTANTS INC | DBA LAND & STRUCTURE | 105 S STEWART ST | | | SONORA | CA | 95370 | |
| 4929276 | SIERRA CONTROLS LLC | 940 MALLORY WAY #1 | | | | CARSON CITY | NV | 89701 | |
| 4929277 | SIERRA CONVEYOR CO INC | 1225 NICHOLS DR | | | | ROCKLIN | CA | 95765 | |
| 4929278 | SIERRA COUNTY HEALTH DEPT | PO Box 7 | | | | LOYALTON | CA | 96118 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929279 | Sierra County Tax Collector | P.O. Box 376 | | | | Downieville | CA | 95936 | |
| 4929280 | SIERRA DETROIT DIESEL ALLISON INC | DBA STEWART & STEVENSON | 1755 ADAMS AVE. | | | SAN LEANDRO | CA | 94577 | |
| 4929281 | SIERRA DOCTORS MEDICAL GROUP | 275 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | |
| 4929282 | SIERRA EMERGENCY MEDICAL GRP | 1000 GREENLEY RD | | | | SONORA | CA | 95370-5200 | |
| 4929283 | SIERRA ENERGY | 1222 RESEARCH PARK DR | | | | DAVIS | CA | 95618 | |
| 4929284 | SIERRA EYECARE ASSOCIATES | 817 COURT ST STE 10 | | | | JACKSON | CA | 95642 | |
| 4929285 | SIERRA FIRST BAPTIST CHURCH | PO Box 659 | | | | ALTA | CA | 95701 | |
| 4929286 | SIERRA FOOTHILL CONSERVANCY | 5065 HWY 140 STE G | | | | MARIPOSA | CA | 95338 | |
| 4929287 | SIERRA GREEN ENERGY LLC | 619 ALMA WY | | | | ZEPHYR COVE | NV | 89448 | |
| 4932864 | Sierra Green Energy LLC | P.O. Box 11123 | | | | Zephyr Cove | NV | 89448 | |
| 4942574 | Sierra Grill-murtada, peter | 13360 lincoln way | | | | Auburn | CA | 95603 | |
| 4929288 | SIERRA HISTORIC SITES ASSOC INC | 4977 HIGH SCHOOL RD | | | | OAKHURST | CA | 93644 | |
| 4929289 | SIERRA IMAGING ASSOCIATES | MEDICAL GROUP PROFESSIONAL | PO Box 28922 | | | FRESNO | CA | 93729 | |
| 4929290 | SIERRA INSTITUTE FOR COMMUNITY | AND ENVIRONMENT | 4438 MAIN ST | | | TAYLORVILLE | CA | 95983 | |
| 4929291 | SIERRA INSTRUMENTS INC | 5 HARRIS COURT BLDG L | | | | MONTEREY | CA | 93940 | |
| 4929292 | SIERRA INTEGRATED SERVICES INC | 11379 TRADE CTR DR STE 350 | | | | RANCHO CORDOVA | CA | 95742 | |
| 4929293 | SIERRA METAL FABRICATORS | 529 SEARLS AVE | | | | NEVADA CITY | CA | 95959 | |
| 4929294 | SIERRA MOUNTAIN CONSTRUCTION INC | 13919 MONO WAY | | | | SONORA | CA | 95370 | |
| 4929295 | SIERRA NATIONAL CONSTRUCTION INC | 5433 EL CAMINO AVE STE 4 | | | | CARMICHAEL | CA | 95608 | |
| 4929296 | SIERRA NEUROSURGERY GROUP | 5590 KIETZKE LN | | | | RENO | NV | 89511 | |
| 4929297 | SIERRA NEVADA ANESTHESIA | MEDICAL ASSOCIATES INC | 155 GLASSON WAY | | | GRASS VALLEY | CA | 95945 | |
| 4929298 | SIERRA NEVADA ANESTHESIA | MEDICAL ASSOCIATES INC | DEPT LA 24446 | | | PASADENA | CA | 91185-4446 | |
| 4929299 | SIERRA NEVADA MEDICAL IMAGING INC | 2170 SOUTH AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4929300 | SIERRA NEVADA MEMORIAL | HOSPITAL FOUNDATION | PO Box 1810 | | | GRASS VALLEY | CA | 95945 | |
| 4929301 | SIERRA NEVADA MEMORIAL MINERS | HOSPITAL | PO Box 742307 | | | LOS ANGELES | CA | 90074-2307 | |
| 4929302 | SIERRA NEVADA SAFETY AND | TRAINING LLC | 7922 PAVIN CT | | | SACRAMENTO | CA | 95829 | |
| 4929303 | SIERRA NORTHERN RAILWAY | 341 INDUSTRIAL WAY | | | | WOODLAND | CA | 95776 | |
| 4929304 | SIERRA PACIFIC INDUSTRIES | 19794 RIVERSIDE AVE | | | | ANDERSON | CA | 96007 | |
| 4974674 | SIERRA PACIFIC INDUSTRIES | Attn: Gary Blanc | P.O. Box 496014 | | | Redding | CA | 96049-6014 | |
| 4932865 | Sierra Pacific Industries | P.O. Box 496028 | | | | Redding | CA | 96049-6028 | |
| 4929305 | Sierra Pacific Industries, Inc. - Martell Forestry Division | PO Box 496028 | | | | Redding | CA | 96049-6028 | |
| 4929306 | SIERRA PACIFIC ORTHOPAEDIC CTR | 1630 E HERNDON AVE | | | | FRESNO | CA | 93720 | |
| 4929307 | SIERRA PACIFIC POWER COMPANY | DBA NV ENERGY | 6100 NEIL RD | | | RENO | NV | 89520 | |
| 4929308 | SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 4929309 | SIERRA PACIFIC SURGERY CENTER LP | SUMMIT SURGICAL | 1630 E HERNDON AVE #100 | | | FRESNO | CA | 93720 | |
| 4929310 | SIERRA REHABILITATION MEDICAL ASSOC | PO Box 685 | | | | ROSEVILLE | CA | 95678-0685 | |
| 4929311 | SIERRA REPERTORY THEATRE INC | 13891 HIGHWAY 108 | | | | SONORA | CA | 95370 | |
| 4929312 | SIERRA RESOURCE INC | 711 S CARSON ST STE 4 | | | | CARSON CITY | NV | 89701 | |
| 4929313 | SIERRA SNOW REMOVAL & EXCAVATING | INC | 21880 DONNER PASS RD | | | SODA SPRINGS | CA | 95728 | |
| 4929314 | SIERRA TELEPHONE CO INC | 49150 Rd | #426 | | | Oakhurst | CA | 93644 | |
| 5012827 | SIERRA TELEPHONE CO INC | PO Box 219 | | | | OAKHURST | CA | 93644 | |
| 4929315 | SIERRA TRENCH PROTECTION | RENTALS & SALES INC | 12375 LOCKSLEY LN | | | AUBURN | CA | 95602 | |
| 4929316 | SIERRA UNIFIED SCHOOL DISTRICT | 29143 AUBERRY RD | | | | PRATHER | CA | 93651 | |
| 4929317 | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4929318 | SIERRA VIEW LOCAL HEALTH CARE DIST | SIERRA VIEW MEDICAL CENTER | 465 W PUTNAM AVE | | | PORTERVILLE | CA | 93257 | |
| 4929319 | SIERRA VISTA CHILD & FAMILY SERVICE | 100 POPLAR | | | | MODESTO | CA | 95354 | |
| 4929320 | SIERRA VISTA HOSPITAL INC | SIERRA VISTA REGIONAL MEDICAL CNTR | 1010 MURRAY AVE | | | SAN LUIS OBISPO | CA | 93405 | |
| 4929321 | SIERRA VISTA REG MED CTR | FILE 57445 | | | | LOS ANGELES | CA | 90074-7445 | |
| 4929322 | SIERRA WOODS LODGE LLC | PO Box 1807 | | | | WATSONVILLE | CA | 95077 | |
| 4986141 | Sierra, Ernie | Address on file | | | | | | | |
| 4911833 | Sierra, Gina R. | Address on file | | | | | | | |
| 4914423 | Sierra, Justina Marie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995794 | Sierras, Jessie | Address on file | | | | | | | |
| 4987734 | Sievers, Berneice | Address on file | | | | | | | |
| 4977469 | Sievers, Charles | Address on file | | | | | | | |
| 4983935 | Siewert, Joyce | Address on file | | | | | | | |
| 4929323 | SIGAL MEDICAL GROUP | 2340 POWELL ST | | | | EMERYVILLE | CA | 94608 | |
| 4987385 | Sigala Jr., Joseph | Address on file | | | | | | | |
| 4937540 | Sigala, Valerie | 1429 Linwood Drive | | | | Salinas | CA | 93906 | |
| 5004968 | Sigismund, Barbara | Law Office of Dan Price | Dan Price | 260 Sheridan Ave., Suite 208 | | Palo Alto | CA | 94306 | |
| 5004969 | Sigismund, Barbara | Law Office of Steven Burnside | H. Steven Burnside, Esq | 2211 Park Blvd. | | Palo Alto | CA | 94306 | |
| 5004970 | Sigismund, Charles | Law Office of Dan Price | Dan Price | 260 Sheridan Ave., Suite 208 | | Palo Alto | CA | 94306 | |
| 5004971 | Sigismund, Charles | Law Office of Steven Burnside | H. Steven Burnside, Esq | 2211 Park Blvd. | | Palo Alto | CA | 94306 | |
| 4993633 | Siglar, Julia | Address on file | | | | | | | |
| 4994324 | Sigler, Michael | Address on file | | | | | | | |
| 4939730 | Sigler, Ryan | 1549 Haviland Pl. | | | | Clayton | CA | 94517 | |
| 4929324 | SIGMA ALDRICH INC | 3050 SPRUCE ST | | | | ST LOUIS | MO | 63103 | |
| 4929325 | SIGMA INC | 1295 HIGHWAY 62 | | | | CHARLESTOWN | IN | 47111 | |
| 4989760 | Sigman Jr., James | Address on file | | | | | | | |
| 4941477 | Sigman, Cynthia | 934 Michigan Ave | | | | San Jose | CA | 95125 | |
| 4929326 | SIGNAL PERFECTION LTD | DBA SPL INTEGRATED SOLUTIONS | 6301 BENJAMIN RD STE 101 | | | TAMPA | FL | 33634 | |
| 4929327 | SIGNAVIO INC | 440 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| 4929328 | SIGNET TESTING LABORATORIES INC | 498 N 3RD ST | | | | SACRAMENTO | CA | 95811 | |
| 4997200 | Signoretti, Conchita | Address on file | | | | | | | |
| 4940347 | Sigurdsson, Holly | 1168 E 10 St | | | | Chico | CA | 95928 | |
| 4977755 | Sihota, Jashmer | Address on file | | | | | | | |
| 4940669 | SIINO, Horace | 7960 Brentwood Blvd, Suite A | | | | Brentwood | CA | 94513 | |
| 4995498 | Sikes, Susan | Address on file | | | | | | | |
| 5005720 | Sikkila, Stephanie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012367 | Sikkila, Stephanie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005721 | Sikkila, Stephanie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005719 | Sikkila, Stephanie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012368 | Sikkila, Stephanie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4985623 | Sikola, Agnes | Address on file | | | | | | | |
| 4986559 | Silacci, Dennis | Address on file | | | | | | | |
| 4912848 | Silacci, Donn | Address on file | | | | | | | |
| 4940128 | Silas, Stacye | 4332 Pacific Ave, Apt #43 | | | | Stockton | CA | 95207 | |
| 5011826 | Silberberg, Kelly | Cotchett, Pitre & McCarthy, LLP | Alison E Cordova Frank M Pitre Donald J Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5004973 | Silberberg, Kelly | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004972 | Silberberg, Kelly | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5011825 | Silberberg, Kelly | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4941415 | Silberkleit, Thomas | 19372 Lovall Valley Ct. | | | | Sonoma | CA | 95476 | |
| 4977153 | Siler, Joseph | Address on file | | | | | | | |
| 4929329 | SILES & FOSTER PC | 2064 TALBERT DR STE 100 | | | | CHICO | CA | 95928 | |
| 4913480 | Silicani, Karly | Address on file | | | | | | | |
| 4929330 | SILICON VALLEY BICYCLE COALITION | PO Box 1927 | | | | SAN JOSE | CA | 95109 | |
| 4929331 | SILICON VALLEY CLEAN ENERGY | AUTHORITY | 333 W EL CAMINO REAL STE 290 | | | SUNNYVALE | CA | 94087 | |
| 4932866 | Silicon Valley Clean Energy Authority | 333 W. El Camino Real, Suite 320 | | | | Sunnyvale | CA | 94087 | |
| 4939562 | Silicon Valley Clean Energy-Bray, Donald | 333 W. El Camino Real, Suite 290 | | | | Sunnyvale | CA | 94087 | |
| 4929332 | SILICON VALLEY COUNCIL OF NONPROFIT | 1400 PARKMOOR STE 130 | | | | SAN JOSE | CA | 95126 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929333 | SILICON VALLEY CRANE | DBA KING CRANE SERVICE | PO Box 1657 | | | SAN LEANDRO | CA | 94577 | |
| 4929334 | SILICON VALLEY LEADERSHIP | GROUP FOUNDATION | 2001 GATEWAY PL STE 101E | | | SAN JOSE | CA | 95110 | |
| 4929335 | SILICON VALLEY LEADERSHIP GROUP | 2001 GATEWAY PLACE #101E | | | | SAN JOSE | CA | 95110 | |
| 4929336 | SILICON VALLEY PRECISION INC | 5625 BRISA ST STE G | | | | LIVERMORE | CA | 94550 | |
| 4929337 | SILICON VALLEY SURGERY CENTER LP | BASCOM SURGERY CENTER | 3803 S BASCOM AVE #106 | | | CAMPBELL | CA | 95008 | |
| 4929338 | SILICON VALLEY TMS OF MONTEREY | LINDA L WOLBERS | 2425 PORTER ST STE 11 | | | SOQUEL | CA | 95073 | |
| 4939494 | Silva, Juan Alberto | 410 Auburn Way | | | | San Jose | AZ | 85129 | |
| 4948727 | Sill, Erick | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948729 | Sill, Erick | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948728 | Sill, Erick | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4942679 | Sill, Jeremy & Shannon | 1039 Terrace Lane | | | | Napa | CA | 94559 | |
| 4929339 | SILLER CONSTRUCTION CO | 1350 FRUITVALE RD | | | | LINCOLN | CA | 95648 | |
| 4929340 | SILLER HELICOPTERS INC | 1250 SMITH RD | | | | YUBA CITY | CA | 95991 | |
| 4929341 | SILLIMAN RANCH | GENERAL AND LIMITED PARTNERSHIP | 131 CUTTER DR | | | WATSONVILLE | CA | 95076 | |
| 4980512 | Silliman, Kenneth | Address on file | | | | | | | |
| 4988930 | Sills, Donna | Address on file | | | | | | | |
| 4997043 | Sills, Vicki | Address on file | | | | | | | |
| 4987420 | Silmon, Larry | Address on file | | | | | | | |
| 4938605 | Silot, Elvis | 3304 Mountaire Drive | | | | Antioch | CA | 94509 | |
| 4947896 | Silpan, Michael | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947897 | Silpan, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947895 | Silpan, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4978070 | Silsby, Florence | Address on file | | | | | | | |
| 4975941 | Silva & Kiesler | 7087 HIGHWAY 147 | 1675 Cervato Circle | | | Alamo | CA | 94507 | |
| 4986049 | Silva Jr., Anacleto | Address on file | | | | | | | |
| 4981566 | Silva Jr., John | Address on file | | | | | | | |
| 4993954 | Silva Jr., Leonard | Address on file | | | | | | | |
| 4985655 | Silva, Albert | Address on file | | | | | | | |
| 4980502 | Silva, Allen | Address on file | | | | | | | |
| 4982381 | Silva, Alvin | Address on file | | | | | | | |
| 4989381 | Silva, Amelia | Address on file | | | | | | | |
| 4916137 | SILVA, ANTONE | HILLSIDE ELECTRIC | 4451 LODOGA-STONYFORD RD | | | STONYFORD | CA | 95979 | |
| 4942438 | SILVA, ARTHUR | 6705 ONYX TRL | | | | POLLOCK PINES | CA | 95726 | |
| 4943622 | Silva, Danfer | 4752 Canyon Hills Drive | | | | Fairfield | CA | 94534 | |
| 4913056 | Silva, Daniel John | Address on file | | | | | | | |
| 4911926 | Silva, Daniel Joseph | Address on file | | | | | | | |
| 4994590 | Silva, David | Address on file | | | | | | | |
| 4992022 | Silva, Debra | Address on file | | | | | | | |
| 5000745 | Silva, Dennis | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000744 | Silva, Dennis | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009403 | Silva, Dennis | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4914602 | Silva, Diane | Address on file | | | | | | | |
| 4975317 | Silva, Dolores | 1324 PENINSULA DR | 3343 Rancho Rio Bonita Rd | | | Covina | CA | 91724 | |
| 4989762 | Silva, Donald | Address on file | | | | | | | |
| 4980717 | Silva, Donald | Address on file | | | | | | | |
| 4911589 | Silva, Eddie Manual | Address on file | | | | | | | |
| 4990162 | Silva, Elaine | Address on file | | | | | | | |
| 4989034 | Silva, Esther | Address on file | | | | | | | |
| 4978771 | Silva, Frank | Address on file | | | | | | | |
| 4984491 | Silva, Geraldine | Address on file | | | | | | | |
| 4996305 | Silva, Glenn | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991936 | Silva, Gloria | Address on file | | | | | | | |
| 4943800 | SILVA, GRISELDA | PO BOX 253 | | | | NICE | CA | 95464 | |
| 4992468 | Silva, Henry | Address on file | | | | | | | |
| 4986453 | Silva, Jaime | Address on file | | | | | | | |
| 4983305 | Silva, Jeannine | Address on file | | | | | | | |
| 4989889 | Silva, Jeffrey | Address on file | | | | | | | |
| 4996587 | Silva, Joe | Address on file | | | | | | | |
| 4994313 | Silva, Joe | Address on file | | | | | | | |
| 5001581 | Silva, Joseph | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001582 | Silva, Joseph | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001580 | Silva, Joseph | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4984326 | Silva, Josephine | Address on file | | | | | | | |
| 4914192 | Silva, Jovan | Address on file | | | | | | | |
| 4940682 | Silva, Juan | 104 W Chesnut St | | | | Nipomo | CA | 93444 | |
| 4943327 | Silva, Kathryn | 3016 Spring Valley Rd. | | | | Clearlake Oaks | CA | 95423 | |
| 4987641 | Silva, Kathy | Address on file | | | | | | | |
| 4991067 | Silva, Kevin | Address on file | | | | | | | |
| 4983377 | Silva, Leland | Address on file | | | | | | | |
| 4991724 | Silva, Linda | Address on file | | | | | | | |
| 4997068 | Silva, Linda | Address on file | | | | | | | |
| 4992406 | Silva, Louis | Address on file | | | | | | | |
| 4924671 | SILVA, MARC | 36176 SANTA FE ST | | | | DAGGETT | CA | 92327 | |
| 4990589 | Silva, Maria | Address on file | | | | | | | |
| 4980711 | Silva, Marvin | Address on file | | | | | | | |
| 4976750 | Silva, Mary | Address on file | | | | | | | |
| 4990842 | Silva, Mary | Address on file | | | | | | | |
| 4913520 | silva, mauricio | Address on file | | | | | | | |
| 4990264 | Silva, Michele | Address on file | | | | | | | |
| 4984382 | Silva, Noreen | Address on file | | | | | | | |
| 4990751 | Silva, Paula | Address on file | | | | | | | |
| 4979903 | Silva, Peggy | Address on file | | | | | | | |
| 4985035 | Silva, Richard | Address on file | | | | | | | |
| 4980894 | Silva, Robert | Address on file | | | | | | | |
| 4990971 | Silva, Robert | Address on file | | | | | | | |
| 4989416 | Silva, Roselia | Address on file | | | | | | | |
| 4911975 | Silva, Russel Allen | Address on file | | | | | | | |
| 4992466 | Silva, Sheri | Address on file | | | | | | | |
| 4987382 | Silva, Sheryl | Address on file | | | | | | | |
| 4935294 | SILVA, STACY | 3879 CEDAR AVE | | | | CLEARLAKE | CA | 95422 | |
| 4995497 | Silva, Stephen | Address on file | | | | | | | |
| 4995197 | Silva, Steven | Address on file | | | | | | | |
| 4987146 | Silva, Terry | Address on file | | | | | | | |
| 4988476 | Silva, Thomas | Address on file | | | | | | | |
| 4935000 | SILVA, TIBERIO | 805 N HOBSON AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 4980616 | Silva, Tom | Address on file | | | | | | | |
| 4914017 | Silva, Victor Daniel | Address on file | | | | | | | |
| 4931687 | SILVA, VINCENT A | DC SILVAS CHIROPRACTIC | 3638 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| 4993172 | Silva, Vivian | Address on file | | | | | | | |
| 4931803 | SILVA, WALTER | PACIFIC ENGINEERING AND ANALYSIS | 856 SEAVIEW DR | | | EL CERRITO | CA | 94530 | |
| 4982872 | Silva, William | Address on file | | | | | | | |
| 4912458 | Silva, Yolanda Ramirez | Address on file | | | | | | | |
| 4993327 | Silva-Re, Vilma | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4929342 | SILVAS OIL COMPANY INC | 3217 E LORENA | | | | FRESNO | CA | 93714 | |
| 5011829 | Silvas, Federico | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4940589 | Silvas, Jessie | 1684 Willow Creek Drive | | | | San Jose | CA | 95124 | |
| 4999622 | Silvas, Leonard James (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008990 | Silvas, Leonard James (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999623 | Silvas, Leonard James (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4929343 | SILVEIRA CHILDRENS FARMING TRUST | 7519 N INGRAM AVE STE 102 A | | | | FRESNO | CA | 93711 | |
| 4939520 | Silveira, Dave | 27952 County Road 23 | | | | Esparto | CA | 95694 | |
| 4982281 | Silveira, David | Address on file | | | | | | | |
| 4940464 | Silveira, Fernando | 3291 Quesada Drive | | | | San Jose | CA | 95148 | |
| 4933738 | Silveira, Joseph | PO Box 236 | | | | Moss Landing | CA | 95039 | |
| 4924466 | SILVEIRA, LORRAINE | SILVEIRA RANCHES | 140 BLACKSTONE DR | | | SAN RAFAEL | CA | 94903 | |
| 4995045 | Silveira, Susan | Address on file | | | | | | | |
| 4936991 | Silver Creek Ranch-Runyan, Robert | 865 Geer Rd | | | | Turlock | CA | 95380 | |
| 4937250 | Silver Fox Cleaners, Gov, Kim | 2235 Greenwich Street | | | | San Francisco | CA | 94123 | |
| 5004957 | Silver Star, Inc., a corporation | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5004956 | Silver Star, Inc., a corporation | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004955 | Silver Star, Inc., a corporation | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4929344 | SILVER VALLEY PROPANE INC | 13523 MANNHASSETT RD | | | | APPLE VALLEY | CA | 92308 | |
| 4914813 | Silver, Aaron | Address on file | | | | | | | |
| 4979927 | Silver, Carl | Address on file | | | | | | | |
| 4995816 | Silver, Gary | Address on file | | | | | | | |
| 4938307 | SILVER, JASEN | 1562 MOUNT HERMAN DRIVE | | | | San Jose | CA | 95127 | |
| 4911682 | Silver, Leo Joseph | Address on file | | | | | | | |
| 4987328 | Silver, Milton | Address on file | | | | | | | |
| 4977443 | Silver, Sol | Address on file | | | | | | | |
| 4995558 | Silver, Teddy | Address on file | | | | | | | |
| 4946619 | Silvera, Nancy | Cotchett, Pitre & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946618 | Silvera, Nancy | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946620 | Silvera, Nancy | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4930899 | SILVEIRA, TONY | PO Box 502 | | | | SNELLING | CA | 95369 | |
| 4986804 | Silverfoote, James | Address on file | | | | | | | |
| 4974625 | Silveria, Gary; Carol, Ronald & Lorette | 2725 Cascade Blvd. | | | | Shasta Lake City | CA | 96089 | |
| 4929345 | SILVERLINE PACIFIC | 19538 TARCY WAY | | | | REDDING | CA | 96003 | |
| 4940215 | Silverman, Joel | 6411 Capitol Avenue | | | | Diamond Springs | CA | 95619 | |
| 4942584 | Silverman, Leonard | 2941 MUIRFIELD CIRCLE | | | | SAN BRUNO | CA | 94066 | |
| 4941707 | Silverman, Matt | 64 Molino Ave | | | | Mill Valley | CA | 94941 | |
| 4941678 | Silverman, Neil | 2209 Seminole Ct. | | | | Santa Rosa | CA | 95405 | |
| 4914208 | Silver-Pell, Theda Rose | Address on file | | | | | | | |
| 4919391 | SILVERS, DANA MITROFF | DESIGNING INSIGHTS LLC | 1212 COLUSA AVE | | | BERKELEY | CA | 94707 | |
| 4990794 | Silverthorn, Howard | Address on file | | | | | | | |
| 4982903 | Silverthorn, Thomas | Address on file | | | | | | | |
| 4982107 | Silvester, Dennis | Address on file | | | | | | | |
| 5005723 | Silvestro, Bradley | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012369 | Silvestro, Bradley | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005724 | Silvestro, Bradley | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005722 | Silvestro, Bradley | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012370 | Silvestro, Bradley | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4938147 | Silvey, Donna | 2469S Avenida principal | | | | Salinas | CA | 93908 | |
| 4989269 | Simanes, Florida | Address on file | | | | | | | |
| 5003666 | Simao Sr, Alvin R. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011028 | Simao Sr, Alvin R. | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003742 | Simao, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011104 | Simao, Gregory | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003728 | Simao, Jennifer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011090 | Simao, Jennifer | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4938691 | Simao, Paula | 4105 Glenbrook Ave | | | | Bakersfield | CA | 93306 | |
| 5003444 | Simas, Kenneth | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010821 | Simas, Kenneth | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003445 | Simas, Kenneth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003443 | Simas, Kenneth | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010822 | Simas, Kenneth | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4980668 | Simas, Rodney | Address on file | | | | | | | |
| 4929347 | SIMBA FARMS LP | 10801 RAMSGATE WY | | | | BAKERSFIELD | CA | 93311 | |
| 4937881 | Simcoe, Paul | 19112 Marjorie Rd | | | | Salinas | CA | 93907 | |
| 4996915 | Simeonova, Milena | Address on file | | | | | | | |
| 5004976 | Simi, Andrew L. | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5011834 | Simi, Andrew L. | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5004977 | Simi, Darlena | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5011835 | Simi, Darlena | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4988778 | Simi, Lawrence | Address on file | | | | | | | |
| 4988127 | Simien, Charles | Address on file | | | | | | | |
| 4913631 | Simien, David James | Address on file | | | | | | | |
| 4975714 | Simison | 0338 PENINSULA DR | P. O. Box 333 | | | Chester | CA | 96020 | |
| 4975437 | Simkins | 1102 PENINSULA DR | | | | Traverse City | MI | | 49686 |
| 4975436 | Simkins | 1104 PENINSULA DR | P. O. BOX 7744 | | | Auburn | CA | 95604 | |
| 5002037 | Simkins, Daniel | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002036 | Simkins, Daniel | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4911977 | Simmerman, Georgette Martha | Address on file | | | | | | | |
| 4939023 | SIMMONDS, KEVIN | 926 BUCKINGHAM DR | | | | WINDSOR | CA | 95492 | |
| 4913886 | Simmons, Andrew R | Address on file | | | | | | | |
| 4976620 | Simmons, Bradford | Address on file | | | | | | | |
| 5006132 | Simmons, Bruce | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006131 | Simmons, Bruce | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5004979 | Simmons, Demetrie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011836 | Simmons, Demetrie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5004980 | Simmons, Demetrie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004978 | Simmons, Demetrie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011837 | Simmons, Demetrie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4989297 | Simmons, H | Address on file | | | | | | | |
| 4983951 | Simmons, Janet | Address on file | | | | | | | |
| 4991644 | Simmons, Jeffrey | Address on file | | | | | | | |
| 5004831 | Simmons, Joshua | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004830 | Simmons, Joshua | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5006793 | Simmons, Judy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006794 | Simmons, Judy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945853 | Simmons, Judy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4947584 | Simmons, Kayla | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947583 | Simmons, Kayla | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947585 | Simmons, Kayla | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4979198 | Simmons, Kerry | Address on file | | | | | | | |
| 4988952 | Simmons, Margot | Address on file | | | | | | | |
| 5006134 | Simmons, Marilyn | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006133 | Simmons, Marilyn | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4990243 | Simmons, Martin | Address on file | | | | | | | |
| 5012457 | Simmons, Mary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012458 | Simmons, Mary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005854 | Simmons, Mary | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976719 | Simmons, Myrtle | Address on file | | | | | | | |
| 4986575 | Simmons, Richard | Address on file | | | | | | | |
| 5006795 | Simmons, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006796 | Simmons, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945854 | Simmons, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988484 | Simmons, Russell | Address on file | | | | | | | |
| 5012459 | Simms, Adam | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012460 | Simms, Adam | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5005726 | Simms, Alexandra | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012371 | Simms, Alexandria | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005727 | Simms, Alexandria | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005725 | Simms, Alexandria | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012372 | Simms, Alexandria | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4911590 | Simms, Allen C | Address on file | | | | | | | |
| 4981341 | Simms, Barbara | Address on file | | | | | | | |
| 5012461 | Simms, Erin | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012462 | Simms, Erin | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5005729 | Simms, John | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012373 | Simms, John | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005730 | Simms, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005728 | Simms, John | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012374 | Simms, John | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5012463 | Simms, Levi | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012464 | Simms, Levi | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4946622 | Simms, Liza | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946621 | Simms, Liza | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946623 | Simms, Liza | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4980370 | Simms, Ronald | Address on file | | | | | | | |
| 4937005 | Simon, Dick | 941 Bayview Street | | | | Arcata | CA | 95521 | |
| 4987205 | Simon, James | Address on file | | | | | | | |
| 4923419 | SIMON, JOHN R | GENERAL COUNSEL | 77 BEALE STREET, RM 3217 | | | SAN FRANCISCO | CA | 94105 | |
| 4987747 | Simon, Lory | Address on file | | | | | | | |
| 4978940 | Simon, Lynn | Address on file | | | | | | | |
| 4924826 | SIMON, MARTHA J | LAW OFFICES OF MARTHA J SIMON | 22 BATTERY ST STE 888 | | | SAN FRANCISCO | CA | 94111 | |
| 4987723 | Simon, Nancy Jean | Address on file | | | | | | | |
| 4928994 | SIMON, SCOTT | THE SIMON GROUP | 15951 LOS GATOS BLVD STE 2 | | | LOS GATOS | CA | 95032 | |
| 4914566 | Simon, Sonya L | Address on file | | | | | | | |
| 4979874 | Simon, William | Address on file | | | | | | | |
| 4985269 | Simon, William | Address on file | | | | | | | |
| 4934143 | Simonds, Chaz | 28 Curtis Ave | | | | San Rafael | CA | 94901 | |
| 4985102 | Simonds, Stanley B | Address on file | | | | | | | |
| 4980887 | Simonetti, Eugene | Address on file | | | | | | | |
| 5005855 | Simonetti, Gemma | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5004436 | Simonetti-Montano, Lidia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004435 | Simonetti-Montano, Lidia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4996810 | Simoni, Joseph | Address on file | | | | | | | |
| 4929349 | SIMONIAN BROTHERS INC | SIMONIAN FRUIT COMPANY | 511 N 7TH ST | | | FOWLER | CA | 93625 | |
| 4929350 | SIMONIAN SPORTS MEDICINE CLINIC | PO Box 28921 | | | | FRESNO | CA | 93729-8921 | |
| 4977366 | Simonlatser, Henno | Address on file | | | | | | | |
| 4942421 | Simons Shumway, Julianne | PO Box 22 | | | | Volcano | CA | 95689 | |
| 4993911 | Simons, Jerry | Address on file | | | | | | | |
| 4985928 | Simons, Jon | Address on file | | | | | | | |
| 4991439 | Simons, Lenna | Address on file | | | | | | | |
| 4937506 | Simons, Waldo | 19660 Pesante Road | | | | Salinas | CA | 93907 | |
| 5009318 | Simonsen, Carma | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009317 | Simonsen, Carma | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000621 | Simonsen, Carma | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4996133 | Simonsen, Hans | Address on file | | | | | | | |
| 4911852 | Simonsen, Hans Kristian | Address on file | | | | | | | |
| 5003435 | Simonsen, Inger | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010815 | Simonsen, Inger | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003436 | Simonsen, Inger | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003434 | Simonsen, Inger | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010816 | Simonsen, Inger | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5009316 | Simonsen, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009315 | Simonsen, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000620 | Simonsen, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980495 | Simonsen, Ronald | Address on file | | | | | | | |
| 4936089 | Simonson, Deanne | 12645 Alba Road | | | | Ben Lomond | CA | 95005 | |
| 5012465 | Simonson, Leif | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012466 | Simonson, Leif | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4976234 | Simor, Brent | 0361 LAKE ALMANOR WEST DR | 3136 Roundhill Rd | | | Alamo | CA | 94507 | |
| 4929351 | SIMORG FORESTS LLC | SIMORG WEST FORESTS LLC | 1S PIEDMONT CTR STE 1250 | | | ATLANTA | GA | 30305 | |
| 4940598 | Simotas, Natalie | 421 Crestlake Drive | | | | San Francisco | CA | 94132 | |
| 4977762 | Simpkins, Mary | Address on file | | | | | | | |
| 4929352 | SIMPLESHOW USA CORPORATION | 4040 NE 2ND AVE STE 312 | | | | MIAMI | FL | 33137 | |
| 4929353 | SIMPLEX INC | 5300 RISING MOON RD | | | | SPRINGFIELD | IL | 62711 | |
| 4929354 | SIMPLEX MANUFACTURING CO | 13340 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 4929355 | SIMPLEXGRINNELL LP | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 4929356 | SIMPLICITY SOURCE INC | 1247 HARRISON ST #13 | | | | SAN FRANCISCO | CA | 94123 | |
| 4929357 | SIMPSON & SIMPSON INC | PO Box 6746 | | | | AUBURN | CA | 95604 | |
| 4929358 | SIMPSON GUMPERTZ & HEGER INC | 100 PINE ST STE 1600 | | | | SAN FRANCISCO | CA | 94111 | |
| 4933130 | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | | | | New York | NY | 10017-3954 | |
| 4975634 | Simpson Trust | 1103 HIDDEN BEACH ROAD | 386 Broad Street | | | San Luis Obispo | CA | 93401 | |
| 4975618 | SIMPSON TRUST | 1105 HIDDEN BEACH ROAD | 386 Broad Street | | | San Luis Obispo | CA | 93401 | |
| 4912870 | Simpson, Aldwayne Rod | Address on file | | | | | | | |
| 4943526 | Simpson, Aubrey | P.O. Box 523 | | | | Midpines | CA | 95345 | |
| 4990313 | Simpson, Carollee | Address on file | | | | | | | |
| 4994654 | Simpson, Catherine | Address on file | | | | | | | |
| 4977867 | Simpson, Dale | Address on file | | | | | | | |
| 4914405 | SIMPSON, DANIEL J | 1965 S HWY 95A | | | | FERNLEY | NV | 89408 | |
| 4944775 | Simpson, Deby | 5650 Columbia Drive S | | | | Fresno | CA | 93727 | |
| 4986317 | Simpson, E | Address on file | | | | | | | |
| 4994808 | Simpson, Elenore | Address on file | | | | | | | |
| 4986535 | Simpson, Frank | Address on file | | | | | | | |
| 4976111 | SIMPSON, GERALD | 0151 LAKE ALMANOR WEST DR | 151 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4979147 | Simpson, Geraldine | Address on file | | | | | | | |
| 4983526 | Simpson, Harold | Address on file | | | | | | | |
| 4940326 | Simpson, Jeannie | PO BOX 402 | | | | Burson | CA | 95225 | |
| 4976099 | Simpson, Joann | 0127 LAKE ALMANOR WEST DR | 127 Lake Almanor West Dr | | | Chester | CA | 96020 | |
| 4914452 | Simpson, John T | Address on file | | | | | | | |
| 4940772 | SIMPSON, KECHAUN | 4452 COTTON CT #2 | | | | STOCKTON | CA | 95207 | |
| 4981478 | Simpson, Kenneth | Address on file | | | | | | | |
| 4914477 | Simpson, Michael Markell | Address on file | | | | | | | |
| 4942482 | SIMPSON, RICHARD | 195 View Road | | | | Felton | CA | 95018 | |
| 5002857 | Simpson, Scott | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010542 | Simpson, Scott | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002858 | Simpson, Scott | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002856 | Simpson, Scott | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002859 | Simpson, Scott | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010541 | Simpson, Scott | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4994591 | Simpson, Thomas | Address on file | | | | | | | |
| 4987613 | Simpson, William | Address on file | | | | | | | |
| 4929359 | SIMS RECYCLING SOLUTIONS HOLDINGS | 8855 WASHINGTON BLVD | | | | ROSEVILLE | CA | 95678 | |
| 4992920 | Sims, Arlene | Address on file | | | | | | | |
| 4937632 | Sims, Barbara | 18737 Victoria Lane | | | | Salinas | CA | 93907 | |
| 4979907 | Sims, Carolyn | Address on file | | | | | | | |
| 4935530 | Sims, Dedan | 3849 Rock Creek Rd | | | | West Sacramento | CA | 95691 | |
| 4943282 | Sims, Donald | Unknown | | | | Oakland | CA | 94607 | |
| 4987264 | Sims, George | Address on file | | | | | | | |
| 4936187 | Sims, Jeanette | 2357 Newcastle road | | | | NEWCASTLE | CA | 95658 | |
| 4985473 | Sims, Margie Nell | Address on file | | | | | | | |
| 4992913 | Simuns, Dianna | Address on file | | | | | | | |
| 4976694 | Simuns, Gary | Address on file | | | | | | | |
| 4988655 | Simuns, Judith | Address on file | | | | | | | |
| 4975072 | Simurda, Bruce M. & Diana L. | 3711 1/2 Lake Ave, | | | | Newport Beach | CA | 92663-3121 | |
| 4975073 | Simurda, Bruce M. & Diana L. | 53205 Road 432 | | | | Bass Lake | CA | 93604 | |
| 4991571 | Sinatro, Dominick | Address on file | | | | | | | |
| 4934580 | Sinclair Wilson Baldo & Chamberline, Millertown Creek | PO Box 32 | | | | Auburn | CA | 95604 | |
| 4993538 | Sinclair, David | Address on file | | | | | | | |
| 4943002 | SINCLAIR, ELAINE | 3453 STEWARTON DR | | | | RICHMOND | CA | 94803 | |
| 4979768 | Sinclair, Froane | Address on file | | | | | | | |
| 4976133 | SINCLAIR, HEROLD | 0114 KOKANEE LANE | 114 Kokanee Trl | | | Chester | CA | 96020 | |
| 4944120 | Sinclair, Leslie | 3191 Meyers Rd | | | | Camino | CA | 95709 | |
| 4982382 | Sindel, William | Address on file | | | | | | | |
| 4929361 | SINGER & WATTS LIMITED | 10 VALLEYMADE RD | | | | TORONTO | ON | M6S 1G9 | CANADA |
| 4929360 | SINGER & WATTS LIMITED | 2050 CONCESSION 2 RR#3 | | | | STOUFFVILLE | ON | L4A 7X4 | CANADA |
| 4999626 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008992 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999627 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4922168 | SINGH MD, HARWINDER | 7125 N CHESTNUT AVE STE 106 | | | | FRESNO | CA | 93720 | |
| 4939026 | Singh, Amrik | 5392 E Belgravia Ave | | | | Fresno | CA | 93725 | |
| 4914927 | Singh, Ashwinesh Hiren | Address on file | | | | | | | |
| 4944291 | Singh, Balbir | 6153 E Dayton Ave | | | | Fresno | CA | 93727 | |
| 4999634 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008996 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999635 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4933461 | Singh, Balkar | 2174 Bristolwood Ln | | | | San Jose | CA | 95132 | |
| 4941338 | SINGH, BANDANA | 6562 EDGEBROOK CT | | | | SAN JOSE | CA | 95120 | |
| 4999632 | Singh, Charanjit | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008995 | Singh, Charanjit | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1334 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999633 | Singh, Charanjit | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4982434 | Singh, Dalep | Address on file | | | | | | | |
| 4986195 | Singh, Dixie | Address on file | | | | | | | |
| 4940139 | Singh, Gurminder | 2652 Darwin Street | | | | Hayward | CA | 94545 | |
| 4978906 | Singh, Gurnam | Address on file | | | | | | | |
| 4914199 | Singh, Harinder | Address on file | | | | | | | |
| 4913334 | Singh, Harpreet | Address on file | | | | | | | |
| 4943313 | Singh, Maninder | 1640 Edgeworth Avenue | | | | Daly City | CA | 94015 | |
| 4939243 | Singh, Manmeet | 5736 playa del rey | | | | san jose | CA | 95123 | |
| 4941134 | Singh, Paramjit | 2415 Aberdeen Lane | | | | Discovery Bay | CA | 94505 | |
| 4926711 | SINGH, PARAMJIT | 501 E MORRIS AVE | | | | MODESTO | CA | 95354 | |
| 4926801 | SINGH, PAUL | PO Box 520 | | | | CARUTHERS | CA | 93609 | |
| 4939576 | SINGH, RAMNIK | 1093 IVY GLEN DR | | | | SAN JOSE | CA | 95133 | |
| 4927658 | SINGH, RANJIT | R S TRANSPORT | 28425 EAST 11TH ST | | | HAYWARD | CA | 94544 | |
| 4927669 | SINGH, RAVI K | RAVI K SINGH MD INC | 15405 LOS GATOS BLVD STE 104 | | | LOS GATOS | CA | 95032 | |
| 4914292 | Singh, Ravinder | Address on file | | | | | | | |
| 4927672 | SINGH, RAVINDERJIT K | MD SINGH FAMILY MEDICAL CLINIC INC | 9900 STOCKDALE HWY STE 205 | | | BAKERSFIELD | CA | 93311 | |
| 4944406 | singh, shane | 801 E. Atherton Drive | | | | Manteca | CA | 95337 | |
| 4912528 | Singh, Sonica | Address on file | | | | | | | |
| 4999628 | Singh, Surjit | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008993 | Singh, Surjit | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999629 | Singh, Surjit | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4942720 | Singh, Tajinder | 1180 Cadillac Ct | | | | Milpitas | CA | 95035 | |
| 4942298 | Singh, Vinita | 101 WILD OAK CT | | | | DANVILLE | CA | 94506 | |
| 4929362 | SINGHAIYI VIETNAM TOWN INC | 5 THOMAS MELLON CIRCLE STE 305 | | | | SAN FRANCISCO | CA | 94134 | |
| 4933458 | Singleton, Antoine | 110 falcon Dr | | | | Vallejo | CA | 94589 | |
| 4977148 | Singleton, Geraldine | Address on file | | | | | | | |
| 4936978 | Singleton, Melissa | Po box 4416 | | | | Camp connell | CA | 95223 | |
| 4929363 | SINGLETON-ADLER BUTTE FIRE | LAWYERS TRUST ACCOUNT | 115 W PLAZA ST | | | SOLANA BEACH | CA | 92075 | |
| 4942252 | Sinkiewicz, Thomas & Gayle | 818 Wake Forest Dr. | | | | Mountain View | CA | 94043 | |
| 4975300 | Sinn, Jean | 1317 LASSEN VIEW DR | 6097 Carriage House Way | | | Reno | NV | 89507 | |
| 4983950 | Sinnot, Harrietta | Address on file | | | | | | | |
| 4929364 | SINNOTT PUEBLA CAMPAGNE & CURET | APLC | 550 SOUTH HOPE ST STE 2350 | | | LOS ANGELES | CA | 90071 | |
| 4933131 | Sinnott, Puebla, Campagne & Curet, APLC | 2000 Powell Street | | | | Emeryville | CA | 94608 | |
| 4975442 | Sinor | 1026 PENINSULA DR | 641 SHERIDAN AVE | | | Chico | CA | 95926 | |
| 4985389 | Sinor, Leslie | Address on file | | | | | | | |
| 4984996 | Sinosky, Raymond | Address on file | | | | | | | |
| 4936874 | Sintak Studio, Martin Takigawa | 2779 16th Street | | | | San Francisco | CA | 94103 | |
| 4997136 | Siordia, Edward | Address on file | | | | | | | |
| 4997526 | Siordia, Richard | Address on file | | | | | | | |
| 4975465 | Sipko, Lisa | 0938 PENINSULA DR | 107 Drysdale Drive | | | Los Gatos | CA | 95032 | |
| 4978634 | Sipple, Rose | Address on file | | | | | | | |
| 4988911 | Siren Jr., George | Address on file | | | | | | | |
| 4929365 | SIRENE GLOBAL INVESTMENTS US INC | SIERENTZ GLOBAL MERCHANTS LLC | 10 WESTPORT RD BLDG C STE 202 | | | WILTON | CT | 06897 | |
| 4929366 | SIREX LLC | INDUSTRIALENET | 14511 WESTLAKE DR STE 200 | | | LAKE OSWEGO | OR | 97034 | |
| 5005856 | Sirvatka, William | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012467 | Sirvatka, William | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5004152 | Sisco, Iris | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 5012239 | Sisco, Iris | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4995309 | Sisco, Ronald | Address on file | | | | | | | |
| 4996292 | Sisemore, Jerry | Address on file | | | | | | | |
| 5009434 | Sisemore, Ray L. | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5000996 | Sisemore, Ray L. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000995 | Sisemore, Ray L. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4927676 | SISEMORE, RAY LEE | 2889 ATLAS PEAK RD | | | | NAPA | CA | 94558 | |
| 5009435 | Sisemore, Robin E. | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5000998 | Sisemore, Robin E. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000997 | Sisemore, Robin E. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4992628 | Sisk, Katherine | Address on file | | | | | | | |
| 4989400 | Sisk, Louis | Address on file | | | | | | | |
| 4929367 | Siskiyou County Tax Collector | 311 Fourth Street, Room 104 | | | | Yreka | CA | 96097-2944 | |
| 4929368 | SISKIYOU HOSPITAL INC | FAIRCHILD MEDICAL CLINIC | 475 BRUCE ST STE 500 | | | YREKA | CA | 96097 | |
| 4929369 | SISKIYOU MEDICAL GROUP | PC | PO Box 339 | | | MT SHASTA | CA | 96067 | |
| 4913601 | Sisneros, Rudolph Patrick | Address on file | | | | | | | |
| 4993159 | Sisneroz, Joann | Address on file | | | | | | | |
| 4979071 | Sisneroz, Rosie | Address on file | | | | | | | |
| 4991738 | Sison, Joselito | Address on file | | | | | | | |
| 4991491 | Sissom, Ronald | Address on file | | | | | | | |
| 4989030 | Sisson, Mildred | Address on file | | | | | | | |
| 4929370 | SISTTEMEX INTERNATIONAL CORP | 5812 CROMO DR | | | | EL PASO | TX | 79912 | |
| 4937987 | Sitko, Patsy | 2175 Brutus Street | | | | Salinas | CA | 93906 | |
| 4981554 | Sittner, Ronald | Address on file | | | | | | | |
| 4988051 | Sitton, Ray | Address on file | | | | | | | |
| 4919943 | SITU, DONNA D | 25 BERRYESSA WY | | | | HILLSBOROUGH | CA | 94010 | |
| 4914632 | Sitzes, Carol J | Address on file | | | | | | | |
| 5006124 | Sitzman, Marsha | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006123 | Sitzman, Marsha | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5006122 | Sitzman, Philip | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006121 | Sitzman, Philip | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4929371 | SIU PO SIT | 1647 GRAFF CT | | | | SAN LEANDRO | CA | 94577 | |
| 4993066 | Siu, Hing | Address on file | | | | | | | |
| 4989205 | Siudzinski, Dave | Address on file | | | | | | | |
| 4942177 | sivan's cafe-xu, siwei | 766 A street | | | | hayward | CA | 94541 | |
| 4978581 | Sivesind, Neale | Address on file | | | | | | | |
| 5010706 | Sivongxay, Brady | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5010707 | Sivongxay, Kathan | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5010708 | Sivongxay, Kavalli | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4937935 | SIVORI, NORMA | PO BOX 804 | | | | TUOLUMNE | CA | 95379 | |
| 4929372 | SIX RIVERS COMMUNICATIONS INC | H RAY DANIELS | 4060 BROADWAY | | | EUREKA | CA | 95503 | |
| 4929373 | SIX RIVERS MECHANICAL INC | 5202 LEONARD DR | | | | EUREKA | CA | 95503 | |
| 4929374 | SIYAN CLINICAL CORPORATION | 480 B TESCONI CIRCLE STE B | | | | SANTA ROSA | CA | 95401 | |
| 4984508 | Sizelove, Barbara | Address on file | | | | | | | |
| 4949858 | Sizemore, James | Landry & Swarr, LLC | Mickey Landry, Esq. | 1010 Common Street, Suite 2050 | | New Orleans | LA | 70112-1791 | |
| 4992319 | Sizemore, Ruben | Address on file | | | | | | | |
| 4939573 | SJ Cattle-snyder, charles | 1707 Limekiln Rd | | | | Hollister | CA | 95023 | |
| 4929375 | SJ RANCH GOLF HOLDINGS LLC | THE RANCH GOLF CLUB | 4601 HILLTOP VIEW LN | | | SAN JOSE | CA | 95138 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940857 | SJC PRECISION INC-CHEMMACHEL, JIJO | 1811 HOURET COURT | | | | MILPITAS | CA | 95035 | |
| 4929376 | SJL CONSTRUCTION INC | PO Box 716 | | | | FERNDALE | CA | 95536 | |
| 4943882 | Sjogreld, Ines | 2440 Camino Ramon Ste 129 | | | | San Ramon | CA | 94583 | |
| 4943131 | SJOLUND, DON | 34 SAINT MATHEWS CT | | | | SONOMA | CA | 95476 | |
| 4987250 | Sjordal, Denny | Address on file | | | | | | | |
| 4929377 | SJS ACQUISITION | DBA ERNEST PACKAGING SOLUTIONS | 2825 S ELM AVE STE 103 | | | FRESNO | CA | 93706 | |
| 4976498 | SJVAPCD | 1990 E. Gettysburg Ave. | | | | Fresno | CA | 93726 | |
| 4990311 | Skaar, Janet | Address on file | | | | | | | |
| 4933132 | Skadden, Arps, Slate, Meagher & Flom | 1400 New York Ave N.W. | | | | Washington | DC | 2000S | |
| 4976072 | Skaggs | 6359 HIGHWAY 147 | 15630 Minnetouka Circle | | | Reno | NV | 89521 | |
| 4944074 | Skaggs, Brenda | 768 Del Norte Dr. | | | | Livermore | CA | 94551 | |
| 4982085 | Skaggs, Bruce | Address on file | | | | | | | |
| 5006393 | Skaggs, Jeffrey and Shannon | 6359 HIGHWAY 147 | 15630 Minnetouka Circle | | | Reno | NV | 89521 | |
| 4981678 | Skaggs, Jimmy | Address on file | | | | | | | |
| 5007499 | Skaggs, Leona | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948238 | Skaggs, Leona | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948237 | Skaggs, Leona | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4981536 | Skaggs, Leonard | Address on file | | | | | | | |
| 4997982 | SKAGGS, MYSTILLIA | Address on file | | | | | | | |
| 4998138 | Skaggs, Sandra | Address on file | | | | | | | |
| 4925269 | SKALA JR, MICHAEL J | PO Box 255407 | | | | SACRAMENTO | CA | 95865 | |
| 5006799 | Skala, Cynthia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006800 | Skala, Cynthia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945856 | Skala, Cynthia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006797 | Skala, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006798 | Skala, Richard | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945855 | Skala, Richard | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4929942 | SKARDA, STEPHEN T | SKARDA CHIROPRACTIC | 1431 OAKLAND BLVD STE 100 | | | WALNUT CREEK | CA | 94596 | |
| 4980173 | Skarin, William | Address on file | | | | | | | |
| 4941581 | Skavdal, Loren | 2472 Drake Hill Road | | | | Fortuna | CA | 95540 | |
| 5009904 | Skead, Ken | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4938626 | skeels, wade | 20252 Big Canyon Road | | | | Middletown | CA | 95461 | |
| 4982340 | Skeen, James | Address on file | | | | | | | |
| 4934203 | Skelton, Lessley & GC Cole | 3975 Old HWY 53 | | | | Clearlake | CA | 95422 | |
| 4947053 | Skelton, Robert | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947054 | Skelton, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947052 | Skelton, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4987076 | Skelton, Teresa | Address on file | | | | | | | |
| 4986094 | Skemp, Harry | Address on file | | | | | | | |
| 4929380 | SKF USA INC | 890 FORTY FOOT RD | | | | LANSDALE | PA | 19446 | |
| 4929379 | SKF USA INC | SKF RELIABILITY SYSTEMS | 890 FORTY FOOT RD | | | KULPSVILLE | PA | 19443 | |
| 4986363 | Skibe-Conrad, Lovette | Address on file | | | | | | | |
| 4929381 | SKIDCAR SYSTEM INC | 6440 SKY POINTE DR STE 140 PMB | | | | LAS VEGAS | NV | 89131-4048 | |
| 4976981 | Skidmore, Geoffrey | Address on file | | | | | | | |
| 4936515 | Skiles, Caleb | Po box 76 | | | | Cobb | CA | 95426 | |
| 4982431 | Skillen, Raymond | Address on file | | | | | | | |
| 4978910 | Skillman, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929382 | SKILLSOFT CORPORATION | 300 INNOVATIVE WAY ste 201 | | | | NASHUA | NH | 03062 | |
| 4986008 | Skinner, Dennis | Address on file | | | | | | | |
| 4914382 | Skinner, Donald Eugene | Address on file | | | | | | | |
| 4941177 | Skinner, Jamie | 5840 Yawl Street | | | | Discovery Bay | CA | 94505 | |
| 4912081 | Skinner, John Denning | Address on file | | | | | | | |
| 4986644 | Skinner, Lynda | Address on file | | | | | | | |
| 4994034 | Skinner, Margaret | Address on file | | | | | | | |
| 4936782 | Skinner, Melisa | PO Box 846 | | | | El Dorado | CA | 95623 | |
| 4912407 | Skinner, Paul Hugh | Address on file | | | | | | | |
| 4986131 | Skinner, Prestine Fern | Address on file | | | | | | | |
| 4934586 | Skinner, Rob | po box 11 | | | | PESCADERO | CA | 94060 | |
| 4978356 | Skinner, Theodore | Address on file | | | | | | | |
| 4988885 | Skinner, Wilberta | Address on file | | | | | | | |
| 4992631 | Skirra, Kathleen | Address on file | | | | | | | |
| 4946403 | Sklenar-Brown, Nicholas | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946404 | Sklenar-Brown, Nicholas | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002905 | Skolnick, Andrew | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010566 | Skolnick, Andrew | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002906 | Skolnick, Andrew | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002904 | Skolnick, Andrew | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002907 | Skolnick, Andrew | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010565 | Skolnick, Andrew | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4918043 | SKOMER MD, CHARLES E | 2100 WEBSTER ST STE 409 | | | | SAN FRANCISCO | CA | 94115 | |
| 4936802 | Skondin, Ravin | 2209 S George Washington Blvd | | | | Yuba City | CA | 95993 | |
| 4949949 | Skondin, Ravin | Steven M. Campora, Dreyer Babich Buccola Wood Campora LLP | 20 Bicenntennial Circle | | | Sacramento | CA | 95826 | |
| 4929383 | SKOOLCARE INC | 19731 YUBA CT | | | | SARATOGA | CA | 95070 | |
| 4992471 | Skoonberg, William | Address on file | | | | | | | |
| 4941807 | Skorlich, Mark | 36 Seville Way | | | | San Mateo | CA | 94402 | |
| 4948881 | Skotvold, John | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007718 | Skotvold, John | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4914044 | Skov, Jeffrey M. | Address on file | | | | | | | |
| 4989599 | Skrainar, Anthony | Address on file | | | | | | | |
| 4988130 | Skrifvars, Linda | Address on file | | | | | | | |
| 4943700 | SKRIVANICH, MARK | 1261 PINE CREEK WAY | | | | CONCORD | CA | 94520 | |
| 4929384 | SKS ENTERPRISE INC | PO Box 1300 | | | | LOCKEFORD | CA | 95237 | |
| 4916101 | SKULLEY, ANN M | 2020 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4936309 | SKULTETY, RUDY | 218 PHILLIP CT | | | | MODESTO | CA | 95350 | |
| 4929385 | SKWENTEX INTERNATIONAL CO USA LLC | 780 MONTAGUE EXPY #104 | | | | SAN JOSE | CA | 95131 | |
| 4929386 | SKY MOUNTAIN CHRISTIAN CAMP INC | 45600 LAKE VALLEY ROAD | | | | EMIGRANT GAP | CA | 95715 | |
| 4974427 | Sky Mtn. Christian Camp | Mark and Desira Saunders | 45600 Lake Valley Road | P.O. Box 79 | | Emigrant Gap | CA | 95715 | |
| 4929387 | SKYLER ELECTRIC CO INC | 12911 LOMA RICA DR | | | | GRASS VALLEY | CA | 95945 | |
| 4929388 | SKYLINE ADVANCED TECHNOLOGY SVCS | 490 DIVISION ST | | | | CAMPBELL | CA | 95008 | |
| 4929389 | SKYLINE CONSTRUCTION INC | 505 SANSOME ST 7TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4929390 | SKYLINE ENGINEERING INC | 8100 WILDHORSE RD | | | | SALINAS | CA | 93907 | |
| 4929391 | SKYLINE TREE ENTERPRISE INC | 3059 DENICE WAY | | | | COTTONWOOD | CA | 96022 | |
| 4929392 | SKYLINEOMEGA LLC | 1140 E WASHINGTON ST STE 107 | | | | PHEONIX | AZ | 85034-10S1 | |
| 4929393 | SKYRANCH LAND INVESTORS LLC | 4021 PORT CHICAGO HWY | | | | CONCORD | CA | 94520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934534 | SkyRose Ranch, LLC-Keenan, John | 69430 Deer Canyon Road | | | | San Miguel | CA | 93451 | |
| 4929334 | SKYVIEW DAIRY | 15147 MOORESVILLE PL | | | | BAKERSFIELD | CA | 93314 | |
| 4929395 | SKYWAY SURGERY CENTER LLC | 121 RALEY BLVD | | | | CHICO | CA | 95928 | |
| 4929396 | SLAC NATIONAL ACCELERATOR | LABORATORY | 2575 SAND HILL RD | | | MENLO PARK | CA | 94025 | |
| 4929397 | SLACK AND WINZLER PROPERTIES LLC | PO Box 549 | | | | EUREKA | CA | 95502 | |
| 4929398 | SLACK TECHNOLOGIES INC | 155 5TH ST 6TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4978568 | Slack, Christine | Address on file | | | | | | | |
| 4976548 | Slack, David | Address on file | | | | | | | |
| 4942514 | Slade, Jennifer | 211 Crystal Lane | | | | Meadow Vista | CA | 95722 | |
| 4988962 | Slagle, Dennis | Address on file | | | | | | | |
| 4940723 | SLAGLE, DOYLE | 14801 ORANGE BLOSSOM RD | | | | OAKDALE | CA | 95361 | |
| 4994140 | Slagle, George | Address on file | | | | | | | |
| 4987760 | Slagle, Martin | Address on file | | | | | | | |
| 4980956 | Slaight, Thomas | Address on file | | | | | | | |
| 4940325 | Slaker, Michael | 4480 Shellflower Ct. | | | | Concord | CA | 94518 | |
| 4936143 | Slakey, Bob | 4343 Glenridge Dr | | | | Carmichael | CA | 95608 | |
| 4929399 | SLALOM LLC | PO Box 101416 | | | | PASADENA | CA | 91189-1416 | |
| 4939123 | Slam Dunk Enterprises dba Pump it Up of Morgan Hill, Crema Larry | 285 Digital Dr | | | | Morgan Hill | CA | 95008 | |
| 4988271 | Slape, Larry | Address on file | | | | | | | |
| 4944812 | SLAPIN, BEVERLY | 2702 MATHEWS ST | | | | BERKELEY | CA | 94702 | |
| 4929400 | SLATE GEOTECHNICAL CONSULTANTS LLP | DBA WATSON LAMPREY CONSULTING | 5727 CLAREMONT AVE | | | OAKLAND | CA | 94618 | |
| 4995409 | Slate, Ronald | Address on file | | | | | | | |
| 4979175 | Slaten, Lynne | Address on file | | | | | | | |
| 4928190 | SLATER JR MD, ROBERT R | 1580 CREEKSIDE DR #100 | | | | FOLSOM | CA | 95630 | |
| 4986064 | Slater, Erika | Address on file | | | | | | | |
| 4980227 | Slater, John | Address on file | | | | | | | |
| 4938022 | SLATER, KENNETH | 17005 MERIDIAN RD. | | | | SALINAS | CA | 93907 | |
| 4929963 | SLATER, STEPHEN | 3000 THORNTREE DR | | | | CHICO | CA | 95973 | |
| 4942870 | Slattery, Jamil | 148 Burlwood Dr. | | | | San Francisco | CA | 94127 | |
| 4943470 | Slattery, Jennifer | 10429 Mary Ave., Cupertino, Ca. | | | | San Jose | CA | 95130 | |
| 4993352 | Slattery, Kevin | Address on file | | | | | | | |
| 4981383 | Slattery, Stephen | Address on file | | | | | | | |
| 4941709 | Slattery, Timothy | 2533 Claire Ct | | | | Mountain View | CA | 94043 | |
| 4991816 | Slaughter, Rayanna | Address on file | | | | | | | |
| 4988338 | Slavens, Richard | Address on file | | | | | | | |
| 4941253 | Slavin, Diana | 317 Pacheco Ave. | | | | Santa Cruz | CA | 95062 | |
| 4989831 | Slawson, Randall | Address on file | | | | | | | |
| 4999638 | Slayter, Cordelia Rose | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008898 | Slayter, Cordelia Rose | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999639 | Slayter, Cordelia Rose | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999636 | Slayter, David Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008897 | Slayter, David Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999637 | Slayter, David Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978508 | Slear, James | Address on file | | | | | | | |
| 4977571 | Sledge, Bobby | Address on file | | | | | | | |
| 4940915 | Sleepy Hollow Water Association-Smith, Brad | P.O. Box 714 | | | | Twain Harte | CA | 95383 | |
| 4986840 | Sleuter, John | Address on file | | | | | | | |
| 4975048 | Slevcove, Jim John & Mary Ann | 323 Boca Del Canon | | | | San Clemente | CA | 92672 | |
| 4944231 | slevin, kimberly | 654 Oakdale Ave | | | | San Francisco | CA | 94929 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1339 of 1610

Case: 19-30088 Doc# 471-3 Filed: 02/15/19 Entered: 02/15/19 21:22:47 Page 114 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994792 | Slibsager, Keith | Address on file | | | | | | | |
| 4940837 | Slica, inc S & G Estate-Bjekovic, Goran | 5885 VISTA DEL PASO | | | | PASO ROBLES | CA | 93446 | |
| 4987735 | Slider, Sandra | Address on file | | | | | | | |
| 4982091 | Sligar, Gale | Address on file | | | | | | | |
| 4912418 | Sligh, Beauford D | Address on file | | | | | | | |
| 4947587 | Slightom, Michael | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947586 | Slightom, Michael | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947588 | Slightom, Michael | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947590 | Slightom, Tiffany | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947589 | Slightom, Tiffany | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947591 | Slightom, Tiffany | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4929401 | SLIKKER FLYING SERVICE INC | VINCE DUSTERS | PO Box 597 | | | BUTTONWILLOW | CA | 93206 | |
| 4979512 | Slimmon, Elizabeth | Address on file | | | | | | | |
| 4929402 | SLO AUTO PARTS | 380 MARSH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929403 | SLO BASEBALL ALLIANCE FOUNDATION | 3591 SACRAMENTO DR STE 114 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929404 | SLO COUNCIL OF GOVERNMENTS | SLO REGIONAL RIDESHARE | 1114 MARSH ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929405 | SLO PARTNERS INC | PROSOURCE OF SAN LUIS OBISPO AND | 3510 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929406 | SLO SAIL AND CANVAS | 645 TANK FARM RD STE G | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4929407 | SLOAN BROTHERS CO | DBA SLOAN LUBRICATING SYSTEMS | 168 ARMSTRONG DR | | | FREEPORT | PA | 16229 | |
| 4991126 | Sloan, Connie | Address on file | | | | | | | |
| 5008016 | Sloan, Douglas | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008017 | Sloan, Douglas | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949692 | Sloan, Douglas | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4991762 | Sloan, Mike | Address on file | | | | | | | |
| 4996366 | Sloan, Robert | Address on file | | | | | | | |
| 4912171 | Sloan, Robert Martin | Address on file | | | | | | | |
| 4982637 | Sloan, Thomas | Address on file | | | | | | | |
| 5008018 | Sloan, Tiffany | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008019 | Sloan, Tiffany | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949693 | Sloan, Tiffany | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4929408 | SLOAT HIGGINS JENSEN & ASSOCIATES | 1215 K STREET #1150 | | | | SACRAMENTO | CA | 95814 | |
| 4938587 | Sloat, Betty | 1830 E Yosemite Ave, Spc #103 | | | | Manteca | CA | 95336 | |
| 4982470 | Sloat, Jack | Address on file | | | | | | | |
| 4929409 | SLOCUM ORTHOPEDICS | PC | 55 COBURG RD | | | EUGENE | OR | 97478 | |
| 4986325 | Slocum, Dennis | Address on file | | | | | | | |
| 4935353 | Slocum, Jana | 4332 Caballo Way | | | | Chico | CA | 95973 | |
| 4975484 | Slocum, Marshall | 0934 PENINSULA DR | 934 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4994553 | Sloka, Susan | Address on file | | | | | | | |
| 4939815 | Slone, Thomas & Qiron Adhikay | 358 Capricorn Avenue | | | | Oakland | CA | 94611 | |
| 4980230 | Sloneker, James | Address on file | | | | | | | |
| 4989196 | Sloper, Marielle | Address on file | | | | | | | |
| 4929411 | SLR INTERNATIONAL CORPORATION | 22118 20TH AVE SE G-202 | | | | BOTHELL | WA | 98021 | |
| 5008140 | SLT | Law Offices of Stephan C. Volker | Stephan C Volker, Alexis E Krieg, Jamey M B Volker | 1633 University Avenue | | Berkeley | CA | 94703 | |
| 4986588 | Slusher, Rosario Jaymalin | Address on file | | | | | | | |
| 4982773 | Sluss, Mary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977002 | Slutsky, Gregory | Address on file | | | | | | | |
| 4934871 | Sly Park Resort-Cole, Denise | 4782 Sly Park Road | | | | Pollock Pines | CA | 95726 | |
| 4980468 | Slyh, Eldred | Address on file | | | | | | | |
| 5003692 | Slyker, Steve | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011054 | Slyker, Steve | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4949913 | Slyvester, Betty Ann | Law Offices of George Holland | 1970 Broadway, Suite 1030 | | | Oakland | CA | 94612 | |
| 4929412 | SMA MEDICAL INC | 940 PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | |
| 4929413 | SMA SOLAR TECHNOLOGY AMERICA LLC | SMA AMERICA | 6020 W OAKS BLVD STE 300 | | | ROCKLIN | CA | 95765 | |
| 4974959 | Smades, Helen A. | 6727 N. Wilmington Dr. | | | | Fresno | CA | 93711 | |
| 4929414 | SMALL BUSINESS UTILITY ADVOCATES | 548 MARKET ST STE 11200 | | | | SAN FRANCISCO | CA | 94104 | |
| 4943949 | Small Change, DBA Kinder's Fairfield-Burridge, James | 1363 Oliver Rd. #C | | | | Fairfield | CA | 94534 | |
| 4944632 | Small Town Wine Bar, Ginger Budrick | P.O. Box 595 | | | | Amador City | CA | 95601 | |
| 5001944 | Small, Bonnie | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001942 | Small, Bonnie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001943 | Small, Bonnie | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4980095 | Small, Bryant | Address on file | | | | | | | |
| 5001941 | Small, Earl | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001939 | Small, Earl | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001940 | Small, Earl | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4989713 | Small, Elaine | Address on file | | | | | | | |
| 4996854 | Small, Ines | Address on file | | | | | | | |
| 4989890 | Small, Michael | Address on file | | | | | | | |
| 4999640 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008999 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999641 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4989764 | Smalley, Bradley | Address on file | | | | | | | |
| 4984622 | Smalley, Katherine | Address on file | | | | | | | |
| 4984929 | Smalley, Ronald | Address on file | | | | | | | |
| 4986318 | Smallfield, Douglas | Address on file | | | | | | | |
| 4934423 | SMALLING, KARL | 4727 Hunt Rd | | | | Farmington | CA | 95230 | |
| 4990261 | Smalling, Karl | Address on file | | | | | | | |
| 4913747 | Smalling, Karl David | Address on file | | | | | | | |
| 4977512 | Smallman, William | Address on file | | | | | | | |
| 4990612 | Smallshire, Kathleen | Address on file | | | | | | | |
| 4977639 | Smallwood, Bernard | Address on file | | | | | | | |
| 4929415 | SMART ELECTRIC POWER ALLIANCE | 1220 19TH ST NW STE 800 | | | | WASHINGTON | DC | 20036 | |
| 4929416 | SMART ENERGY CONSUMER COLLABORATIVE | 260 PEACHTREE ST NW STE 1202 | | | | ATLANTA | GA | 30303 | |
| 4929417 | SMART GRID CONSUMER | COLLABORATIVE | 50 HURT PLAZA STE 825 | | | ATLANTA | GA | 30303 | |
| 4934839 | Smart Microfarms, Robert Henrikson | P.O Box 71024 | | | | Richmond | CA | 94807 | |
| 4929418 | SMART ONE ENERGY LLC | 4 ROSMEL DRIVE STE 201 | | | | WESLEY HILLS | NY | 10952 | |
| 4929419 | SMART UTILITY SYSTEMS INC | 19900 MACARTHUR BLVD STE 370 | | | | IRVINE | CA | 92612 | |
| 4929420 | SMART WIRES INC | SMART WIRE GRID INC | 201 3292 WHIPPLE RD | | | UNION CITY | CA | 94587 | |
| 4987234 | Smart, Dolly | Address on file | | | | | | | |
| 4993582 | Smart, Liane | Address on file | | | | | | | |
| 4977878 | Smart, Robert | Address on file | | | | | | | |
| 4929421 | SMARTSHEET INC | DEPT 3421 | PO Box 123421 | | | DALLAS | TX | 75312-3421 | |
| 4940912 | Smartt, Mary | 100 Franklin St. | | | | Napa | CA | 94559 | |
| 4929422 | SMARTWATT ENERGY INC | 3 ROSELL DR | | | | BALLSTON LAKE | NY | 12019 | |
| 4929423 | SMASHFLY TECHNOLOGIES LLC | 9 DAMONMILL SQUARE #3A3 | | | | CONCORD | MA | 01742 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929424 | SMB INDUSTRIES INC | METAL WORKS | 550 GEORGE PACIFIC WAY | | | OROVILLE | CA | 95965 | |
| 4923713 | SMEETH, KENDAL | DBA SMEETH CO | 235 ALAMEDA DEL PRADO | | | NOVATO | CA | 94949 | |
| 4983868 | Smekofske, Nan | Address on file | | | | | | | |
| 4913822 | Smelser, Julie T | Address on file | | | | | | | |
| 4937548 | Smetana, Heather | 1474 Mingo ave | | | | Seaside | CA | 93955 | |
| 4983279 | Smethurst, Gregory | Address on file | | | | | | | |
| 4985342 | Smethurst, Jeffrey | Address on file | | | | | | | |
| 4979661 | Smethurst, Robert | Address on file | | | | | | | |
| 4912431 | Smiatkova, Alena | Address on file | | | | | | | |
| 4987378 | Smiga, Jonathan | Address on file | | | | | | | |
| 4948579 | Smiley, Barbara | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948580 | Smiley, Barbara | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4999642 | Smiley, Tabbetha Jean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009000 | Smiley, Tabbetha Jean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999643 | Smiley, Tabbetha Jean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4982609 | Smit Jr., William | Address on file | | | | | | | |
| 4975668 | Smith | 0817 LASSEN VIEW DR | 817 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4975283 | Smith | 1345 LASSEN VIEW DR | 1860 Tice Creek Dr | | | Rossmoor | CA | 94595 | |
| 4975802 | Smith | 2746 BIG SPRINGS ROAD | 1561 Empire Ranch Road | | | Carson City | NV | 89701 | |
| 4975225 | Smith | 2772 ALMANOR DRIVE WEST | P. O. Box 154 | | | Butte City | CA | 95920 | |
| 4975982 | SMITH | 5305 HIGHWAY 147 | 31689 W Nine Dr | | | Laguna Niguel | CA | 92677 | |
| 4929425 | SMITH BARNEY INC | ONE SANSOME ST, 38TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4938522 | Smith Denison Const Co-Ted Porwoll, Ted Porwoll | PO Box 2143 | | | | Livermore | CA | 94581-2143 | |
| 4938541 | Smith Denison Const. Co., Ted Porwoll | PO Box 2143 | | | | Livermore | CA | 94551-2143 | |
| 4929426 | SMITH EMERY OF SAN FRANCISCO INC | 1940 OAKDALE AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4929427 | SMITH EMERY SAN FRANCISCO | PO Box 512333 | | | | LOS ANGELES | CA | 90051-0333 | |
| 4929428 | SMITH HEATING & AIR CONDITIONING | INC | 1150 N FILBERT ST | | | STOCKTON | CA | 95205 | |
| 4992309 | Smith Jr., Donald | Address on file | | | | | | | |
| 4980988 | Smith Jr., Edward | Address on file | | | | | | | |
| 4915155 | Smith Jr., Jack Clarence | Address on file | | | | | | | |
| 4987428 | Smith Jr., Lawrence | Address on file | | | | | | | |
| 4981723 | Smith Jr., Orval | Address on file | | | | | | | |
| 4981249 | Smith Jr., William | Address on file | | | | | | | |
| 4977200 | Smith Jr., William | Address on file | | | | | | | |
| 4936793 | Smith Kettlewell Eye Research Institute-Devis, Sony | 2318 Fillmore St | | | | San Francisco | CA | 94115 | |
| 4921605 | SMITH MD, GEOFFREY A | 1835 WEST REDLANDS BLVD | | | | REDLANDS | CA | 92373 | |
| 4929429 | SMITH POLLINATION SERVICES INC | 6801 BELLEVIEW DR | | | | PARADISE | CA | 95969 | |
| 5004402 | Smith Sr., Gene Douglas | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004401 | Smith Sr., Gene Douglas | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4929430 | SMITH SYSTEM DRIVER IMPROVEMENT INSTITUTE INC | 2301 E LAMAR STE 250 | 2301 E LAMAR STE 250 | | | ARLINGTON | TX | 76006 | |
| 4943280 | Smith Unger, Courtney | 1493 Portobelo Drive | | | | San Jose | CA | 95118 | |
| 4929431 | SMITH VAN & STORAGE COMPANY | 1120 WEST 15TH ST | | | | MERCED | CA | 95340 | |
| 4995028 | Smith, Aileen | Address on file | | | | | | | |
| 4975405 | Smith, Al | 1206 PENINSULA DR | 5851 Crestmoor Dr., | | | Paradise | CA | 95969 | |
| 4941220 | Smith, Alexis | 25 Blanken Ave | | | | San Francisco | CA | 94134 | |
| 4978393 | Smith, Alfred | Address on file | | | | | | | |
| 4936681 | SMITH, Alisha | 6601 CAT CANYON RD | | | | ARROYO GRANDE | CA | 93420 | |
| 4913191 | Smith, Alison | Address on file | | | | | | | |
| 4978228 | Smith, Allan | Address on file | | | | | | | |
| 4947593 | Smith, Andrea | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947592 | Smith, Andrea | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947594 | Smith, Andrea | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4939367 | SMITH, ANDREW | 4186 Cortina Court | | | | Pleasanton | CA | 94588 | |
| 4947650 | Smith, Andrew | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947651 | Smith, Andrew | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947649 | Smith, Andrew | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4997336 | Smith, Andrew | Address on file | | | | | | | |
| 4985466 | Smith, Andrew | Address on file | | | | | | | |
| 4912766 | Smith, Andrew B | Address on file | | | | | | | |
| 4914450 | Smith, Andrew Warren | Address on file | | | | | | | |
| 4985394 | Smith, Angelina L | Address on file | | | | | | | |
| 4976970 | Smith, Anita | Address on file | | | | | | | |
| 4996911 | Smith, Anna | Address on file | | | | | | | |
| 4916110 | SMITH, ANNE S | 12 JOHNS CANYON RD | | | | ROLLING HILLS | CA | 90274 | |
| 5003699 | Smith, Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011061 | Smith, Anthony | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4911487 | Smith, Anthony Wayne | Address on file | | | | | | | |
| 4995433 | Smith, ANTONINA MARIE | Address on file | | | | | | | |
| 4978872 | Smith, Archie | Address on file | | | | | | | |
| 4988497 | Smith, Arnold | Address on file | | | | | | | |
| 4989564 | Smith, Balfour | Address on file | | | | | | | |
| 4942227 | Smith, Barbara | 2 Penny Lane | | | | Fairfax | CA | 94930 | |
| 4999652 | Smith, Barbara (Bobbie) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009007 | Smith, Barbara (Bobbie) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999653 | Smith, Barbara (Bobbie) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4989462 | Smith, Bernice | Address on file | | | | | | | |
| 4934541 | SMITH, BETTY | 339 EASTGATE LN | | | | MARTINEZ | CA | 94553 | |
| 4977716 | Smith, Billy | Address on file | | | | | | | |
| 4915090 | Smith, Billy Charles | Address on file | | | | | | | |
| 4941879 | SMITH, BRANDON | 10371 DIXON RD | | | | GRASS VALLEY | CA | 95945 | |
| 5012473 | Smith, Brenton | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5012472 | Smith, Brenton | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 4912434 | Smith, Brian Charles | Address on file | | | | | | | |
| 4937039 | Smith, Bruce | 494 Vaughn Ave | | | | San Jose | CA | 95128 | |
| 4983064 | Smith, Calvin | Address on file | | | | | | | |
| 4990184 | Smith, Carmen | Address on file | | | | | | | |
| 4990744 | Smith, Carolyn | Address on file | | | | | | | |
| 4993837 | Smith, Carolyn | Address on file | | | | | | | |
| 4990217 | Smith, Cathleen | Address on file | | | | | | | |
| 4918012 | SMITH, CHADWICK F | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4942278 | smith, chante | 519 AVENIDA MONTECITO VERDE | | | | nipomo | CA | 93444 | |
| 4985385 | Smith, Charles | Address on file | | | | | | | |
| 4977703 | Smith, Charles | Address on file | | | | | | | |
| 4912598 | Smith, Chelsea | Address on file | | | | | | | |
| 4988101 | Smith, Cheryl | Address on file | | | | | | | |
| 4946625 | Smith, Chris | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946624 | Smith, Chris | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946626 | Smith, Chris | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4914200 | Smith, Christopher | Address on file | | | | | | | |
| 4984244 | Smith, Clara | Address on file | | | | | | | |
| 4935798 | Smith, Claretta | 333 S. 50th Street | | | | Richmond | CA | 94804 | |
| 5005857 | Smith, Clifford | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4913556 | Smith, Cody | Address on file | | | | | | | |
| 4995567 | Smith, Cortez | Address on file | | | | | | | |
| 4985746 | Smith, Craig | Address on file | | | | | | | |
| 4993373 | Smith, Craig | Address on file | | | | | | | |
| 4985140 | Smith, Curt P | Address on file | | | | | | | |
| 5004843 | Smith, Curtis Griswold | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004842 | Smith, Curtis Griswold | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5006569 | Smith, Cynthia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006570 | Smith, Cynthia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946767 | Smith, Cynthia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987645 | Smith, Cynthia | Address on file | | | | | | | |
| 4984737 | Smith, Cynthia | Address on file | | | | | | | |
| 4993945 | Smith, Cynthia | Address on file | | | | | | | |
| 4976798 | Smith, Dale | Address on file | | | | | | | |
| 4992712 | Smith, Daniel | Address on file | | | | | | | |
| 5002027 | Smith, David | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002026 | Smith, David | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4979961 | Smith, David | Address on file | | | | | | | |
| 4992038 | Smith, David | Address on file | | | | | | | |
| 4978532 | Smith, David | Address on file | | | | | | | |
| 4919532 | SMITH, DAVID R | 640 BRADDOCK AVE | | | | EAST PITTSBURGH | PA | 15112 | |
| 5012469 | Smith, David W. | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5012468 | Smith, David W. | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4943810 | Smith, Dawn | 10985 Bachelor Valley Rd | | | | Witter Springs | CA | 95493 | |
| 4998203 | Smith, Dawn | Address on file | | | | | | | |
| 5009001 | Smith, Debra | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009002 | Smith, Debra | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4999644 | Smith, Desirae Alyse | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009003 | Smith, Desirae Alyse | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999645 | Smith, Desirae Alyse | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984039 | Smith, Diane | Address on file | | | | | | | |
| 4913946 | Smith, Dianne J | Address on file | | | | | | | |
| 4978886 | Smith, Don | Address on file | | | | | | | |
| 4982956 | Smith, Donald | Address on file | | | | | | | |
| 4978135 | Smith, Donald | Address on file | | | | | | | |
| 4989590 | Smith, Donald | Address on file | | | | | | | |
| 5005732 | Smith, Douglas | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012375 | Smith, Douglas | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1344 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 119
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005733 | Smith, Douglas | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005731 | Smith, Douglas | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012376 | Smith, Douglas | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4947737 | Smith, Dr. Bradley | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947738 | Smith, Dr. Bradley | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947736 | Smith, Dr. Bradley | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4934991 | Smith, Edward | 3131 MCVIE DR | | | | STOCKTON | CA | 95123 | |
| 4941283 | Smith, Edward | 5537 No Name Rd | | | | Healdsburg | CA | 95448 | |
| 4941447 | smith, elaine | 19964 WINTER LN | | | | SARATOGA | CA | 95070 | |
| 4947740 | Smith, Elaine | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947741 | Smith, Elaine | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947739 | Smith, Elaine | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4985964 | Smith, Elizabeth | Address on file | | | | | | | |
| 4985150 | Smith, Elizabeth P | Address on file | | | | | | | |
| 4920408 | SMITH, ELMORE G | 1122 COAST VILLAGE CIRCLE | | | | SANTA BARBARA | CA | 93108-2711 | |
| 4933774 | Smith, Erika | 4134 David St | | | | Castro Valley | CA | 94546 | |
| 4981061 | Smith, Everett | Address on file | | | | | | | |
| 4990135 | Smith, Florence | Address on file | | | | | | | |
| 4977187 | Smith, Franklin | Address on file | | | | | | | |
| 4978434 | Smith, Fred | Address on file | | | | | | | |
| 4983378 | Smith, Garland | Address on file | | | | | | | |
| 4939010 | Smith, Gary | 2125 Toscana Place | | | | Auburn | CA | 95603 | |
| 4994883 | Smith, Gary | Address on file | | | | | | | |
| 4912679 | Smith, Gary Wayne | Address on file | | | | | | | |
| 5002519 | Smith, Gene | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010229 | Smith, Gene | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4992098 | Smith, George | Address on file | | | | | | | |
| 4981611 | Smith, George | Address on file | | | | | | | |
| 4980423 | Smith, George | Address on file | | | | | | | |
| 4980499 | Smith, George | Address on file | | | | | | | |
| 4996776 | Smith, Georgette | Address on file | | | | | | | |
| 4948522 | Smith, Gerald | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4999650 | Smith, Gerald (Larry) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009006 | Smith, Gerald (Larry) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999651 | Smith, Gerald (Larry) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4914724 | Smith, Glen A | Address on file | | | | | | | |
| 4999654 | Smith, Glenn Maurice | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009008 | Smith, Glenn Maurice | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999655 | Smith, Glenn Maurice | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4985184 | Smith, Gordon | Address on file | | | | | | | |
| 4938955 | Smith, Gregory | 1337 Thais Lane | | | | Hayward | CA | 94544 | |
| 4944375 | Smith, Guy | 2806 Pitzer Circle | | | | West Sacramento | CA | 95691 | |
| 5006801 | Smith, Hal | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006802 | Smith, Hal | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945857 | Smith, Hal | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992465 | Smith, Harvey | Address on file | | | | | | | |
| 4913754 | Smith, Heather Marie | Address on file | | | | | | | |
| 4936876 | Smith, Henry | 545 West F Street | | | | Dixon | CA | 95620 | |
| 4993375 | Smith, Hugh | Address on file | | | | | | | |
| 4949572 | Smith, Hugh W. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949573 | Smith, Hugh W. | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949571 | Smith, Hugh W. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4976259 | Smith, III, Wilbur H. | 18301 Von Karman Avenue | | | | Irvine | CA | 92612 | |
| 4944354 | Smith, Jack | 1800 Youd Rd. | | | | Winton | CA | 95388 | |
| 4947173 | Smith, James | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947174 | Smith, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947172 | Smith, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988828 | Smith, James | Address on file | | | | | | | |
| 4980115 | Smith, James | Address on file | | | | | | | |
| 4988772 | Smith, James | Address on file | | | | | | | |
| 4977964 | Smith, James | Address on file | | | | | | | |
| 5006394 | Smith, James and Sandra | 2772 ALMANOR DRIVE WEST | P. O. Box 154 | | | Butte City | CA | 95920 | |
| 4975177 | Smith, James C. | Brewer, Pamela/Smith, Russell/Smith, Keith | 431 Charleston | | | Lodi | CA | 95240 | |
| 4912235 | Smith, James H. | Address on file | | | | | | | |
| 4913114 | Smith, James Vernon | Address on file | | | | | | | |
| 4984060 | Smith, Janet | Address on file | | | | | | | |
| 4978737 | Smith, Janet | Address on file | | | | | | | |
| 4999656 | Smith, Jay R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009009 | Smith, Jay R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999657 | Smith, Jay R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999660 | Smith, Jayln N. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009011 | Smith, Jayln N. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999661 | Smith, Jayln N. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947596 | Smith, Jeffrey | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947595 | Smith, Jeffrey | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947597 | Smith, Jeffrey | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5005861 | Smith, Jennifer | Cotchett, Pitre, & McCarthy, LLP | Frank M. Pitre | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5005860 | Smith, Jennifer | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5005859 | Smith, Jennifer | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947599 | Smith, Jessie | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947598 | Smith, Jessie | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947600 | Smith, Jessie | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4985247 | Smith, Jill M | Address on file | | | | | | | |
| 4942057 | Smith, Jim | 9459 Alcosta Blvd | | | | San Ramon | CA | 94583 | |
| 4984067 | Smith, Joann | Address on file | | | | | | | |
| 4939970 | Smith, John | 3 Northview Way | | | | Twain Harte | CA | 95383 | |
| 4945784 | Smith, Johnny | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945785 | Smith, Johnny | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4985649 | Smith, Joseph | Address on file | | | | | | | |
| 4996134 | Smith, Josephine | Address on file | | | | | | | |
| 4911891 | Smith, Josephine Joy | Address on file | | | | | | | |
| 5005864 | Smith, Josh | Cotchett, Pitre, & McCarthy, LLP | Frank M. Pitre | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5005863 | Smith, Josh | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5005862 | Smith, Josh | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4948883 | Smith, Judith A. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007720 | Smith, Judith A. | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4936370 | Smith, Julie | 744 Marin Drive | | | | Mill Valley | CA | 94941 | |
| 4913945 | Smith, Julie | Address on file | | | | | | | |
| 4979493 | Smith, Kathleen | Address on file | | | | | | | |
| 5004845 | Smith, Kathleen Ann | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004844 | Smith, Kathleen Ann | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4976795 | Smith, Kathryn | Address on file | | | | | | | |
| 4995681 | Smith, Kathy | Address on file | | | | | | | |
| 4936277 | Smith, Keith & Cheryl | 1638 Woodland Drive | | | | San Luis Obispo | CA | 93401 | |
| 4914174 | Smith, Keith A. | Address on file | | | | | | | |
| 4988689 | Smith, Kelly | Address on file | | | | | | | |
| 4938356 | Smith, Ken | 22923 Burl Ct | | | | Los Gatos | CA | 95033 | |
| 4986621 | Smith, Ken | Address on file | | | | | | | |
| 5005865 | Smith, Kendall | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5012476 | Smith, Kendall | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4948733 | Smith, Kenneth | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948735 | Smith, Kenneth | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948734 | Smith, Kenneth | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4978923 | Smith, Kenneth | Address on file | | | | | | | |
| 4986646 | Smith, Kenneth | Address on file | | | | | | | |
| 4982449 | Smith, Kenneth | Address on file | | | | | | | |
| 4985372 | Smith, Kenneth | Address on file | | | | | | | |
| 4997429 | Smith, Kevin | Address on file | | | | | | | |
| 4990988 | Smith, Kevin | Address on file | | | | | | | |
| 4913984 | Smith, Kevin P | Address on file | | | | | | | |
| 4999664 | Smith, Kimberly Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009013 | Smith, Kimberly Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999665 | Smith, Kimberly Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4938341 | Smith, Kyle | 270 Penn Way | | | | Los Gatos | CA | 95032 | |
| 4948736 | Smith, Lanelle | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948738 | Smith, Lanelle | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948737 | Smith, Lanelle | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4975957 | Smith, Larry | 6885 HIGHWAY 147 | P.O. Box 290 | | | Susanville | CA | 96130 | |
| 4944717 | Smith, Larry & Pam | 639 Sequoia Valley Road | | | | Mill Valley | CA | 94941 | |
| 4942595 | SMITH, LAURA | 1225 MILITARY AVE APT A | | | | SEASIDE | CA | 93955 | |
| 5007870 | Smith, Laura | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007871 | Smith, Laura | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949619 | Smith, Laura | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4940560 | Smith, Lawrence | 13200 Oro Quincy HWY | | | | Berry Creek | CA | 95916 | |
| 4990658 | Smith, Lazett | Address on file | | | | | | | |
| 4979013 | Smith, Leslie | Address on file | | | | | | | |
| 4940955 | Smith, Linda | 2296 Brompton Ave | | | | Santa Rosa | CA | 95403 | |
| 4983895 | Smith, Linda | Address on file | | | | | | | |
| 4995699 | Smith, Linda | Address on file | | | | | | | |
| 4988224 | Smith, Lisa | Address on file | | | | | | | |
| 5003486 | Smith, Lois | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010849 | Smith, Lois | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003487 | Smith, Lois | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003485 | Smith, Lois | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010850 | Smith, Lois | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003616 | Smith, Lucine | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010978 | Smith, Lucine | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4982557 | Smith, Marcia | Address on file | | | | | | | |
| 4939751 | Smith, Margaret | 247 28th Ave | | | | San Francisco | CA | 94121 | |
| 4989891 | Smith, Margaret | Address on file | | | | | | | |
| 4934267 | Smith, Marilyn | 3191 Somerset Drive | | | | Moraga | CA | 94556 | |
| 4986880 | Smith, Marilyn | Address on file | | | | | | | |
| 4949569 | Smith, Marilyn A. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949570 | Smith, Marilyn A. | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949568 | Smith, Marilyn A. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4983432 | Smith, Mark | Address on file | | | | | | | |
| 4994478 | Smith, Mark | Address on file | | | | | | | |
| 4924791 | SMITH, MARK V | SMITH BROTHERS | 3584 LITTLE MEADOWS | | | POTTER VALLEY | CA | 95469 | |
| 4987551 | Smith, Martha | Address on file | | | | | | | |
| 4977659 | Smith, Marvin | Address on file | | | | | | | |
| 5009432 | Smith, Mary | Casey Gerry Schenk Francka Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5002520 | Smith, Mary | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5000992 | Smith, Mary | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5010230 | Smith, Mary | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5000991 | Smith, Mary | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4984113 | Smith, Mary | Address on file | | | | | | | |
| 4978890 | Smith, Mary | Address on file | | | | | | | |
| 4943697 | Smith, Mary & Donald | 10625 Bachelor Valley Rd | | | | Witter Springs | CA | 95493 | |
| 5004404 | Smith, Mary Lillian | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004403 | Smith, Mary Lillian | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4945250 | Smith, Mavelda | 105Bristol | | | | Hercules | CA | 94547 | |
| 4986169 | Smith, Melinda Michelle | Address on file | | | | | | | |
| 4942659 | Smith, Michael | 2941 N Van Ness Blvd | | | | Fresno | CA | 93704 | |
| 4979584 | Smith, Michael | Address on file | | | | | | | |
| 4986206 | Smith, Michael | Address on file | | | | | | | |
| 4987701 | SMITH, MICHAEL | Address on file | | | | | | | |
| 4915106 | Smith, Michael J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4925288 | SMITH, MICHAEL RANDALL | PO Box 1176 | | | | SUSANVILLE | CA | 96130 | |
| 4911515 | Smith, Michael Ray | Address on file | | | | | | | |
| 4993320 | Smith, Michele | Address on file | | | | | | | |
| 4934522 | Smith, Molly | 19000 Scotts Flat Road | | | | Nevada City | CA | 95959 | |
| 4944101 | Smith, Mona | P.O. Box 92 | | | | Sunol | CA | 94586 | |
| 4936623 | Smith, Monte | Pop box 22 | | | | Crescent Mills | CA | 95934 | |
| 4981416 | Smith, Morris | Address on file | | | | | | | |
| 4935432 | SMITH, MOSEYA | 70 MILLER RD | | | | WATSONVILLE | CA | 95076 | |
| 4978072 | Smith, Myrna | Address on file | | | | | | | |
| 4936247 | SMITH, NATACHA | 2733 MILVIA ST | | | | BERKELEY | CA | 94703 | |
| 4945183 | Smith, Neil | 433 60th St. | | | | Oakland | CA | 94609 | |
| 4925953 | SMITH, NEWTON BIRRELL | MD | 1050 LAS TABLAS RD STE 12 | | | TEMPLETON | CA | 93465 | |
| 4913526 | Smith, Nicholas Frank | Address on file | | | | | | | |
| 4947653 | Smith, Nikki Jo | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947654 | Smith, Nikki Jo | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947652 | Smith, Nikki Jo | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4985715 | Smith, Nina | Address on file | | | | | | | |
| 4926488 | SMITH, ORVILLE A | 395 11TH ST | | | | FORTUNA | CA | 95540 | |
| 4947602 | Smith, Patricia | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947601 | Smith, Patricia | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947603 | Smith, Patricia | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4984575 | Smith, Patricia | Address on file | | | | | | | |
| 4989043 | Smith, Patricia | Address on file | | | | | | | |
| 4937937 | Smith, Patrick | PO Box 371 | | | | Littlefield | CA | 86432 | |
| 4995408 | Smith, Paul | Address on file | | | | | | | |
| 4977633 | Smith, Paul | Address on file | | | | | | | |
| 4977403 | Smith, Paul | Address on file | | | | | | | |
| 4926781 | SMITH, PAUL F | SMITH ARNOLD PARTNERS LLC | 3 LANDMARK SQUARE STE 520 | | | STAMFORD | CT | 06901 | |
| 4926791 | SMITH, PAUL L | PO Box 435 | | | | ESPARTO | CA | 95627 | |
| 4999666 | Smith, Paula Ray | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009014 | Smith, Paula Ray | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999667 | Smith, Paula Ray | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4940391 | Smith, Peter | 4120 Chardonnay Drive | | | | BAKERSFIELD | CA | 93306 | |
| 4944528 | Smith, Quentin | 2553 Carla Dr | | | | Placerville | CA | 95667 | |
| 4989042 | Smith, R | Address on file | | | | | | | |
| 5000940 | Smith, R. Curtis | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000939 | Smith, R. Curtis | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000941 | Smith, R. Curtis | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4934052 | Smith, Rahel | 716 Key Route Blvd. | | | | Albany | CA | 94706 | |
| 5000943 | Smith, Ramona | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000942 | Smith, Ramona | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000944 | Smith, Ramona | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4912943 | Smith, Rand Howard | Address on file | | | | | | | |
| 4995759 | Smith, Randall | Address on file | | | | | | | |
| 4911434 | Smith, Randall Lee | Address on file | | | | | | | |
| 4995534 | Smith, Raoma | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942229 | Smith, Raquel | 15926 40th Ave | | | | Clearlake | CA | 95422 | |
| 4990244 | Smith, Raymond | Address on file | | | | | | | |
| 4927682 | SMITH, RAYMOND F | 1540 BLUE LANE | | | | ROSEVILLE | CA | 95747 | |
| 4990477 | Smith, Rebecca | Address on file | | | | | | | |
| 4937015 | Smith, Rebekah | 20480 deerhaven dr | | | | tuolumne | CA | 95379 | |
| 5006456 | Smith, Richard | 3200 Pear Tree Lane #348 | | | | Napa | CA | 94558 | |
| 4938778 | Smith, Richard | 8515 Coker Rd | | | | Prunedale | CA | 93907 | |
| 4941530 | Smith, Richard | 8660 N. Bond Ave | | | | Fresno | CA | 93720 | |
| 4928015 | SMITH, RICHARD | BAY AREA TREE SPECIALIST | 541 W CAPITOL EXPRESSWAY PMB 2 | | | SAN JOSE | CA | 95136 | |
| 4978874 | Smith, Richard | Address on file | | | | | | | |
| 4991005 | Smith, Richard | Address on file | | | | | | | |
| 4985392 | Smith, Richard | Address on file | | | | | | | |
| 4976596 | Smith, Richard | Address on file | | | | | | | |
| 4988126 | Smith, Rick | Address on file | | | | | | | |
| 4986879 | Smith, Riley | Address on file | | | | | | | |
| 4986165 | Smith, Rita | Address on file | | | | | | | |
| 4992766 | Smith, Robert | Address on file | | | | | | | |
| 4979754 | Smith, Robert | Address on file | | | | | | | |
| 4974606 | SMITH, ROBERT L. | 3552 OLD QUARRY ROAD | | | | Hayward | CA | 94541 | |
| 4928171 | SMITH, ROBERT M | SMITHS MT ST HELENA TROUT FARM | 18401 IDA CLAYTON RD | | | CALISTOGA | CA | 94515 | |
| 4993722 | Smith, Roger | Address on file | | | | | | | |
| 4936397 | Smith, Ronald | 2665 Jorney Loop Road | | | | Rescue | CA | 95672 | |
| 4977386 | Smith, Ronald | Address on file | | | | | | | |
| 4992890 | Smith, Ronald | Address on file | | | | | | | |
| 5004909 | Smith, Ronda | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5011794 | Smith, Ronda | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004908 | Smith, Ronda | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4993062 | Smith, Ronnie | Address on file | | | | | | | |
| 4949125 | Smith, Ross | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949126 | Smith, Ross | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949124 | Smith, Ross | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4990791 | Smith, Roxanne | Address on file | | | | | | | |
| 4980237 | Smith, Roy | Address on file | | | | | | | |
| 5009436 | Smith, Russell G. | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5001000 | Smith, Russell G. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000999 | Smith, Russell G. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4989197 | Smith, Ruth | Address on file | | | | | | | |
| 4937520 | Smith, Sally | 88 Corralde Tierra Terrace | | | | Salinas | CA | 93908 | |
| 4934644 | smith, samia | 1306 rosario st. | | | | davis | CA | 95618 | |
| 4935127 | Smith, Samuel | 2030 Arnold Drive | | | | Martinez | CA | 94553 | |
| 4936848 | Smith, Samuel | 311 first Ave So | | | | Pacheco | CA | 94553 | |
| 4911907 | Smith, Samuel | Address on file | | | | | | | |
| 4936200 | Smith, Sandi | 4563 Kenneth | | | | Santa Maria | CA | 93455 | |
| 5005858 | Smith, Sandra | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4988258 | Smith, Sandra | Address on file | | | | | | | |
| 4928833 | SMITH, SANDRA A | 800 KEOUGH HOT SPRINGS RD #14 | | | | BISHOP | CA | 93514 | |
| 4939097 | Smith, Scott | 23184 Mark Twain Dr. | | | | Twain Harte | CA | 95383 | |
| 4999668 | Smith, Scott Ryan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009015 | Smith, Scott Ryan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1350 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 125
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999669 | Smith, Scott Ryan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4929018 | SMITH, SEAN | 2124 WESTPHALIAN DR | | | | FAIRFIELD | CA | 94534 | |
| 4915036 | Smith, Sean Thomas | Address on file | | | | | | | |
| 4914462 | Smith, Shannell | Address on file | | | | | | | |
| 4914302 | Smith, Sharika Chavell | Address on file | | | | | | | |
| 4940094 | Smith, Sharon | 9009 Coulter Ct. | | | | Bakersfield | CA | 93311 | |
| 4994503 | Smith, Shar'ron | Address on file | | | | | | | |
| 4995964 | Smith, Sheila | Address on file | | | | | | | |
| 4992067 | Smith, Sherri | Address on file | | | | | | | |
| 4986852 | Smith, Sherry Jo | Address on file | | | | | | | |
| 4986201 | Smith, Shirley | Address on file | | | | | | | |
| 4988659 | Smith, Shirley | Address on file | | | | | | | |
| 4947605 | Smith, Shona | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947604 | Smith, Shona | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947606 | Smith, Shona | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4929815 | SMITH, STANLEY | 16433 PRESCOTT RD | | | | MANTECA | CA | 95336 | |
| 4938049 | Smith, Stephanie | 12811 Jasper Way | | | | Salinas | CA | 93906 | |
| 4937394 | Smith, Stephanie | PO Box 11 | | | | Pismo Beach | CA | 93448 | |
| 4944951 | SMITH, STEPHEN | 2635 NAPA ST #402 | | | | VALLEJO | CA | 94590 | |
| 4988682 | Smith, Stephen | Address on file | | | | | | | |
| 4947056 | Smith, Susan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947057 | Smith, Susan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947055 | Smith, Susan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989122 | Smith, Susan | Address on file | | | | | | | |
| 4990319 | Smith, Susie | Address on file | | | | | | | |
| 4984033 | Smith, Sylvia | Address on file | | | | | | | |
| 5002981 | Smith, Tait | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010604 | Smith, Tait | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002982 | Smith, Tait | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002980 | Smith, Tait | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002983 | Smith, Tait | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010603 | Smith, Tait | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 4946628 | Smith, Tamara | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946627 | Smith, Tamara | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946629 | Smith, Tamara | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4936975 | Smith, Ted | 708page ave | | | | Los banos | CA | 93635 | |
| 4988123 | Smith, Ted | Address on file | | | | | | | |
| 4991643 | Smith, Teresina | Address on file | | | | | | | |
| 4987778 | Smith, Thelma | Address on file | | | | | | | |
| 4986290 | Smith, Thomas | Address on file | | | | | | | |
| 4985409 | SMITH, THOMAS PAUL | Address on file | | | | | | | |
| 5007938 | Smith, Tina | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007939 | Smith, Tina | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949653 | Smith, Tina | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1351 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 126
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986358 | Smith, Tommy | Address on file | | | | | | | |
| 4993986 | Smith, Toni | Address on file | | | | | | | |
| 4936237 | Smith, Tricia | 2089 Pacific Blvd. #203 | | | | San Mateo | CA | 94403 | |
| 4931193 | SMITH, TYLER G | MD A PROF CORP | 5 MEDICAL PLAZA DR STE 120 | | | ROSEVILLE | CA | 95661 | |
| 4937034 | SMITH, VALERIE | 1015 S GENEVIEVE LN | | | | SAN JOSE | CA | 95128 | |
| 4946405 | Smith, Vanessa | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946406 | Smith, Vanessa | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4931574 | SMITH, VAUGHN J | MD | 2780 ORO DAM BLVD E STE 3 | | | OROVILLE | CA | 95966 | |
| 4989045 | Smith, Verlis | Address on file | | | | | | | |
| 4994086 | Smith, Veta | Address on file | | | | | | | |
| 4986249 | Smith, Virginia | Address on file | | | | | | | |
| 4983192 | Smith, Walter | Address on file | | | | | | | |
| 5009433 | Smith, Ward | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5000994 | Smith, Ward | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5000993 | Smith, Ward | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948007 | Smith, Wayne | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948008 | Smith, Wayne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948006 | Smith, Wayne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4980721 | Smith, Wayne | Address on file | | | | | | | |
| 4982013 | Smith, Wesley | Address on file | | | | | | | |
| 4942541 | Smith, Wilber | 876 Trysail Ct. | | | | Vacaville | CA | 95687 | |
| 4939006 | Smith, William | PO Box 5113 | | | | Oildale | CA | 93388 | |
| 4983079 | Smith, William | Address on file | | | | | | | |
| 4989324 | Smith, Wilma | Address on file | | | | | | | |
| 4914807 | Smith, Zach Lawrence | Address on file | | | | | | | |
| 4942837 | Smith, Zack | 40 Abington Lane | | | | Alamo | CA | 94507 | |
| 4978165 | Smitham, James | Address on file | | | | | | | |
| 4988270 | Smithers, Rick | Address on file | | | | | | | |
| 4929432 | SMITHGROUP INC | 301 BATTERY ST 7TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4929433 | SMITHS DETECTION INC | 2202 LAKESIDE BLVD | | | | EDGEWOOD | MD | 21040 | |
| 4992665 | Smith-Stallings, Carole | Address on file | | | | | | | |
| 4947059 | Smith-Tracy, Marilyn | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947060 | Smith-Tracy, Marilyn | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947058 | Smith-Tracy, Marilyn | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4934973 | Smittys Bar, Charles Keller | 214 Caledona Street | | | | Sausalito | CA | 94965 | |
| 4913619 | Smoak, Rena Katheryn | Address on file | | | | | | | |
| 4933585 | Smog and Auto Repair-Pabla, Rajinder | 1814 Hwy 99 | | | | Gridley | CA | 95948 | |
| 4944537 | SMOG KINGS-CETRONE, THOMAS | 379 GREEN VALLEY RD | | | | EL DORADO HILLS | CA | 95762 | |
| 4929434 | SMOLICH & SMOLICH | 3200 J ST | | | | SACRAMENTO | CA | 95816 | |
| 4915077 | Smoot, Michael | Address on file | | | | | | | |
| 4939301 | Smooth Blends Barbershop, Malbrough, Terry | 3047 Sacramento Street | | | | Berkeley | CA | 94702 | |
| 5007051 | Smoots, Jordan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007052 | Smoots, Jordan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946751 | Smoots, Jordan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4932867 | Smotherman Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4980257 | Smothers, Billy | Address on file | | | | | | | |
| 4942455 | SMR Eatery, Inc-Wolcott, Richard | P.O. Box 459 | | | | Pioneer | CA | 95666 | |
| 4929435 | SMS HOLDING COMPANY LLC | 9105 LANGLEY RD | | | | BAKERSFIELD | CA | 93312 | |
| 4928913 | SMTIH, SARAH | 825 NEEDLES CT | | | | NAPA | CA | 94559 | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 127 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933297 | SMUD | 6301 S Street | | | | Sacramento | CA | 95817 | |
| 4941848 | SMUD-Shirley, Lolita | P O BOX 15830 | | | | Sacramento | CA | 95852 | |
| 4924130 | SMUDSKI, LAURENCE | PO Box 676 | | | | PLEASANT GROVE | CA | 95668 | |
| 4981975 | Smullin, Albert | Address on file | | | | | | | |
| 5005870 | Smylie, Jeanette | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5005867 | Smylie, Jeanette | Furth Salem Mason & Li LLP | Quentin L. Kopp | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5005871 | Smylie, Jeanette | Hallisey and Johnson, PC | Jeremiah F. Hallisey | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5005868 | Smylie, Jeanette | Law Offices of Edward J. Nevin | Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5005869 | Smylie, Jeanette | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla, Patrick B. Clayton | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 4909883 | Smylie, Jeanette | Address on file | | | | | | | |
| 4914449 | Smyly, Jeffrey | Address on file | | | | | | | |
| 4976875 | Smyth, Constance | Address on file | | | | | | | |
| 4975794 | Smyth, Donald | Amaro, Susan/Smyth, Steven (Bill to Steven) | 624 Broadway St | | | Chico | CA | 95928 | |
| 4944224 | Smyth, Trevor | 2009 Divisadero Street, Apt 3A | | | | San Francisco | CA | 94115 | |
| 4929436 | SNAP-ON INDUSTRIAL | DIVISION OF IDSC HOLDINGS LLC | 2801 80TH ST | | | KENOSHA | WI | 53143 | |
| 4913650 | Snapper, Gregory John | Address on file | | | | | | | |
| 4990737 | Snavely, Paul | Address on file | | | | | | | |
| 4912828 | Snavely, Paul Raymond | Address on file | | | | | | | |
| 4979684 | Sneed, Joyce | Address on file | | | | | | | |
| 4935926 | Sneed, Rick and Maria | 2 W. Seaview Avenue | | | | SAN RAFAEL | CA | 94901 | |
| 4943814 | Sneed, Stephanie | 485 Melody Lane | | | | Upper Lake | CA | 95485 | |
| 4939488 | Snelgrove, Cindy | 8063 Blue Oak court | | | | Sutter | CA | 95982 | |
| 4983250 | Snell, David | Address on file | | | | | | | |
| 4995682 | Snell, Elizabeth | Address on file | | | | | | | |
| 4937008 | Snelling Community Service Dist, Sherry Richards | PO Box 323 | | | | Snelling | CA | 95369 | |
| 4992874 | SNELLING, DAVID | Address on file | | | | | | | |
| 4992774 | Snelling, Lisa | Address on file | | | | | | | |
| 4935286 | Snelling, Philip & Michaele | 15991 Dave Road | | | | Clearlake | CA | 95422 | |
| 4929437 | SNELSON COMPANIES INC | 601 WEST STATE ST | | | | SEDRO WOOLLEY | WA | 98284 | |
| 4932144 | SNIDER, WILLIAM J | MD | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4929438 | SNL FINANCIAL LC | ONE SNL PLAZA | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4982151 | Snodgrass, Douglas | Address on file | | | | | | | |
| 4980195 | Snodgrass, James | Address on file | | | | | | | |
| 4992412 | Snodgrass, Thalia | Address on file | | | | | | | |
| 4986287 | Snodgrass, Thomas | Address on file | | | | | | | |
| 4984797 | Snook, Elizabeth | Address on file | | | | | | | |
| 4912137 | Snorden, Indea Michele | Address on file | | | | | | | |
| 4932868 | Snow Mountain Hydro | P. O. Box 7867 | | | | Boise | ID | 83707 | |
| 4929439 | SNOW MOUNTAIN HYDRO LLC | BURNEY CREEK | 3380 AMERICANA TERRACE #300 | | | BOISE | ID | 83706 | |
| 4932869 | Snow Mountain Hydro LLC (cove) | P.O. Box 7867 | | | | Boise | ID | 83707 | |
| 4932870 | Snow Mountain Hydro LLC (Ponderosa Bailey Creek) | P.O. Box 7867 | | | | Boise | ID | 83707 | |
| 4988705 | Snow, Bruce | Address on file | | | | | | | |
| 4982394 | Snow, Evan | Address on file | | | | | | | |
| 5005872 | Snow, Jr., Tower C. | The Brandi Law Firm | Thomas J. Brandi, Terence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5007500 | Snow, Kayla | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948240 | Snow, Kayla | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948239 | Snow, Kayla | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4990002 | Snow, Martin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980269 | Snow, Ralph | Address on file | | | | | | | |
| 4933818 | Snug Harbor MHV-Hipsher, Jeffrey | 7 Rio Vista Lane | | | | Red Bluff | CA | 96080 | |
| 4992243 | Snyder, Andy | Address on file | | | | | | | |
| 4986253 | Snyder, Cheryl | Address on file | | | | | | | |
| 4988491 | Snyder, Christopher | Address on file | | | | | | | |
| 4977081 | Snyder, David | Address on file | | | | | | | |
| 4975703 | Snyder, Dean | 0420 PENINSULA DR | 420 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 4979753 | Snyder, Earl | Address on file | | | | | | | |
| 4983062 | Snyder, Eugene | Address on file | | | | | | | |
| 4983839 | Snyder, Evelyn | Address on file | | | | | | | |
| 5007615 | Snyder, George | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007616 | Snyder, George | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948307 | Snyder, George | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937965 | snyder, gilbert | 2196 brutus st | | | | salinas | CA | 93906 | |
| 4943220 | Snyder, Gregory | 21 Ray Ct. | | | | San Rafael | CA | 94901 | |
| 4991734 | Snyder, Ione | Address on file | | | | | | | |
| 4914616 | Snyder, Jacob | Address on file | | | | | | | |
| 4939870 | Snyder, Jerry | 660 Cold Springs Rd. | | | | Placerville | CA | 95667 | |
| 4980142 | Snyder, Jerry | Address on file | | | | | | | |
| 5007617 | Snyder, Joanne | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007618 | Snyder, Joanne | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948308 | Snyder, Joanne | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937986 | Snyder, Kari | 172 Herlong Ave | | | | San Jose | CA | 95123 | |
| 4934812 | Snyder, Kavita | 18529 Aspesi Drive | | | | Saratoga | CA | 95070 | |
| 4948742 | Snyder, Lauri D. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948744 | Snyder, Lauri D. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948743 | Snyder, Lauri D. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5006388 | Snyder, Mark and Pierrette | 0187 LAKE ALMANOR WEST DR | 35 Horse Run Lane | | | Chico | CA | 95928 | |
| 4924857 | SNYDER, MARY BRAZIL | 7707 KEMPER RD | | | | MODESTO | CA | 95357 | |
| 4995714 | Snyder, Max | Address on file | | | | | | | |
| 4941629 | SNYDER, MICHAEL | 129 Valley Ridge Dr | | | | Paradise | CA | 95969 | |
| 4933861 | Snyder, Michael | 20766 Chamise Street | | | | Lakehead | CA | 96051 | |
| 4948739 | Snyder, Michael D. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948741 | Snyder, Michael D. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948740 | Snyder, Michael D. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4985660 | Snyder, Muriel | Address on file | | | | | | | |
| 4988079 | Snyder, Norma | Address on file | | | | | | | |
| 4988489 | Snyder, Robert | Address on file | | | | | | | |
| 4992166 | Snyder, Steven | Address on file | | | | | | | |
| 4983533 | Snyder, Wayne | Address on file | | | | | | | |
| 4933298 | SO CAL EDISON | 2244 Walnut Grove | | | | Rosemead | CA | 91770 | |
| 4929440 | SO CAL SPINE & ORTHO ONC INC | PO Box 1176 | | | | NEWPORT BEACH | CA | 92659 | |
| 4939810 | So, Unsuk | 1411 45th Avenue | | | | San Francisco | CA | 94122 | |
| 4929441 | SOAR SURGERY CENTER | 1849 BAYSHORE HWY 3RD FLOOR | | | | BURLINGAME | CA | 94010 | |
| 5009016 | Soares, Arthur E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009017 | Soares, Arthur E. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1354 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 129
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009018 | Soares, Dianne | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009019 | Soares, Dianne | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4944073 | Soba Ichi LLC | 2311A Magnolia Street | | | | Oakland | CA | 94607 | |
| 4944343 | Soba Ichi-Mizrahi, Aitan | 2311 Magnolia Street | | | | Oakland | CA | 94607 | |
| 4974929 | Sobel, Marc D. | Trustee | P. O. Box 403 | | | Bass Lake | CA | 93604 | |
| 4992922 | Sobelman, Hidi | Address on file | | | | | | | |
| 4992843 | Sobelman, John | Address on file | | | | | | | |
| 4936894 | SOBERANIS, PABLO | 3340 DOHERTY CT | | | | STOCKTON | CA | 95206 | |
| 4977016 | Sobieraj, Richard | Address on file | | | | | | | |
| 4978472 | Sobrero, Ronald | Address on file | | | | | | | |
| 4974217 | SoCal Gas | 555 W 5th Street | | | | Los Angeles | CA | 90013 | |
| 4933315 | SOCAL GAS | 555 W Fifth St GT22E1 | | | | Los Angeles | CA | 90013 | |
| 4933197 | SOCAL GAS | 555 W. Fifth St | | | | Los Angeles | CA | 90051 | |
| 4929442 | SOCCER ACADEMY OF MERCED INC | 1033 W MAIN ST | | | | MERCED | CA | 95340 | |
| 4929443 | SOCIAL AND ENVIRONMENTAL | ENTREPRENEURS INC | 23532 CALABASAS RD STE A | | | CALABASAS | CA | 91302 | |
| 4929444 | SOCIAL GOOD FUND INC | 2138 DUNN AVE | | | | RICHMOND | CA | 94801 | |
| 4929445 | SOCIALCHORUS INC | 123 MISSION ST 25TH FL | | | | SAN FRANCISCO | CA | 94150 | |
| 4929446 | SOCIETY FOR CALIFORNIA ARCHAEOLOGY | 1692 MANGROVE AVE STE 153 | | | | CHICO | CA | 95926 | |
| 4929447 | SOCIETY FOR DISABILITIES | 1129 8TH ST STE 101 | | | | MODESTO | CA | 95354 | |
| 4929448 | SOCIETY FOR THE PREVENTION OF | CRUELTY TO ANIMALS OF SOLANO COUNTY | PO Box 356 | | | VACAVILLE | CA | 95696 | |
| 4929449 | SOCIETY OF GAS LIGHTING | 890 WINTER ST STE 300 | | | | WALTHAM | MA | 02451 | |
| 4929450 | SOCIETY OF HISPANIC PROFESSIONAL | ENGINEERS FOUNDATION | 13181 CROSSROADS PRWY N STE 450 | | | CITY OF INDUSTRY | CA | 91746 | |
| 4929451 | SOCIETY OF MANUFACTURING ENGINEERS | SILICON VALLEY CHAPTER 98 | PO Box 22 | | | CAMPBELL | CA | 95009 | |
| 4929452 | SOCIETY OF WETLAND SCIENTISTS | INC | 22 N CARROLL ST STE 300 | | | MADISON | WI | 53703 | |
| 4929453 | SOCIETY OF WOMEN ENGINEERS | 130 E RANDOLPH ST STE 3500 | | | | CHICAGO | IL | 60601 | |
| 4929454 | SOCIETY OF WOMEN ENGINEERS | 2580 EARLY RIVERS COURT | | | | UNION CITY | CA | 94587 | |
| 4932871 | Soco Group | 5962 Priestly Drive | | | | Carlsbad | CA | 92008 | |
| 5005873 | Soco Music Coalition Inc. | Ribera Law Firm APC | Mia Mattis , Sandra Ribera Speed | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 4940854 | Soda Springs Gen Store, Paduano, Cheryl | PO Box 926 | | | | Soda Springs | CA | 95728 | |
| 4976563 | Soden, Debra | Address on file | | | | | | | |
| 4941083 | Soderberg, Rick | 1954 Windward Pt. | | | | Discovery Bay | CA | 94514 | |
| 5003744 | Soderlind, Isaiah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011106 | Soderlind, Isaiah | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4929455 | SODEXOMAGIC LLC | 9801 WASHINGTONIAN BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5010157 | Sodhi, Hemraj | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4938458 | Sodos, Jonathon | 21656 Irma Lyle Drive | | | | Los Gatos | CA | 95033 | |
| 4986457 | Soekland, William | Address on file | | | | | | | |
| 4936087 | Soerensen, Jens | 1785 San Jose Avenue | | | | San Francisco | CA | 94112 | |
| 4914106 | Soest, Brian W | Address on file | | | | | | | |
| 4939332 | Sofrito LLC-Higgins, William | 1613 4th St | | | | San Rafael | CA | 94901 | |
| 4929456 | SOFTLINK AMERICA INC | 700 N VALLEY ST STE B PMB 21473 | | | | ANAHEIM | CA | 92801 | |
| 4929457 | SOFTTECH INC | 2505 ANTHEM VILLAGE DR ste e357 | | | | HENDERSON | NV | 89052 | |
| 4929458 | SOFTWARE AG USA INC | 11700 PLAZA AMERICA DR STE 700 | | | | RESTON | VA | 20190 | |
| 4994321 | Sogaro, Bruna | Address on file | | | | | | | |
| 4935393 | SOGOOD Retail, LLC-Giacalone, Dominic | 350 W. Julian Street | | | | San Jose | CA | 95110 | |
| 4929459 | SOHA ENGINEERS | 48 COLIN P KELLY ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4984046 | Sohnrey, Gladys | Address on file | | | | | | | |
| 4985523 | Sohnrey, Mark | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975232 | Sohnrey, Roger | 2532 ALMANOR DRIVE WEST | 9674 Lott Rd | | | Durham | CA | 95938 | |
| 4990262 | Soileau Jr., Nathaniel | Address on file | | | | | | | |
| 4937161 | SOK, TANYA | 557 E SAN RAMON AVE | | | | FRESNO | CA | 93710 | |
| 5011547 | Sokol, Stephen | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5011547 | Sokol, Stephen | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4933540 | Sokolay, Elise | PO Box 403 | | | | Monte Rio | CA | 95462 | |
| 4922463 | SOKOLOFF, HOWARD | DPM | 1320 EL CAPITAN DR STE 410 | | | DANVILLE | CA | 94526 | |
| 4982178 | Sokoloff, Igor | Address on file | | | | | | | |
| 4993281 | Sokolsky, David | Address on file | | | | | | | |
| 4934374 | SOL TRAVELS-ALMADA, HELEN | 308 WILLOW ST | | | | SAN JOSE | CA | 95110 | |
| 4974245 | Solano | 675 Texas Street, Suite 5500 | | | | Fairfield | CA | 94533 | |
| 4929460 | SOLANO CARE INC | 171 BUTCHER ROAD A | | | | VACAVILLE | CA | 95687 | |
| 4929461 | SOLANO COALITION FOR BETTER HEALTH | ONE HARBOR CENTER STE 270 | | | | SUISUN CITY | CA | 94585 | |
| 4929462 | SOLANO COMMUNITY COLLEGE EDUCATION | FOUNDATION | 4000 SUISUN VALLEY ROAD | | | FAIRFIELD | CA | 94534 | |
| 4929463 | SOLANO COMMUNITY FOUNDATION | 744 EMPIRE ST STE 240 | | | | FAIRFIELD | CA | 94533 | |
| 4929464 | SOLANO COUNTY | DEPARTMENT OF RESOURCE MANAGEMENT | 675 TEXAS ST #5500 | | | FAIRFIELD | CA | 94533-6341 | |
| 4929466 | SOLANO COUNTY | NUT TREE AIRPORT | 301 COUNTY AIRPORT RD STE 205 | | | VACAVILLE | CA | 95688 | |
| 4929465 | SOLANO COUNTY | WATER AGENCY | 810 VACA VALLEY PKWY STE 203 | | | VACAVILLE | CA | 95688 | |
| 4976499 | Solano County Environmental Health | Brad Nicolet | 675 Texas Street | Suite 5500 | | Fairfield | CA | 94533 | |
| 4929467 | SOLANO COUNTY FAIR ASSOCIATION | 900 FAIRGROUNDS DR | | | | VALLEJO | CA | 94589 | |
| 4929468 | SOLANO COUNTY FARM BUREAU | 300 MAIN ST STE C | | | | VACAVILLE | CA | 95688 | |
| 4929469 | Solano County Treasury | P.O. Box 7407 | | | | San Francisco | CA | 94120-7407 | |
| 4929470 | SOLANO DIAGNOSTICS PARTNERS LP | SOLANO DIAGNOSTICS IMAGING MED GRP | DEPT 34591 | | | SAN FRANCISCO | CA | 94139-9000 | |
| 4929471 | SOLANO ECONOMIC DEVELOPMENT | CORPORATION | 360 CAMPUS LN STE 102 | | | FAIRFIELD | CA | 94534 | |
| 4929472 | SOLANO EDC | 360 CAMPUS LN STE 102 | | | | FAIRFIELD | CA | 94534 | |
| 4929473 | SOLANO GARBAGE CO #846 | 18500 North Allied Way | | | | Phonex | AZ | 85054 | |
| 5012828 | SOLANO GARBAGE CO #846 | PO Box 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 4929474 | SOLANO GATEWAY MEDICAL GROUP INC | PO Box 635198 | | | | CINCINNATI | OH | 45263-5198 | |
| 4929475 | SOLANO IRRIGATION DISTRICT | 810 VACA VALLEY PKWY STE 201 | | | | VACAVILLE | CA | 95688 | |
| 4932872 | Solano Irrigation District (SID) | 810 Vaca Valley Parkway, Suite 201 | | | | Vacaville | CA | 95688 | |
| 4943655 | Solano Irrigation District-Fortenberry, Victor | 810 Vaca Valley Parkway | | | | Vacaville | CA | 95688 | |
| 4933844 | Solano Irrigation District-Lum, Paul | 810 Vaca Valley Parkway | | | | Vacaville | CA | 95688 | |
| 5006477 | Solano Motors | Robert Brace | 4 Betty Court | | | Winters | CA | 95694 | |
| 4929476 | SOLANO MOTORS INC | 4 BETTY CT | | | | WINTERS | CA | 95694 | |
| 4929477 | SOLANO PRIDE CENTER | 1234 EMPIRE ST STE 1560 | | | | FAIRFIELD | CA | 94533 | |
| 4938526 | Solano, Manuel | 75 FRUITLAND AVE | | | | WATSONVILLE | CA | 95076 | |
| 4929478 | SOLANO-NAPA HABITAT FOR | HUMANITY INC | 5130 FULTON DR STE R | | | FAIRFIELD | CA | 94534 | |
| 4938269 | Solapurkar, Abhay | 1495 Bittern drive | | | | sunnyvale | CA | 94087 | |
| 4929479 | SOLAR ELECTRIC SUPPLY INC | 104 WHISPERING PINES DR #101 | | | | SCOTTS VALLEY | CA | 95066 | |
| 4929480 | SOLAR GROUNDS LANDSCAPING INC | 3707 W ASHCROFT AVE | | | | FRESNO | CA | 93722 | |
| 4929481 | SOLAR PARTNERS II LLC | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 4932873 | Solar Partners II, LLC | 696 W. 10th Street | | | | Pittsburg | CA | 94565 | |
| 4929482 | SOLAR PARTNERS VIII LLC | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 4932874 | Solar Partners VIII, LLC | 696 W. 10th Street | | | | Pittsburg | CA | 94565 | |
| 4929483 | SOLAR TURBINE INC | PARTS SALES ONLY | 6128 JEFFERSON HWY | | | HARAHAN | LA | 70123 | |
| 4929484 | SOLAR TURBINES INC | 9330 SKY PARK COURT | | | | SAN DIEGO | CA | 92123 | |
| 4999670 | Solar, Joseph | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009020 | Solar, Joseph | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999671 | Solar, Joseph | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1356 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 131
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929485 | SOLARCITY CORPORATION | 3055 CLEARVIEW WAY | | | | SAN MATEO | CA | 94402 | |
| 4929486 | SOLARCRAFT INC | 12300 DAIRY ASHFORD RD STE 100 | | | | SUGAR LAND | TX | 77478 | |
| 4929487 | SOLARENEWAL LLC | 548 MARKET ST BOX 13000 | | | | SAN FRANCISCO | CA | 94104 | |
| 4975915 | Solari | 3734 LAKE ALMANOR DR | 3734 Damonte Ranch Prkwy #1008 | | | Reno | NV | 89521 | |
| 4976140 | Solari, John | 0167 LAKE ALMANOR WEST DR | 7626 BAREBACK DR | | | Sparks | NV | 89436 | |
| 5006395 | Solari, John A. | 3734 LAKE ALMANOR DR | 500 Damonte Ranch Prkwy #1008 | | | Reno | NV | 89521 | |
| 4975777 | Solaro | 0124 PENINSULA DR | 1105 Joy Lake Road | | | Reno | NV | 89511 | |
| 5006396 | Solaro, John P | 124 PENINSULA DR | 1105 Joy Lake Road | | | Reno | NV | 89511 | |
| 4983952 | Solberg, Mary | Address on file | | | | | | | |
| 4985727 | Soldate, James | Address on file | | | | | | | |
| 4994566 | Soldavini, Loretta | Address on file | | | | | | | |
| 4991544 | Solden, Sandra | Address on file | | | | | | | |
| 4942549 | Sole Proprietor Darline Lindsey-Lindsey, Darline | PO BOX 542 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4936640 | Solectrac-Heckeroth, Steve | 30151 Navarro Ridge Road | | | | Albion | CA | 95410 | |
| 4929488 | SOLEDAD EDUCATION FOUNDATION | 1261 METZ RD | | | | SOLEDAD | CA | 93960 | |
| 4929489 | SOLEDAD MISSION CHAMBER OF COMMERCE | 641 FRONT ST | | | | SOLEDAD | CA | 93960 | |
| 4929490 | SOLEM & ASSOCIATES | 115 MARION AVE | | | | MILL VALLEY | CA | 94941 | |
| 4987192 | Soleno, Louis | Address on file | | | | | | | |
| 4993626 | Soley, Alene | Address on file | | | | | | | |
| 4944304 | Solf, Shirley and Jeremy | 15617 Sequoia Grove Ave | | | | Bakersfield | CA | 93314 | |
| 4992664 | Solger, Susan | Address on file | | | | | | | |
| 4929491 | SOLID GROUNDS STRATEGY LLC | JESSICA N GROUNDS | 1717 BAY ST SE | | | WASHINGTON | DC | 20003 | |
| 4929492 | SOLID WASTE OF WILLITS INC | MENDOCINO SOLID WASTES | 351 Franklin Avenue | | | Willits | CA | 95490 | |
| 4929493 | SOLIGENT DISTRIBUTION LLC | 1400 N MCDOWELL BLVD STE 201 | | | | PETALUMA | CA | 94954 | |
| 4998785 | Solinsky, Peter; individually and as trustees of the Solinsky Family Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998786 | Solinsky, Virginia; individually and as trustees of the Solinsky Family Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4988634 | Solis, Dawn | Address on file | | | | | | | |
| 4942854 | SOLIS, NICOLE | 234 ARLINGTON ST | | | | SAN FRANCISCO | CA | 94131 | |
| 5010395 | Solis, Samuel | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002679 | Solis, Samuel | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010396 | Solis, Sharon | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002680 | Solis, Sharon | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4948745 | Sollars, Patricia K. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948747 | Sollars, Patricia K. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948746 | Sollars, Patricia K. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5000150 | Sollecito, Amie | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000148 | Sollecito, Amie | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000151 | Sollecito, Amie | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000149 | Sollecito, Amie | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 5000154 | Sollecito, John | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000152 | Sollecito, John | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000155 | Sollecito, John | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000153 | Sollecito, John | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4991258 | Soller, Alfred | Address on file | | | | | | | |
| 4975839 | Sollid, Norman | 3000 BIG SPRINGS ROAD | 3000 BIG SPRINGS ROAD | | | Westwood | CA | 96137 | |
| 4977123 | Sollod, Harriet | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1357 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 132
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997604 | Solloway, Kevin | Address on file | | | | | | | |
| 4914265 | Solloway, Kevin C | Address on file | | | | | | | |
| 4981531 | Solloway, Neal | Address on file | | | | | | | |
| 4985529 | Solomko, Cecelia | Address on file | | | | | | | |
| 4929495 | SOLOMON TEMPLE MINISTRIES | INTERNATIONAL | 655 CALIFORNIA AVE | | | PITTSBURG | CA | 94565 | |
| 4915102 | Solomon, Alexander Gabriel Moss | Address on file | | | | | | | |
| 4990193 | Solomon, Cynthia | Address on file | | | | | | | |
| 4939744 | solomon, joel | po box 941 | | | | folsom | CA | 95763 | |
| 4979792 | Solomon, Larry | Address on file | | | | | | | |
| 4979131 | Solomon, Leonie | Address on file | | | | | | | |
| 4976934 | Solomonoff, Josef | Address on file | | | | | | | |
| 4929496 | SOLON CORPORATION | 6950 S. COUNTRY CLUB ROAD | | | | TUCZON | AZ | 85756 | |
| 4929497 | SOLON SE | AM STUDIO 16 | | | | BERLIN | | 12489 | GERMANY |
| 4929498 | SOLONIUK CLINIC | A MEDICAL CORPORATION | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4929499 | SOLORIO RENTALS INC | 142 SECOND ST | | | | WATSONVILLE | CA | 95076 | |
| 4982741 | Solorio, Armando | Address on file | | | | | | | |
| 4988466 | Solorio, Arthur | Address on file | | | | | | | |
| 4914086 | Solorio, Cristobal J | Address on file | | | | | | | |
| 4940965 | SOLORIO, MIGUEL | 16786 Cowell Dr | | | | Esparto | CA | 95627 | |
| 4983016 | Solorio, Robert | Address on file | | | | | | | |
| 4941680 | Solorio, Trinidad | 7682 cone Ave | | | | Los molinos | CA | 96055 | |
| 5008054 | Solors, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008055 | Solors, Daniel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949711 | Solors, Daniel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5008048 | Solors, Elizabeth | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008049 | Solors, Elizabeth | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949708 | Solors, Elizabeth | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5008046 | Solors, Frank | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008047 | Solors, Frank | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949707 | Solors, Frank | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5008050 | Solors, Thomas | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008051 | Solors, Thomas | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949709 | Solors, Thomas | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990972 | Solorzano, Alfred | Address on file | | | | | | | |
| 4987881 | Solorzano, Joseph | Address on file | | | | | | | |
| 4936657 | Solorzano, Maria | 1008 San Antonio Circle | | | | Daly City | CA | 94014 | |
| 4999674 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009022 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999675 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999672 | Solski, Ronald W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009021 | Solski, Ronald W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999673 | Solski, Ronald W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4991082 | Soltero, Philomena | Address on file | | | | | | | |
| 4929500 | SOLTMAN LEVITT FLAHERTY & | WATTLES LLP | 90 E THOUSAND OAKS BLVD #300 | | | THOUSAND OAKS | CA | 91360 | |
| 4940174 | Solus, Rhonda | 14771 Twist Rd | | | | Jamestown | CA | 95327 | |
| 4929501 | SOLVANG CHAMBER OF COMMERCE | 485 ALISAL RD #245 | | | | SOLVANG | CA | 93464 | |
| 4929502 | SOMA ORTHOPEDICS MED GRP INC | 1580 VALENCIA ST STE 703 | | | | SAN FRANCISCO | CA | 94110 | |
| 4988179 | Somavia, Joseph | Address on file | | | | | | | |
| 4929504 | SOME GAVE ALL THE JOEY GRAVES | FOUNDATION | PO Box 1215 | | | DISCOVERY BAY | CA | 94505 | |
| 4977190 | Someillan, Jose | Address on file | | | | | | | |
| 4992781 | Somers, Gregory | Address on file | | | | | | | |
| 4998185 | Somerville, Carolyn | Address on file | | | | | | | |
| 4989978 | Somerville, Mark | Address on file | | | | | | | |
| 4980331 | Someya, Barbara | Address on file | | | | | | | |
| 4982106 | Someya, Keith | Address on file | | | | | | | |
| 4929505 | SOMMERFELD ENTERPRISES | GOLF CAR CENTRAL SERVICE | 527 W SAN JOSE | | | CLOVIS | CA | 93612 | |
| 4995041 | Sommerfeld, Donovan | Address on file | | | | | | | |
| 4936439 | Sommerfield, John | 12900 Windsong Ct | | | | Auburn | CA | 95602 | |
| 5005879 | Sommers, Bill | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005880 | Sommers, Bill | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5005881 | Sommers, Bill | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012479 | Sommers, Bill | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5005876 | Sommers, Joan | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005877 | Sommers, Joan | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5005878 | Sommers, Joan | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012478 | Sommers, Joan | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4943807 | SOMMERS, KATY | PO BOX 1135 | | | | UKIAH | CA | 95482 | |
| 4991030 | Sommerville, David | Address on file | | | | | | | |
| 4991059 | Sommerville, Debra | Address on file | | | | | | | |
| 4929506 | SOMO LIVING LLC | 1400 VALLEY HOUSE DR STE 110 | | | | ROHNERT PARK | CA | 94928 | |
| 4941571 | SOMO Village | 1100 Valley House Dr. | | | | Rohnert Park | CA | 94928 | |
| 4941663 | SOMO Village | 1400 Valley House Dr. | | | | Rohnert Park | CA | 94928 | |
| 4929507 | SOMOS MAYFAIR INC | 370 B S KING RD | | | | SAN JOSE | CA | 95116 | |
| 4934498 | SOMSACK, KHAMMOUNH | 5490 Walnut Road | | | | Corning | CA | 96021 | |
| 4912108 | Sondhi, Keshav | Address on file | | | | | | | |
| 4943269 | SONE, ILYA | 510 SILALA LN | | | | SEBASTOPOL | CA | 95472 | |
| 4929508 | SONEL TEST AND MEASUREMENT | POWERCET | 3350 SCOTT BLVD BLDG 55-01 | | | SANTA CLARA | CA | 95054 | |
| 4986080 | Song, Joanne | Address on file | | | | | | | |
| 4912172 | Song, Kimberly | Address on file | | | | | | | |
| 4943509 | Sonne, Karen | 1079 Paloma Road | | | | Monterey | CA | 93940 | |
| 4995290 | Sonneborn, Richard | Address on file | | | | | | | |
| 4981897 | Sonnenburg, Robert | Address on file | | | | | | | |
| 4945075 | Sonoma Canopy Management / Mayacamas Warehousing-Owen, Ben | PO Box 1344 | | | | Sonoma | CA | 95476 | |
| 4935961 | Sonoma Catering, Jensch Eva | 21548 Hyde Road | | | | Sonoma | CA | 95476 | |
| 4929510 | SONOMA CLEAN POWER AUTHORITY | 50 OLD COURTHOUSE SQUARE STE 6 | | | | SANTA ROSA | CA | 95404 | |
| 4932876 | Sonoma Clean Power Authority | 50 Santa Rosa Ave, 5th Floor | | | | Santa Rosa | CA | 95404 | |
| 4932875 | Sonoma Clean Power Authority | 50 Santa Rosa Avenue, Fifth Floor | | | | Santa Rosa | CA | 95404 | |
| 4929511 | SONOMA CLEAN POWER AUTHORITY | 50 SANTA ROSA AVENUE FIFTH FL | | | | SANTA ROSA | CA | 95409 | |
| 4929512 | SONOMA COMMUNITY CENTER | 276 EAST NAPA ST | | | | SONOMA | CA | 95476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929513 | SONOMA COUNTY | RECORDER | PO Box 1709 | | | SANTA ROSA | CA | 95402-1709 | |
| 4945328 | Sonoma County Agricultural Preservation and Open Space District | Baron & Budd, P.C. | Scott Summy, John P. Fiske, Torri Sherlin | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5006527 | Sonoma County Agricultural Preservation and Open Space District | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5006526 | Sonoma County Agricultural Preservation and Open Space District | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, Petra Bruggisser | 575 Administration Drive, Room 105 | | Santa Rosa | CA | 95403-2815 | |
| 4945327 | Sonoma County Agricultural Preservation and Open Space District | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4945329 | Sonoma County Agricultural Preservation and Open Space District | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5006528 | Sonoma County Agricultural Preservation and Open Space District | Thorsnes Bartolotta McGuire LLP | John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4929514 | SONOMA COUNTY ALLIANCE | PO Box 1842 | | | | SANTA ROSA | CA | 95402 | |
| 4929515 | SONOMA COUNTY BICYCLE COALITION | 750 MENDOCINO AVE #6 | | | | SANTA ROSA | CA | 95402 | |
| 4945331 | Sonoma County Community Development Commission | Baron & Budd, P.C. | Scott Summy, John P. Fiske, Torri Sherlin | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5006530 | Sonoma County Community Development Commission | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5006529 | Sonoma County Community Development Commission | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, Petra Bruggisser | 575 Administration Drive, Room 105 | | Santa Rosa | CA | 95403-2815 | |
| 4945330 | Sonoma County Community Development Commission | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4945332 | Sonoma County Community Development Commission | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5006531 | Sonoma County Community Development Commission | Thorsnes Bartolotta McGuire LLP | John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4929516 | SONOMA COUNTY ECONOMIC DEV BOARD | 141 STONY CIRCLE STE 110 | | | | SANTA ROSA | CA | 95401 | |
| 4929517 | SONOMA COUNTY FAIR | AND EXPOSITION INC | 1350 BENNETT VALLEY ROAD | | | SANTA ROSA | CA | 95404 | |
| 4929518 | SONOMA COUNTY FARM BUREAU | 970 PINER RD | | | | SANTA ROSA | CA | 95403 | |
| 4929519 | SONOMA COUNTY FIRE CHIEFS | ASSOCIATION | PO Box 530 | | | WINDSOR | CA | 11111 | |
| 4929520 | SONOMA COUNTY HARVEST FAIR | 1350 BENNETT VALLEY RD | | | | SANTA ROSA | CA | 95404 | |
| 4929521 | SONOMA COUNTY JUNIOR | COLLEGE DISTRICT | 1501 MENDOCINO AVE | | | SANTA ROSA | CA | 95401 | |
| 4929522 | SONOMA COUNTY REGIONAL | PARKS FOUNDATION | 2300 COUNTY CENTER DR., SUITE | | | SANTA ROSA | CA | 95403 | |
| 4929523 | SONOMA COUNTY REGIONAL PARKS | 2300 COUNTY CENTER DR STE 120A | | | | SANTA ROSA | CA | 95403 | |
| 4929524 | Sonoma County Tax Collector | P.O. Box 3879 | | | | Santa Rosa | CA | 95402-3879 | |
| 4974852 | Sonoma County Transit | 355 West Robles Avenue | | | | Santa Rosa | CA | 95401 | |
| 4929525 | SONOMA COUNTY WATER AGENCY | 585 FISCAL DR STE 100 | | | | SANTA ROSA | CA | 95403 | |
| 4945334 | Sonoma County Water Agency | Baron & Budd, P.C. | Scott Summy, John P. Fiske, Torri Sherlin | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5006533 | Sonoma County Water Agency | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5006532 | Sonoma County Water Agency | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, Petra Bruggisser | 575 Administration Drive, Room 105 | | Santa Rosa | CA | 95403-2815 | |
| 4945333 | Sonoma County Water Agency | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4945335 | Sonoma County Water Agency | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5006534 | Sonoma County Water Agency | Thorsnes Bartolotta McGuire LLP | John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4929526 | SONOMA MEDIA INVESTMENTS LLC | 427 MENDOCINO AVE | | | | SANTA ROSA | CA | 95401 | |
| 4939217 | SONOMA RANCHO VISTA LLC-SCHWARTZ, GINA | 64 RANCHO DR | | | | SONOMA | CA | 95476 | |
| 4929527 | SONOMA STATE UNIVERSITY | ACADEMIC FOUNDATION INC | 1801 E COTATI AVE | | | ROHNERT PARK | CA | 94928 | |
| 4929528 | SONOMA STATE UNIVERSITY | NORTHWEST INFORMATION CENTER | 150 PROFESSIONAL CTR DR STE E | | | ROHNERT PARK | CA | 94928 | |
| 4929529 | SONOMA VALLEY CENTER LLC | C/O MCDANIEL AND ASSOCIATES | PO Box 2745 | | | ANTIOCH | CA | 94531 | |
| 4929530 | SONOMA VALLEY CHAMBER OF COMMERCE | 651A BROADWAY | | | | SONOMA | CA | 95476 | |
| 4945337 | Sonoma Valley County Sanitation District | Baron & Budd, P.C. | Scott Summy, John P. Fiske, Torri Sherlin | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5006536 | Sonoma Valley County Sanitation District | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006535 | Sonoma Valley County Sanitation District | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, | Petra Bruggisser | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 4945336 | Sonoma Valley County Sanitation District | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4945338 | Sonoma Valley County Sanitation District | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5006537 | Sonoma Valley County Sanitation District | Thorsnes Bartolotta McGuire LLP | John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4929531 | SONOMA VALLEY HOSPITAL | 347 ANDRIEUX ST | | | | SONOMA | CA | 95476 | |
| 4929532 | SONOMA VALLEY VINTNERS & GROWERS | FOUNDATION | 783 BROADWAY | | | SONOMA | CA | 95476 | |
| 4929533 | SONOMA-CUTRER VINEYARD INC | 4401 SLUSSER RD | | | | WINDSOR | CA | 95492 | |
| 4929534 | SONOMAIDENCE OPCO LLC | SONOMA POST-ACUTE | 678 2ND ST W | | | SONOMA | CA | 95476 | |
| 4929536 | SONOMA-MARIN AREA RAIL TRANSIT | DISTRICT | 5401 OLD REDWOOD HWY STE 200 | | | PETALUMA | CA | 94954 | |
| 4929535 | SONOMA-MARIN AREA RAIL TRANSIT | SONOMA COUNTY AUDITORS OFFICE | 585 FISCAL DR RM 101F | | | SANTA ROSA | CA | 95403 | |
| 4929537 | SONOMA-MARIN AREA RAIL TRANSIT DIST | 750 LINDARO ST STE 200 | | | | SAN RAFAEL | CA | 94901 | |
| 4929538 | SONORA AREA FOUNDATION | 362 S STEWART ST | | | | SONORA | CA | 95370 | |
| 4929539 | SONORA COMMUNITY HOSPITAL | ADVENTIST HEALTH SONORA | 14542 LOLLY LANE | | | SONORA | CA | 95370-9226 | |
| 4929540 | Sonora Service Center | Pacific Gas & Electric Company | 14550 Tuolumne Road | | | Sonora | CA | 95370 | |
| 4929541 | SONORAN SPINE CENTER | 5681 W BEVERLY LANE #101 | | | | BELFAST | ME | 04915-4109 | |
| 4929542 | SONOTECH INC | 774 MARINE DR | | | | BELLINGHAM | WA | 98225 | |
| 4985098 | Sons, Sandra Ward | Address on file | | | | | | | |
| 4944804 | Sood, Gagandeep | 1515 Schenone Court | | | | Concord | CA | 94521 | |
| 4915737 | SOOZANI, ALI | DO INC LOTUS MEDICAL CENTER | 2577 SAMARITAN DR STE 855F | | | SAN JOSE | CA | 95124 | |
| 4929544 | SOPER COMPANY | 19855 BARTON HILL RD | | | | STRAWBERRY VALLEY | CA | 95981 | |
| 4914629 | Soper, Donchele | Address on file | | | | | | | |
| 4985992 | Soper, Shara Kay | Address on file | | | | | | | |
| 4923053 | SOPWITH JR, JAMES T | SOPWITH FARMS | 4850 W RIEGO RD | | | SACRAMENTO | CA | 95836 | |
| 4999678 | Soracco, Genelle M. (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009024 | Soracco, Genelle M. (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999679 | Soracco, Genelle M. (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4933760 | Soracco, Jerald | 4949 Dollhouse Road | | | | Placerville | CA | 95667 | |
| 4999676 | Soracco, Sam L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009023 | Soracco, Sam L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999677 | Soracco, Sam L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999680 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009025 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999681 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978948 | Soratos, Victoria | Address on file | | | | | | | |
| 4941079 | Sorbello, Salvatore | 1948 windward PT | | | | Discovery Bay | CA | 94505 | |
| 4981707 | Sorbi, Robert | Address on file | | | | | | | |
| 4941441 | Sordi & Sons Inc., Robert Sordi | 13447 Road 23 | | | | Madera | CA | 93637 | |
| 4913720 | Sorensen, Brent | Address on file | | | | | | | |
| 4994912 | Sorensen, Clarita | Address on file | | | | | | | |
| 4940168 | Sorensen, Ellen | 2159 MAGELLAN DR | | | | OAKLAND | CA | 94611 | |
| 4992464 | Sorensen, Gary | Address on file | | | | | | | |
| 4995670 | Sorensen, Jayne | Address on file | | | | | | | |
| 4983382 | Sorensen, Kenneth | Address on file | | | | | | | |
| 4944045 | Sorensen, Miles | 17511 Volta Road | | | | Los Banos | CA | 93635 | |
| 4989356 | Sorensen, Neil | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992978 | Sorensen, Socorro | Address on file | | | | | | | |
| 4984963 | Sorensen, Virginia L | Address on file | | | | | | | |
| 4988073 | Sorensen, Wanda Jean | Address on file | | | | | | | |
| 5010191 | Sorenson, Claus | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4976767 | Sorenson, Sandra | Address on file | | | | | | | |
| 4977172 | Sorentrue, Robert | Address on file | | | | | | | |
| 4984909 | Sorg, Richard | Address on file | | | | | | | |
| 4940419 | Sorge, John | 5735 N Westlawn | | | | Fresno | CA | 93723 | |
| 4983916 | Sorgen, Earlene | Address on file | | | | | | | |
| 4992078 | Sorheim, Steven | Address on file | | | | | | | |
| 4933596 | soria, ashley | 5605 w. pine ave | | | | fresno | CA | 93722 | |
| 4982526 | Soria, Michael | Address on file | | | | | | | |
| 4938383 | Soria, Michelle | PO Box 1806 | | | | Diamond Springs | CA | 95619 | |
| 4942051 | SORIA, PATRICIA | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| 4937602 | Soria, Rosa | 1313 Gyanada Avenue | | | | Salinas | CA | 93906 | |
| 4980898 | Soriano Jr., Angel | Address on file | | | | | | | |
| 4988274 | Soriano, Burt | Address on file | | | | | | | |
| 4986460 | Sorich, Mark | Address on file | | | | | | | |
| 4991006 | Sorich, Mary Ann | Address on file | | | | | | | |
| 4943586 | Sorkin, Gerri | 14340 Prairie Way | | | | Mendocino | CA | 95460 | |
| 4940459 | Sorokin, Paul | 6196 Bridgeport Dr. | | | | Cameron Park | CA | 95682 | |
| 4934602 | Sorrells, Stacy | 4240 Apollo Circle | | | | Union City | CA | 94587 | |
| 4992885 | Sorrill, Deborah | Address on file | | | | | | | |
| 4936823 | Sorter, Kathy | p.o. box 5232 | | | | salinas | CA | 93915 | |
| 4945055 | Sortino, Kelly | 71 Inyo Place | | | | Redwood City | CA | 94061 | |
| 4976105 | Sortor | 0139 LAKE ALMANOR WEST DR | 1741 Sonoma Avenue | | | Berkeley | CA | 94707 | |
| 5006397 | Sortor, Donald and Emmy | 139 LAKE ALMANOR WEST DR | 1741 Sonoma Avenue | | | Berkeley | CA | 94707 | |
| 4929546 | SOS INTERNATIONAL LLC | 10715 SIKES PL STE 114 | | | | CHARLOTTE | NC | 28277 | |
| 5004871 | Sosa Roque, Diego Jesus | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004870 | Sosa Roque, Diego Jesus | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4995888 | Sosa, Edelmira | Address on file | | | | | | | |
| 4913943 | Sosa, Mervin D | Address on file | | | | | | | |
| 4942652 | SOSIC, Z. & ELIZABETH | 25344 PINE HILLS DRIVE | | | | CARMEL | CA | 93923 | |
| 4919667 | SOSINE, DENNIS M | 2121 MERIDIAN PARK BLVD BOX 5846 | | | | CONCORD | CA | 94524 | |
| 4919666 | SOSINE, DENNIS M | 2121 MERIDIAN PARK BLVD BOX #5 | | | | CONCORD | CA | 94524 | |
| 4928912 | SOSTRIN, SARAH REBECCA | STILL MOUNTAIN ACUPUNCTURE | 908 TAYLORVILLE RD STE 107 | | | GRASS VALLEY | CA | 95949 | |
| 4946407 | Sotelo, Evaristo | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946408 | Sotelo, Evaristo | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4914988 | Sotelo, Gloria G | Address on file | | | | | | | |
| 4912152 | Sotelo, Jose Alfredo | Address on file | | | | | | | |
| 4991751 | Sotelo, Julius | Address on file | | | | | | | |
| 4978684 | Sotelo, Maxine | Address on file | | | | | | | |
| 4941594 | Soteriou, Susan | 2255 Carmelita Dr | | | | San Carlos | CA | 94070 | |
| 4943212 | Sotero, Todd | P.O. Box 1569 | | | | Aptos | CA | 95001 | |
| 4916140 | SOTO JR, ANTONIO | DBA SOTO CHIRO INC | 1212 W ROBINHOOD DR STE 1F | | | STOCKTON | CA | 95207 | |
| 4988001 | Soto, Anna | Address on file | | | | | | | |
| 4982250 | Soto, Arthur | Address on file | | | | | | | |
| 4988841 | Soto, Chris | Address on file | | | | | | | |
| 4988050 | Soto, Jimmie | Address on file | | | | | | | |
| 4914902 | Soto, Johnny Richard | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1362 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948748 | Soto, Judith | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948750 | Soto, Judith | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948749 | Soto, Judith | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4943708 | Soto, Maria | 400 S. Main St. | | | | Fort Bragg | CA | 95437 | |
| 4987236 | Soto, Maximiliano | Address on file | | | | | | | |
| 4945254 | SOTO, OCTAVIO | 2031 GRAY AVE | | | | YUBA CITY | CA | 95991 | |
| 4937757 | SOTO, STEPHANIE | 67 CASTRO ST APT 207 | | | | SALINAS | CA | 93906 | |
| 4984558 | Soto, Yolanda | Address on file | | | | | | | |
| 4997661 | Soto, Zeniada | Address on file | | | | | | | |
| 4941609 | Sotolo, Svitlana | 1602 Ronald Ct. | | | | San Jose | CA | 95118 | |
| 4912372 | Sottile Jr., James | Address on file | | | | | | | |
| 4985173 | Sotto, Ernesto M | Address on file | | | | | | | |
| 4994483 | Soucy, Gale | Address on file | | | | | | | |
| 4946631 | Soudan, Katherine | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946630 | Soudan, Katherine | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946632 | Soudan, Katherine | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4946634 | Soudan, Rich | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946633 | Soudan, Rich | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946635 | Soudan, Rich | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4929547 | SOUDI CONSULTANTS INC | FARAJOLLAH SOUDI | 4230 LILAC RIDGE RD | | | SAN RAMON | CA | 94582 | |
| 4939544 | SoulCycle Inc | 609 Greenwich St | | | | New York | NY | 10014 | |
| 4975820 | Soule | 2786 BIG SPRINGS ROAD | 13390 Welcome way | | | Reno | NV | 89511 | |
| 4974514 | Soule, Katherine | 2156 Sierra Way, Suite C | | | | San Luis Obispo | CA | 93401 | |
| 5006398 | Soule, Randall and Kameron | 2796 BIG SPRINGS ROAD | 13390 Welcome way | | | Reno | NV | 89511 | |
| 4978198 | Soule, Ronald | Address on file | | | | | | | |
| 4980510 | Soule, Stephen | Address on file | | | | | | | |
| 4976741 | Soulliere, Judith | Address on file | | | | | | | |
| 4934569 | SOUND BASIS & WANDA BARKHURST REALTOR-BARKHURST, JIM | 820 ROYAL ELF CT | | | | DIXON | CA | 95620 | |
| 4974208 | Sound of Hope | 333 Kearny St. Floor 5 | | | | San Francisco | CA | 94108 | |
| 4929548 | SOUND OF HOPE RADIO NETWORK | 333 KEARNY ST 5TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| 4929549 | SOUND PARTNERSHIP STRATEGIES INC | 3714 S OREGON ST | | | | SEATTLE | WA | 98118 | |
| 4929550 | SOUND SEAL | IAC ACOUST A DIV OF SOUND SEAL | 401 AIRPORT RD | | | NORTH AURORA | IL | 60542 | |
| 4929551 | SOUNDBITE COMMUNICATIONS | COMPANY NO LONGER EXISTS DO NOT USE | 22 CROSBY | | | BEDFORD | MA | 01730 | |
| 4929552 | SOURCE CALIFORNIA ENERGY | SERVICES INC | PO Box 3151 | | | AVILA BEACH | CA | 93403 | |
| 4929553 | SOURCE ENERGY CORP | 3555 SANTORO WAY STE A | | | | SAN DIEGO | CA | 92130 | |
| 4929554 | SOURCING INTERESTS GROUP INC | 6 N 2ND ST STE 202 | | | | FERNANDINA BEACH | FL | 32034 | |
| 4994592 | Sousa, Curtis | Address on file | | | | | | | |
| 4985763 | Sousa, Jacquelyn Gail | Address on file | | | | | | | |
| 4935985 | Sousa, John | 20860 Merchantal Drive | | | | Sonora | CA | 95370 | |
| 4940828 | Sousa, Lisa | 4543 Brighton Dr. | | | | Santa Rosa | CA | 95403 | |
| 4939507 | Sousa, Luisa | 751 Vasques Drive | | | | Half Moon Bay | CA | 94019 | |
| 4924656 | SOUSA, MANUEL S | 10216 W AUGUST RD | | | | TURLOCK | CA | 95380 | |
| 4986794 | Sousa, William | Address on file | | | | | | | |
| 4942567 | Souter, Mary | 375 Summit Dr | | | | Emerald Hills | CA | 94062 | |
| 4941903 | South B Street Properties IV, LLC, Onorato Propert-Onorato, Richard | PO Box 7340 | | | | Menlo Park | CA | 94026 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934849 | South Bay Animal Hospital | 5188 Moorpark Ave | | | | San Jose | CA | 95129 | |
| 4929555 | SOUTH BAY CONSERVATION RESOURCES | LLC | 1851 AIRWAY DR STE E | | | HOLLISTER | CA | 95023 | |
| 4929556 | SOUTH BAY FOUNDRY | 42 N CLUFF AVE | | | | LODI | CA | 95240 | |
| 4929557 | SOUTH BAY ORTHOPEDIC AND | SPORTS MEDICINE CLINIC INC | 2386 BENTLEY RIDGE DR | | | SAN JOSE | CA | 95138 | |
| 4929558 | SOUTH BAY SOLUTIONS INC | 37399 CENTRALMONT PL | | | | FREMONT | CA | 94536 | |
| 4929559 | SOUTH BAY SPARES AND PREVENTIVE | MEDICINE ASSOCIATES | 550 S WINCHESTER BLVD STE 100 | | | SAN JOSE | CA | 95128 | |
| 4929560 | SOUTH BAY UNION SCHOOL DISTRICT | C/O COUNTY SUPERINTENDENT OF SCHOOL | 6077 LOMA AVE | | | EUREKA | CA | 95503 | |
| 4929561 | SOUTH CAROLINA ELECTRIC & GAS CO | V C SUMMER NPP | HIGHWAY 215 | | | JENKINSVILLE | SC | 29065 | |
| 4941355 | South City Star Smog Test Only-Kahraman, Mahir | 209 El Camino Real | | | | South San Francisco | CA | 94080 | |
| 4929562 | SOUTH COAST ORTHOPAEDIC ASSOCIATES | PC | 2699 N 17TH ST | | | COOS BAY | OR | 97420 | |
| 4929563 | SOUTH COAST SURGERY CENTER LLC | 2699 N 17TH ST STE A | | | | COOS BAY | OR | 97420 | |
| 4929564 | SOUTH COUNTY FAMILY EDUCATIONAL | AND CULTURAL CENTER | PO Box 1117 | | | GROVER BEACH | CA | 11111 | |
| 4929565 | SOUTH COUNTY REGIONAL WASTEWATER | AUTHORITY | 1500 SOUTHSIDE DR | | | GILROY | CA | 95020 | |
| 4929566 | SOUTH COUNTY RETIREMENT HOME INC | 460 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |
| 4929567 | SOUTH COUNTY SANITARY SERVICE | 4388 OLD SANTA FE ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929568 | SOUTH COW CREEK DITCH ASSOC | REBECCA THOMAS | PO Box 134 | | | WHITMORE | CA | 96096 | |
| 4929569 | SOUTH FEATHER WATER & POWER | LEGACY PROJECTS | 2310 ORO QUINCY HWY | | | OROVILLE | CA | 95966 | |
| 4932877 | South Feather Water and Power Agency | 2310 Oro-Quincy Hwy | | | | Oroville | CA | 95966 | |
| 4929570 | SOUTH LAKE COUNTY FIRE | 21095 HWY 175 | | | | MIDDLETOWN | CA | 95461 | |
| 4944564 | south lake truck and auto-Green, Jake | PO BOX 576 | | | | Middletown | CA | 95461 | |
| 4929571 | SOUTH NATOMAS TMA | 2595 CAPITOL OAKS DR #275 | | | | SACRAMENTO | CA | 95833 | |
| 4939786 | SOUTH NORTH DRAGON RESTAURANT-HUANG SPKS CANTONESE, AMY | 1611 A ST | | | | ANTIOCH | CA | 94509 | |
| 4929572 | SOUTH PLACER SURGERY CTR LP | SUTTER SIERRA SURGERY CTR | 8 MEDICAL PLAZA DR STE 100 | | | ROSEVILLE | CA | 95661 | |
| 4929573 | SOUTH SAN FRANCISCO CHAMBER OF | COMMERCE | 213 LINDEN AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4929574 | SOUTH SAN FRANCISCO SCAVENGER CO | INC | 500 E JAMIE CT | | | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| 4949937 | South San Joaquin Irrigation District (SSJID) | Daniel S. Truax | Neumiller & Beardslee | P. O. Box 20 | | Stockton | CA | 95201-3020 | |
| 4950020 | South San Joaquin Irrigation District (SSJID) | Dentons US LLP | Ivor E. Samson | One Market Plaza, Spear Tower 24th Floor | | San Francisco | CA | 94105-2708 | |
| 4950021 | South San Joaquin Irrigation District (SSJID) | KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON | D. Donald Geiger, Esq. | 7540 Shoreline Drive | | Stockton | CA | 95219 | |
| 4950019 | South San Joaquin Irrigation District (SSJID) | Matteoni O'Laughlin & Hechtman | Margaret Mary O'Laughlin | 848 The Alameda | | San Jose | CA | 95126 | |
| 4950022 | South San Joaquin Irrigation District (SSJID) | REMY MOOSE MANLEY, LLP | James G. Moose, Esq. | 555 Capital Mall, Suite 800 | | Sacramento | CA | 95814 | |
| 4974655 | South Shore Association | Attn.: Mr. Brian Gleghorn | 251 Scherman Way | | | Livermore | CA | 94550 | |
| 4929575 | SOUTH SKYLINE FIRE SAFE COUNCIL | 324 SKYLINE BLVD | | | | LA HONDA | CA | 94020 | |
| 4929576 | SOUTH SUTTER WATER DIST | 2464 PACIFIC AVE | | | | TROWBRIDGE | CA | 95659 | |
| 4932878 | South Sutter Water District | 2464 Pacific Avenue | | | | Trowbridge | CA | 95659 | |
| 4929577 | SOUTH VALLEY APARTMENTS LLC | DBA RAFAEL TOWN CENTER | 300 N GREENE ST STE 1000 | | | GREENSBORO | NC | 27401 | |
| 4929578 | SOUTH VALLEY IMAGING CENTER | 8359 CHURCH ST | | | | GILROY | CA | 95020-4406 | |
| 4929579 | SOUTH YUBA RIVER CITIZENS LEAGUE | 313 RAILROAD AVE STE 101 | | | | NEVADA CITY | CA | 95959 | |
| 4991464 | South, Betty | Address on file | | | | | | | |
| 4996786 | South, Dona | Address on file | | | | | | | |
| 4976715 | South, Dorothy | Address on file | | | | | | | |
| 4946409 | South, Tamra | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946410 | South, Tamra | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4975223 | Southam | 2818 ALMANOR DRIVE WEST | 2840 Burdick Road | | | Durham | CA | 95938 | |
| 4975463 | Southam, Matthew | 0958 PENINSULA DR | 2789 Durham Dayton Hwy | | | Chico | CA | 95928 | |
| 4983237 | Southard, Allen | Address on file | | | | | | | |
| 5012480 | Southard, Derek | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5009796 | Southard, Peace | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 139
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001784 | Southard, Peace | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4935776 | Southavong, Eric | 6320 telegraph Avenue | | | | Oakland | CA | 94609 | |
| 4929580 | SOUTHCONN TECHNOLOGIES INC | GEO E HONN CO INC | 2023 PLATT SPRINGS ROAD | | | WEST COLUMBIA | SC | 29169 | |
| 4929581 | SOUTHEAST ASIAN COMMUNITY CENTER | 875 O FARRELL ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4929582 | SOUTHEAST MEDICAL SERVICES INC | SMS NATIONAL | 280 WEKIVA SPRINGS RD STE 2000 | | | LONGWOOD | FL | 32779 | |
| 4929583 | SOUTHEASTERN INTEGRATED MEDICAL PA | 4881 NW 8TH AVE #2 | | | | GAINESVILLE | FL | 32605 | |
| 4929584 | SOUTHERN AUTO SUPPLY INC | 2220 RAILROAD AVE | | | | PITTSBURG | CA | 94561 | |
| 4929585 | SOUTHERN CA MEDICAL SPECIALISTS INC | SANJAY V DESHMUKH | 1625 E 17TH ST #100 | | | SANTA ANA | CA | 92705 | |
| 4929586 | SOUTHERN CA NEURODIAGNOSTIC CTR | PO Box 849 | | | | SEAL BEACH | CA | 90740 | |
| 4929587 | SOUTHERN CALIFORNIA | ORTHOPEDIC INSTITUTE | 6815 NOBLE AVE | | | VAN NUYS | CA | 91405 | |
| 4929588 | SOUTHERN CALIFORNIA EDISON | ATTN DIANA CORREA | 14005 S BENSON AVE | | | CHINO | CA | 91710-7026 | |
| 4929591 | SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE AVE G01-G44 | | | | ROSEMEAD | CA | 91771 | |
| 4929590 | SOUTHERN CALIFORNIA EDISON CO | EDISON CARRIER SOLUTIONS | 2 INNOVATION WAY 1ST FL | | | POMONA | CA | 91768 | |
| 4929589 | SOUTHERN CALIFORNIA EDISON CO | INVESTMENT RECOVERY DIVISION | 14660 CHESTNUT AVE | | | WESTMINSTER | CA | 92683 | |
| 4974717 | Southern California Edison Co. | P.O. Box 800 | | | | Rosemead | CA | 91770 | |
| 4932879 | Southern California Edison Company | 2244 Walnut Grove Ave. G.O.1, Quad 1C | | | | Rosemead | CA | 91770 | |
| 4945258 | Southern California Edison Company | 2244 Walnut Grove Avenue | | | | Rosemead | CA | 91770 | |
| 4974718 | Southern California Edison Company | Corporate Real Estate Dept. | 14799 Chestnut Street | Attn: Boudewin Hanrath | | Westminster | CA | 92683 | |
| 4945259 | Southern California Edison Company | PO Box 800 | | | | Rosemead | CA | 91770 | |
| 4934180 | Southern California Edison, Brian Keltie | 2244 Walnut Grove Ave | | | | Hinkley | CA | 91770 | |
| 4929592 | SOUTHERN CALIFORNIA GAS | PO Box 2007 | | | | MONTEREY PARK | CA | 91754-0957 | |
| 4929593 | SOUTHERN CALIFORNIA GAS CO | 555 W FIFTH ST | | | | LOS ANGELES | CA | 90013-1011 | |
| 4974726 | Southern California Gas Co. & Southern Co. GA | Box 3249, Term. Ann. | | | | Los Angeles | CA | 90013 | |
| 4929595 | SOUTHERN CALIFORNIA GAS COMPANY | 555 WEST 5TH ST GCT21C4 | | | | LOS ANGELES | CA | 90017 | |
| 4929596 | SOUTHERN CALIFORNIA GAS COMPANY | FUEL SETTLEMENTS | 555 W 5TH ST | | | LOS ANGELES | CA | 90013 | |
| 4945263 | Southern California Gas Company | PO BOX 1626 | | | | Monterey Park | CA | 91754-8626 | |
| 4929594 | SOUTHERN CALIFORNIA GAS COMPANY | THE GAS COMPANY | 555 West Fifth Street | | | LosAngeles | CA | 90013 | |
| 4929597 | SOUTHERN CALIFORNIA LEAD FOUNDATION | 11651 EXCELLO ST | | | | ARTESIA | CA | 90701 | |
| 4929598 | SOUTHERN CALIFORNIA PERMANENTE | MEDICAL GROUP | FILE 54602 | | | LOS ANGELES | CA | 90074-4602 | |
| 4929599 | SOUTHERN CALIFORNIA SPINE AND | SPORTS MEDICAL ASSOCIATES INC | 450 NEWPORT CENTER DR STE 650 | | | NEWPORT BEACH | CA | 92660-7641 | |
| 4929600 | SOUTHERN CALIFORNIA TRIBAL | CHAIRMENS ASSOCIATION | PO Box 1470 | | | VALLEY CENTER | CA | 92082 | |
| 4929601 | SOUTHERN COMPANY SERVICES | BIN 10117 | 241 RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30308 | |
| 4929602 | SOUTHERN COOS HEALTH DISTRICT | SOUTHERN COOS HOSPITAL& HEALTH CTR | 900 11TH ST SE | | | BANDON | OR | 97411 | |
| 4932880 | Southern Counties Oil Company (dba SC Fuels) | 1800 W. Katella Ave. | Ste. 400 | | | Orange | CA | 92867 | |
| 4929603 | SOUTHERN CROSS CORP | 3175 CORNERS NORTH COURT | | | | PEACHTREE CORNERS | GA | 30071 | |
| 4929604 | SOUTHERN DISASTER RECOVERY LLC | 109 WHITE OAK RD | | | | GREENVILLE | SC | 29609 | |
| 4929605 | SOUTHERN ELECTRICAL EQUIPMENT CO | INC | 360 22ND ST #700 | | | OAKLAND | CA | 94612-3049 | |
| 4932881 | Southern Energy Solution Group, LLC | 2336 E. Ocean Blvd #204 | | | | Stuart | FL | 34996 | |
| 4998655 | Southern Exposure Wellness (CA Corp) | SMITH, MCDOWELL & POWELL, A.L.C. | Attn: C. Jason Smith, Matthew M. Breining | 100 Howe Avenue, Suite 208 South | | Sacramento | CA | 95825 | |
| 4929606 | SOUTHERN HUMBOLDT COMMUNITY | HOSPITAL DISTRICT | 509 ELM ST | | | GARBERVILLE | CA | 95542-3204 | |
| 4929607 | SOUTHERN MARIN EMERGENCY MEDICAL | PARAMEDIC SYSTEM | PO Box 269110 | | | SACRAMENTO | CA | 95826-9110 | |
| 4929608 | SOUTHERN MONTEREY COUNTY | MEMORIAL HOSPITAL | 300 CANAL ST | | | KING CITY | CA | 93930 | |
| 4929609 | SOUTHERN NUCLEAR OPERATING CO | ALABAMA POWER COMPANY | 42 INVERNESS CENTER PKWY | | | BIRMINGHAM | AL | 35201 | |
| 4929610 | SOUTHERN OREGON NEUROSURGICAL | SPINE ASSOCIATES, PC | 2900 STATE STREET | | | MEDFORD | OR | 97504 | |
| 4929611 | SOUTHERN POWER COMPANY | SOUTHERN RENEWABLE PARTNERSHIPS LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 4929612 | SOUTHERN STATES LLC | 30 GEORGIA AVE | | | | HAMPTON | GA | 30228 | |
| 4929613 | SOUTHERN TRINITY HEALTH SERVICES | INC | 321 VAN DUZEN RD | | | MAD RIVER | CA | 95552 | |
| 4929614 | SOUTHERN TURNER RENEWABLE | ENERGY LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 4929615 | SOUTHLAND INDUSTRIES | 7390 LINCOLN WAY | | | | GARDEN GROVE | CA | 92841 | |
| 4928159 | SOUTHWARD, ROBERT J | 4337 WALTER RD | | | | FAIRFIELD | CA | 94533 | |
| 4929616 | SOUTHWEST ADMINISTRATORS INC | DBA S W ADMINISTRATORS INC | 2355 W UTOPIA RD | | | PHOENIX | AZ | 85027 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929617 | SOUTHWEST DISTRICT KIWANIS | FOUNDATION | PO Box 21642 | | | BULLHEAD CITY | AZ | 86439 | |
| 4929618 | SOUTHWEST GENERATION PARENTCO LLC | SOUTHWEST GENERATION OPERATING COMP | 600 17TH ST STE 2400S | | | DENVER | CO | 80202 | |
| 4929619 | SOUTHWEST MICROWAVE INC | 9055 S MCKEMY ST | | | | TEMPE | AZ | 85284 | |
| 4929620 | SOUTHWEST ORTHOPAEDIC | SURGERY SPECIALIST PLC | 7520 N ORACLE RD STE 200 | | | TUCSON | AZ | 85704 | |
| 4929621 | SOUTHWEST PHYSICAL THERAPY LLC | BROOKINGS HARBOR PT & REHAB | 1650 THOMPSON ROAD | | | COOS BAY | OR | 97420 | |
| 4929622 | SOUTHWEST PHYSICAL THERAPY LLC | BROOKINGS HARBOR PT & REHAB | 565 5TH ST STE 1 | | | BROOKINGS | OR | 97415 | |
| 4929623 | SOUTHWEST POWER INC | 6350 GOODYEAR RD | | | | BENICIA | CA | 94510 | |
| 4929624 | SOUTHWEST POWER POOL INC | 201 WORTHEN DR | | | | LITTLE ROCK | AR | 72223-4936 | |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | | SAN ANTONIO | TX | 78238 | |
| 4929626 | SOUTHWEST STRATEGIES LLC | 401 B ST STE 150 | | | | SAN DIEGO | CA | 92101 | |
| 4929627 | SOUTHWEST VALVE LLC | 402 W BEDFORD AVE # 106 | | | | FRESNO | CA | 93711 | |
| 4929628 | SOUTHWEST WASHINGTON MEDICAL GRP PS | PEACEHEALTH | 1115 SE 164TH AVE | | | VANCOUVER | WA | 98683 | |
| 4929629 | SOUTHWEST WATER INC | PO Box 8245 | | | | FORT MOHAVE | AZ | 86427 | |
| 4929630 | SOUTHWESTERN BELL TELEPHONE LP | DBA 1020934 | 208 S. Akard Street | | | Dallas | TX | 75202 | |
| 4929631 | SOUTHWESTERN LOW LEVEL RAD WASTE | COMPACT COMMISSION (SWLLRWCC) | 1731 HOWE AVE #611 | | | SACRAMENTO | CA | 95825 | |
| 5005882 | Southwick, David | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012481 | Southwick, David | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4946411 | Southwick, Eleanor | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946412 | Southwick, Eleanor | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4946413 | Southwick, Michael | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946414 | Southwick, Michael | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4976152 | Southwick, Timothy | 0130 KOKANEE LANE | 383 Dalewood Drive | | | Orinda | CA | 94563-1215 | |
| 4929632 | SOUTHWIND MOBILE ESTATES | 7300 LURTHER DR | | | | SACRAMENTO | CA | 95823 | |
| 4929633 | SOUTHWIRE | PO Box 100390 | | | | PASADENA | CA | 91189-0390 | |
| 4929634 | SOUTHWIRE COMPANY | ONE SOUTHWIRE DR | | | | CARROLLTON | GA | 30119 | |
| 4929635 | SOUTRON GLOBAL LLC | 1653 ARYANA DR | | | | ENCINITAS | CA | 92024 | |
| 4974792 | Souza Farming Co., LLC | Attn.: Dan Souza | 8555 S. Valentine Avenue | | | Fresno | CA | 93706-9169 | |
| 4923508 | SOUZA III, JOSEPH O | PO Box 471 | | | | GUSTINE | CA | 95322 | |
| 4981297 | Souza Jr., William | Address on file | | | | | | | |
| 4989620 | Souza, Barbara | Address on file | | | | | | | |
| 4916816 | SOUZA, BEN | 9753 VINEYARD WAY | | | | EL NIDO | CA | 95317 | |
| 5007193 | Souza, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007194 | Souza, Carol | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946857 | Souza, Carol | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982913 | Souza, Danny | Address on file | | | | | | | |
| 4919638 | SOUZA, DELVA ROBERTS | 521 E EVERGREEN ST | | | | SANTA MARIA | CA | 93454 | |
| 4939481 | Souza, Gerald & Alexa | 1033 Jasmine Circle | | | | El Dorado Hills | CA | 95762 | |
| 4995112 | Souza, Greta | Address on file | | | | | | | |
| 4981804 | Souza, James | Address on file | | | | | | | |
| 4982532 | Souza, John | Address on file | | | | | | | |
| 4923323 | SOUZA, JOHN AND WILMA | PO Box 752 | | | | WEAVERVILLE | CA | 96093 | |
| 4944868 | SOUZA, KEVIN | 503 Caber Dr | | | | Santa Rosa | CA | 95409 | |
| 4979456 | Souza, Lawrence | Address on file | | | | | | | |
| 4924197 | SOUZA, LAWRENCE RICHARD | 1772 LARKIN RD | | | | GRIDLEY | CA | 95948 | |
| 4937623 | Souza, Melvin | 540 Snow Lane | | | | Nipomo | CA | 93444 | |
| 4997617 | Souza, Michael | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1366 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 141
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914243 | Souza, Michael David | Address on file | | | | | | | |
| 4944126 | Souza, Patricia | 324 wilson way | | | | larkspur | CA | 94939 | |
| 4983408 | Souza, Robert | Address on file | | | | | | | |
| 4987757 | Souza, Robert | Address on file | | | | | | | |
| 4991977 | Souza, Rosemary | Address on file | | | | | | | |
| 4990025 | Souza, Susan | Address on file | | | | | | | |
| 4985927 | Souza, Tod | Address on file | | | | | | | |
| 4991459 | Souza-Beck, Annette | Address on file | | | | | | | |
| 4990440 | Souza-Olin, Candyce | Address on file | | | | | | | |
| 4912686 | Sowards, Kelly Brent | Address on file | | | | | | | |
| 4990758 | Sowards, Ray | Address on file | | | | | | | |
| 4991081 | Sowders, Michael | Address on file | | | | | | | |
| 4936117 | Sowers, Robin | 149 Cleo Rand Ln. | | | | San Francisco | CA | 94124 | |
| 4992986 | Sowers, Terence | Address on file | | | | | | | |
| 4990127 | Soza, Joseph | Address on file | | | | | | | |
| 4937896 | Soza, Leodegario | 16965 El rancho way | | | | Salinas | CA | 93907 | |
| 4929636 | SP MAINTENANCE SERVICES INC | 734 RALCOA WY | | | | ARROYO GRANDE | CA | 93420 | |
| 4929637 | SP PLUS CORP | PO Box 790402 | | | | ST LOUIS | MO | 63179-0402 | |
| 4929638 | SPACE TIME INSIGHT INC | 1850 GATEWAY DR STE 125 | | | | SAN MATEO | CA | 94404 | |
| 4929639 | SPACECRAFT COMPONENTS CORP | 3040 N CLAYTON ST | | | | N LAS VEGAS | NV | 89032 | |
| 4986679 | Spadavecchia, Rod | Address on file | | | | | | | |
| 4986851 | Spadini, Carmen Carol | Address on file | | | | | | | |
| 4914990 | Spadini, Victoria C | Address on file | | | | | | | |
| 4992072 | Spaeth, Gary | Address on file | | | | | | | |
| 4978094 | Spahn, Alexander | Address on file | | | | | | | |
| 4978058 | Spahn, Trulaine | Address on file | | | | | | | |
| 4988192 | Spain, Eileen | Address on file | | | | | | | |
| 5011745 | Spain, Loretta Ann | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004763 | Spain, Loretta Ann | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004762 | Spain, Loretta Ann | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4987550 | Spain, Margaret | Address on file | | | | | | | |
| 4928429 | SPAIN, RUSSELL | 10705 N ARMSTRONG AVE | | | | CLOVIS | CA | 93619 | |
| 4993972 | Spain, Terry | Address on file | | | | | | | |
| 4991321 | Spainhour, Nicki | Address on file | | | | | | | |
| 4911644 | Spainhower, Bradley Scott | Address on file | | | | | | | |
| 4981870 | Spaletta Jr., Henry | Address on file | | | | | | | |
| 4995176 | Spaletta, Clifford | Address on file | | | | | | | |
| 4923516 | SPALLIERO, JOSEPH | 3200 CENTRAL AVE | | | | ROSEVILLE | CA | 95747 | |
| 4984573 | Spangenberg, Janet | Address on file | | | | | | | |
| 4991198 | Spangler, Annice | Address on file | | | | | | | |
| 5005735 | Spangler, Barbara | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012377 | Spangler, Barbara | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005736 | Spangler, Barbara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005734 | Spangler, Barbara | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012378 | Spangler, Barbara | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4987502 | Spangler, David | Address on file | | | | | | | |
| 4943623 | SPANGLER, MICHAEL | PO BOX 324 | | | | FRENCH GULCH | CA | 96033 | |
| 4929640 | SPANISH SPEAKING UNITY COUNCIL | OF ALAMEDA COUNTY INC | 1900 FRUITVALE AVENUE SUITE 2A | | | OAKLAND | CA | 94601 | |
| 4929641 | SPANISH VINEYARDS LLC | 285 BRIDGE ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4984370 | Spannagel, Susan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984256 | Spano, Beverley | Address on file | | | | | | | |
| 4990555 | Sparacino, Nick | Address on file | | | | | | | |
| 5006378 | Spargo Family Living Trust | 2890 BIG SPRINGS ROAD | 6024 Princeton Reach Way | | | Granite Bay | CA | 95746 | |
| 4938930 | Sparidaens, Lori | 388 Crest Avenue | | | | Alamo | CA | 94507 | |
| 4933238 | SPARK ENERGY GAS | 2105 CityWest Blvd Suite 100 | | | | Houston | TX | 77042 | |
| 4929642 | SPARK ENERGY GAS LP | 2105 CITYWEST BLVD STE 100 | | | | HOUSTON | TX | 77042 | |
| 4929643 | SPARK: IGNITING GLOBAL CHANGE | 101 A CLAY ST #188 | | | | SAN FRANCISCO | CA | 94111 | |
| 4975682 | Sparks | 0725 LASSEN VIEW DR | 1297 Storey Ave. # B | | | San Francisco | CA | 94129 | |
| 4937319 | Sparks, Dalynn | P.O. Box 12482 | | | | Oakland | CA | 94604 | |
| 4980196 | Sparks, Garry | Address on file | | | | | | | |
| 4985931 | Sparks, Gary | Address on file | | | | | | | |
| 4999682 | Sparks, Kevin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009026 | Sparks, Kevin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999683 | Sparks, Kevin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986914 | Sparks, M | Address on file | | | | | | | |
| 4999684 | Sparks, Marni | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009027 | Sparks, Marni | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999685 | Sparks, Marni | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4992525 | Sparks, Michael | Address on file | | | | | | | |
| 4999686 | Sparks, Spencer | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009028 | Sparks, Spencer | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999687 | Sparks, Spencer | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4993652 | Sparks, William | Address on file | | | | | | | |
| 4980589 | Sparrow, Herman | Address on file | | | | | | | |
| 4978176 | Sparrow, Kelly | Address on file | | | | | | | |
| 4929644 | SPARTAN FOUNDATION INC | 1 WASHINGTON SQ | | | | SAN JOSE | CA | 95192 | |
| 4923320 | SPATAFORE, JOHN A | ESQ | PO Box 1444 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4933042 | Spatafore, John A. | PO Box 1444 | | | | San Luis Obispo | CA | 93406 | |
| 4913959 | Spatcher, Alan R | Address on file | | | | | | | |
| 4929645 | SPATIAL INFORMATICS GROUP LLC | 2529 YOLANDA CT | | | | PLEASANTON | CA | 94566 | |
| 4979194 | Spatz, George | Address on file | | | | | | | |
| 4929646 | Spaulding Power House | Pacific Gas & Electric Company | 343 Sacramento Street | | | Auburn | CA | 95603 | |
| 4941543 | Spaulding, Sabrina | 2761 Van Duzen St | | | | Fortuna | CA | 95540 | |
| 5003647 | Spaulding-Phillips, Sarah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011009 | Spaulding-Phillips, Sarah | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4939489 | Speace, Oscar | 2715 N Van Ness Blvd | | | | Fresno | CA | 93704 | |
| 4981269 | Speakman, Bobbie | Address on file | | | | | | | |
| 4988553 | Speakman, Lita | Address on file | | | | | | | |
| 4934479 | Speaks, Laurie and Robert | 1526 W. Cliff Drive | | | | Santa Cruz | CA | 95060 | |
| 5002212 | Spear, Carol | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4982210 | Spear, Noble | Address on file | | | | | | | |
| 4997847 | Spearance, Sandra | Address on file | | | | | | | |
| 4984287 | Spears, Barbara | Address on file | | | | | | | |
| 5007619 | Spears, Carol | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007620 | Spears, Carol | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948309 | Spears, Carol | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5012475 | Spears, Jessica | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5012474 | Spears, Jessica | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 4936204 | SPEARS, MICHAEL | 4807 PLEASANT PL | | | | SANTA MARIA | CA | 93455 | |
| 4988906 | Spears, Rodney | Address on file | | | | | | | |
| 4990757 | Spears, Wayne | Address on file | | | | | | | |
| 4929647 | SPEC SERVICES INC | 10540 TALBERT AVE STE 100 E | | | | FOUNTAIN VALLEY | CA | 92708-2833 | |
| 4992565 | Specht, Richard | Address on file | | | | | | | |
| 4929648 | SPECIAL OLYMPICS NORTHERN CALIF | 3480 BUSKIRK AVE STE 340 | | | | PLEASANT HILL | CA | 94523 | |
| 4929649 | SPECIAL OLYMPICS SOUTHERN | CALIFORNIA | 1600 FORBES WAY STE 200 | | | LONG BEACH | CA | 90810 | |
| 4929650 | SPECIAL SERVICE CONTRACTORS INC | 819 12TH ST SUITE 210 | | | | PASO ROBLES | CA | 93446 | |
| 4929651 | SPECIAL SERVICE FOR GROUPS INC | 905 E 8TH ST | | | | LOS ANGELES | CA | 90021 | |
| 4929652 | SPECIALIST STAFFING SOLUTIONS INC | 2 HOUSTON CTR 909 FANNIN STE P350 | | | | HOUSTON | TX | 77010 | |
| 4933477 | Specialized Packaging/Pabojian, Greg | 787 W. North Avenue | | | | Reedley | CA | 93654 | |
| 4929653 | SPECIALIZED PRODUCTS CO | PO Box 201546 | | | | DALLAS | TX | 75320-1546 | |
| 4929654 | SPECIALIZED TRANSPORT INC | TAYLOR HEAVY HAULING | 9325 VIKING PL | | | ROSEVILLE | CA | 95747 | |
| 4929655 | SPECIALTY APPRAISALS | PO Box 483 | | | | MARIPOSA | CA | 95338 | |
| 4929656 | SPECIALTY CARE IOM SERVICES LLC | DEPT 1748 | | | | BIRMINGHAM | AL | 35246 | |
| 4929657 | SPECIALTY CONSTRUCTION INC | 645 CLARION CT | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929658 | SPECIALTY CRANE & RIGGING | 1 S FAIRVIEW AVE | | | | GOLETA | CA | 93117 | |
| 4929659 | SPECIALTY PAIN MANAGEMENT | 5363 BALBOA BLVD #445 | | | | ENCINO | CA | 91316 | |
| 4929660 | SPECIALTY PROCESS EQUIPMENT | 1143 PACIFIC ST | | | | UNION CITY | CA | 94587 | |
| 4929661 | SPECIALTY SUPPLY INC | SPECIALTY SUPPLY CO | PO Box 5206 | | | EUREKA | CA | 95502 | |
| 4929662 | SPECIALTY TECHNICAL PUBLISHERS INC | UNIT 10, 1225 EAST KEITH ROAD | | | | NORTH VANCOUVER | BC | V7J 1J3 | CANADA |
| 4929664 | SPECIALTY TRANSFORMERS LLC | 2869 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| 4929663 | SPECIALTY TRANSFORMERS LLC | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4988273 | Speck, Daniel | Address on file | | | | | | | |
| 4913074 | Speck, Joseph H | Address on file | | | | | | | |
| 5012483 | Speckert, Lynn | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5005884 | Speckert, Lynn | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5012482 | Speckert, Steven | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5005883 | Speckert, Steven | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 4978930 | SPECKMAN, Benard | Address on file | | | | | | | |
| 4937097 | Spector, Moustafa | 3947 Spica Way | | | | Lompoc | CA | 93436 | |
| 4929665 | SPECTRO SCIENTIFIC INC | ONE EXECUTIVE DR STE 101 | | | | CHELMSFORD | MA | 01824 | |
| 4929666 | SPECTRUM HEAT TREATING INC | 115 WEST CHANNEL RD | | | | BENICIA | CA | 94510-1115 | |
| 4929667 | SPECTRUM ORTHO & PROSTHETICS INC | 2170 ESPLANADE | | | | CHICO | CA | 95926 | |
| 4929668 | SPECTRUM PROPERTIES INC | 411 DAVIS ST STE 102 | | | | VACAVILLE | CA | 95688 | |
| 4936987 | spectrum properties-claflin, amanda | 411 davis street | | | | vacaville | CA | 95687 | |
| 4929669 | SPECTRUM PROSTHETICS & ORTHO INC | SPECTRUM OF REDDING | 1844 SOUTH ST | | | REDDING | CA | 96001 | |
| 4929670 | SPECTRUM SYSTEMS INC | 3410 W 9 MILE RD | | | | PENSACOLA | FL | 32526 | |
| 4929671 | SPECTRUMCARE REHABILITATION | MEDICAL CENTER INC | 3434 VILLA LN STE 150 | | | NAPA | CA | 94558 | |
| 4929672 | SPEECHSKILLS LLC | 3780 22ND ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4936240 | Speed Oil Change Center, Janice Lee | 5225 Shattuck Avenue | | | | Oakland | CA | 94609 | |
| 4935077 | Speed Oil Change Center, Kyu Lee | 3601 Pearl Avenue | | | | San Jose | CA | 95136 | |
| 4929673 | SPEEDLING INCORPORATED | PO Box 7220 | | | | SUN CITY | FL | 33586 | |
| 4929674 | SPEEDS OIL TOOL SERVICE | PO Box 276 | | | | SANTA MARIA | CA | 93456 | |
| 4929675 | SPEEDWAY CHILDRENS CHARITIES | 5401 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935385 | Speedy fuel-Termyndhan, Grigor | 27780 Lagoon drive | | | | Buttonwillow | CA | 93206 | |
| 4911466 | Speer, Francine | Address on file | | | | | | | |
| 4982396 | Speer, Joseph | Address on file | | | | | | | |
| 4981229 | Speer, Marcia | Address on file | | | | | | | |
| 4920326 | SPEIDEL, ELBERT O | ELBERT O SPEIDEL AIA & ASSOCIATES | 1750 PORTOLA ST | | | SAN LUIS OBISPO | CA | 93405 | |
| 4917753 | SPEIZER MD, CARL | WINE COUNTRY OCCUPATIONAL MEDICINE | 8513 NE HAZEL DELL AVE STE 102 | | | VANCOUVER | WA | 98665 | |
| 4943576 | Spektor, Valerie | 2055 Redbud Way | | | | Antioch | CA | 94509 | |
| 4929676 | SPELLMAN HIGH VOLTAGE | ELECTRONICS CORP | ONE COMMERCE PARK | | | VALHALLA | NY | 10595 | |
| 5004612 | Spelman, Richard | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004613 | Spelman, Richard | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004611 | Spelman, Richard | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5007882 | Spence, Cynthia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007883 | Spence, Cynthia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949625 | Spence, Cynthia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978350 | Spence, Gary | Address on file | | | | | | | |
| 4990921 | Spencer, Amber | Address on file | | | | | | | |
| 4997766 | Spencer, Daniel | Address on file | | | | | | | |
| 4914368 | Spencer, Daniel W | Address on file | | | | | | | |
| 4939891 | SPENCER, FRAN | 10999 CHARLIE VALLEY RD | | | | SANTA MARIA | CA | 93454 | |
| 4985741 | Spencer, Lee | Address on file | | | | | | | |
| 4991645 | Spencer, Mark | Address on file | | | | | | | |
| 5003137 | Spencer, Paul | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010682 | Spencer, Paul | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003138 | Spencer, Paul | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003136 | Spencer, Paul | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003139 | Spencer, Paul | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010681 | Spencer, Paul | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914938 | Spencer, Rickesha Nicole | Address on file | | | | | | | |
| 4978252 | Spencer, Robert | Address on file | | | | | | | |
| 4990003 | Spencer, Rosemary | Address on file | | | | | | | |
| 4934630 | spencer, sheree | 6915 Farber Ln. | | | | paradise | CA | 95969 | |
| 5007261 | Spencer, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007262 | Spencer, Susan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946891 | Spencer, Susan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4929677 | SPENDSMART INC | 2647 GATEWAY RD STE 105-136 | | | | CARLSBAD | CA | 92009 | |
| 4913609 | Spenser, Susan A | Address on file | | | | | | | |
| 4929678 | SPERIAN PROTECTION | INSTRUMENTATION LLC | 651 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| 4929679 | SPERRE MEK VERKSTED AS | N-6057 | | | | ELLINGSOY | | | NORWAY |
| 4921609 | SPERRY, GEORGE A | PO Box 55270 | | | | STOCKTON | CA | 95205 | |
| 4986335 | Spessard, Margaret | Address on file | | | | | | | |
| 4993653 | Spessard, Mike | Address on file | | | | | | | |
| 4933930 | SPEX 454-Caole, Allison | 454 Alvarado St. | | | | Monterey | CA | 93940 | |
| 4929680 | SPEX CERTIPREP INC | 203 NORCROSS AVENUE | | | | METUCHEN | NJ | 08840 | |
| 4929681 | SPH CRANE & HOIST INC | DBA MORRIS MATERIAL HANDLING | PO Box 78943 | | | MILWAUKEE | WI | 53278-0943 | |
| 4943991 | SPICA, ANTHONY | PO BOX 193 | | | | WEIMAR | CA | 95736 | |
| 4938738 | Spice Company, Bay Leaf | 21 C Orinda Way | | | | Orinda | CA | 94563 | |
| 4929682 | SPICERS PAPER INC | 47422 KATO RD | | | | FREMONT | CA | 94538 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1370 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 145
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946415 | Spielman, Shayna | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946416 | Spielman, Shayna | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4990060 | Spielman, Stephen | Address on file | | | | | | | |
| 4929683 | SPIGIT INC | 275 BATTERY ST STE 1000 | | | | SAN FRANCISCO | CA | 94111 | |
| 4944264 | SPILBERG, PHILLIP | 4820 THOR WAY | | | | CARMICHAEL | CA | 95608 | |
| 4988842 | Spiller, Mike | Address on file | | | | | | | |
| 5001848 | Spillers, Denise | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001846 | Spillers, Denise | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001847 | Spillers, Denise | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001845 | Spillers, Linda | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001843 | Spillers, Linda | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001844 | Spillers, Linda | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4929685 | SPINAL DIAGNOSTIC & TREATMENT | 901 CAMPUS DR #310 | | | | DALY CITY | CA | 94015 | |
| 4916252 | SPINALI, ARIADNI | REDCRANE WELLNESS | 9295 E STOCKTON BLVD STE 10 | | | ELK GROVE | CA | 95624 | |
| 4929686 | SPINE & NERVE DIAGNOSTIC CENTER | 1528 EUREKA RD STE 103 | | | | ROSEVILLE | CA | 95661 | |
| 4929687 | SPINE & NEUROSURGERY ASSOCIATES | A MEDICAL CORPORATION | 1301 SECRET RAVINE PKWY STE 200 | | | ROSEVILLE | CA | 95661-3102 | |
| 4929688 | SPINE AND PAIN TREATMENT MEDICAL | CENTER OF SANTA BARBARA | 135 CARMEN LANE | | | SANTA MARIA | CA | 93458 | |
| 4929689 | SPINE AND SPORTS MEDICAL GROUP INC | PO Box 112538 | | | | CAMPBELL | CA | 95011 | |
| 4929690 | SPINE CENTER OF LOS ANGELES INC | J PATRICK JOHNSON MD | 122 SHELDON ST | | | EL SEGUNDO | CA | 90245 | |
| 4929691 | SPINE INSTITUTE OF IDAHO | PA | PO Box 14869 | | | BELFAST | ME | 04915 | |
| 4929692 | SPINE INTERVENTION MEDICAL GROUP | 6121 N THESTA STE #106 | | | | FRESNO | CA | 93710-8603 | |
| 4929693 | SPINECARE MEDICAL GROUP INC | 455 HICKEY BLVD STE 310 | | | | DALY CITY | CA | 94015 | |
| 4944886 | Spinelli, Richard | 723 Clubhouse Drive | | | | Aptos | CA | 95003 | |
| 4981109 | Spingola, Barbara | Address on file | | | | | | | |
| 4980433 | Spingola, Doris | Address on file | | | | | | | |
| 4912479 | Spingola, Pamela Loreen | Address on file | | | | | | | |
| 4985308 | Spinnato, Diana Lynn | Address on file | | | | | | | |
| 4988186 | Spinnato, Salvatore | Address on file | | | | | | | |
| 4929694 | SPINTEX CO INC | 1011 AVENIDA ACASO | | | | CAMARILLO | CA | 93011 | |
| 4939931 | Spiral Gardens Community Food Security Project-Miller, Daniel | 2838 Sacramento St | | | | Berkeley | CA | 94702 | |
| 4942355 | Spiral International | 749A CLAY ST | | | | SAN FRANCISCO | CA | 94108 | |
| 4941570 | Spiral Intl, Inc - Lee, Tony | 749A Clay St | | | | San Francisco | CA | 94108 | |
| 4929695 | SPIRIT OF UNITY IN NAPA INC | PUERTAS ABIERTAS COMM RESOURCE CTR | 952 NAPA ST | | | NAPA | CA | 94558 | |
| 4949352 | Spirlock, Anna | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David C. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949354 | Spirlock, Anna | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949353 | Spirlock, Anna | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4995130 | Spirlock, Anna | Address on file | | | | | | | |
| 4949346 | Spirlock, Tammy | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David C. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949348 | Spirlock, Tammy | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949347 | Spirlock, Tammy | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4929696 | SPITFIRE HOLDINGS LLC | PO Box 1248 | | | | NEWCASTLE | CA | 95658 | |
| 4988959 | Spitoni, Shirlie | Address on file | | | | | | | |
| 4917243 | SPITULSKI, BRYAN | DBA NOTHERN | 4073 DALE RD UNIT B | | | MODESTO | CA | 95356 | |
| 4980485 | Spitzer, William | Address on file | | | | | | | |
| 4988600 | Spivey, Carolyn | Address on file | | | | | | | |
| 4991722 | Spivey, Keith | Address on file | | | | | | | |
| 4929697 | SPL EXPRESS INC | 1486 COLORADO BLVD | | | | LOS ANGELES | CA | 90041 | |
| 4919538 | SPLAWN, DAVID | AND ASSOCIATES | 14435 C BIG BASIN WAY STE 108 | | | SARATOGA | CA | 95070 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986087 | Spletzer, Carl | Address on file | | | | | | | |
| 4979102 | Spliethof, James | Address on file | | | | | | | |
| 4995097 | Splitt, Donald | Address on file | | | | | | | |
| 4991383 | Splitter, Gilbert | Address on file | | | | | | | |
| 4929698 | SPLITTING FARES INC | SPLT | 2000 BRUSH ST STE 201 | | | DETROIT | MI | 48226 | |
| 4929699 | SPLUNK INC | 250 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4939765 | SPOELSTRA, MICHELLE | 2717 NICOLE WAY | | | | BAKERSFIELD | CA | 93312 | |
| 4929700 | SPOKES | 3765 S HIGUERA ST STE 140 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4976171 | Spongberg, Justin | 0203 LAKE ALMANOR WEST DR | 319 Acadia Drive | | | Petaluma | CA | 94954 | |
| 4939854 | Sponhaltz, Justin | 5075 Allred | | | | Mariposa | CA | 95338 | |
| 4917174 | SPONSLER, BRIAN | 20561 HIGHLINE RD | | | | TEHACHAPI | CA | 93561 | |
| 4940381 | Spooky Magic Inc dba The Legionnaire Saloon-turner, raeanne | 1814 109TH AVENUE | | | | OAKLAND | CA | 94603 | |
| 4975737 | Spooner | 0238 PENINSULA DR | 103 N Villa Ave | | | Willows | CA | 95988 | |
| 5007970 | Spooner, Jill | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007971 | Spooner, Jill | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949669 | Spooner, Jill | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982268 | Spooner, Lee | Address on file | | | | | | | |
| 4976237 | Spooner, Robert | 0367 LAKE ALMANOR WEST DR | 106 Via Genoa | | | Newport | CA | 92663 | |
| 4913017 | Spoonhour, Gregory Martin | Address on file | | | | | | | |
| 4997581 | Spoonhour, Theresa | Address on file | | | | | | | |
| 4914148 | Spoonhour, Theresa Michele | Address on file | | | | | | | |
| 4929701 | SPORT & SPINE THERAPY OF MARIN | PO Box 950 | | | | NOVATO | CA | 94948 | |
| 4929702 | SPORTS & OCCUPATION | MEDICAL ASSOCIATES | 555 KNOWLES DR #207 | | | LOS GATOS | CA | 95032 | |
| 4929703 | SPORTS & REHAB INC | SPORTS & REHAB PT | 312 WEST J ST | | | LOS BANOS | CA | 93635 | |
| 4929704 | SPORTS INJURY MEDICAL GRP INC | 5900 K HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| 4929705 | SPORTS ORTHOPEDIC AND REHABILITATIO | MEDICINE ASSOCIATES | PO Box 28490 | | | SAN JOSE | CA | 95159-8490 | |
| 4929706 | SPORTS THERAPY ASSOC INC | 1545 OLD BAYSHORE HWY | | | | BURLINGAME | CA | 94010 | |
| 4929707 | SPORTS WAREHOUSE PROPERTIES | LL LLC | 181 SUBURBAN RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4976078 | SPORTSHORE MUTUAL WATER CO | 6385 HIGHWAY 147 | 8731 RAINBOW TROUT CT, | | | Reno | NV | 89523 | |
| 4982740 | Sportsman, John | Address on file | | | | | | | |
| 4938947 | Spowhn, Wesley | 27577 Samuel Lane | | | | Los Altos Hills | CA | 94022 | |
| 4986987 | Sprague, Carola | Address on file | | | | | | | |
| 4938314 | Sprague, Mitchell | P.O. Box 541 | | | | Little River | CA | 95456 | |
| 4982182 | Sprague, Sam | Address on file | | | | | | | |
| 4982664 | Spratling, Chuck | Address on file | | | | | | | |
| 4978528 | Spratling, David | Address on file | | | | | | | |
| 4989387 | Spratt, Gordon | Address on file | | | | | | | |
| 4994593 | Spratt, Stephen | Address on file | | | | | | | |
| 4999688 | Sprayberry, Sangchan | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4988436 | Sprecher III, James | Address on file | | | | | | | |
| 4982253 | Sprecher, Carmen | Address on file | | | | | | | |
| 4933133 | Sprenkle & Georgariou LLP | P.O. Box 3500 | | | | Salinas | CA | 93912 | |
| 4933330 | Sprig Cafe | 77 Beale Street | | | | San Francisco | CA | 94105 | |
| 4975233 | Spring | 2586 ALMANOR DRIVE WEST | P. O. Box 5544 | | | Chico | CA | 95927 | |
| 4929708 | SPRING CREEK SURGERY CENTER LLC | 3633 CENTRAL AVE STE H | | | | HOT SPRINGS | AR | 71913 | |
| 4929709 | Spring Gap Power House | Pacific Gas & Electric Company | 14550 Tuolumne Road | | | Sonora | CA | 95370 | |
| 4929710 | SPRING HILL | THE ADVANCED ELEMENTARY | 250 CALIFORNIA ST | | | SANTA CRUZ | CA | 95060 | |
| 4929711 | SPRING RIVERS | ECOLOGICAL SCIENCES LLC | 21451 CASSEL RD | | | CASSEL | CA | 96016 | |
| 4991007 | Spring, Leslee | Address on file | | | | | | | |
| 4975874 | SPRINGER | 3800 LAKE ALMANOR DR | 4146 Corrigan Dr | | | Fremont | CA | 94536 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978711 | Springer, Charles | Address on file | | | | | | | |
| 4981643 | Springer, Johan | Address on file | | | | | | | |
| 4933659 | Springer, Karen | 240 La Quinta Drive | | | | Windsor | CA | 95492 | |
| 4943437 | Springfield Nursery Inc.-Burke, Peter | 248 Bluff Rd. | | | | Moss Landing | CA | 95039 | |
| 4976166 | Springfield, Philip | 0193 LAKE ALMANOR WEST DR | 193 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 5007621 | Springs, Daniel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007622 | Springs, Daniel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948310 | Springs, Daniel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite 1 110 | | Oakland | CA | 94612 | |
| 4946417 | Springsteen, Michelle | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946418 | Springsteen, Michelle | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4979365 | Sprinkle, Gary | Address on file | | | | | | | |
| 4980218 | Sprinkle, Maria | Address on file | | | | | | | |
| 4974199 | Sprint | 12657 Alcosta blvd. Suite 300 | | | | San Ramon | CA | 94583 | |
| 4974200 | Sprint | 330 Commerce, Suite 100 | | | | Irvine | CA | 92602 | |
| 4929712 | SPRINT | 6200 Sprint Parkway | | | | Overland Park | KS | 66211 | |
| 5012829 | SPRINT | PO Box 219100 | | | | KANSAS CITY | MO | 64121-9100 | |
| 4976296 | Sprint Nextel Property Services | Mailstop KSOPHT0101-Z2650 | 6391 Sprint Parkway | | | Overland Park | KS | 66251-2650 | |
| 4976312 | Sprint Spectrum | 6391 Sprint Parkway | Mailstop KSOPHT0101-Z2650 | | | Overland Park | KS | 66251-2650 | |
| 4976297 | Sprint Spectrum- Nextel | Customer # 686562 | 6391 Sprint Parkway Mailstop KSOPHT0101-Z2650 | 13075 Old PLacerville Rd. | | Sacramento | CA | 95827 | |
| 4918161 | SPROUL, CHRISTOPHER ALAN | ENVIRONMENTAL ADVOCATES | 5135 ANZA ST | | | SAN FRANCISCO | CA | 94121 | |
| 4996703 | Sproul, Marjorie | Address on file | | | | | | | |
| 4929713 | SPRUCE MULTISPECIALTY GROUP | 1275 E SPRUCE #101 | | | | FRESNO | CA | 93720 | |
| 4938728 | Spruiell, Scott | 1896 Lourdes Ct | | | | Tracy | CA | 95304 | |
| 4929714 | SPS ATWELL ISLAND LLC | 5601 E SLAUSON AVE STE 200 | | | | COMMERCE | CA | 90040 | |
| 4932882 | SPS Atwell Island, LLC | 200 Liberty Street, 14th Floor | | | | New York | NY | 10281 | |
| 4977966 | Spuhler, Ralph | Address on file | | | | | | | |
| 4924866 | SPURGEON, MARY JULIA | 740 AUBURN RAVINE TERRACE #626 | | | | AUBURN | CA | 95603 | |
| 4984543 | Spurgeon, Shirley | Address on file | | | | | | | |
| 4993958 | Spurlock Jr., Donald | Address on file | | | | | | | |
| 4935719 | Spurlock, Lucile | 856 Creek Drive | | | | Menlo Park | CA | 94025 | |
| 4994416 | Spurlock, Monica | Address on file | | | | | | | |
| 4994414 | Spurlock, Teresa | Address on file | | | | | | | |
| 4929715 | SPW SOLAR HOLDINGS 2 LLC | 87RL 8ME LLC | 2180 SOUTH 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4929716 | SPW SOLAR MANAGING MEMBER B LLC | BAYSHORE SOLAR B LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4929717 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR C LLC | 2180 S 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4929718 | SPX COOLING TECHNOLOGIES INC | 7401 W 129 ST | | | | OVERLAND PARK | KS | 66213 | |
| 4929719 | SPX CORPORATION | LIGHTNIN MIXING EQUIPMENT CO | 11354 BURBANK BLVD | | | NO. HOLLYWOOD | CA | 91603 | |
| 4929720 | SPX CORPORATION | SPX FLOW TECHNOLOGY | 5620 WEST RD | | | MCKEAN | PA | 16426-1504 | |
| 4929721 | SPX DRY COOLING USA LLC | 1200 US HWY 22 E STE 1 BOX 13 | | | | BRIDGEWATER | NJ | 08807 | |
| 4929722 | SPX FLOW TECHNOLOGY | 98748 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 4929723 | SPX FLOW TECHNOLOGY USA INC | 4647 SW 40TH AVE | | | | OCALA | FL | 34474 | |
| 4929724 | SPX HEAT TRANSFER LLC | 2121 N 161ST EAST AVE | | | | TULSA | OK | 74116 | |
| 4929725 | SPX HEAT TRANSFER LLC | 7401 W 129 ST | | | | OVERLAND PARK | KS | 66213 | |
| 4929726 | SPX TRANSFORMER SOLUTIONS INC | 400 S PRAIRIE AVE | | | | WAUKESHA | WI | 53186 | |
| 4929728 | SPX TRANSFORMER SOLUTIONS INC | COMPONENTS DIVISION | 9011 GOVERNORS ROW | | | DALLAS | TX | 75247 | |
| 4929727 | SPX TRANSFORMER SOLUTIONS INC | ISBERG NOTT CO | 4725 FIRST ST STE 265 | | | PLEASANTON | CA | 94566 | |
| 4929729 | SQUARE D COMPANY | ASSOCIATED POWER SOLUTIONS | 8 CROW CANYON RD # 10 | | | SAN RAMON | CA | 94583 | |
| 4929730 | SQUAW PEAK SURGICAL FACILITY INC | SQUAW PEAK SURGICAL FACILITY | 1635 E MYRTLE AVE STE 100 | | | PHOENIX | AZ | 85020 | |
| 4975720 | Squeri | 0324 PENINSULA DR | 3937 Lonesome Pine Rd | | | Redwood City | CA | 94061 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975972 | Squeri | 5849 HIGHWAY 147 | 3937 Lonesome Pine Rd | | | Redwood City | CA | 94061 | |
| 4991635 | Squire, Catherine | Address on file | | | | | | | |
| 4929731 | SQUIRES AG CONSULTING INC | 638 GABRIEL AVE | | | | YUBA CITY | CA | 95993 | |
| 4999143 | Squires, Courtney | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008687 | Squires, Courtney | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999144 | Squires, Courtney | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999145 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008688 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999146 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4924273 | SQUIRES, LESLIE A | MD | 45 CASTRO ST STE 338 | | | SAN FRANCISCO | CA | 94114 | |
| 4987566 | Squires, Susan Diane | Address on file | | | | | | | |
| 4992527 | Squyres, Drew | Address on file | | | | | | | |
| 4929732 | SR DIVERSIFIED LLC | 5170 GOLDEN FOOTHILL PKWY STE 133 | | | | EL DORADO HILLS | CA | 95762-9608 | |
| 4929733 | SR STONY POINT INVESTORS LLC | C/O BASIN STREET PROPERTIES | 316 CALIFORNIA AVE #350 | | | RENO | NV | 89509 | |
| 4923220 | SR, JERMAINE TARVER | 708 STEFFAN ST | | | | VALLEJO | CA | 94591 | |
| 4936648 | SRAMEK, PAVEL | 515 STELLAR WAY | | | | BOULDER CREEK | CA | 95006 | |
| 4929734 | SRAN ALMADS LLC | 1750 N SISKIYOU AVE | | | | KERMAN | CA | 93630 | |
| 4929735 | SRAN ALMONDS LLC | PO Box 401 | | | | KERMAN | CA | 93630 | |
| 4932883 | SRI International | 1042 W. Hedding St., Suite 100 | | | | San Jose | CA | 95126 | |
| 4929736 | SRI INTERNATIONAL | ATTN: ERELYN BELTRAN | 333 RAVENSWOOD | | | MENLO PARK | CA | 94025 | |
| 4979248 | Srichantra, Praderm | Address on file | | | | | | | |
| 4912670 | Srinivasan, Balaji | Address on file | | | | | | | |
| 4944145 | Srinivasan, Kishore | 227 West Eaglewood Ave | | | | Sunnyvale | CA | 94085 | |
| 4985434 | Srivastava, Karunesh | Address on file | | | | | | | |
| 4913954 | Srivastava, Saket | Address on file | | | | | | | |
| 4929737 | SRM ALLIANCE | PETALUMA VALLEY HOSPITAL | PO Box 31001 | | | PASADENA | CA | 91110 | |
| 4929738 | SRM ALLIANCE HOSPITAL SVCS | PETALUMA VALLEY PHYSICAL THERAPY CT | 169 LYNCH CREEK WAY | | | PETALUMA | CA | 94954 | |
| 4929739 | SRP COMPUTER SOLUTIONS INC | 101 101 S KRAEMER BLVD STE 100 | | | | PLACENTIA | CA | 92870 | |
| 4929740 | SRPS LLC | PO Box 504591 | | | | ST LOUIS | MO | 63150-4591 | |
| 4929741 | SRTUSA INC | SPATIAL 3D | 4228 MIRALESTE DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| 4941708 | SSB Construction-Moore, James | 1161 Terven Ave | | | | Salinas | CA | 93901 | |
| 4929742 | SSB TECHNOLOGIES INC | SSB BART GROUP INC | 114 SANSOME ST STE 950 | | | SAN FRANCISCO | CA | 94104 | |
| 4940213 | SSC Inc. d/b/a Sunnyvale Seafood (Atty Rep) | Three Valley Square, Suite 220 | | | | Blue Bell | PA | 19422 | |
| 4929743 | SSD INC | 10643 PROFESSIONAL CIR STE A | | | | RENO | NV | 89521 | |
| 4933807 | SSD Law Firm, Veterans Cab; Shiv Kumar | 765 P Street. Ste 105 | | | | Fresno | CA | 93721 | |
| 4938205 | Ssengoba, Concepta | 5016 Lyng Drive | | | | San Jose | CA | 95111 | |
| 4929744 | SSI US INC | SPENCER STUART | PO Box 98991 | | | CHICAGO | IL | 60693 | |
| 4929745 | ST ALPHONSUS REGIONAL MED CTR INC | 1055 N CURTIS RD | | | | BOISE | ID | 83706-1309 | |
| 4929746 | ST ANTHONY FOUNDATION INC | 150 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 4914290 | St Clair, Brett C | Address on file | | | | | | | |
| 4941874 | St Clair, Deborah | 2061 Waverly St | | | | Napa | CA | 94558 | |
| 4975289 | St Clair, Joan | 1405 LASSEN VIEW DR | 1405 Lassen View Drive | | | Westwood | CA | 96137 | |
| 4929747 | ST ELIZABETH COMMUNITY HOSPITAL | DIGNITY HEALTH | PO Box 748450 | | | LOS ANGELES | CA | 90074-8450 | |
| 4941612 | St Francis Center of Redwood City-Heltsley, Sister Christina | 151 Buckingham Ave | | | | Redwood City | CA | 94063 | |
| 4929748 | ST FRANCIS ELECTRIC INC | 975 CARDEN STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4942849 | St Francis Electric, LLC-Nejati, Zuzka | 975 Carden St | | | | San Leandro | CA | 94577 | |
| 4929749 | ST FRANCIS OPTHALMOLOGY GROUP | 1440 SOUTHGATE AVE | | | | DALY CITY | CA | 94015-4093 | |
| 4929750 | ST HELENA CHAMBER OF COMMERCE | 1010 MAIN ST STE A | | | | ST HELENA | CA | 94574 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1374 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929751 | ST HELENA HOSPITAL | 10 WOODLAND RD | | | | ST HELENA | CA | 94574 | |
| 4929752 | St HELENA PUBLIC CEMETERY | 2461 SPRING ST | | | | ST HELENA | CA | 94574 | |
| 4980058 | St John, Barry | Address on file | | | | | | | |
| 4980764 | St John, Ethel | Address on file | | | | | | | |
| 4979413 | St John, James | Address on file | | | | | | | |
| 4942501 | St John, Nancy | 4 Pinehurst Lane | | | | Half Moon Bay | CA | 94019 | |
| 4929753 | ST JOHNS FESTA INC | 3405 SAN BRUNO CT | | | | MERCED | CA | 95348 | |
| 4929754 | ST JOHNS PROGRAM FOR REAL CHANGE | DBA ST JOHN'S SHELTER FOR WOMEN | 2443 FAIR OAKS BLVD STE 369 | | | SACRAMENTO | CA | 95825 | |
| 4929755 | ST JOHNS REGIONAL MED CTR | DIGNITY HEALTH | 1600 NORTH ROSE AVE | | | OXNARD | CA | 93030-3722 | |
| 4929756 | ST JOHNS REGIONAL MED CTR | DIGNITY HEALTH | FILE 55542 | | | LOS ANGELES | CA | 90074-5542 | |
| 4929758 | ST JOSEPH HEALTH NORTHERN CA LLC | QUEEN OF THE VALLEY MEDICAL CENTER | 1000 TRANCAS ST | | | NAPA | CA | 94558 | |
| 4929757 | ST JOSEPH HEALTH NORTHERN CA LLC | SANTA ROSA MEMORIAL HOSPITAL | 1165 MONTGOMERY DR | | | SANTA ROSA | CA | 95405-4801 | |
| 4929760 | ST JOSEPH HERITAGE HEALTHCARE | PO Box 31001-1920 | | | | PASADENA | CA | 91110-1920 | |
| 4929759 | ST JOSEPH HERITAGE HEALTHCARE | ST JUDE HOSPITAL YORBA LINDA | PO Box 31001-2042 | | | PASADENA | CA | 91110-2042 | |
| 4929761 | ST JOSEPH HOSPITAL | 2700 DOLBEER ST | | | | EUREKA | CA | 95501-4736 | |
| 4929762 | ST JOSEPH HOSPITAL EUREKA | 2700 DOLBEER ST | | | | EUREKA | CA | 95502 | |
| 4929763 | ST JOSEPHS MED CENTER OF STOCKTON | DIGNITY HEALTH | PO Box 742330 | | | LOS ANGELES | CA | 90074-2330 | |
| 4976918 | St Lucia, Donald | Address on file | | | | | | | |
| 4992255 | ST LUCIA, PATRICIA | Address on file | | | | | | | |
| 4929764 | ST LUKES CL TREASURE VALLEY LLC | ST LUKES CLINIC IDAHO CARDIO ASSOC | 3525 E LOUISE DR STE 400 | | | MERIDIAN | ID | 83642 | |
| 4929765 | ST LUKES NAMPA MEDICAL CENTER LTD | 9850 W ST LUKES DR | | | | NAMPA | ID | 83687 | |
| 4929766 | ST LUKES REGIONAL MEDICAL CTR LTD | 190 E BANNOCK ST | | | | BOISE | ID | 83301 | |
| 4929767 | ST MARKS PROFESSIONAL SERVICES LLC | 3100 CHANNING WAY | | | | IDAHO FALLS | ID | 83404 | |
| 4929768 | ST MARY MEDICAL CENTER | 18300 US HIGHWAY 18 | | | | APPLE VALLEY | CA | 92307 | |
| 4929769 | ST MARYS DINING ROOM | 545 W SONORA ST | | | | STOCKTON | CA | 95203 | |
| 4929770 | ST MARYS MEDICAL CENTER | DIGNITY HEALTH | PO Box 743276 | | | LOS ANGELES | CA | 90074-3276 | |
| 4929771 | ST MARYS PATHOLOGY ASSOCIATES | 5700 SOUTHWYCK BLVD | | | | TOLEDO | OH | 43614-1509 | |
| 4929772 | ST ONGE COMPANY | 1400 WILLIAMS RD | | | | YORK | PA | 17402 | |
| 4939271 | St Patrick Church-EVANS, JOHN | 235 Church St | | | | Grass Valley | CA | 95945 | |
| 4929773 | ST PAUL EVANGELICAL LUTHERAN CHURCH | 1075 EL MONTE AVE | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4945638 | St Paul Fire And Marine | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4929774 | ST ROSE HOSPITAL FOUNDATION | 27200 CALAROGA AVE | | | | HAYWARD | CA | 94545 | |
| 4929775 | ST VINCENT ANESTHESIA | MEDICAL GROUP | PO Box 80335 | | | CITY OF INDUSTRY | CA | 91716-8005 | |
| 4929776 | ST VINCENT DE PAUL SOCIETY | 1175 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4939256 | St. Angela's Catholic Church-D'Angelo, Susan | 136 8th st | | | | Pacific Grove | CA | 93950 | |
| 4941116 | St. Anne Village Inc.-Rizkalla, Mathilda | 2464 Del Mar Court | | | | DISCOVERY BAY | CA | 94505 | |
| 4944007 | St. Barthelemy Cellars, LLC-Barthelemy, Richard | 1001 Steele Canyon Road | | | | Napa | CA | 94558 | |
| 4935029 | st. jean, virginia | 188 Moraga way | | | | orinda | CA | 94563 | |
| 4941824 | ST. JOHN, YANI | 350 TURK ST #T412 | | | | SAN FRANCISCO | CA | 94102 | |
| 4985036 | St. John-Warner, Jeannie C. | Address on file | | | | | | | |
| 4993134 | St. Louis, Meta | Address on file | | | | | | | |
| 4991086 | St. Louis, Terry | Address on file | | | | | | | |
| 4975576 | St. Peter, Richard | 0126 PENINSULA DR | 5004 Royal Drive | | | Las Vegas | NV | 89103 | |
| 5003369 | St. Pierre, Kimberly | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010771 | St. Pierre, Kimberly | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003370 | St. Pierre, Kimberly | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003368 | St. Pierre, Kimberly | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010772 | St. Pierre, Kimberly | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003372 | St. Pierre, William | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1375 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 150
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010773 | St. Pierre, William | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003373 | St. Pierre, William | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003371 | St. Pierre, William | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010774 | St. Pierre, William | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4985023 | Staat, Stephen | Address on file | | | | | | | |
| 4999690 | Staaterman, Robert Alan; | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009029 | Staaterman, Robert Alan; | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999691 | Staaterman, Robert Alan; | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999692 | Staaterman, Robyn Susan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009030 | Staaterman, Robyn Susan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999693 | Staaterman, Robyn Susan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984466 | Staats, Carol | Address on file | | | | | | | |
| 4923356 | STABEL, JOHN E | STABEL EYE CLINIC MEDICAL CLINIC | 2109 FOREST AVE STE 20 | | | CHICO | CA | 95928 | |
| 4947233 | Stabile, Francis | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947234 | Stabile, Francis | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947232 | Stabile, Francis | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4929777 | STABILOC LLC | DBA SWIVELOC LLC | 29205 RYAN RD | | | WARREN | MI | 48092 | |
| 4912608 | Stablein, Joe Patrick | Address on file | | | | | | | |
| 4929778 | STACEY DUCKETT CHIROPRACTIC CORP | 1407 A ST STE D | | | | ANTIOCH | CA | 94509 | |
| 4938361 | Stacey, Julie | 260 Hoover Road | | | | Soquel | CA | 95073 | |
| 4929781 | STACO ENERGY PRODUCTS CO | 301 GADDIS BLVD | | | | DAYTON | OH | 45403 | |
| 4998151 | Stacy, Grace | Address on file | | | | | | | |
| 4977919 | Stacy, Helen | Address on file | | | | | | | |
| 4941494 | Stacy, Rachelle | 128 Purple Sage Lane | | | | Ridgecrest | CA | 93555 | |
| 4938944 | STACY'S DAYCARE-KELLY, STACEY | 36533 SHOREHAVEN PL | | | | NEWARK | CA | 94560 | |
| 4977344 | Stadler, James | Address on file | | | | | | | |
| 4929782 | STADTNER CO INC | DBA SIERRA ELECTRIC CO | 3112 GEARY BLVD | | | SAN FRANCISCO | CA | 94118 | |
| 4914076 | Stadulis, Daniel Martin | Address on file | | | | | | | |
| 4933873 | Staehle, Carolyn | 26570 Rancho San Carlos Road | | | | Carmel | CA | 93923 | |
| 4943047 | STAFF, Mercury Ins forMEGAN | 480 Alboran Sea Circle | | | | Sacramento | CA | 95834 | |
| 4929783 | STAFFORD ROSENBAUM LLP | 222 WEST WASHINGTON AVE STE 90 | | | | MADISON | WI | 53701 | |
| 4978805 | Stafford, Bill | Address on file | | | | | | | |
| 4974951 | Stafford, Delbert T.& Kimberly A. | Trustee | 120 Alamo Springs Drive | | | Alamo | CA | 94507 | |
| 4989266 | Stafford, Robert | Address on file | | | | | | | |
| 4911457 | Stafford, Tim | Address on file | | | | | | | |
| 4999694 | Stafford, William Samuel (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009031 | Stafford, William Samuel (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999695 | Stafford, William Samuel (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984720 | Stafford-Karutz, Dorothy | Address on file | | | | | | | |
| 4934700 | Stage, Grant | 618 Codding Dr | | | | Santa Rosa | CA | 95405 | |
| 4935722 | stagemedia-kalousek, jakub | 1695 18th Street | | | | san francisco | CA | 94107 | |
| 4987847 | Stagg, Bobby | Address on file | | | | | | | |
| 4944415 | Staggs, Tim | 2779 Prosser Road | | | | Sebastopol | CA | 95472 | |
| 4994594 | Stagner, Sharon | Address on file | | | | | | | |
| 4979764 | Stagno, Gary | Address on file | | | | | | | |
| 4976143 | Stahl | 0173 LAKE ALMANOR WEST DR | 17850 Windsor Lane | | | Anderson | CA | 96007 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006399 | Stahl, Alan Kurt & Ruth Ellen | 173 LAKE ALMANOR WEST DR | 17850 Windsor Lane | | | Anderson | CA | 96007 | |
| 4936068 | Stahl, David | 729 Eureka Canyon Road | | | | Watonsville | CA | 95076 | |
| 4976885 | Stahl, Frederick | Address on file | | | | | | | |
| 4993409 | Stahl, J | Address on file | | | | | | | |
| 4995446 | Stahl, John | Address on file | | | | | | | |
| 4979528 | Stahl, Larry | Address on file | | | | | | | |
| 4943435 | Stahr Computers-Stahr, Will | 4201 jacobus dr | | | | Garden Valley | CA | 95633 | |
| 4918626 | STAHR, CLIFFORD DEAN | 6115 MERRYWOOD DR | | | | ROCKLIN | CA | 95677 | |
| 5012484 | Stahr-Geasland, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012485 | Stahr-Geasland, Susan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005885 | Stahr-Geasland, Susan | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976100 | Stai | 0129 LAKE ALMANOR WEST DR | 2430 Oak Way | | | Chico | CA | 95973 | |
| 4983948 | Staie, Joyce | Address on file | | | | | | | |
| 4943108 | Stairs, Seth | P.O. Box 14198 | | | | Fresno | CA | 93650 | |
| 4923262 | STAKER, JIM | CUSTODIAN OF PETTY CASH | PETTY CASH | 4615 COWELL BLVD | | DAVIS | CA | 95616 | |
| 5005892 | Stalcup, Audrey | Adler Law Group, APLC | E. Elliot Adler, Brittany S. Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5005893 | Stalcup, Audrey | Fox Law, APC | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5005894 | Stalcup, Audrey | Sieglock Law, APC | Christopher C. Sieglock, Rachel Sieglock | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5005886 | Stalcup, Herbert John | Adler Law Group, APLC | E. Elliot Adler, Brittany S. Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5005887 | Stalcup, Herbert John | Fox Law, APC | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5005888 | Stalcup, Herbert John | Sieglock Law, APC | Christopher C. Sieglock, Rachel Sieglock | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5005895 | Stalcup, Michael | Adler Law Group, APLC | E. Elliot Adler, Brittany S. Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5005896 | Stalcup, Michael | Fox Law, APC | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5005897 | Stalcup, Michael | Sieglock Law, APC | Christopher C. Sieglock, Rachel Sieglock | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5005898 | Stalcup, Olivia | Adler Law Group, APLC | E. Elliot Adler, Brittany S. Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5005899 | Stalcup, Olivia | Fox Law, APC | Dave A. Fox, Joanna L. Fox, Courtney Vasquez | 225 W. Plaza Street, Suite 102 | | Solano Beach | CA | 92075 | |
| 5005900 | Stalcup, Olivia | Sieglock Law, APC | Christopher C. Sieglock, Rachel Sieglock | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 4989765 | Stalder, Scott | Address on file | | | | | | | |
| 4986655 | Stalder, Timothy | Address on file | | | | | | | |
| 4987927 | Stalder, William | Address on file | | | | | | | |
| 4991548 | Staley, Julie | Address on file | | | | | | | |
| 4988546 | Staley, Lawrence | Address on file | | | | | | | |
| 4995995 | Staley, Richard | Address on file | | | | | | | |
| 4992956 | Stalica, Chip | Address on file | | | | | | | |
| 4920700 | STALLINGS, ESTHER C | SEABRIGHT LAUNDRY | 9 LILAC LN | | | FELTON | CA | 95018 | |
| 4975588 | Stallins, Wilma | 0570 PENINSULA DR | 2407 Pinehurst Court | | | Discovery Bay | CA | 94505 | |
| 4980308 | Stalls, Dorathea | Address on file | | | | | | | |
| 4940882 | Stalwork Construction Inc | P.O. Box 391 | | | | San Luis Obispo | CA | 93406 | |
| 4994655 | Stamatis, Kathy | Address on file | | | | | | | |
| 4979287 | Stambaugh, Eugene | Address on file | | | | | | | |
| 4983177 | Stambaugh, Marjorie | Address on file | | | | | | | |
| 4914168 | Stambler, Benjamin | Address on file | | | | | | | |
| 4975254 | Stamm, David | 1430 PENINSULA DR | 1320 University Dr. | | | Menlo Park | CA | 94025 | |
| 4929784 | STAMMER MCKNIGHT BARNUM & BAILEY | 2540 W SHAW LN STE 110 | | | | FRESNO | CA | 93711 | |
| 4933134 | Stammer, McKnight, Barnum & Bailey | 2540 West Shaw Lane Suite 110 | | | | Fresno | CA | 93711-2765 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1377 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929785 | STAMPER HAVEN LLC | PO Box 658 | | | | WATERFORD | CA | 95386 | |
| 4978445 | Stamper, James | Address on file | | | | | | | |
| 4984497 | Stamps, Eunice | Address on file | | | | | | | |
| 4994782 | Stamps, Mc | Address on file | | | | | | | |
| 4941073 | Stanaland Sr, Michael W | 4363 Clipper Dr | | | | Discovery Bay | CA | 94505 | |
| 4944505 | Stanbery, Letitia | 2891 Buckboard Rd. | | | | Placerville | CA | 95667 | |
| 4985274 | Stanbery, Norman | Address on file | | | | | | | |
| 4976766 | Stancliff, Shanna | Address on file | | | | | | | |
| 4929788 | STAND UP PLACER INC | PO Box 5462 | | | | AUBURN | CA | 95604 | |
| 4929789 | STANDARD & POORS | 2542 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4929790 | STANDARD AUTOMATION AND CONTROL LP | DBA WONDERWARE WEST | 12000 AEROSPACE AVE STE 375 | | | HOUSTON | TX | 77034 | |
| 4945662 | Standard Guaranty Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4929791 | STANDARD INSURANCE COMPANY | 110 SW SIXTH AVE | | | | PORTLAND | OR | 97204 | |
| 4929792 | STANDARD METER LABORATORY INC | 236 RICKENBACKER CIR | | | | LIVERMORE | CA | 94550 | |
| 4929793 | STANDARD PACIFIC GAS LINE INC | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94177 | |
| 4929794 | STANDARD REGISTER INC | SR ACQUISITION CORPORATION | 600 ALBANY ST | | | DAYTON | OH | 45417 | |
| 4933801 | Standart, Evelyn / wayne | 1029 south Mayfair ave | | | | Daly City | CA | 94015 | |
| 4929795 | STANDER REUBENS THOMAS KINSEY | A PROFESSIONAL CORPORATION | 200 N SEPULVEDA BLVD STE 1400 | | | EL SEGUNDO | CA | 90245 | |
| 4933135 | Stander, Reubens, Thomas, and Kinsey, A Professional Corporation | 200 North Sepulveda Boulevard Suite 1400 | | | | El Segundo | CA | 90245 | |
| 4996542 | Standifer, Arthur | Address on file | | | | | | | |
| 4913786 | Standifer, Arthur Lee | Address on file | | | | | | | |
| 4929796 | STANDIFORD HELM II MD INC | PACIFIC COAST PAIN MANAGEMENT CTR | PO Box 2549 | | | MISSION VIEJO | CA | 92690 | |
| 4984058 | Standlee, Minnie | Address on file | | | | | | | |
| 4943840 | Standley, Michelle | 3250 ATHOLL RD | | | | Lucerne | CA | 95458 | |
| 4979117 | Standley, Robert | Address on file | | | | | | | |
| 4938624 | Standlock Bottle Shop, Dharamvir Sehdev | 320 S. Cannon Way | | | | Colfax | CA | 95713 | |
| 4985637 | Stanfill, Stacy | Address on file | | | | | | | |
| 4934104 | STANFORD AVE AUTOMOTIVE-WEAVER, JENNIFER | 110 STANFORD AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4929797 | STANFORD DELLORTO | 6512 HWY 26 | | | | MOKELUMNE HILL | CA | 95245 | |
| 4932884 | Stanford Energy Group | 8 Sweet William Lane | | | | Menlo Park | CA | 94025 | |
| 4929798 | STANFORD HEALTH CARE | STANFORD MEDICAL CENTER | PO Box 742188 | | | LOS ANGELES | CA | 90074-2180 | |
| 4929799 | STANFORD HOSPITAL & CLINICS | PO Box 742188 | | | | LOS ANGELES | CA | 90074-2188 | |
| 4929800 | STANFORD HOSPITAL & CLINICS | PO Box 742136 | | | | LOS ANGELES | CA | 90074-2136 | |
| 4929802 | STANFORD UNIVERSITY | NON-PROFIT FOUNDATION | 3145 PORTER DR | | | PALO ALTO | CA | 94304 | |
| 4929801 | STANFORD UNIVERSITY | SCPD ACCOUNTS RECEIVABLE | 496 LOMITA MALL DURAND BLDG 3RD FL | | | STANFORD | CA | 94305-4036 | |
| 4938516 | Stanford, Alex | 15328 ave 22 | | | | Chowchilla | CA | 93610 | |
| 4926802 | STANFORD, PAUL | STANFORD VOCATIONAL CONSULTING | 7090 N FRUIT AVE STE 103 | | | FRESNO | CA | 93711 | |
| 4926776 | STANFORD, PAUL CHRISTIAN | 7334 GERALDINE AVE | | | | FRESNO | CA | 93711 | |
| 4992310 | Stanford, Randy | Address on file | | | | | | | |
| 4912771 | Stanford, Raymond Kennedy | Address on file | | | | | | | |
| 4979600 | Stangel, Willa | Address on file | | | | | | | |
| 4981264 | Stangenberger, Ray | Address on file | | | | | | | |
| 4930983 | STANHOFF, TRACY | 5842 MCFADDEN AVE STE E | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4986546 | Stanhope, Judith | Address on file | | | | | | | |
| 5002781 | Staniek, Margaret | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010504 | Staniek, Margaret | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002782 | Staniek, Margaret | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002780 | Staniek, Margaret | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002783 | Staniek, Margaret | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010503 | Staniek, Margaret | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5002785 | Staniek, Mark | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010506 | Staniek, Mark | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002786 | Staniek, Mark | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002784 | Staniek, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002787 | Staniek, Mark | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010505 | Staniek, Mark C. | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4974866 | Stanion, James C. | 39980 Bass Dr. | | | | Bass Lake | CA | 93604 | |
| 4929803 | STANISLAUS COMMUNITY FOUNDATION | 1029 16TH ST | | | | MODESTO | CA | 95354 | |
| 4929804 | STANISLAUS COUNTY | DEPT OF ENVIRONMENTAL RESOURCES | 3800 CORNUCOPIA WAY STE C | | | MODESTO | CA | 95358 | |
| 4929805 | STANISLAUS COUNTY FARM BUREAU | 1201 L ST | | | | MODESTO | CA | 95354 | |
| 4929806 | Stanislaus County Tax Collector | P.O. Box 859 | | | | Modesto | CA | 95353-0859 | |
| 4929807 | STANISLAUS COUNTY TREASURER | TAX COLLECTOR | PO Box 859 | | | MODESTO | CA | 95353-0859 | |
| 4929808 | STANISLAUS ECONOMIC DEVELOPMENT | AND WORKFORCE ALLIANCE INC | 1010 10TH ST PLACE | | | MODESTO | CA | 95354 | |
| 4929809 | STANISLAUS ORTHOPAEDIC & SPORTS MEDICINE CLINIC | 609 E ORANGEBURG AVE STE 201 | | | | MODESTO | CA | 95350 | |
| 4929810 | Stanislaus Power House | Pacific Gas & Electric Company | 1108 Murphys Grade Rd | | | Angels Camp | CA | 95222 | |
| 4929811 | STANISLAUS SURGERY CENTER | 1421 OAKDALE ROAD | | | | MODESTO | CA | 95355 | |
| 4929812 | STANISLAUS SURGICAL HOSPITAL | 1421 OAKDALE RD | | | | MODESTO | CA | 95382 | |
| 4986251 | Stanke, Kenneth | Address on file | | | | | | | |
| 4977493 | Stanke, Norbert | Address on file | | | | | | | |
| 4913406 | Stankiewicz, David | Address on file | | | | | | | |
| 4929813 | STANLEY ELECTRIC MOTOR CO INC | 1520 E MINER AVE | | | | STOCKTON | CA | 95205 | |
| 4940356 | Stanley Macklin, National Subrogation as subrogee for | P.O. Box 11839 | | | | Newark | CA | 07101-8138 | |
| 4929816 | STANLEY SUPPLY & SERVICES | 7815 S 46TH ST | | | | PHOENIX | AZ | 85044 | |
| 4929818 | STANLEY SUPPLY & SERVICES INC | FORMERLY CONTACT EAST/JENSEN TOOLS | 335 WILLOW ST | | | NORTH ANDOVER | MA | 01845 | |
| 4929817 | STANLEY SUPPLY & SERVICES INC | FORMERLY CONTACT EAST/JENSEN TOOLS | DEPT LA 21458 | | | PASADENA | CA | 91185-1458 | |
| 4929819 | STANLEY Y LOUIE DO INC | LOGAN STREET MEDICAL GROUP | 2511 LOGAN STREET | | | SELMA | CA | 93662 | |
| 4986421 | Stanley, G Brent | Address on file | | | | | | | |
| 4943560 | STANLEY, JEFF | 988 LYNN CT | | | | RIPON | CA | 95366 | |
| 4915078 | Stanley, Kelli Renee | Address on file | | | | | | | |
| 4985276 | Stanley, Ronda | Address on file | | | | | | | |
| 4943202 | Stanley, Wayne | 4273 Maple Ave. | | | | Oakland | CA | 94602 | |
| 4941106 | Stanley, William | 4409 Clipper Drive | | | | Discovery Bay | CA | 94505 | |
| 4938806 | STANOVICH, JANET | PO Box 1258 | | | | Coarsegold | CA | 93614 | |
| 4995855 | Stanovich, Karen | Address on file | | | | | | | |
| 4979654 | STANPHILL, DE VEARL | Address on file | | | | | | | |
| 4983175 | Stansbury III, Herbert | Address on file | | | | | | | |
| 4975481 | STANSFIELD, JACK H. | 0928 PENINSULA DR | 4410 Rustic Rd | | | Carmichael | CA | 95608 | |
| 4984612 | Stansfield, Kathern | Address on file | | | | | | | |
| 4929820 | STANTEC CONSULTING INC | 2742 17TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4929821 | STANTEC CONSULTING SERVICES INC | 13980 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4929822 | STANTEC CONSULTING SERVICES INC | PLEASE USE VENDOR 1074880 | 1340 TREAT BLVD STE 300 | | | WALNUT CREEK | CA | 94597-7966 | |
| 4929823 | STANTON PLACE TOWNHOUSE | ASSOCIATION | 830 STEWART DR STE 226 | | | SUNNYVALE | CA | 94085 | |
| 4995639 | Stanton, Anthony | Address on file | | | | | | | |
| 4993756 | Stanton, Carrie | Address on file | | | | | | | |
| 4941852 | Stanton, Craig | 4133 yellow wood rd | | | | oroville | CA | 95965 | |
| 4995700 | Stanton, Robert | Address on file | | | | | | | |
| 4981396 | Stanton, Robert | Address on file | | | | | | | |
| 4991292 | Stanton, Susan | Address on file | | | | | | | |
| 4929825 | STAPLES & ASSOCIATES | N28W23050 ROUNDY DR #100 | | | | PEWAUKEE | WI | 53072 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934113 | STAPLETON, FRED | PO BOX 1012 | | | | EL DORADO | CA | 95623 | |
| 4929826 | STAR MICROWAVE SERVICE CO | 41458 CHRISTY STREET | | | | FREMONT | CA | 94538 | |
| 4929827 | STAR PHYSICAL THERAPY OF SANTA | MARIA | 1152 VIA VERDE 134 | | | SAN DIMAS | CA | 91773-4401 | |
| 4977996 | Starbird, Frances | Address on file | | | | | | | |
| 4944281 | Starbite Market-Singh, Karnail | 893 Delmas Avenue | | | | San Jose | CA | 95125 | |
| 4913911 | Starbuck, Fredrick B | Address on file | | | | | | | |
| 4929828 | STARCREEK LAND STEWARDS INC | 1232 CALIFORNIA ST | | | | LOS BANOS | CA | 93635 | |
| 4929829 | STARFIRE DISTRIBUTING INC | DSI DISTRIBUTING | 6025 CORRIDOR PARKWAY | | | SCHERTZ | TX | 78154 | |
| 4938015 | Starick, Daniel | 2260 N. Main St. | | | | Salinas | CA | 93906 | |
| 4922989 | STARK MD, JAMES B | 101 S SAN MATEO DR STE 215 | | | | SAN MATEO | CA | 94401 | |
| 4977719 | Stark, Doyle | Address on file | | | | | | | |
| 4922988 | STARK, JAMES B | MD | 101 S SAN MATEO DR STE 215 | | | SAN MATEO | CA | 94401 | |
| 5000946 | Stark, Mark | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000945 | Stark, Mark | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000947 | Stark, Mark | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4987520 | Stark, Mitchel | Address on file | | | | | | | |
| 4947065 | Stark, Richard | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947066 | Stark, Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947064 | Stark, Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4980946 | Stark, Robert | Address on file | | | | | | | |
| 5000949 | Stark, Terri | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000948 | Stark, Terri | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000950 | Stark, Terri | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4947068 | Stark, Vanessa | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947069 | Stark, Vanessa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947067 | Stark, Vanessa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4941013 | Stark-Davidson, Rhonda | 1937 Windward Point | | | | Discovery Bay | CA | 94505 | |
| 4929830 | STARKEY RANCH CORPORATION | 398 NELSON SHIPPEE RD | | | | OROVILLE | CA | 95965 | |
| 4983041 | Starkey, Jimmie | Address on file | | | | | | | |
| 4986211 | Starkey, Sandra | Address on file | | | | | | | |
| 4914434 | Starling, Arthur J. | Address on file | | | | | | | |
| 4944973 | Starling, Harry | 2205 Hilltop Dr. # 6004 | | | | Redding | CA | 96002 | |
| 4929831 | STARLITE PINES HOMES ASSOCIATION | 315 DIABLO RD STE 221 | | | | DANVILLE | CA | 94526 | |
| 4915939 | STARN, DAVID | 2595 N QUINCY RD | | | | TURLOCK | CA | 95382 | |
| 4987354 | Starnes, Leo | Address on file | | | | | | | |
| 4929832 | STAR-ODDI | SKEIDARAS 12 | | | | GARDABAER | | 00210 | ICELAND |
| 4976390 | Starr Indemnity & Liability Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |
| 4976329 | Starr Indemnity & Liability Company | Maria Fong | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 4945462 | Starr Surplus Lines Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945463 | Starr Surplus Lines Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4949450 | Starr, Marie-Claire | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949449 | Starr, Marie-Claire | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949451 | Starr, Marie-Claire | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5011432 | Starrett, Joseph | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004009 | Starrett, Joseph | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929833 | STARRH & STARRH COTTON GROWER LP | TCE | 29985 FRESNO AVE | | | SHAFTER | CA | 93263 | |
| 4929834 | STARRH & STARRH COTTON GROWERS | PO Box 1537 | | | | SHAFTER | CA | 93263 | |
| 4929835 | STARS ALLIANCE LLC | 1626 N LITCHFIELD RD STE 230 | | | | GOODYEAR | AZ | 85395-1332 | |
| 4929836 | STARS FOR LIFE FOUNDATION INC | 9630 BRUCEVILLE RD 106-145 | | | | ELK GROVE | CA | 95757 | |
| 4942067 | StarStruck Productions dba StarStruck Theatre, Lori Stokes (Owner) | 43575 Mission Blvd. #616 | | | | Fremont | CA | 94539 | |
| 4929837 | STARTUP PATTERNS LLC | SAM M MCAFEE | 1634 MOUNTAIN BLVD | | | OAKLAND | CA | 94611 | |
| 4929838 | STARVISTA | 610 ELM ST STE 212 | | | | SAN CARLOS | CA | 94070 | |
| 4929839 | STARWOOD POWER MIDWAY LLC | 591 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| 4986346 | Starzmann, John | Address on file | | | | | | | |
| 4974786 | State - Dept of Justice | Jeff Newberry, DGS | P.O. Box 989052 | | | West Sacramento | CA | 95798 | |
| 4929841 | STATE ANALYSIS INC | DBA STATESCAPE INC | 114 N PATRICK ST | | | ALEXANDRIA | VA | 22314 | |
| 4929842 | STATE BAR OF CALIFORNIA | 180 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4929843 | STATE BAR OF CALIFORNIA | KENNETH P ROYE TRUST ACCOUNT | 142 W 2ND ST #B | | | CHICO | CA | 95928 | |
| 4929844 | STATE BOARD OF EQUALIZATION | 450 N STREET MIC 13 | | | | SACRAMENTO | CA | 94279-0057 | |
| 4929845 | STATE BOARD OF EQUALIZATION | PO Box 942879 | | | | SACRAMENTO | CA | 94279-3535 | |
| 4929846 | STATE BOARD OF EQUALIZATION | PO Box 942882 | | | | SACRAMENTO | CA | 11111 | |
| 4929848 | STATE CENTER COMMUNITY COLLEGE | FOUNDATION | 390 W FIR AVE STE 300 | | | CLOVIS | CA | 93611 | |
| 4929849 | STATE COASTAL CONSERVANCY | 1515 CLAY ST STE #1000 | | | | OAKLAND | CA | 94612 | |
| 4929850 | STATE DEPARTMENT OF FOOD & AGRICULT | CASHIERS OFFICE | 1220 N STREET | | | SACRAMENTO | CA | 94721-2872 | |
| 4929851 | STATE DEPT OF FORESTRY | DEPT ACCTG OFFICE | PO Box 944246 | | | SACRAMENTO | CA | 94244-2460 | |
| 4929852 | STATE DISBURSEMENT UNIT | PO Box 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| 4937386 | State Farm | 340 James Way, Ste 230 | | | | Pismo Beach | CA | 93449 | |
| 4944201 | State Farm | PO Box 106169 | | | | Atlanta | CA | 30348 | |
| 4941318 | State Farm | P.O. Box 106172 | | | | Atlanta | CA | 30348-6172 | |
| 4943687 | State Farm | PO Box 106173 | | | | Atlanta | CA | 30348-6173 | |
| 4950023 | State Farm (Mission Fire) | David J. Kestenbaum, Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | | Larkspur | CA | 94939 | |
| 4949818 | State Farm General Insurance Company | Grotefeld Hoffmann | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4945631 | State Farm General Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4999992 | State Farm General Insurance Company | Maura Walsh Ochoa , Waylon J. Pickett | 655 Montgomery Street, Suite 1220 | | | San Francisco | CA | 94111 | |
| 4935868 | State Farm Ins, c/o Stuart-Lippman & Associates Inc | 5447 E 5th Street #110 | | | | Tucson | AZ | 85711 | |
| 4942843 | State Farm Insurance | PO Box 52250 | | | | Phoenix | AZ | 85072 | |
| 4940402 | State Farm Insurance, Attn: TEAM | PO Box 52250 | | | | Phoenix | AZ | 85072 | |
| 4949819 | State Farm Mutual Autombile Insurance Company | Grotefeld Hoffmann | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4945632 | State Farm Mutual Automobile Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4999993 | State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa , Waylon J. Pickett | 655 Montgomery Street, Suite 1220 | | | San Francisco | CA | 94111 | |
| 4942325 | State Farm(Vermilyer)/Atty Rep, Brian Letofsky, Esq. | 915 Tustin Rd. (Cust addr) | | | | Prunedale | CA | 93907 | |
| 4937245 | State Farm, Fire Cause Analysis- Pacific Properties | 220 Olive Street Unit B | | | | Santa Rosa | CA | 95401 | |
| 4941226 | State Farm, Monica Oqvist - Insured | PO Box 106169 | | | | Atlanta | CA | 30348-6169 | |
| 4940978 | State Farm, Pritpal Singh Shergill | PO Box 4155 | | | | Sarasota | FL | 34230-4155 | |
| 4939857 | State Farm, Scott A. Grant. | PO Box 106169 | | | | Atlanta | CA | 30348-6169 | |
| 4940258 | State Farm, Subrogation Services | P.O. Box 106172 | | | | Atlanta | CA | 30348-6172 | |
| 4937681 | State Farm, Zadravec, Frank | PO Box106172 | | | | Aptos | CA | 95003 | |
| 4935647 | State Farm/B&C Truck Parts | P.O. Box 52250 | | | | Phoenix | AZ | 85072-2250 | |
| 4935528 | State Farm-Barbosa, Roberta | PO Box 52250 | | | | Phoenix | AZ | 85072-2250 | |
| 4929853 | STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | PO Box 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| 4929854 | STATE OF ARIZONA | DEPARTMENT OF ECONOMIC SECURITY | PO Box 52027 | | | PHOENIX | AZ | 11111 | |
| 4976253 | State of CA - Dept. of Water Resources | Patrick Whitlock | 460 Glenn Drive | | | Oroville | CA | 95966 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976500 | State of CA Dept. of Resources Recycling and Recovery – CalRecycle | Guillermo Morales | 801 K Street MS 19-01 | | | Sacramento | CA | 95814 | |
| 4937892 | State of Ca-Brady, Michael | 891 Stagecoach Rd | | | | Arroyo Grande | CA | 93420 | |
| 4929875 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO Box 8190 | | | CHICO | CA | 95927-8190 | |
| 4929865 | STATE OF CALIFORNIA | 707 3RD ST | | | | WEST SACRAMENTO | CA | 95605 | |
| 4929860 | STATE OF CALIFORNIA | CAL OSHA CRANE CERTIFIERS | 2000 E MCFADDEN AVE #203 | | | SANTA ANA | CA | 92705 | |
| 4975117 | State of California | Carla Anderson | 601 Sequoia Pacific Blvd | | | Sacramento | CA | 95811 | |
| 4929874 | STATE OF CALIFORNIA | DEPARTMENT OF | 2211 GARDEN RD | | | MONTEREY | CA | 93940 | |
| 4929873 | STATE OF CALIFORNIA | DEPARTMENT OF CONSERVATION | 801 K ST MS 22-15 | | | SACRAMENTO | CA | 95814 | |
| 4929866 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS AND RECREATION | 1416 9TH ST RM 1040 | | | SACRAMENTO | CA | 95814 | |
| 4929869 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS & RECREATION | 303 BIG TREES PARK RD | | | FELTON | CA | 95018 | |
| 4929855 | STATE OF CALIFORNIA | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | | | SACRAMENTO | CA | 95814 | |
| 4929868 | STATE OF CALIFORNIA | DEPT INDUSTRIAL RELATIONS | 160 PROMENADE CIR STE 340 | | | SACRAMENTO | CA | 95834-2962 | |
| 4929859 | STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS | PO Box 942548 | | | WEST SACRAMENTO | CA | 94258-0548 | |
| 4929857 | STATE OF CALIFORNIA | DEPT OF FISH & GAME | 1416 9TH STREET,12TH FLOOR | | | SACRAMENTO | CA | 95814 | |
| 4929863 | STATE OF CALIFORNIA | DEPT OF FISH AND GAME | 1416 9TH ST | | | SACRAMENTO | CA | 95814 | |
| 4929867 | STATE OF CALIFORNIA | DEPT OF FORESTRY & FIRE PROTECTION | PO Box 997446 | | | SACRAMENTO | CA | 95899-7446 | |
| 4929862 | STATE OF CALIFORNIA | DEPT OF TOXIC SUBSTANCES CONTROL | 1001 I ST | | | SACRAMENTO | CA | 95812-0806 | |
| 4929856 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION | PO Box 168019 | | | SACRAMENTO | CA | 95816-8019 | |
| 4929864 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION | PO Box 942874 | | | SACRAMENTO | CA | 94274-0001 | |
| 4929876 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPT | PO Box 10402 | | | VAN NUYS | CA | 91410-0402 | |
| 4929872 | STATE OF CALIFORNIA | HIGH-SPEED RAIL AUTHORITY | 770 L ST STE 620 MS 3 | | | SACRAMENTO | CA | 95814 | |
| 4929861 | STATE OF CALIFORNIA | PO Box 826276 | | | | SACRAMENTO | CA | 94230-6276 | |
| 4929871 | STATE OF CALIFORNIA | PO Box 942850 | | | | SACRAMENTO | CA | 94250 | |
| 4929858 | STATE OF CALIFORNIA | TREASURER | PO Box 1919 | | | SACRAMENTO | CA | 95809 | |
| 4929870 | STATE OF CALIFORNIA | WILDLIFE CONSERVATION BOARD | 1416 NINTH ST STE 1266 | | | SACRAMENTO | CA | 95814 | |
| 4974739 | State of California - CHP - Admin Services | Telecom Section - Leasing | P.O. Box 942898 | Attn.: Theresa Campbell | | Sacramento | CA | 94298-0001 | |
| 4975119 | State of California - CHP - Telecom Unit | Michelle Allee | P.O. Box 942898 | 601 N. 7th St. Bldg C | | Sacramento | CA | 95605-0001 | |
| 4975154 | State of California - Dept. Gen. Svc. | Kimberley Tsumura | 707 Third Street, 5th Floor | | | West Sacramento | CA | 95605 | |
| 4974730 | State of California - Dept. of Fish & Game | Attn.: Shane Overton | | | | Hat Creek | CA | | |
| 4974627 | State of California - Dept. of Forestry & Fire Prot. (Mendocino) | 17501 North Highway 101 | | | | Willits | CA | 95490 | |
| 4974548 | State of California - Dept. of Forestry & Fire Protection | Bill Walker | 1102 Q Street | Suite 6000 | | Sacramento | CA | 95814-6511 | |
| 4974693 | State of California - Dept. of Parks & Recreation | 400 P Street, Suite 31 | | | | Sacramento | CA | 95814 | |
| 4974604 | State of California - DGS Real Estate Services | Kim Tsumura | 707 3rd St., 5th Floor | P.O. Box 989053 | | West Sacramento | CA | 95798-9053 | |
| 4974738 | State of California - DGS RESD FOR TELECOM DIV | Lease Management C-2580003 | P.O. Box 989052 | ATTN: Brenda Roberts | | West Sacramento | CA | 95798-9052 | |
| 4974472 | State of California - DOT (CALTRANS) | Carol Lewen, Telecom Analyst II | P.O. Box 160048 | | | Sacramento | CA | 95816 | |
| 4974734 | State of California - DOT (CALTRANS) - Maint. Prog. | Office of Radio Communication, Mail Station - 77 | P.O. Box 942874 | Attn: Kristy Hori | | Sacramento | CA | 94274-0001 | |
| 4929877 | State of California - EDD | 745 Franklin St, San Francisco, CA 94102 | | | | San Francisco | CA | 94102 | |
| 4929878 | STATE OF CALIFORNIA 4TH DISTRICT | AGRICULTURAL ASSOCIATION | 175 FAIRGROUNDS DR | | | PETALUMA | CA | 94952 | |
| 4929879 | STATE OF CALIFORNIA DEPARTMENT | HOUSING & COMMUNITY DEVELOPMENT | 9342 TECH CENTER DR #550 | | | SACRAMENTO | CA | 95826 | |
| 4929880 | STATE OF CALIFORNIA DEPARTMENT OF | GENERAL SERVICES | PO Box 989053 | | | WEST SACRAMENTO | CA | 95798-9053 | |
| 4976501 | State of California Department of Justice | Harrison Pollak | 1515 Clay Street, 20th Floor | P.O. Box 70550 | | Oakland | CA | 94612-0550 | |
| 4974787 | State of California Dept. of General Services for Department of Justice | State of California Dept of Justice -Lease Mnmt. C- 2580-004 | 707 Third St. Fifth Floor | PO Box 989052 | | Sacramento | CA | 95798-9052 | |
| 4929884 | STATE OF CALIFORNIA DMV | MOTOR CARRIER PERMIT BRANCH | PO Box 932370 | | | SACRAMENTO | CA | 94232-3700 | |
| 4929882 | STATE OF CALIFORNIA DMV | PFR SECTION UNIT 15 | | | | SACRAMENTO | CA | 94232-3200 | |
| 4929881 | STATE OF CALIFORNIA DMV | PO Box 825339 | | | | SACRAMENTO | CA | 94232-5339 | |
| 4929883 | STATE OF CALIFORNIA DMV | RENEWAL | PO Box 942839 | | | SACRAMENTO | CA | 94284-0839 | |
| 4929885 | State of California Lands Commission | 100 Howe Ave # 100S | | | | Sacramento | CA | 95825 | |
| 4929886 | STATE OF CALIFORNIA MILITARY DEPT | CAMP SAN LUIS OBISPO | 10 SONOMA AVE BLDG 854 | | | SAN LUIS OBISPO | CA | 93405 | |
| 4974819 | State of California, Dept. of Water Resources | John Clements | 2440 Main Street | | | Red Bluff | CA | 96080 | |

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 157 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4929887 | STATE OF CONNECTICUT | OFFICE OF THE TREASURER | PO Box 150435 | | | HARTFORD | CT | 06115-0435 | |
| 4929888 | STATE OF FLORIDA | DEPARTMENT OF FINANCIAL SERVICES | PO Box 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| 4929889 | STATE OF HAWAII | DEPARTMENT OF BUDGET | PO Box 150 | | | HONOLULU | HI | 96810-0150 | |
| 4929890 | STATE OF ILLINOIS | TREASURER | PO Box 19496 | | | SPRINGFIELD | IL | 11111 | |
| 4929891 | STATE OF INDIANA | INDIANA ATTORNEY GENERALS OFFICE | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | |
| 4929892 | STATE OF LOUISIANA | TREASURY DEPARTMENT | PO Box 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 4929893 | STATE OF MAINE TREASURER | 39 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0039 | |
| 4929894 | STATE OF MONTANA | DEPARTMENT OF REVENUE | PO Box 5805 | | | HELENA | MT | 59604-5805 | |
| 4929895 | STATE OF NEVADA | OFFICE OF THE STATE TREASURER | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101 | |
| 4929896 | STATE OF NEW JERSEY | DEPARTMENT OF TREASURY | PO Box 214 | | | TRENTON | NJ | 08695-0214 | |
| 4929897 | STATE OF NEW MEXICO | TAXATION & REVENUE DEPARTMENT | PO Box 25123 | | | SANTA FE | NM | 87504-5123 | |
| 4929898 | STATE OF NORTH CAROLINA | DEPARTMENT OF REVENUE | 3200 ATLANTIC AVE | | | RALEIGH | NC | 27604-1668 | |
| 4929899 | STATE OF RHODE ISLAND AND | PROVIDENCE PLANTATIONS | PO Box 1435 | | | PROVIDENCE | RI | 02901 | |
| 4929900 | STATE OF SOUTH DAKOTA | OFFICE OF THE STATE TREASURER | 500 EAST CAPITOL AVE STE 212 | | | PIERRE | SD | 57501-5070 | |
| 4929901 | STATE OF TENNESSEE | TREASURY DEPARTMENT | PO Box 198649 | | | NASHVILLE | TN | 37219-8646 | |
| 4929903 | STATE OF UTAH | DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84114-4850 | |
| 4929902 | STATE OF UTAH | UNCLAIMED PROPERTY | PO Box 142321 | | | SALT LAKE CITY | UT | 84111-2321 | |
| 4929904 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO Box 34053 | | | SEATTLE | WA | 98124-1053 | |
| 4929905 | STATE THEATER ARTS GUILD INC | PO Box 2388 | | | | OROVILLE | CA | 95965 | |
| 4929840 | STATE TREASURER | PO Box 942809 | | | | SACRAMENTO | CA | 94209-0001 | |
| 4929906 | STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | PO Box 138 | | | JACKSON | MS | 39205-0138 | |
| 4929907 | STATE TREASURERS CONDEMNATION FUND | 915 CAPITAL MALL #561 | | | | SACRAMENTO | CA | 95814 | |
| 4929908 | STATE WATER RESOURCES | CONTROL BOARD | 1001 I ST 18TH FL | | | SACRAMENTO | CA | 95814 | |
| 4929912 | STATE WATER RESOURCES CONTROL BOARD | 11020 SUN CENTER DR #200 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4929914 | STATE WATER RESOURCES CONTROL BOARD | 415 KNOLLCREST DR | | | | REDDING | CA | 96002 | |
| 4929910 | STATE WATER RESOURCES CONTROL BOARD | CALIFORNIA REGIONAL WATER QUALITY | 1515 CLAY ST #1400 | | | OAKLAND | CA | 94612 | |
| 4929911 | STATE WATER RESOURCES CONTROL BOARD | CENTRAL COAST REGIONAL WATER QUALIT | 895 AEROVISTA PL #101 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929913 | STATE WATER RESOURCES CONTROL BOARD | SWRCB | PO Box 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| 4929915 | STATE WATER RESOURCES CONTROL BOARD | ATTN WATER QUALITY CERTIFICATION | 1515 CLAY STREET | | | OAKLAND | CA | 94612 | |
| 4929916 | STATE WATER RESOURCES CONTROL BRD | SCP PROGRAM | PO Box 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| 4988280 | States, Mitchell | Address on file | | | | | | | |
| 4929917 | STATEWIDE INTERPRETERS CORP | 63 MILLAND DR | | | | MILL VALLEY | CA | 94941 | |
| 4929918 | STATEWIDE RECORD SERVICES INC | PO Box 15617 | | | | SACRAMENTO | CA | 95852 | |
| 4929919 | STATEWIDE SAFETY & SIGNS INC | 1100 MAIN ST STE 100 | | | | IRVINE | CA | 92614 | |
| 4929920 | STATEWIDE TRAFFIC SAFETY AND SIGNS | INC | 1100 MAIN ST STE 100 | | | IRVINE | CA | 92614 | |
| 4929921 | STATEWISE ENERGY CALIFORNIA LLC | 2710 GATEWAY OAKS DR STE 150N | | | | SACRAMENTO | CA | 95833 | |
| 4995580 | Stathis, Karen | Address on file | | | | | | | |
| 4941591 | Stathis, Peter | 317 Palomar Dr | | | | Redwood City | CA | 94062 | |
| 4929922 | STATKRAFT US LLC | 575 MARKET ST STE 3950 | | | | SAN FRANCISCO | CA | 94105 | |
| 4988396 | Statler, Karen | Address on file | | | | | | | |
| 4929967 | STATLER, STEPHEN W | EUREKA STREET LEGAL VIDEO | 152 ARLENE DR | | | WALNUT CREEK | CA | 94595 | |
| 4929923 | STATSEEKER PTY LTD | 440 PARK AVE SOUTH 5TH FL | | | | NEW YORK | NY | 10016 | |
| 4945086 | Stattenfield, Kevin | 376 Clifton Ave | | | | San Carlos | CA | 94070 | |
| 4929924 | STAUBER & ASSOCIATES | HOWARD B STAUBER | 5 THIRD ST STE 715 | | | SAN FRANCISCO | CA | 94103 | |
| 4976102 | Staudenmayer, Edward | 0133 LAKE ALMANOR WEST DR | 133 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4918027 | STAUFFER, CHANDLER | 710 LIVINGSTON PL | | | | RIO VISTA | CA | 94571 | |
| 4987366 | Staup, Rebecca | Address on file | | | | | | | |
| 4920650 | STAUSS, ERIC R | MONARCH MINE INVESTMENTS LLC | 9724 WEDGEWOOD PLACE | | | GRANITE BAY | CA | 95746 | |
| 4988666 | Stauts, Veronica | Address on file | | | | | | | |
| 4949128 | Stavish, Paul | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949129 | Stavish, Paul | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949127 | Stavish, Paul | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920374 | STAVRINIDES, ELIAS | 1077 HAWTHORNE CIR | | | | ROHNERT PARK | CA | 94928 | |
| 4998077 | Stavropoulos, Nickolas | Address on file | | | | | | | |
| 4944178 | Stay Gold-Herbers, Jason | 2635 San Pablo Ave | | | | Oakland | CA | 94612 | |
| 4929925 | STB ELECTRICAL TEST EQUIPMENT INC | 1666 AUBURN RAVINE RD | | | | AUBURN | CA | 95603 | |
| 4935965 | StClair, Julie | 7921 Harvard Drive | | | | Ben Lomond | CA | 95005 | |
| 4925227 | STEAD, MICHAEL C | 2255 N MAIN ST | | | | WALNUT CREEK | CA | 94597 | |
| 4945536 | Steadfast Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945537 | Steadfast Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4929926 | STEALTH STREET PARTNERS | 289 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 4929927 | STEAM & PLUMBING | A DIV OF AMERICAN INTERNATIONAL | PO Box 49009 | | | SAN JOSE | CA | 95161-9009 | |
| 4929928 | STEAM & PLUMBING SERVICE CORP | 1360 FAIRFAX AVE | | | | SAN FRANCISCO | CA | 94124-1732 | |
| 4929929 | STEAMBOAT PARTNERS | PO Box 248 | | | | WALNUT GROVE | CA | 95690 | |
| 4929930 | STEARNS CONRAD & SCHMIDT CONSULTING | ENGINEERS INC DBA SCS | 3900 KILROY AIRPORT WAY STE 10 | | | LONG BEACH | CA | 90806 | |
| 4984254 | Stearns, Burline | Address on file | | | | | | | |
| 4946419 | Stearns, Deborah | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946420 | Stearns, Deborah | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4985022 | Stearns, James | Address on file | | | | | | | |
| 4991721 | Stearns, Jeffry | Address on file | | | | | | | |
| 5007263 | Stearns, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007264 | Stearns, Jennifer | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946892 | Stearns, Jennifer | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984564 | Stearns, Laura | Address on file | | | | | | | |
| 4991435 | Stearns, Melissa | Address on file | | | | | | | |
| 4923333 | STEBBINS, JOHN C | 36 VALLEY WEST CIRCLE | | | | NAPA | CA | 94558 | |
| 4943572 | Stechmeyer, Betty | 30301 Sherwood Rd. | | | | Fort Bragg | CA | 95437 | |
| 4933533 | Steck, Barbara | 559 Circle Drive North | | | | Fresno | CA | 93704 | |
| 4934553 | Steck, John | 5848 Lean Way | | | | San Jose | CA | 95123 | |
| 4999698 | Steck, Paul | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009033 | Steck, Paul | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999699 | Steck, Paul | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999700 | Steck, Paul R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009034 | Steck, Paul R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999701 | Steck, Paul R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999702 | Steck, Trinia R.(As Trustee Of The Steck Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009035 | Steck, Trinia R.(As Trustee Of The Steck Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999703 | Steck, Trinia R.(As Trustee Of The Steck Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5001337 | Steck-Benthin, Stephanie | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4923239 | STEDINGER, JERY R | 120 KAY ST | | | | ITHACA | NY | 14850 | |
| 4987595 | Stedman, Edward | Address on file | | | | | | | |
| 4983188 | Stedman, William | Address on file | | | | | | | |
| 4944452 | Steed, Bert | 6410 Longridge Court | | | | Foresthill | CA | 95631 | |
| 4912633 | Steed, Greg L | Address on file | | | | | | | |
| 4946421 | Steed, Pamela | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946422 | Steed, Pamela | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4935683 | Steed, Scott | 569 Mountainview Avenue | | | | Belmont | CA | 94002 | |
| 4935293 | STEED, SHAWNA | 16080 DAM RD APT D14 | | | | CLEARLAKE | CA | 95422 | |
| 4940798 | Steege, Tabitha/Ryan | 4501 N Duke Ave | | | | Fresno | CA | 93727 | |
| 4993857 | Steel, Brian | Address on file | | | | | | | |
| 4923120 | STEEL, JEAN M | HAPPY PEOPLE WIN | PO Box 549 | | | NIPOMO | CA | 93444 | |
| 4975504 | STEEL, LOWELL F. | 0832 PENINSULA DR | 11 Sierra Lakeside Lane | | | Chico | CA | 95928 | |
| 5005902 | Steel, William | Franklin D. Azar & Associates, P.C. | Hugh Zachary Balkin, Franklin D. Azar | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5012486 | Steel, William | Furth Salem Mason & Li LLP | Frederick P Furth, Quentin L Kopp | Daniel S Mason, Thomas W Jackson | 101 California Street, Suite 2710 | San Francisco | CA | 94111 | |
| 5005903 | Steel, William | Hallisey and Johnson, PC | Jeremiah F. Hallisey | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5005906 | Steel, William | Law Offices of Edward J. Nevin | Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5005904 | Steel, William | Law Offices of Francis O. Scarpulla | Patrick B. Clayton, Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 5005901 | Steel, William | Law Offices of Lawrence G. Papale | Lawrence G. Papale | 1308 Main Street, Suite 117 | | Saint Helena | CA | 94574-1947 | |
| 5005905 | Steel, William | Shapiro, Galvin, Shapiro & Morgan | Tad S. Shapiro | 640 Third Street | | Santa Rosa | CA | 95404 | |
| 4910076 | Steel, William N | Address on file | | | | | | | |
| 4910084 | Steel, William N. | Address on file | | | | | | | |
| 4910086 | Steel, William N. | Address on file | | | | | | | |
| 4929931 | STEELE LAND AND INSPECTION LLC | KP LAND | | | | HOUSTON | TX | 77056 | |
| 4978033 | Steele, Albert | Address on file | | | | | | | |
| 4992662 | Steele, Alin | Address on file | | | | | | | |
| 4913430 | Steele, Brent James | Address on file | | | | | | | |
| 4977307 | Steele, Cameron | Address on file | | | | | | | |
| 4942507 | STEELE, DOROTHY | 1060 CLUBHOUSE DR | | | | SANTA MARIA | CA | 93455 | |
| 4981424 | Steele, George | Address on file | | | | | | | |
| 4977238 | Steele, Harry | Address on file | | | | | | | |
| 4981210 | Steele, Irvin | Address on file | | | | | | | |
| 5011599 | Steele, Kayla | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5012488 | Steele, Kristin | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5005908 | Steele, Kristin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4937044 | Steele, Lesley | 12685 Lompico Rd | | | | Felton | CA | 95018 | |
| 4995780 | Steele, Marietta | Address on file | | | | | | | |
| 5012487 | Steele, Marla | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5005907 | Steele, Marla | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4995083 | Steele, Maxine | Address on file | | | | | | | |
| 4912015 | Steele, Melissa | Address on file | | | | | | | |
| 4995268 | Steele, Michael | Address on file | | | | | | | |
| 4936421 | Steele, Stanley | 7 W. Norwich Drive | | | | Stockton | CA | 95207 | |
| 4983906 | Steele-Golden, Patricia | Address on file | | | | | | | |
| 4929933 | STEELHEAD METAL & FAB LLC | 3958 BOONE RD SE | | | | SALEM | OR | 97317 | |
| 4929932 | STEELHEAD METAL & FAB LLC | PO Box 3850 | | | | SALEM | OR | 97302 | |
| 5004723 | Steen, Shirley | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5011722 | Steen, Shirley | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5004722 | Steen, Shirley | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5011723 | Steen, Shirley | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4943238 | SteenLarsen, Rosie | PO Box 508 | | | | occidental | CA | 95465 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1385 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 160
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994693 | Steen-Larsen, Sandra | Address on file | | | | | | | |
| 4994645 | Steep, Lisa | 14130 Tuli Lane # 1 | | | | Clearlake | CA | 95422 | |
| 5005910 | Steers, Patricia L. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5012490 | Steers, Patricia L. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5005909 | Steers, Roger T. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5012489 | Steers, Roger T. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4979594 | Steever, Robert | Address on file | | | | | | | |
| 4987568 | Stefanetti, Lilajean Andrea | Address on file | | | | | | | |
| 4990215 | Stefani, Andrea | Address on file | | | | | | | |
| 4994595 | Stefani, Kathleen | Address on file | | | | | | | |
| 4994882 | Stefani, Mark | Address on file | | | | | | | |
| 5003585 | Stefanini, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010947 | Stefanini, Joshua | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4977924 | Steffan, Marvin | Address on file | | | | | | | |
| 4914850 | Steffen, Kenneth Francis | Address on file | | | | | | | |
| 4985775 | Steger, Frank | Address on file | | | | | | | |
| 4942333 | STEGER, NANCI | 1880 5TH ST | | | | COLUSA | CA | 95932 | |
| 4987983 | Stegner, Tricia | Address on file | | | | | | | |
| 4989833 | Steidle, Daniel | Address on file | | | | | | | |
| 4935450 | Steier, Joyce | 130 Westgate Drive | | | | San Francisco | CA | 94127 | |
| 4986177 | Steiger, Robert | Address on file | | | | | | | |
| 4939919 | Steigler, Mike | 2915 Tepusquet Road | | | | Santa Maria | CA | 93454 | |
| 4974661 | Steigner, Clarissa | P.O. Box 383 | | | | Fall River Mills | CA | 96028 | |
| 4913392 | Steil, Joey Doyle | Address on file | | | | | | | |
| 4923559 | STEIMNITZ MD, JULES P | PO Box 1420 | | | | SUISUN CITY | CA | 94585-4420 | |
| 4916046 | STEIN MD, ANDREW J | EAST BAY HAND MEDICAL CTR | 13690 E 14TH ST STE 200 | | | SAN LEANDRO | CA | 94578 | |
| 4995715 | Stein, Gloria | Address on file | | | | | | | |
| 4980460 | Stein, Harold | Address on file | | | | | | | |
| 4949512 | Stein, Kevin | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4938614 | Stein, Michael | 3612 Vista Charonoaks | | | | Walnut Cree | CA | 94598 | |
| 4982615 | Stein, Norman | Address on file | | | | | | | |
| 4928308 | STEIN, RONALD M | RONALD M STEIN INC | 4521 QUAIL LAKES DR | | | STOCKTON | CA | 95207 | |
| 4985424 | Steinbrook, Shirley | Address on file | | | | | | | |
| 4938402 | Steinebrunner, Inge | 1802 Braddock Ct | | | | San Jose | CA | 95125 | |
| 4929934 | STEINER ENVIRONMENTAL CONSULTING | 3500 DEERWOOD DR | | | | UKIAH | CA | 95482 | |
| 4929935 | STEINER MEDICAL REGISTRY INC | EXPEDIENT MEDICOLEGAL SERVICES | 8605 SANTA MONICA BLVD #16989 | | | LOS ANGELES | CA | 90069-4109 | |
| 4990132 | Steiner, Amy | Address on file | | | | | | | |
| 4916104 | STEINER, ANN | PH D M F C C | 3736 MT DIABLO BLVD #202 | | | LAFAYETTE | CA | 94549 | |
| 4916097 | STEINER, ANN E | ANN STEINER PHD | 3736 MOUNT DIABLO BLVD #202 | | | LAFAYETTE | CA | 94549 | |
| 4982598 | Steiner, George | Address on file | | | | | | | |
| 5003834 | Steiner, Kathryn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011196 | Steiner, Kathryn | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4989175 | Steiner, Marti | Address on file | | | | | | | |
| 4937218 | Steiner, Rebecca | 2158 Quail Ct | | | | Valley Springs | CA | 95252 | |
| 4975250 | Steiner, Warren | 1431 PENINSULA DR | 228 Ventana Way | | | Aptos | CA | 95003 | |
| 4981065 | Steinert, Charlotte | Address on file | | | | | | | |
| 4936103 | STEINFELD, CHRIS | 3303 WOOD VALLEY RD | | | | SONOMA | CA | 95476 | |
| 4983511 | Steinhauer, Donald | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920654 | STEINHAUER, ERIC | ANNA RIVIECCIO | 1919 ADDISON ST STE 105 | | | BERKELEY | CA | 94704 | |
| 4937010 | Steinkamp Aviles, Kathy | PO Box 822 | | | | Mi Wuk Village | CA | 95346 | |
| 4919932 | STEINKE, DONALD ROBERT | 5631 MANZANITA LAKE DR | | | | NORTH FORK | CA | 93643 | |
| 4939793 | Steinkuhler, Lisa | 3423 PENNSYLVANIA CMN, | | | | Fremont | CA | 94536 | |
| 4986085 | Steinman, Gail | Address on file | | | | | | | |
| 4980127 | Steinman, Robert | Address on file | | | | | | | |
| 4934513 | STEINMETZ, MONA | 27270 BARTON RD | | | | PIONEER | CA | 95666 | |
| 4944912 | Steinwand, Anna | 306 Bar W Rd. | | | | Carlotta | CA | 95528 | |
| 4989407 | Steitz, Curtis | Address on file | | | | | | | |
| 4993946 | Stella, Trina | Address on file | | | | | | | |
| 4929936 | STELLAR SOLUTIONS INC | 250 CAMBRIDGE AVE STE 204 | | | | PALO ALTO | CA | 94306 | |
| 4991365 | Stelling, Terry | Address on file | | | | | | | |
| 4981518 | Stelling, William | Address on file | | | | | | | |
| 4997735 | Stellini, Lorraine | Address on file | | | | | | | |
| 5012651 | Stelter, Doug | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4941124 | STELZNER, ERIKA | 26745 MARSH CREEK RD | | | | BRENTWOOD | CA | 94513 | |
| 4929937 | STEM INC | 100 ROLLINS RD | | | | MILLBRAE | CA | 94030 | |
| 4943504 | Stemen, Charlotte | 27042 Sowles Road | | | | Galt | CA | 95632 | |
| 4986150 | Stemen, Charlotte | Address on file | | | | | | | |
| 4923156 | STEMKE, JEFFREY E | STEMKE CONSULTING GROUP | 140 SHORELINE CIRCLE #477 | | | SAN RAMON | CA | 94582 | |
| 4929938 | STEMKEN PARK | PO Box 151626 | | | | SAN RAFAEL | CA | 94915-1626 | |
| 4936819 | Stenberg, Carl | 24200 Ramsey Ridge Rd. | | | | Fort Bragg | CA | 95437 | |
| 4991838 | Stenerson, Gail | Address on file | | | | | | | |
| 4977286 | Stennis Jr., Earlie | Address on file | | | | | | | |
| 4915202 | Stenroos, Kevin John | Address on file | | | | | | | |
| 5005738 | Stenson, Latrelle | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012379 | Stenson, Latrelle | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005739 | Stenson, Latrelle | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005737 | Stenson, Latrelle | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012380 | Stenson, Latrelle | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4978819 | Stensrud, Stanley | Address on file | | | | | | | |
| 4989135 | Stenvers, Jimmy | Address on file | | | | | | | |
| 4929939 | STEP UP PODIATRY GRP PROF CORP | THOMAS FITZGERALD DPM | 1350 MEDICAL CENTER DR STE B | | | ROHNERT PARK | CA | 94928 | |
| 4974849 | Stepenson, Larry & Patricia | 4780 Songbird | | | | Chico | CA | 95973 | |
| 4929941 | STEPH MUFSON CREATIONS | 1750 MISSION ST #47 | | | | SAN FRANCISCO | CA | 94103 | |
| 4944227 | Stephan, Daniela | P.O. Box 4635 | | | | Carmel | CA | 93921 | |
| 4939329 | Stephan, Don | 8200 DESCHUTES RD | | | | PALO CEDRO | CA | 96073 | |
| 4983800 | Stephan, Patricia | Address on file | | | | | | | |
| 4945925 | Stephanie Dillard dba CC Custom Auto Specialist | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945926 | Stephanie Dillard dba CC Custom Auto Specialist | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945924 | Stephanie Dillard dba CC Custom Auto Specialist | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4929952 | STEPHEN G MORRIS MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4929961 | STEPHEN RAY VERDUZCO | 5988 W FEDORA AVE | | | | FRESNO | CA | 93722 | |
| 4938837 | STEPHEN, GEORGE L | PO BOX 309 | | | | COPPEROPOLIS | CA | 95228 | |
| 4934406 | Stephen, Sunil and Caroline | 15145 Blossom Hill Road | | | | Los Gatos | CA | 95032 | |
| 4975926 | STEPHENS | 4767 HIGHWAY 147 | 2833 E 2nd St | | | Long Beach | CA | 90803 | |
| 4929970 | STEPHENS MECHANICAL CORPORATION | 5309 WOODGROVE CT | | | | CONCORD | CA | 94521 | |
| 4992572 | Stephens, Anna | Address on file | | | | | | | |
| 4938470 | Stephens, Anne | PO Box 1029 | | | | Ben Lomond | CA | 95005 | |
| 4940989 | STEPHENS, BEVERLY | 1101 KADOTA AVE | | | | ATWATER | CA | 95301 | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 162
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4917178 | STEPHENS, BRIAN WAYNE | 2630 HWY 96 | | | | WILLOW CREEK | CA | 95573 | |
| 4913252 | Stephens, Bruce Allen | Address on file | | | | | | | |
| 4985531 | Stephens, Dale | Address on file | | | | | | | |
| 4977632 | Stephens, Donald | Address on file | | | | | | | |
| 4934438 | STEPHENS, DUANE | 75 HILL RD | | | | BERKELEY | CA | 94708 | |
| 4982122 | Stephens, Elizabeth | Address on file | | | | | | | |
| 5006114 | Stephens, Grant | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006113 | Stephens, Grant | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4995119 | Stephens, Jane | Address on file | | | | | | | |
| 4943119 | Stephens, Janice | 4631 Quigg Dr | | | | Santa Rosa | CA | 95409 | |
| 4923096 | STEPHENS, JASON LEE | JS CONSTRUCTION | 175 PATRICIA LANE | | | WILLOW CREEK | CA | 95573 | |
| 5006116 | Stephens, Jillian | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006115 | Stephens, Jillian | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4983325 | Stephens, John | Address on file | | | | | | | |
| 4923346 | STEPHENS, JOHN D | PO Box 509 | | | | ESPARTO | CA | 95627 | |
| 5006400 | STEPHENS, John R. and Vicki J. | 4767 HIGHWAY 147 | 1194 Bordeaux St. | | | Pleasanton | CA | 94566 | |
| 4944908 | Stephens, Julie | 19691 Hwy 36 | | | | Carlotta | CA | 95528 | |
| 4940782 | Stephens, Kelly | 48 Calle de los Ositos | | | | Carmel Valley | CA | 93924 | |
| 4979278 | Stephens, Kenneth | Address on file | | | | | | | |
| 4938327 | Stephens, Kristin | 21525 Madrone Dr | | | | Los Gatos | CA | 95033 | |
| 4985496 | Stephens, Larry | Address on file | | | | | | | |
| 4937400 | Stephens, Layton Lee | 6938 Langley CYN Rd | | | | Salinas | CA | 93907 | |
| 5004841 | Stephens, Marilyn Jean | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004840 | Stephens, Marilyn Jean | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4983034 | Stephens, Mark | Address on file | | | | | | | |
| 4936662 | Stephens, Mary | PO Box 36 | | | | Kyburz | CA | 95720 | |
| 4911445 | Stephens, Matthew E | Address on file | | | | | | | |
| 4911608 | Stephens, Rodney Bernard | Address on file | | | | | | | |
| 4991841 | Stephens, Sharon | Address on file | | | | | | | |
| 4936689 | Stephens, Ted | P, O. Box 169 | | | | Yorkville | CA | 95494 | |
| 5012216 | Stephens, Tiffany | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004121 | Stephens, Tiffany | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4980782 | Stephens, Walter | Address on file | | | | | | | |
| 4975611 | Stephenson | 0522 PENINSULA DR | 530 Main St | | | Red Bluff | CA | 96080 | |
| 4975443 | Stephenson | 1024 PENINSULA DR | 46 David Dr. | | | Hollister | CA | 95023 | |
| 4975577 | STEPHENSON, JAMES | 0608 PENINSULA DR | 45 Del Mesa Carmel | | | Carmel | CA | 93923-9508 | |
| 4994875 | Stephenson, James | Address on file | | | | | | | |
| 4976196 | Stephenson, Larry | 0247 LAKE ALMANOR WEST DR | 4780 Songbird | | | Chico | CA | 95973 | |
| 4983650 | Stephenson, Larry | Address on file | | | | | | | |
| 4997130 | Stephenson, Matthew | Address on file | | | | | | | |
| 4943338 | Stephenson, Nicol | 17002 acacia way | | | | Clearlake oaks | CA | 95423 | |
| 4939239 | Stephenson, Pauline | 1732 Carson Woods Road | | | | Fortuna | CA | 95540 | |
| 4944380 | STEPHENSON, PEDRA | 1743 Harrold St | | | | Richmond | CA | 94801 | |
| 4983356 | Stephenson, William | Address on file | | | | | | | |
| 4978475 | Stepp, David | Address on file | | | | | | | |
| 4992896 | Stepp, Shirley | Address on file | | | | | | | |
| 4940056 | Stepps, Kevin | PO BOX 601 | | | | MURPHYS | CA | 95247 | |
| 4929971 | STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036-1795 | |
| 4933136 | Steptoe & Johnson, LLP | One Market Street Steuart Tower Suite 1800 | | | | San Francisco | CA | 94105 | |
| 4980669 | Sterbenk, Valerie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978411 | Sterbenk, William | Address on file | | | | | | | |
| 4979381 | Sterck, Constance | Address on file | | | | | | | |
| 4985195 | Sterck, Diane | Address on file | | | | | | | |
| 4941086 | Stereoguyz-Wilson, Chad | 2451 Aberdeen ln | | | | Discovery bay | CA | 94505 | |
| 4929972 | STERICYCLE COMMUNICATIONS SOLUTIONS | 2800 SKYMARK EVE STE 308 | | | | MISSISSAUGE | ON | L4W SA6 | CANADA |
| 5012491 | Sterling Capital Partners | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5005912 | Sterling Capital Partners | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5005911 | Sterling Capital Partners | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4929973 | STERLING COMMUNICATIONS | 2232 S DEPOT #G | | | | SANTA MARIA | CA | 93455 | |
| 4935901 | Sterling Foods Caravan-Ruggeri, Maria | 33300 Western Ave | | | | Union City | CA | 94587 | |
| 4932464 | STERLING NATIONAL BANK | 42 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 4941975 | Sterling, Haley | PO Box 901 | | | | Caruthers | CA | 93609 | |
| 4993981 | Sterling, James | Address on file | | | | | | | |
| 4913992 | Sterling, Prime Marcellous | Address on file | | | | | | | |
| 4930719 | STERLING, THERESA M | 124 PEBBLE BEACH DR | | | | APTOS | CA | 95003 | |
| 4929974 | STERN GROVE FESTIVAL | 832 FOLSOM STREET, SUITE 1000 | | | | SAN FRANCISCO | CA | 94107 | |
| 4975007 | Stern Management Trust, | P.O. Box 429 | | | | Bass Lake | CA | 93604 | |
| 4935495 | Stern, Andrew | 1443 Hawthorne Terrace | | | | Berkeley | CA | 94708 | |
| 5010397 | Stern, Harrison | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002681 | Stern, Harrison | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4922880 | STERN, IRVING | 15 LOMA VISTA LN | | | | BURLINGAME | CA | 94010 | |
| 5005741 | Stern, Judson | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5012381 | Stern, Judson | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005742 | Stern, Judson | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5005740 | Stern, Judson | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012382 | Stern, Judson | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4938995 | Stern, Philip | 100 Windwalker Way | | | | Novato | CA | 94945 | |
| 4980348 | Sterni, Marvin | Address on file | | | | | | | |
| 4923022 | STERNISHA, JAMES L | STERNISHA CONSULTING SERVICES | N5036 750TH ST | | | ELLSWORTH | WI | 54011 | |
| 5004248 | Sternitzke, Bruce | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004247 | Sternitzke, Bruce | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4989253 | Sternjacob, Max | Address on file | | | | | | | |
| 4977050 | Sterzer, John | Address on file | | | | | | | |
| 4979300 | Stetler, Arthur | Address on file | | | | | | | |
| 4918591 | STETLER, CLAUDIA G | DBA STETLER AND ASSOCIATES | 4800 KOKOMO DR STE 1913 | | | SACRAMENTO | CA | 95835 | |
| 4990869 | Stetler, Edward | Address on file | | | | | | | |
| 4997891 | Stetler, Janice | Address on file | | | | | | | |
| 4997367 | Stetler, Wilma | Address on file | | | | | | | |
| 4994596 | Stetson, David | Address on file | | | | | | | |
| 4929976 | STEVE EASLEY & ASSOCIATES INC | 9000 CROW CANYON RD S 364 | | | | DANVILLE | CA | 94506 | |
| 4929981 | STEVE VALENTINE | 2636 SUTRO DR. | | | | SAN JOSE | CA | 95124 | |
| 4999024 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008619 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999025 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4929986 | STEVEN D FEINBERG MD INC | FEINBERG MEDICAL GRP | 825 EL CAMINO REAL | | | PALO ALTO | CA | 94301 | |
| 4929987 | STEVEN D HAROWITZ LAW OFFICES | 21235 HAWTHORNE BLVD STE 203 | | | | TORRANCE | CA | 90503 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1389 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929991 | STEVEN DINELLI FARMS | 115 LOREN LN | | | | OAKLEY | CA | 94561 | |
| 4929992 | STEVEN ENGINEERING INC | 230 RYAN WAY | | | | SO SAN FRANCISCO | CA | 94080-6370 | |
| 4929994 | STEVEN FEINBERG MD INC | FEINBERG MEDICAL GROUP | 825 EL CAMINO REAL | | | PALO ALTO | CA | 94301 | |
| 4929995 | STEVEN FIELD PLUMBING | 3477 OLD CONEJO RD STE D0 | | | | NEWBURY PARK | CA | 91320 | |
| 4930006 | STEVEN M SIMONS MD INC | 9001 WILSHIRE BLVD STE 200 | | | | BEVERLY HILLS | CA | 90211 | |
| 4930010 | STEVEN S JACOBS MD INC | DEPT 34247 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4930011 | STEVEN SHOEMAKER DPM AND | ASSOCIATES INC | 1421 SECRET RAVINE PKWY STE 11 | | | ROSEVILLE | CA | 95661 | |
| 4930015 | STEVEN W SLONCIK | SOUTH WEST FIRE PROTECTION | 20726 DEL ORO | | | APPLE VALLEY | CA | 92308 | |
| 4982322 | Stevens III, John | Address on file | | | | | | | |
| 4949131 | Stevens, Agneta | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949132 | Stevens, Agneta | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949130 | Stevens, Agneta | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4992311 | Stevens, Bradley | Address on file | | | | | | | |
| 4982907 | Stevens, Carole | Address on file | | | | | | | |
| 4982056 | Stevens, Clifford | Address on file | | | | | | | |
| 4946423 | Stevens, Dawn | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946424 | Stevens, Dawn | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4988124 | Stevens, Debra | Address on file | | | | | | | |
| 4944701 | STEVENS, DOUGLAS | 18681 SUGAR LOAF RD | | | | JACKSON | CA | 95642 | |
| 4989274 | Stevens, Dwight | Address on file | | | | | | | |
| 4999704 | Stevens, Eva | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009036 | Stevens, Eva | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999705 | Stevens, Eva | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4936003 | Stevens, Gregory | 12906 Yorkmont SR | | | | Pleasant Hill | CA | 94523 | |
| 4933940 | Stevens, Harriet | 6 Andover Circle | | | | Salinas | CA | 93906 | |
| 4948751 | Stevens, Helene D. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948753 | Stevens, Helene D. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948752 | Stevens, Helene D. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4936820 | STEVENS, JANICE | 2 MARINA BLVD | | | | PITTSBURG | CA | 94565 | |
| 5007149 | Stevens, Jessica | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007150 | Stevens, Jessica | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946835 | Stevens, Jessica | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4989912 | Stevens, John | Address on file | | | | | | | |
| 4915184 | Stevens, John Andrew | Address on file | | | | | | | |
| 4976831 | Stevens, Kathleen | Address on file | | | | | | | |
| 4937466 | Stevens, Kim-marie | 3268 Michael Drive | | | | Marina | CA | 93933 | |
| 4991827 | Stevens, Lawrence | Address on file | | | | | | | |
| 4988456 | Stevens, Lawrence | Address on file | | | | | | | |
| 4998234 | Stevens, Lonnie | Address on file | | | | | | | |
| 4999706 | Stevens, Magdalena Nichole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009037 | Stevens, Magdalena Nichole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999707 | Stevens, Magdalena Nichole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4939716 | STEVENS, MEGAN | 1206 JOHNSON AVE | | | | MARYSVILLE | CA | 95901 | |
| 4914412 | Stevens, Pamela Jo | Address on file | | | | | | | |
| 4989454 | Stevens, Rebecca | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999710 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009039 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999711 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999708 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009038 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999709 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4935446 | Stevens, Robert & Cindy | 3755 Charmstone Way | | | | Ione | CA | 95640 | |
| 4980535 | Stevens, Ronald | Address on file | | | | | | | |
| 4985010 | Stevens, Rosalie Caryll | Address on file | | | | | | | |
| 4988046 | Stevens, Taylor | Address on file | | | | | | | |
| 4976855 | Stevens, William | Address on file | | | | | | | |
| 4948884 | Stevens, William E. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007721 | Stevens, William E. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4984395 | Stevens, Wilma | Address on file | | | | | | | |
| 4923178 | STEVENSON MD, JEFFREY | 300 PROFESSIONAL #326 | | | | NOVATO | CA | 94947 | |
| 4996852 | Stevenson, Christine | Address on file | | | | | | | |
| 4995927 | Stevenson, Dan Per | Address on file | | | | | | | |
| 4911527 | Stevenson, Dan Per Russell | Address on file | | | | | | | |
| 4986200 | Stevenson, Donald | Address on file | | | | | | | |
| 4978545 | Stevenson, Gary | Address on file | | | | | | | |
| 4980805 | Stevenson, James | Address on file | | | | | | | |
| 4938905 | Stevenson, Maynard | 24785 Prospect Ave | | | | Los Altos Hills | CA | 94022 | |
| 4987051 | Stevenson, Michelle Marguerite | Address on file | | | | | | | |
| 4980513 | Stevenson, Richard | Address on file | | | | | | | |
| 4990938 | Stevenson, Richard | Address on file | | | | | | | |
| 4997245 | Stevenson, Vicki | Address on file | | | | | | | |
| 4979826 | Stevenson, Willie | Address on file | | | | | | | |
| 4940482 | STEVER, SUE | 27832 N HIGHWAY 1 | | | | FORT BRAGG | CA | 95437 | |
| 4980505 | Stevinson, James | Address on file | | | | | | | |
| 4982012 | Steward, Dewey | Address on file | | | | | | | |
| 4941288 | Steward, John | 623 1/2 GRACE WAY | | | | Scotts Valley | CA | 95066 | |
| 4946425 | Steward, Maureen | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946426 | Steward, Maureen | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4930018 | STEWARDS OF THE COAST AND REDWOODS | | PO Box 2 | | | DUNCAN MILLS | CA | 95430 | |
| 4975266 | Stewart | 1415 LASSEN VIEW DR | 9609 Swan Lake Dr | | | Granite Bay | CA | 95746 | |
| 4930019 | STEWART INDUSTRIAL SUPPLY INC | 608 HWY 12 | | | | RIO VISTA | CA | 94571 | |
| 5007824 | Stewart Jr., Larry | Cutter Law P.C. | C Brooks Cutter, John Roussas, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4948523 | Stewart Jr., Larry | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4980333 | Stewart Jr., Richard | Address on file | | | | | | | |
| 4977507 | Stewart Jr., Robert | Address on file | | | | | | | |
| 4930021 | STEWART TOOL COMPANY | 3647 OMEC CIR | | | | RANCHO CORDOVA | CA | 95742 | |
| 4977614 | Stewart, Albert | Address on file | | | | | | | |
| 4975531 | Stewart, Andrew | 0690 PENINSULA DR | 1168 Bander Court | | | Reno | NV | 89509 | |
| 4983772 | Stewart, Barbara | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978341 | Stewart, Bob | Address on file | | | | | | | |
| 4987390 | Stewart, Carol | Address on file | | | | | | | |
| 4943097 | Stewart, Carrisa | 1876 SUGAR PINE WAY | | | | VALLECITO | CA | 95251 | |
| 4982195 | Stewart, Charles | Address on file | | | | | | | |
| 4918118 | STEWART, CHINA | 8861 REMBRANT CT | | | | ELK GROVE | CA | 95624 | |
| 4993465 | Stewart, Cynthia | Address on file | | | | | | | |
| 4948757 | Stewart, Darrin | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948759 | Stewart, Darrin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948758 | Stewart, Darrin | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4940713 | Stewart, David | 50140 Meadow View Drive | | | | Oakhurst | CA | 93644 | |
| 4980630 | Stewart, David | Address on file | | | | | | | |
| 4984894 | Stewart, David | Address on file | | | | | | | |
| 4948754 | Stewart, Dena | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948756 | Stewart, Dena | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948755 | Stewart, Dena | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4977283 | Stewart, Donald | Address on file | | | | | | | |
| 4934540 | STEWART, DUANE | 6613 CIPPONERI CIR | | | | RIVERBANK | CA | 95367 | |
| 4940608 | Stewart, GraceAnn | 162 Del Monte Road | | | | Half Moon Bay | CA | 94019 | |
| 4912788 | Stewart, Ian | Address on file | | | | | | | |
| 4983746 | Stewart, Ingjerd | Address on file | | | | | | | |
| 5007815 | Stewart, Jacob | Kershaw, Cook & Talley PC | William A Kershaw, Stuart C Talley, Ian J Barlow | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4994314 | Stewart, James | Address on file | | | | | | | |
| 4996947 | Stewart, Jeffrey | Address on file | | | | | | | |
| 4913022 | Stewart, Jeffrey | Address on file | | | | | | | |
| 5003628 | Stewart, Jennifer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010990 | Stewart, Jennifer | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4999712 | Stewart, Jolene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009040 | Stewart, Jolene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999713 | Stewart, Jolene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987638 | Stewart, Julie | Address on file | | | | | | | |
| 4999714 | Stewart, Karen Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009041 | Stewart, Karen Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999715 | Stewart, Karen Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4934260 | Stewart, Kim | 3483 Black Hawk Road | | | | Lafayette | CA | 94549 | |
| 5012497 | Stewart, Leslie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda I, Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012498 | Stewart, Leslie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005921 | Stewart, Leslie | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4924293 | STEWART, LEWIS | PO Box 113 | | | | PORT COSTA | CA | 94569 | |
| 4978246 | Stewart, Lillian | Address on file | | | | | | | |
| 4975248 | STEWART, LYNN | 1427 PENINSULA DR. | 15332 Antich St #530 | | | Pacific Palisades | CA | 90272 | |
| 4974838 | Stewart, Mark | 4655 Tulip Ct | | | | Placerville | CA | 95667 | |
| 4983627 | Stewart, Richard | Address on file | | | | | | | |
| 5004340 | Stewart, Ronald | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004339 | Stewart, Ronald | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1392 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006401 | Stewart, Ross and Lori | 1413 LASSEN VIEW DR | 9609 Swan Lake Drive | | | Granite Bay | CA | 95746 | |
| 4976995 | Stewart, Russell | Address on file | | | | | | | |
| 4997788 | Stewart, Ruth | Address on file | | | | | | | |
| 4914504 | Stewart, Scott M | Address on file | | | | | | | |
| 4929990 | STEWART, STEVEN D | STEVEN D STEWART DC | 3811 PORTOLA DR | | | SANTA CRUZ | CA | 95062 | |
| 4976131 | Stewart, Susan | 0118 KOKANEE LANE | 2256 Dorado Cerro | | | Chico | CA | 95928 | |
| 4988791 | Stewart, Sylvia | Address on file | | | | | | | |
| 4980509 | Stewart, Theodore | Address on file | | | | | | | |
| 4947071 | Stewart, Vanessa | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947072 | Stewart, Vanessa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947070 | Stewart, Vanessa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4985196 | Stewart-Amstutz, Janet | Address on file | | | | | | | |
| 4999716 | Steyer, Gregory Carl | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009042 | Steyer, Gregory Carl | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999717 | Steyer, Gregory Carl | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4930022 | STI AUTOMATION PRODUCTS GRP | SCIENTIFIC TECHNOLOGIES INC | 1025 W 1700 N | | | LOGAN | UT | 84321 | |
| 4930023 | STI AUTOMATION PRODUCTS GRP | SCIENTIFIC TECHNOLOGIES INC | 23102 NETWORK PL | | | CHICAGO | IL | 60673-1231 | |
| 4930024 | STI VIBRATION MONITORING INC | 1010 E MAIN ST | | | | LEAGUE CITY | TX | 77573 | |
| 4992264 | Stickel, Susan | Address on file | | | | | | | |
| 4995010 | Stickelman, Thomas | Address on file | | | | | | | |
| 4992606 | Stickney, Joan | Address on file | | | | | | | |
| 4911834 | Stickney, Peter J | Address on file | | | | | | | |
| 4994090 | Sticksel, Dara | Address on file | | | | | | | |
| 4975015 | Stidham, Dewey Allen & Zona Ruth | Trustee | P. O. 392 | | | Kerman | CA | 93630 | |
| 5007922 | Stidham, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007923 | Stidham, Jennifer | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949645 | Stidham, Jennifer | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4991796 | Stidham, Paul | Address on file | | | | | | | |
| 4984363 | Stiefer, Lynn | Address on file | | | | | | | |
| 4988519 | Stiefer, Patricia | Address on file | | | | | | | |
| 4995645 | Stienstra, Bruce | Address on file | | | | | | | |
| 4990566 | Stienstra, Cathy | Address on file | | | | | | | |
| 4943107 | Stier, David | 80 Norlyn Drive | | | | Walnut Creek | CA | 94596 | |
| 4914720 | Stier, John F | Address on file | | | | | | | |
| 4987306 | Stiers, Nicole | Address on file | | | | | | | |
| 4942160 | Stiger, Anna | 2729 W Fair Mont Ave | | | | Fresno | CA | 93705 | |
| 4991927 | Stiles, Kathy | Address on file | | | | | | | |
| 4986591 | Stiles, Laurie L | Address on file | | | | | | | |
| 4981484 | Stiles, Lawrence | Address on file | | | | | | | |
| 4995177 | Stiles, Leslie | Address on file | | | | | | | |
| 4989967 | Stiles, Walter | Address on file | | | | | | | |
| 4932887 | Still Water Power LLC | 5001 4th Avenue | | | | Hanford | CA | 93230 | |
| 4993761 | Stillmaker, Daniel | Address on file | | | | | | | |
| 4978316 | Stillman, Carlie | Address on file | | | | | | | |
| 4949134 | Stillman, D.D.S., Joshua | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949135 | Stillman, D.D.S., Joshua | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949133 | Stillman, D.D.S., Joshua | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4933908 | Stillman, James | 11945 Larkspur Ln | | | | Grass Valley | CA | 95949 | |
| 4943745 | Stillman, Jesse | po box 391 | | | | lucerne | CA | 95458 | |
| 4942526 | Stillman, Shane | 11420 Childs Ave | | | | Le Grand | CA | 95333 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987127 | Stillman, Thomas | Address on file | | | | | | | |
| 4977869 | Stillo, Alex | Address on file | | | | | | | |
| 4945464 | Stillwater Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945465 | Stillwater Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945466 | Stillwater Property & Casualty Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945467 | Stillwater Property & Casualty Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4930026 | STILLWATER SCIENCES | 2855 TELEGRAPH AVE #400 | | | | BERKELEY | CA | 94705 | |
| 4993067 | Stillwell, Barry | Address on file | | | | | | | |
| 4993313 | Stillwell, Richard | Address on file | | | | | | | |
| 4936334 | STILTNER, ROSIE | 1193 HERMAN ST | | | | SAN BRUNO | CA | 94066 | |
| 4978852 | Stiltz Jr., Jack | Address on file | | | | | | | |
| 4988334 | Stilwell Jr., Ralph | Address on file | | | | | | | |
| 5003758 | Stilwell, Graig | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011120 | Stilwell, Graig | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4911479 | Stimmel, Nicholas Joseph | Address on file | | | | | | | |
| 4930027 | STIMPEL-WIEBELHAUS ASSOCIATES INC | PO Box 492335 | | | | REDDING | CA | 96049 | |
| 4936758 | Stimple, Steven | 3167 Cordova Way | | | | Lafayette | CA | 94549 | |
| 5007625 | Stimson, Harold | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007626 | Stimson, Harold | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948312 | Stimson, Harold | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4930028 | STINE PARTNERS LLC | PO Box 9729 | | | | BAKERSFIELD | CA | 93389 | |
| 4941315 | Stine, Mary | 5 Nicole Circle | | | | Salinas | CA | 93906 | |
| 4978745 | Stinebaugh, David | Address on file | | | | | | | |
| 4996317 | Stinnett, Charles | Address on file | | | | | | | |
| 4933674 | Stinnett, Chuck | 17450 Jesus Maria Road | | | | Mountain Ranch | CA | 95245 | |
| 4986892 | Stinnett-Andersen, Cinda | Address on file | | | | | | | |
| 5004833 | Stinski, Peter Gerald | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004832 | Stinski, Peter Gerald | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4912146 | Stinson, Emily A | Address on file | | | | | | | |
| 5003723 | Stinson, Melinda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011085 | Stinson, Melinda | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4943026 | STINSON, NORM | 3861 MEADOW WOOD DR | | | | EL DORADO HILLS | CA | 95762 | |
| 5006583 | Stipe, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006584 | Stipe, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946774 | Stipe, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4941996 | Stirling, Karen | 3414 Kelly St | | | | Hayward | CA | 94541 | |
| 4983298 | Stirnaman, Ernest | Address on file | | | | | | | |
| 4977973 | Stith, William | Address on file | | | | | | | |
| 4930029 | STITHEM AND JOHNSON PHYSICAL | THERAPY ORTHOPAEDIC AND SPORTS | 795 FARMERS LANE STE 10 | | | SANTA ROSA | CA | 95405 | |
| 4976637 | Stitt, Nancy | Address on file | | | | | | | |
| 4993962 | Stivers, Ronald | Address on file | | | | | | | |
| 4995757 | Stiving, Darrell | Address on file | | | | | | | |
| 4911437 | Stiving, Darrell Russell | Address on file | | | | | | | |
| 4995267 | Stiving, Robert | Address on file | | | | | | | |
| 4941429 | Stobing, Christina | 1962 University Ave | | | | Berkeley | CA | 94704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930030 | STOCK EQUIPMENT COMPANY | 16490 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44023 | |
| 4986509 | Stock, Clifford | Address on file | | | | | | | |
| 4989785 | Stock, William | Address on file | | | | | | | |
| 4912989 | Stockand, Edward Robert | Address on file | | | | | | | |
| 4930031 | STOCKDALE SURGERY CTR LLC | PO Box 9929 | | | | BAKERSFIELD | CA | 93389-1929 | |
| 4983527 | Stockdale, James | Address on file | | | | | | | |
| 5006457 | Stockel, Joe | Foos Gavin | 3947 Lennane Drive, Suite 120 | | | Sacramento | CA | 95834 | |
| 4993120 | Stockfisch, Don | Address on file | | | | | | | |
| 4980881 | Stockham, Charles | Address on file | | | | | | | |
| 4934989 | Stockton Auto Center Association, Vincent Rice | 3158 Auto Center Circle Suite A | | | | Stockton | CA | 95212 | |
| 4930032 | STOCKTON CARDIOLOGY MEDICAL GROUP | COMPLETE HEART CARE INC | 415 E HARDING WY STE D | | | STOCKTON | CA | 95204 | |
| 4930033 | Stockton Center Street | Pacific Gas & Electric Company | 535 South Center Street | | | Stockton | CA | 95203-3451 | |
| 4930034 | STOCKTON CITY CENTER 16 LLC | ATLAS PROPERTIES INC | 2800 W MARCH LN STE 360 | | | STOCKTON | CA | 95219 | |
| 4930035 | STOCKTON FENCE AND MATERIAL COMPANY | PO Box 8314 | | | | STOCKTON | CA | 95208 | |
| 4930036 | STOCKTON IMPACT CORPS | 110 N SAN JOAQUIN ST #215 | | | | STOCKTON | CA | 95202 | |
| 4930037 | STOCKTON OUTPATIENT SURGERY CTR LLC | AMBULATORY SURGERY CTR OF STOCKTON | 2388 N CALIFORNIA ST | | | STOCKTON | CA | 95204 | |
| 4930038 | Stockton Pipe Storage Facility | Pacific Gas & Electric Company | 700 Cavanaugh Avenue | | | Stockton | CA | 95203 | |
| 5006201 | Stockton Scavengers | 1240 Navy Dr | | | | Stockton | CA | 95206 | |
| 4930039 | Stockton Service Center | Pacific Gas & Electric Company | 4040 West Lane | | | Stockton | CA | 95204 | |
| 4930040 | STOCKTON THUNDER AND LIGHTNING | FOUNDATION | 248 W FREMONT ST | | | STOCKTON | CA | 95203 | |
| 4930041 | STOCKTON TRI INDUSTRIES INC | 2141 E ANDERSON ST | | | | STOCKTON | CA | 95205 | |
| 4930042 | STOCKTON UNIFIED SCHOOL DISTRICT | 701 MADISON ST | | | | STOCKTON | CA | 95202 | |
| 4930043 | STOCKTON URGENT CARE MED CLINIC | NICHOLAS R BIRLEW DO | 1148 W HAMMER LN | | | STOCKTON | CA | 95209 | |
| 4936316 | Stockton's Wonderful Icecream-Choumwer, Veena | 8532 Hornsby Drive | | | | Stockton | CA | 95212 | |
| 4912064 | Stoddard, Dylan | Address on file | | | | | | | |
| 4938193 | STODDARD, FAITH | 6719 LEON DR | | | | SALINAS | CA | 93907 | |
| 4982807 | Stoddard, Howard | Address on file | | | | | | | |
| 4983512 | Stoddard, Paul | Address on file | | | | | | | |
| 4984154 | Stoddard, Roberta | Address on file | | | | | | | |
| 4941020 | Stoddard, Todd | 4464 Cove Lane | | | | Discovery Bay | CA | 94505 | |
| 4992974 | Stodola, Eric | Address on file | | | | | | | |
| 4984137 | Stoecker, Judy | Address on file | | | | | | | |
| 4912914 | Stogsdill, John Harvey | Address on file | | | | | | | |
| 4990600 | Stogsdill, Joyce | Address on file | | | | | | | |
| 4990208 | Stohlman, Deborah | Address on file | | | | | | | |
| 4925989 | STOJANOVICH, NICKOLA SASHA | STOJANOVICH CHIROPRACTIC | 1229 OAKLAND BLVD STE B | | | WA;NUT CREEK | CA | 94596 | |
| 4985979 | Stokes, B. | Address on file | | | | | | | |
| 4941458 | Stokes, Elaina | 61501 Indian Valley Rd. | | | | San Miguel | CA | 93451 | |
| 4979416 | Stokes, Elena | Address on file | | | | | | | |
| 4991395 | Stokes, Freddie | Address on file | | | | | | | |
| 4993158 | Stokes, George | Address on file | | | | | | | |
| 4978026 | Stokes, James | Address on file | | | | | | | |
| 4980966 | Stokes, Kent | Address on file | | | | | | | |
| 4934939 | Stokes, Pat | PO Box 560 | | | | Rio Vista | CA | 94571 | |
| 4984028 | Stokes, Patricia | Address on file | | | | | | | |
| 4926790 | STOKES, PAUL JOHN | SUITE C700 CANNERY ROW | | | | MONTEREY | CA | 93940 | |
| 4929153 | STOKES, SHARON E | 132 OAKRIDGE DR | | | | DANVILLE | CA | 94506 | |
| 4929156 | STOKES, SHARON R | 7460 KILE RD | | | | LODI | CA | 95242 | |
| 4930760 | STOKES, THOMAS J & SANDRA M | STOKES FARMS | 7581 W KILE RD | | | LODI | CA | 95242 | |
| 4936507 | Stokley, Joseph | PO Box 1231 | | | | Bethel Island | CA | 94511 | |
| 4939946 | Stolfo, Abby | 1770 Pine St., # 504 | | | | San Francisco | CA | 94109 | |
| 4978621 | Stoll, Ernest | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939560 | Stoll, Ray | PO Box 987 | | | | Arnold | CA | 95223 | |
| 4999718 | Stollenwerk, Brett Paul | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009043 | Stollenwerk, Brett Paul | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999719 | Stollenwerk, Brett Paul | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999720 | Stollenwerk, Franchesca Elizabeth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009044 | Stollenwerk, Franchesca Elizabeth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999721 | Stollenwerk, Franchesca Elizabeth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4946427 | Stoller, Keith | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946428 | Stoller, Keith | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4975351 | STOLO, DOMINIC V. | 1297 LASSEN VIEW DR | P. O. Box 415 | | | Los Gatos | CA | 95031 | |
| 4941195 | Stoltey, Christine | 2167 N Douty St | | | | Hanford | CA | 93230 | |
| 4935963 | Stoltz, Ann | 1411 Loyall Valley Road | | | | Sonoma | CA | 95476 | |
| 4915172 | Stolz, Eric Scott | Address on file | | | | | | | |
| 4990532 | Stolzheise, Carolyn | Address on file | | | | | | | |
| 4985278 | Stommel, Shirley Ann | Address on file | | | | | | | |
| 4930044 | STONE BROTHERS & ASSOCIATES | 5250 CLAREMONT AVE | | | | STOCKTON | CA | 95207 | |
| 4930045 | STONE CORRAL IRRIGATION DISTRICT | PO Box 367 | | | | IVANHOE | CA | 93235 | |
| 4930046 | STONE SOUP FRESNO | 1345 BULLDOG LN STE 4 | | | | FRESNO | CA | 93710 | |
| 4989137 | Stone, Aleta | Address on file | | | | | | | |
| 4938392 | Stone, Cameron | 1076 Ashford Ln | | | | Lincoln | CA | 95648 | |
| 4985749 | Stone, Charles | Address on file | | | | | | | |
| 4933828 | STONE, CHRISTINA | 16672 HENRY RD | | | | ESCALON | CA | 95320 | |
| 4918584 | STONE, CLARK S | 1512 HALLCREST DR | | | | SAN JOSE | CA | 95118 | |
| 4936435 | Stone, Claude | 10567 Dyerville Loop | | | | Myers Flatt | CA | 95554 | |
| 4995009 | Stone, Dale | Address on file | | | | | | | |
| 4999722 | Stone, Daren Mitchell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009045 | Stone, Daren Mitchell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999723 | Stone, Daren Mitchell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4994571 | Stone, Debbie | Address on file | | | | | | | |
| 5004901 | Stone, Donna Patricia | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004900 | Stone, Donna Patricia | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4977522 | Stone, Frank | Address on file | | | | | | | |
| 4980093 | Stone, Gary | Address on file | | | | | | | |
| 4986330 | Stone, Gary | Address on file | | | | | | | |
| 4933677 | Stone, H T | 1518 McCleary Way | | | | Bakersfield | CA | 93307 | |
| 4914369 | Stone, James J | Address on file | | | | | | | |
| 4977264 | Stone, Jeff | Address on file | | | | | | | |
| 4923365 | STONE, JOHN F | 33710 CO RD 17 | | | | WOODLAND | CA | 95695 | |
| 4912262 | Stone, John Michael | Address on file | | | | | | | |
| 4999724 | Stone, Kathie | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4935177 | STONE, LANGLAND | 18850 BLACKBERRY LN | | | | MEADOW VISTA | CA | 95722 | |
| 4935169 | STONE, MICHAEL | 22449 RED RIVER DR | | | | SONORA | CA | 95370 | |
| 4942552 | STONE, MICHAEL | 55 Valle Vista | | | | Vallejo | CA | 94590 | |
| 4987311 | Stone, Norman | Address on file | | | | | | | |
| 4984149 | Stone, Pearl | Address on file | | | | | | | |
| 4935958 | Stone, Ray | 8556 Fern Crest way | | | | Elk Grove | CA | 95624 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989191 | Stone, Shirley | Address on file | | | | | | | |
| 4974646 | Stone, Shirley Blanche | 564 C Street | | | | Colma | CA | 94014 | |
| 4991788 | Stone, Susan | Address on file | | | | | | | |
| 4935814 | Stone, TAMMY | 5175 Shaw Ave | | | | Winton | CA | 95388 | |
| 4930047 | STONECOURT LLC | 1751 SELLERS AVE | | | | BRENTWOOD | CA | 94513 | |
| 4934535 | Stonemark Maintenance Association-Kizy, Justin | 3700 Q. Street | | | | Bakersfield | CA | 93301 | |
| 4912131 | Stoner, Jeffrey E | Address on file | | | | | | | |
| 4943683 | Stoner, Robert & Minerva | 2 Harbord Ct. | | | | Oakland | CA | 94618 | |
| 4979803 | Stoner, Sally | Address on file | | | | | | | |
| 4930049 | STONERIDGE WESTBRIDGE SHOPPING | CENTER LLC | 2209 PLAZA DR STE 100 | | | ROCKLIN | CA | 95765 | |
| 4930048 | STONERIDGE WESTBRIDGE SHOPPING | CENTER LLC | 340 PALLADIO PKWY STE 521 | | | FOLSOM | CA | 95630 | |
| 4930050 | STONESIFER FAMILY PARTNERSHIP | 5334 COZBY CT | | | | FAIR OAKS | CA | 95628 | |
| 4994540 | Stoney, Maurice | Address on file | | | | | | | |
| 4930051 | STONHARD DIVISION OF STONCOR GROUP | 1000 EAST PARK AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 4930052 | STONY GORGE MEDICAL SERVICES | A MEDICAL CORPORATION | PO Box 99003 | | | LAS VEGAS | NV | 89193 | |
| 4930053 | STONY POINT WEST LP | 110 STONY POINT RD #150 | | | | SANTA ROSA | CA | 95401 | |
| 4936803 | Stoops, Debby | 3521 Ayres Court | | | | Bakersfield | CA | 93309 | |
| 4938735 | STOOSE, CHRISTINA | 5830 Robin Hill Road | | | | Lakeport | CA | 95453 | |
| 4930054 | STOP PROCESSING CENTER | 15175 OVERTURE DRIVE | | | | NEWBURY | OH | 44065 | |
| 4930055 | STORAGE SAN FRANCISCO | 435 23RD ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4932465 | STORAGE TECHNOLOGY CORP | 2270 S 88TH ST | | | | LOUISVILLE | CO | 80027 | |
| 4993703 | Storamski, Richard | Address on file | | | | | | | |
| 4987882 | Storchillo, Antonida | Address on file | | | | | | | |
| 4930056 | STOREFRONT POLITICAL MEDIA | 160 PINE ST STE 700 | | | | SAN FRANCISCO | CA | 94111 | |
| 4984394 | Storer, Beverly | Address on file | | | | | | | |
| 4913987 | Storer, Ken Wayne | Address on file | | | | | | | |
| 4986527 | Storey, David | Address on file | | | | | | | |
| 4999207 | Storgaard, Samantha | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008725 | Storgaard, Samantha | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999208 | Storgaard, Samantha | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5010192 | Storie, Jonathan | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 5010193 | Storie, Leticia | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4930057 | STORM SERVICES LLC | 3949 HIGHWAY 93 SOUTH | | | | THOMASVILLE | GA | 31792 | |
| 5007627 | Storm, Alexandria | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007628 | Storm, Alexandria | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948313 | Storm, Alexandria | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976680 | Storm, Emma | Address on file | | | | | | | |
| 4988638 | Storm, Robert | Address on file | | | | | | | |
| 4914242 | Storment Jr., Ralph Leon | Address on file | | | | | | | |
| 4979080 | Storment, Gordon | Address on file | | | | | | | |
| 4992975 | Storment, Matthew | Address on file | | | | | | | |
| 4988687 | Stormo, Jacquelyn | Address on file | | | | | | | |
| 4990930 | Stormoen, Erma | Address on file | | | | | | | |
| 4926757 | STORMS, PATRICIA | 6121 WEST 2ND ST | | | | RIO LINDA | CA | 95673 | |
| 4980973 | Stornetta, D | Address on file | | | | | | | |
| 4990136 | Story, Mary | Address on file | | | | | | | |
| 4933520 | Story, Mildred | 3621 Edison Hwy | | | | Bakersfield | CA | 93307 | |
| 4990441 | Story, Phillip | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981657 | Story, Stanley | Address on file | | | | | | | |
| 4913564 | Storz, Douglas Conrad | Address on file | | | | | | | |
| 4992169 | Stotler, Bob | Address on file | | | | | | | |
| 4994565 | Stotler, Linda | Address on file | | | | | | | |
| 4934047 | Stotts, Guy | 1509 University Avenue | | | | Bakersfield | CA | 93305 | |
| 4978159 | Stottsberry, Lloyd | Address on file | | | | | | | |
| 5006573 | Stough, Kimberly | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006574 | Stough, Kimberly | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946769 | Stough, Kimberly | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006575 | Stough, Kurt | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006576 | Stough, Kurt | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946770 | Stough, Kurt | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4999725 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009046 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999726 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999729 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009048 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999730 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984251 | Stoughton, Lillian | Address on file | | | | | | | |
| 4999727 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009047 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999728 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4942446 | STOUT COE, FRANCES | 23510 PACK TRAIL RD | | | | SONORA | CA | 95370 | |
| 4911561 | Stout, Darrel Ray | Address on file | | | | | | | |
| 4977222 | Stout, Harold | Address on file | | | | | | | |
| 4980214 | Stout, Morgan | Address on file | | | | | | | |
| 4994710 | Stout, Robert | Address on file | | | | | | | |
| 4985214 | Stout, Sharon | Address on file | | | | | | | |
| 4983440 | Stout, Thomas | Address on file | | | | | | | |
| 4934038 | Stout, William | 804 Montgomery Street | | | | San Francisco | CA | 94133 | |
| 4986413 | Stoutamore, James | Address on file | | | | | | | |
| 4985471 | Stovall, Patricia | Address on file | | | | | | | |
| 4939684 | STOVALL, STACEY | 460 MOORLAND ST | | | | VALLEJO | CA | 94589 | |
| 4985307 | Stovall, Susan | Address on file | | | | | | | |
| 4986300 | Stovall, Tammy | Address on file | | | | | | | |
| 4943646 | Stovall, Thomas | 16673 Power Line Road | | | | Redding | CA | 96001 | |
| 4997746 | Stover, Charles | Address on file | | | | | | | |
| 4983943 | Stover, Claudia | Address on file | | | | | | | |
| 4998507 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008323 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998508 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974498 | Stover, Tony & Megan | 288 Little Ave | | | | Gridley | CA | 95948 | |
| 4984538 | Stowe, Beuna | Address on file | | | | | | | |
| 4915026 | Stowe, Daniel Derickson | Address on file | | | | | | | |
| 4998228 | Stowe, Doris | Address on file | | | | | | | |
| 4935576 | Stowell, Lucy | P.O. Box 1569 | | | | Cottonwood | CA | 96022 | |
| 4930058 | STP NUCLEAR OPERATING COMPANY | ATTN: TREASURY DEPT N5001 | PO Box 289 | | | WADSWORTH | TX | 77483 | |
| 5006500 | Straatsma, Derek | 1291 LASSEN VIEW DR | 25451 Prado de Oro | | | Calabasas | CA | 91302 | |
| 5006504 | Straatsma, Derek | 1291 LASSEN VIEW DR | 47 Quail Covey Ct. | | | Chico | CA | 95973 | |
| 4983672 | Straayer, Claudia | Address on file | | | | | | | |
| 4930182 | STRACHAN, SUSAN | STRACHAN CONSULTING LLC | 346 SANDPIPER DR | | | DAVIS | CA | 95616 | |
| 4994562 | Strack, Theodore | Address on file | | | | | | | |
| 4935636 | STRACNER, JONNIE | 800 Meter Street | | | | Arvin | CA | 93203 | |
| 4986282 | Strader, Charlene | Address on file | | | | | | | |
| 4930059 | STRADLEY RONAN STEVENS & | YOUNG LLP | 2005 MARKET ST STE 2600 | | | PHILADELPHIA | PA | 19103 | |
| 4933137 | Stradley Ronan Stevens & Young, LLP | 1250 Connecticut Avenue N.W. Suite 500 | | | | Washington | DC | 20036 | |
| 4918627 | STRAEHLEY III, CLIFFORD J | MD | 4096 BRIDGE ST STE 6 | | | FAIR OAKS | CA | 95628 | |
| 4996312 | Strahan, Joan | Address on file | | | | | | | |
| 4977665 | Strahl, James | Address on file | | | | | | | |
| 4912019 | Strahm, Sharon | Address on file | | | | | | | |
| 4930060 | STRAIGHT FLIGHT INC | 13251 E CONTROL TOWER RD BOX K12 | | | | ENGLEWOOD | CO | 80112 | |
| 4981292 | Strain Jr., William | Address on file | | | | | | | |
| 4976150 | Strain Trust | 0134 KOKANEE LANE | P. O. Box 807 | | | Arbuckle | CA | 95612 | |
| 4987398 | Strain, June | Address on file | | | | | | | |
| 4934469 | Strait, Monique | 646 longhorn way | | | | Oakley | CA | 94561 | |
| 4995272 | Stranahan, Sandra | Address on file | | | | | | | |
| 4982232 | Strand, Robert | Address on file | | | | | | | |
| 4995496 | Strang, Gregory | Address on file | | | | | | | |
| 4930061 | STRANGE & SON FENCING INC | 3705 EASTSIDE RD | | | | REDDING | CA | 96001-3808 | |
| 4988033 | Strange, Cecilia | Address on file | | | | | | | |
| 4944484 | Strange, Diane Schock | 5840 Pony Express Trail | | | | Pollock Pines | CA | 95726 | |
| 4924777 | STRASSBERG, MARK HOWARD | MARK STRASSBERG MD | 2000 VAN NESS AVE STE 610 | | | SAN FRANCISCO | CA | 94109 | |
| 4976648 | Strassburger, Arthur | Address on file | | | | | | | |
| 5012499 | Strasser, John | Andrews & Thornton | John C Thornton, Anne Andrews, Sean Thomas Higgins | 4701 Von Karman Ave., Suite 300 | | Newport Beach | CA | 92660 | |
| 5012500 | Strasser, Louise | Andrews & Thornton | John C Thornton, Anne Andrews, Sean Thomas Higgins | 4701 Von Karman Ave., Suite 300 | | Newport Beach | CA | 92660 | |
| 4930062 | STRATEGIC CONTRACT RESOURCES LLC | 5655 LAKE ACWORTH DR STE 350 | | | | ACWORTH | GA | 30101 | |
| 4930063 | STRATEGIC CONVICTIONS LLC | MICHAEL L MCGONAGILL | 2451 HUNTER DR | | | CHANHASSEN | MN | 55317 | |
| 4930064 | STRATEGIC DEVELOPMENT | HOLDING COMPANY LLC | 2355 GOLD MEADOW WAY STE 160 | | | GOLD RIVER | CA | 95670 | |
| 4930065 | STRATEGIC ECONOMICS INC | 2991 SHATTUCK AVE STE 203 | | | | BERKELEY | CA | 94705 | |
| 4930066 | STRATEGIC ENERGY INNOVATIONS | 899 NORTHGATE DR STE 410 | | | | SAN RAFAEL | CA | 94903 | |
| 4932888 | Strategic Energy LLC | 2795 East Bidwell Street | | | | Folsom | CA | 95630 | |
| 4975835 | Stratford, Blair | 3054 BIG SPRINGS ROAD | 3054 Big Springs Road | | | Westwood | cA | 96137 | |
| 4974488 | Strathmore Swim Club | C/O Mark Muser | 100 Anne Way | | | Los Gatos | CA | 95032 | |
| 4938389 | Stratinsky, Joe | 6653 Copperwood Circle | | | | San Jose | CA | 95120 | |
| 5008034 | Stratta, Ali | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008035 | Stratta, Ali | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949701 | Stratta, Ali | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4977446 | Straub, Howard | Address on file | | | | | | | |
| 4935281 | Straub, Rhonda | 12012 Highway 29 | | | | Lower Lake | CA | 95457 | |
| 4923442 | STRAUCH, JOHNNY WAYNE | DBA BAMBI'S CHRISTMAS TREE | 15008 WINTERS HILL RD SE | | | SILVERTON | OR | 97381 | |
| 4940458 | Straus Family Creamery-Reid, Brandon | 925 Highland Pointe Dr | | | | Roseville | CA | 95678 | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 174
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930786 | STRAUS, THOMAS | 2828 FORD ST | | | | OAKLAND | CA | 94601 | |
| 4941102 | Strawberry Shores Apartments-Joseph, Barry | 111 Seminary Rive | | | | Mill Valley | CA | 94941 | |
| 4923739 | STRAWN, KENNETH | 3176 CHEROKEE RD | | | | OROVILLE | CA | 95965 | |
| 4949804 | Strawn, Kylie Clarinda | Law Offices of Ara Jabagchourian, P.C. | Ara Jabagchourian | 1650 s. Amphlett Boulevard, Suite 216 | | San Mateo | CA | 94402 | |
| 4993793 | Strawn, Michael | Address on file | | | | | | | |
| 4937468 | Strawser, Heather | 588 Paseo Street | | | | Arroyo Grande | CA | 93420 | |
| 4930067 | STREAMLINE ORTHOPEDIC INC | 1848 FULTON AVE | | | | SACRAMENTO | CA | 95825-1925 | |
| 5011523 | Strecktuss, Heinz | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004094 | Strecktuss, Heinz | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011524 | Strecktuss, Patricia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004095 | Strecktuss, Patricia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4974632 | Streeby, Kenneth L. | P.O. Box 42 | | | | Pioneer | CA | 95666 | |
| 4930068 | STREET ACADEMY FOUNDATION | OAKLAND EMILIANO ZAPATA STREET ACAD | 417 29TH ST | | | OAKLAND | CA | 94609 | |
| 4930069 | STREET SOCCER USA INC | 115 EAST 13TH ST | | | | NEW YORK | NY | 10003 | |
| 4995076 | Street, Anthony | Address on file | | | | | | | |
| 4930070 | STREETCODE ACADEMY | 2351 GLEN WAY | | | | EAST PALO ALTO | CA | 94303 | |
| 4988782 | Streetman, Arnold | Address on file | | | | | | | |
| 4989793 | Streets, Gaylen | Address on file | | | | | | | |
| 4995008 | Strehl, Denise | Address on file | | | | | | | |
| 4979361 | Strehlitz, Frank | Address on file | | | | | | | |
| 4993794 | Strehlow, Mark | Address on file | | | | | | | |
| 4983002 | Strei, James | Address on file | | | | | | | |
| 4977033 | Streich Jr., Robert | Address on file | | | | | | | |
| 4987815 | Streich, Jo Marie | Address on file | | | | | | | |
| 4930071 | STRENGTH TRAINING INC | STI THERAPY DIVISION | 17233 N HOLMES BLVD STE 1650 | | | PHOENIX | AZ | 85053-2030 | |
| 4930072 | STRESS ENGINEERING SERVICES INC | 13800 W. FAIR E. DR | | | | HOUSTON | TX | 77041 | |
| 4911624 | Stribling, Rhonda | Address on file | | | | | | | |
| 4996592 | Stricker, Edwin | Address on file | | | | | | | |
| 4913859 | Stricker, Larry David | Address on file | | | | | | | |
| 4969573 | Stricker, Patrick | Address on file | | | | | | | |
| 4913078 | Stricker, Patrick D | Address on file | | | | | | | |
| 4992167 | Stricker, Sherry | Address on file | | | | | | | |
| 4999441 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008848 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999442 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941333 | Strickland, Larry | 7th st and Lucas | | | | Richmond | CA | 94594 | |
| 4914207 | Strickland, Luther Jearl | Address on file | | | | | | | |
| 4939066 | Strickland, Morgan | 794 Oakes Blvd | | | | San Leandro | CA | 94577 | |
| 4930013 | STRICKLER, STEVEN | 17140 HWY 175 | | | | MIDDLETOWN | CA | 95461 | |
| 4930012 | STRICKLER, STEVEN | WHISPERING PINES RESORT | 17140 STATE HWY 175 | | | MIDDLETOWN | CA | 95461 | |
| 4983833 | Stricklin, Helen | Address on file | | | | | | | |
| 5007425 | Strine, Brenton | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007426 | Strine, Brenton | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948107 | Strine, Brenton | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4930073 | STRINGER BUSINESS SYSTEMS INC | 13272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 5007978 | Stringer, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007979 | Stringer, Jennifer | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949673 | Stringer, Jennifer | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938849 | STRINGER, PATRICIA | PO BOX 314 | | | | SIERRA CITY | CA | 96125 | |
| 4913826 | Stringham, Peter R | Address on file | | | | | | | |
| 4915198 | Stringham, Sean Vincent | Address on file | | | | | | | |
| 4930074 | STRIPING GRAPHICS | 1364 NORTH MCDOWELL BLVD SUITE 12 | | | | PETALUMA | CA | 94954 | |
| 4930075 | STRIVE SURVIVE SUCCEED | PO Box 32052 | | | | OAKLAND | CA | 94604 | |
| 4987771 | Strodach, Elizabeth | Address on file | | | | | | | |
| 4989464 | Strohmeier, Tonia | Address on file | | | | | | | |
| 4913244 | Strohsnitter, Justin | Address on file | | | | | | | |
| 4932889 | Stroing Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 5006096 | Stromer, Casey | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006095 | Stromer, Casey | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5006098 | Stromer, Jennifer | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006097 | Stromer, Jennifer | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4989690 | Stromsoe, Susan | Address on file | | | | | | | |
| 4995459 | Strong, Charles | Address on file | | | | | | | |
| 4988738 | Strong, Frances | Address on file | | | | | | | |
| 4982296 | Strong, Jack | Address on file | | | | | | | |
| 4988900 | Strong, Ken | Address on file | | | | | | | |
| 4988923 | Strong, Kristen | Address on file | | | | | | | |
| 4977815 | Strong, Lawrence | Address on file | | | | | | | |
| 4976629 | Strong, Marian | Address on file | | | | | | | |
| 4976026 | STRONG, TIMOTHY | 3407 HIGHWAY 147 | P. O. Box 37 | | | Upper Lake | CA | 95485 | |
| 4989898 | Stronge, Theresa | Address on file | | | | | | | |
| 4976590 | Strosnider, Carole | Address on file | | | | | | | |
| 4987787 | Stroub, Carl | Address on file | | | | | | | |
| 4914083 | Stroud, Karen Linda | Address on file | | | | | | | |
| 4988805 | Stroud, Ruth | Address on file | | | | | | | |
| 4975999 | stroup | 4217 HIGHWAY 147 | 4217 Hwy 147 | | | Westwood | CA | 96137 | |
| 5006402 | Stroup, Robert and Dorothy | 4217 HIGHWAY 147 | 4217 Hwy 147 | | | Westwood | CA | 96137 | |
| 4976785 | Strouse, Sharon | Address on file | | | | | | | |
| 4923413 | STROUSS III, JOHN P | LAW OFFICES | 819 EDDY ST | | | SAN FRANCISCO | CA | 94109 | |
| 4930076 | STROZ FRIEDBERG LLC | 32 AVENUE OF THE AMERICAS 4TH | | | | NEW YORK | NY | 10013 | |
| 4977775 | Strub, Rodney | Address on file | | | | | | | |
| 4939378 | Struble, Bill | PO Box 326 | | | | Sutter Creek | CA | 95685 | |
| 4944180 | Struckman, Harold | 964 Eden Valley Rd | | | | Colfax | CA | 95713 | |
| 5003676 | Struckman, Scott Arthur | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011038 | Struckman, Scott Arthur | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4930077 | STRUCTURAL INTEGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | | | | SAN JOSE | CA | 95138-1025 | |
| 4930078 | STRUCTURAL TECHNOLOGIES STRONGPOINT | LLC | 10150 OLD COLUMBIA RD | | | COLUMBIA | MD | 21046 | |
| 4930079 | STRUERS INC | 24766 DETROIT RD | | | | WESTLAKE | OH | 44145 | |
| 4987494 | Struhm, Linda Lou | Address on file | | | | | | | |
| 4979700 | Strunk, Robert | Address on file | | | | | | | |
| 4975097 | Struthers, Pres., Roger | Briar-Northshore Dock Association | P.O. Box 645 | | | Bass Lake | CA | 93604 | |
| 4912251 | Strysko, Brian A | Address on file | | | | | | | |
| 4930080 | STS HYDROPOWER LTD | 14550 N FRANK LLYOD WRIGHT BLVD STE | | | | SCOTTSDALE | AZ | 85260 | |
| 4930081 | STS HYDROPOWER LTD KEKAWAKA | ATTN MS LAURA MACKEY | 135 S LASALLE ST RM 1563 | | | CHICAGO | IL | 60603 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932891 | STS Hydropower, LLC | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | | Scottsdale | AZ | 85260 | |
| 4932890 | STS Hydropower, LLC | 65 Madison Ave, Suite 500 | | | | Morristown | NJ | 07960 | |
| 4930082 | STT INVESTMENTS LLC | TAMI SMULL | 3930 A SIERRA COLLEGE BLVD | | | LOOMIS | CA | 95650 | |
| 4987164 | Stuart, Deborah Susan | Address on file | | | | | | | |
| 4979704 | Stuart, George | Address on file | | | | | | | |
| 4996697 | Stuart, Jennifer | Address on file | | | | | | | |
| 4982321 | Stuart, John | Address on file | | | | | | | |
| 4981344 | Stuart, Robert | Address on file | | | | | | | |
| 4985498 | Stuart, Ronald | Address on file | | | | | | | |
| 4939953 | Stuart-Lippman and Associates, Inc./State Farm | 5447 East 5th Street, Suite 110 | | | | Tucson | AZ | 85711-2345 | |
| 4913468 | Stubblefield, David E | Address on file | | | | | | | |
| 4992982 | Stubblefield, Dorothy | Address on file | | | | | | | |
| 4936615 | Stubblefield, Robert | 13660 Greenwood Lane | | | | Sebastopol | CA | 95472 | |
| 4934404 | Stubson, Mendi | 167 Del Norte | | | | San Luis Obispo | CA | 93405 | |
| 4980335 | Stuck, Leslie | Address on file | | | | | | | |
| 4995086 | Stuckey, Kelly | Address on file | | | | | | | |
| 4977806 | Stuckey, Stanley | Address on file | | | | | | | |
| 4989677 | Studer, Frederick | Address on file | | | | | | | |
| 4934186 | Studio Raynaud Interiors-Raynaud, Nancy | 4945 Sandy Lane | | | | SAN JOSE | CA | 95124 | |
| 4930084 | STUDIO19 US INC | 1601 CASTRO st | | | | SAN FRANCISCO | CA | 94114 | |
| 4930085 | STUDIOS ARCHITECTURE | 1625 M ST NW | | | | WASHINGTON | DC | 20036 | |
| 4993795 | Studley, Thomas | Address on file | | | | | | | |
| 4987299 | Stuebing, Albert | Address on file | | | | | | | |
| 4913760 | Stuehler, Michele Mary | Address on file | | | | | | | |
| 4982958 | Stuehler, Robert | Address on file | | | | | | | |
| 4987313 | Stultz, Patsy | Address on file | | | | | | | |
| 4999731 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009049 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999732 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999733 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009050 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999734 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4913887 | Stumph, Greg M. | Address on file | | | | | | | |
| 4988490 | Stupi, David | Address on file | | | | | | | |
| 4982932 | Sturdivant, James | Address on file | | | | | | | |
| 4930086 | STURGEON ELECTRIC CALIFORNIA LLC | 12150 E 112TH AVE | | | | HENDERSON | CO | 80640 | |
| 4912499 | Sturgeon, Gregory Cleveland | Address on file | | | | | | | |
| 4944924 | Sturgeon, James | 3690 Laughlin Road | | | | Windsor | CA | 95492 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916889 | STURGES, BEVERLY K | 4155 TALLMAN LANE | | | | WINTERS | CA | 95694 | |
| 4914930 | Sturges, Joanna | Address on file | | | | | | | |
| 4943564 | Sturm, Cammy | 17805 Western Way | | | | Redding | CA | 96003 | |
| 4979800 | Sturr, Jerry | Address on file | | | | | | | |
| 4944292 | Sturtevant, Mike | 18475 Olov Rd. | | | | Sonora | CA | 95370 | |
| 4980267 | Sturtevant, William | Address on file | | | | | | | |
| 4944172 | STUTZMAN, LARRY | P O Box 152 | | | | Mariposa | CA | 95338 | |
| 4915034 | Stuurmans, Elizabeth Rose | Address on file | | | | | | | |
| 4930087 | STV ENERGY SERVICES INC | 205 W WELSH DR | | | | DOUGLASSVILLE | PA | 19518 | |
| 4977794 | Stykel, Dale | Address on file | | | | | | | |
| 4997693 | Stykel, Debra | Address on file | | | | | | | |
| 5012502 | Styles, Albert | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5012503 | Styles, Ryan | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4989877 | Styles, Sandra | Address on file | | | | | | | |
| 5012504 | Styles, Selena | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4977055 | Styne, Lynda | Address on file | | | | | | | |
| 4982574 | Su, Wen | Address on file | | | | | | | |
| 4977156 | Su, Yung | Address on file | | | | | | | |
| 4985262 | Suarez, Gilberto | Address on file | | | | | | | |
| 4986583 | Suarez, Jess | Address on file | | | | | | | |
| 4937940 | suarez, Maria | 1479 Linwood DR | | | | Salinas | CA | 93906 | |
| 4949889 | Suarez, Victor | Suarez, Victor; Ordaz, Saray | 1042 E Sandison Street Apt 1 | | | Wilmington | CA | 90744 | |
| 4909968 | Suarez, Victor | Address on file | | | | | | | |
| 4933846 | Subega, Cynthia | 2061 Hastings Drive | | | | Los Banos | CA | 93635 | |
| 4942467 | Submarine Center-Bedroussian, Varoojan | 820 ULLOA ST | | | | SAN FRANCISCO | CA | 94127 | |
| 4930088 | SUBNET SOLUTIONS INC | 110 916 - 42 AVE SE | | | | CALGARY | AB | T2G 1Z2 | CANADA |
| 4916100 | SUBOREAU, ANN K | 497 UMLAND DR | | | | SANTA ROSA | CA | 95401 | |
| 4936022 | Subotnick, Steven & Janice | 67 Lincoln Ave | | | | Piedmont | CA | 94611 | |
| 4938329 | Subrogee Kathleen Harwood, State Farm Ins Co. | P.O. Box 52250 | | | | Phoenix | AZ | 85072 | |
| 4921943 | Substation, Gregg | Pacific Gas & Electric Company | 34657 Avenue 7 | | | Madera | CA | 93637 | |
| 4930089 | SUBURBAN PROPANE | PO Box 12027 | | | | FRESNO | CA | 93776 | |
| 4930091 | SUBURBAN PROPANE LP | 240 ROUTE 10 WEST | | | | WHIPPANY | NJ | 07981 | |
| 4930090 | SUBURBAN PROPANE LP | 2874 S CHERRY AVE | | | | FRESNO | CA | 93706-5405 | |
| 4930092 | SUBURBAN PROPANE LP | 31822 AUBERRY RD | | | | AUBERRY | CA | 93602-0130 | |
| 4943190 | Subway Nicolaus llc-Dulay, Joga | 2290 Nicolaus Rd | | | | Lincoln | CA | 95648 | |
| 4941060 | Subway Sandwich Shop-Kaur, Ramandeep | 14870 hwy 4 | | | | Discovery Bay | CA | 94505 | |
| 4934412 | Subway Sandwiches 3133, RAJIV KOHLI | 495 TARTER CT | | | | SAN JOSE | CA | 95136 | |
| 4936691 | Subway Sandwiches 5073-Dangol, Mana | 4302 Redwood Hwy Ste 200 | | | | San Rafael | CA | 94903 | |
| 4934407 | SUBWAY SANDWICHES/SUKHMANDER, Biagini Properties Inc. | 4750 ALMADEN EXPRESSWAY, #E | | | | SAN JOSE | CA | 95118 | |
| 4944825 | subway store 44239 inc-singh, manjinder | 905 meridian ave | | | | san jose | CA | 95126 | |
| 4930093 | SUCCEED INC | SUCCEED NET | 970 RESERVE DR STE 160 | | | ROSEVILLE | CA | 95678 | |
| 4930094 | SUCCESS INSTITUTE INC | 10722 ARROW ROUTE #808 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4989678 | Suchar, William | Address on file | | | | | | | |
| 4919526 | SUCHARD MD, DAVID P | 1260 N DUTTON AVE STE 245 | | | | SANTA ROSA | CA | 95401 | |
| 4930095 | SUDDENLINK COMMUNICATIONS | 1111 Stewart Avenue | Bethpage | | | Bethpage | NY | 11714 | |
| 5012830 | SUDDENLINK COMMUNICATIONS | PO Box 742535 | | | | CINCINNATI | OH | 45274-2535 | |
| 5005922 | Sudduth, Allen | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5012505 | Sudduth, Allen | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5005923 | Sudduth, Kristine | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012506 | Sudduth, Kristine | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4976859 | Suddy, Harvey | Address on file | | | | | | | |
| 4992172 | Sudekum, Colleen | Address on file | | | | | | | |
| 4982989 | Sudhakar, Neelima | Address on file | | | | | | | |
| 4993428 | Suehiro, Robert | Address on file | | | | | | | |
| 4936506 | Suen, John | 50 Maddux Ave | | | | La Grange | CA | 95329 | |
| 4979765 | Suess, Ronald | Address on file | | | | | | | |
| 4930097 | SUEZ WTS SERVICES USA INC | 5900 SILVER CREEK VALLEY RD | | | | SAN JOSE | CA | 95138 | |
| 4939106 | Suffia, Korina | 5917 Riverside Blvd | | | | sacramento | CA | 95831 | |
| 4999737 | Suffle, Jennie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009052 | Suffle, Jennie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999738 | Suffle, Jennie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4987968 | Sugai, Linda Kiyeko | Address on file | | | | | | | |
| 4935185 | Sugai, Vincenta & Brian | 1503 N. Nichols Avenue | | | | Dinuba | CA | 93618 | |
| 4937680 | Sugar Pine RV Resort, Von Pinnon, Steve | PO Box 1400 | | | | Mi Wuk Village | CA | 95346 | |
| 5005927 | Sugarman, Jeffrey | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5012509 | Sugarman, Jeffrey | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5005926 | Sugarman, Jeffrey | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012510 | Sugarman, Jeffrey | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5005925 | Sugarman, Lisa | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5012507 | Sugarman, Lisa | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5005924 | Sugarman, Lisa | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012508 | Sugarman, Lisa | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5005929 | Sugarman, Mila | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5012511 | Sugarman, Mila | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 5005928 | Sugarman, Mila | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012512 | Sugarman, Mila | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4934157 | Sugars, Marc | 2332 18th Avenue | | | | San Francisco | CA | 94116 | |
| 4994098 | Sugay, Alex | Address on file | | | | | | | |
| 4944102 | Suggett, Rush | P.O. Box 1804 | | | | Nevada City | CA | 95959 | |
| 4941714 | Suggitt, Bryan | 118 Day St | | | | San Francisco | CA | 94131 | |
| 4930098 | SUGGS LOMBARDI ADVERTISING INC | S LOMBARDI & ASSOCIATES | 520 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4978556 | Suguitan, Silverio | Address on file | | | | | | | |
| 4976507 | Suh, Michael | Address on file | | | | | | | |
| 4925254 | SUH, MICHAEL H | 321 30TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 4997580 | Suhar, Jasmine | Address on file | | | | | | | |
| 4997567 | Suhar, William | Address on file | | | | | | | |
| 4982193 | Suhr, Paul | Address on file | | | | | | | |
| 4937264 | Sui GENERIS INC-Lopez, Miguel | 2231 Market St | | | | San Francisco | CA | 94114 | |
| 4930099 | SUISUN MARINA PROPERTIES LP | 5137 SUISUN VALLEY RD | | | | FAIRFIELD | CA | 94534 | |
| 4995125 | Sukimoto, Lori | Address on file | | | | | | | |
| 4950028 | Suliguin, Catherine | Law Office of Jeffery Fulton | 2150 River Plaza Drive, Suite 260 | | | Sacramento | CA | 95833 | |
| 4994829 | Suliguin, Catherine | Law Office of Jeffrey D. Fulton | 2150 River Plaza Drive, Suite 260 | | | Sacramento | CA | 95833 | |
| 4915073 | Suliguin, Catherine Sanchez | Address on file | | | | | | | |
| 4986060 | Sulit, Amelia | Address on file | | | | | | | |
| 4987574 | Sullenger, Lois | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936575 | Sullinen, Diana | PO Box 563 | | | | Fort Bragg | CA | 95437 | |
| 5009336 | Sullins, Austin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009335 | Sullins, Austin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000630 | Sullins, Austin | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009334 | Sullins, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009333 | Sullins, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000629 | Sullins, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4930103 | SULLIVAN CHIROPRACTIC CENTER INC | 4678 N FIRST ST | | | | FRESNO | CA | 93726 | |
| 4988268 | Sullivan Jr., Robert | Address on file | | | | | | | |
| 4980100 | Sullivan, Anthony | Address on file | | | | | | | |
| 4984689 | Sullivan, Christine | Address on file | | | | | | | |
| 4989680 | Sullivan, Crispin | Address on file | | | | | | | |
| 4977841 | Sullivan, David | Address on file | | | | | | | |
| 4994133 | Sullivan, Dennis | Address on file | | | | | | | |
| 4990587 | Sullivan, Earlene | Address on file | | | | | | | |
| 4984863 | Sullivan, Elizabeth | Address on file | | | | | | | |
| 4989766 | Sullivan, Forrest | Address on file | | | | | | | |
| 4981877 | Sullivan, Irven | Address on file | | | | | | | |
| 4987383 | Sullivan, James | Address on file | | | | | | | |
| 4923009 | SULLIVAN, JAMES EARL | 10515 FIMPLE RD | | | | CHICO | CA | 95928 | |
| 4935672 | Sullivan, Janice | 6210 Bayview Avenue | | | | Arnold | CA | 95223 | |
| 4914120 | Sullivan, John P | Address on file | | | | | | | |
| 4983693 | Sullivan, Kathryn | Address on file | | | | | | | |
| 4914422 | Sullivan, Kevin J | Address on file | | | | | | | |
| 4991162 | Sullivan, Linda | Address on file | | | | | | | |
| 4934897 | Sullivan, Liza | 2113 Belvedere Ave | | | | Bakersfield | CA | 93304 | |
| 4991420 | Sullivan, Marta | Address on file | | | | | | | |
| 4982093 | Sullivan, Michael | Address on file | | | | | | | |
| 4988331 | Sullivan, Michael | Address on file | | | | | | | |
| 4978034 | Sullivan, Michele | Address on file | | | | | | | |
| 4934211 | Sullivan, Patricia | PO Box 190 | | | | Aptos | CA | 95001 | |
| 4913958 | Sullivan, Patricia Ellen | Address on file | | | | | | | |
| 4982867 | Sullivan, Patrick | Address on file | | | | | | | |
| 4994866 | Sullivan, Patrick | Address on file | | | | | | | |
| 4991283 | Sullivan, Richard | Address on file | | | | | | | |
| 4999331 | Sullivan, Serene Star | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008788 | Sullivan, Serene Star | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999332 | Sullivan, Serene Star | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978269 | Sullivan, Thomas | Address on file | | | | | | | |
| 4975491 | Sullivan, Thomas & Karen | 0904 PENINSULA DR | 25 Glen Alpine Road | | | Piedmont | CA | 92679 | |
| 4940044 | sullivan, wendy | po box 309 | | | | catheys valley | CA | 95306 | |
| 4983430 | Sullivan, William | Address on file | | | | | | | |
| 4980695 | Sullivan, William | Address on file | | | | | | | |
| 4977254 | Sullivan, William | Address on file | | | | | | | |
| 4940981 | Sullon, Lidia | 1440 Sutter St, #104 | | | | San Francisco | CA | 94109 | |
| 4975419 | Sulprizio | 1136 PENINSULA DR | 585 Fitzgerald Ave | | | San Martin | CA | 95046 | |
| 4930104 | SULZER PUMPS INC | 2800 NW FRONT AVE | | | | PORTLAND | OR | 97210 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4930105 | SULZER PUMPS INC | 4126 CAINE LN | | | | CHATTANOOGA | TN | 37421 | |
| 4979779 | Sumabat, Richard | Address on file | | | | | | | |
| 4930106 | SUMATRON INC | 24601 STEFFY DR | | | | LAGUNA MIGUEL | CA | 92677 | |
| 4930107 | SUMAVISION SFO LLC | COYOTE CREEK GOLF CLUB | 1 COYOTE CREEK GOLF DR | | | MORGAN HILL | CA | 95037 | |
| 4913965 | Sumera, Rosencruz E | Address on file | | | | | | | |
| 4930108 | SUMITOMO ELECTRIC USA INC | 21241 STE 120 | | | | TORRANCE | CA | 90501 | |
| 4930109 | SUMITOMO MITSUI BANKING | CORPORATION NY BRANCH | ATTN: MICHAEL CUMMINGS | 277 PARK AVE 6TH FL | | NEW YORK | NY | 10172 | |
| 4989325 | Sumlin, Gloria | Address on file | | | | | | | |
| 5005930 | Summars, Betty | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012513 | Summars, Betty | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4988309 | Summerfield, Raymond | Address on file | | | | | | | |
| 4995392 | Summerfield, Tom | Address on file | | | | | | | |
| 4934319 | Summerhill Dairy, Johnnie DeJong | 3755 6th Avenue | | | | Hanford | CA | 93230 | |
| 4936184 | Summerhill Dairy-de Jong, Johnnie | 3755 6th Ave | | | | Hanford | CA | 93230 | |
| 4934010 | Summerhill Property Management-Berwick, Teri | PO Box 1466 | | | | Los Altos | CA | 94023 | |
| 4943769 | Summerlin, Gabriell | Po box 995 | | | | Lucerne | CA | 95458 | |
| 4912837 | Summerlin, Wilson | Address on file | | | | | | | |
| 4992840 | Summers, Bruce | Address on file | | | | | | | |
| 4932466 | SUMMERS, CHRISTOPHER J | PO BOX 260 | 448 IGNACIO BLVD | | | NOVATO | CA | 94949 | |
| 4985537 | Summers, David | Address on file | | | | | | | |
| 4943267 | Summers, Patti | 19228 James Circle | | | | Groveland | CA | 95321-9553 | |
| 4989386 | Summers, Richard | Address on file | | | | | | | |
| 4994269 | Summers, Thomas | Address on file | | | | | | | |
| 4930110 | SUMMERSET I AT BRENTWOOD | ASSOCIATION | 70 RAILROAD AVE | | | DANVILLE | CA | 94526 | |
| 4941341 | Summerset I at Brentwood Association-Hansen, Sally | P.O. Box 669 | | | | Danville | CA | 94513 | |
| 4988468 | Summerville, Gene | Address on file | | | | | | | |
| 4930111 | SUMMIT CRANE INC | 892 ALDRIDGE ROAD | | | | VACAVILLE | CA | 95688 | |
| 4930112 | SUMMIT FINANCIAL PRINTING LLC | 216 EAST 45TH ST 15TH FL | | | | NEW YORK | NY | 10017 | |
| 4930113 | SUMMIT INDUSTRIAL EQUIPMENT INC | 1850 RUSSELL AVE | | | | SANTA CLARA | CA | 95054-2034 | |
| 4930114 | SUMMIT INDUSTRIAL EQUIPMENT INC | 75 REMITTANCE DR #3009 | | | | CHICAGO | IL | 60693 | |
| 4930115 | SUMMIT PAIN ALLIANCE INC | PO Box 398519 | | | | SAN FRANCISCO | CA | 94139-8519 | |
| 4930116 | SUMMIT PAIN MANAGEMENT INSTITUTE | INC | 1121 MAIDU DR | | | AUBURN | CA | 95603 | |
| 4930117 | SUMMIT RANCH LLC | 22041 PANOCHE RD | | | | PAICINES | CA | 95043 | |
| 4994099 | Summy, Jeffrey | Address on file | | | | | | | |
| 4930118 | SUMNER LAW IN TRUST FOR NATALYA | VAYNBERG AND NATHAN COUCHON | 1299 NEWELL HILL PL STE 202 | | | WALNUT CREEK | CA | 94596 | |
| 4930119 | SUMNER S SEIBERT MD INC | 3240 LONE TREE WAY #200 | | | | ANTIOCH | CA | 94509 | |
| 4924853 | SUMNER, MARVIN | 1312 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 4983647 | Sumner, Phillip | Address on file | | | | | | | |
| 4989392 | Sumner, Rosemarie | Address on file | | | | | | | |
| 4996820 | Sumpter, Elizabeth | Address on file | | | | | | | |
| 4944766 | Sumski, Jack | 49 Rhinestone Terrace | | | | San Rafael | CA | 94903 | |
| 4932892 | Sun City Project LLC | 9255 Towne Centre Drive Suite 840 | | | | San Diego | CA | 92121 | |
| 4930120 | SUN CLINICAL LABORATORY LLC | 45 NE LOOP 410 STE 215 | | | | SAN ANTONIO | TX | 78216 | |
| 4930121 | SUN FARMS INC | 5918 N CASPIAN AVE | | | | FRESNO | CA | 93723 | |
| 4930122 | SUN HARVEST SOLAR LLC | 1825 S GRANT STREET STE 240 | | | | SAN MATEO | CA | 94402 | |
| 4932893 | Sun Harvest Solar, LLC | 830 Morris Turnpike, 2nd Floor #204 | | | | Short Hills | NJ | 07078 | |
| 4936838 | SUN VALLEY MARKET-qaru, salim | 230 REINA DEL MAR | | | | pacifica | CA | 94044 | |
| 4930123 | SUN WORLD INTERNATIONAL LLC | PO Box 80298 | | | | BAKERSFIELD | CA | 93380 | |
| 4938986 | Sun, Andrea | 26 Rockford Avenue | | | | Daly City | CA | 94015 | |
| 4979406 | Sun, Chan | Address on file | | | | | | | |
| 4911898 | Sun, Haiyan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935662 | Sun, Nancy | 14718 La Rinconada Drive | | | | Los Gatos | CA | 95032 | |
| 4912610 | Sun, Shihang | Address on file | | | | | | | |
| 4949831 | Sun, Xiaotian | Rossi, Hamerslough, Reischl & Chuck | 1960 The Alameda, Suite 200 | | | San Jose | CA | 95126-1493 | |
| 4994873 | Sunada, Craig | Address on file | | | | | | | |
| 4930124 | SUNBELT RENTALS | 2341 DEERFIELD DR | | | | FORT MILL | SC | 29715 | |
| 4940265 | Sunbelt Rentals-Pinkevich, Tema | PO box 409211 | | | | Atlanta | CA | 30384 | |
| 4930125 | SUNCHASER REAL ESTATE TWO LLC | 5665 N SCOTTSDALE RD STE 135 | | | | SCOTTSDALE | AZ | 85250 | |
| 5003601 | Suncin, Jason Elliot | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010963 | Suncin, Jason Elliot | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4933239 | SUNCOR ENERGY | 150 6th Avenue SW West Tower, 21st Floor | | | | Calgary | AB | T2P 3E3 | CANADA |
| 4930126 | SUNCOR ENERGY MARKETING INC | 112 FOURTH AVE SW | | | | CALGARY | AB | T2P 2V5 | CANADA |
| 4942246 | Sunberg, Randy | 5211 Boyd Road | | | | Arcata | CA | 95521 | |
| 4938933 | Sunder, Philip | 1317 Thais Lane | | | | Hayward | CA | 94544 | |
| 4911525 | Sunderland, Lynne M | Address on file | | | | | | | |
| 4989651 | Sundling, Gwendolyn | Address on file | | | | | | | |
| 4984609 | Sundling, Peggy | Address on file | | | | | | | |
| 4976667 | Sundquist, Lorraine | Address on file | | | | | | | |
| 4983520 | Suneson, Alfred | Address on file | | | | | | | |
| 4932467 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | | | | SALINA | KS | 67401 | |
| 4930127 | SUNFLOWER HILL | PO Box 11436 | | | | PLEASANTON | CA | 94588 | |
| 4933897 | Sung, Hea Sook | 2790 Crestmoor Drive | | | | San Bruno | CA | 94066 | |
| 4942671 | Sung, KaiMin | 697 Saturn Ct | | | | Foster City | CA | 94404 | |
| 4934242 | Sung, Stanley | 40148 San Carlos Pl | | | | Fremont | CA | 94539 | |
| 4938309 | SUNGA, ANABELLA | 171 SANTA PAULA DR | | | | DALY CITY | CA | 94015 | |
| 4930128 | SUNGARD AVAILABILITY SERVICES LP | 680 E SWEDESFORD RD | | | | WAYNE | PA | 19087 | |
| 4930129 | SUNGARD AVAILABILITY SERVICES LP | 91233 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4930130 | SUNGARD AVANTGARD LLC | 600 LANIDEX PLAZA | | | | PARSIPPANY | NJ | 07054 | |
| 4930131 | SUNGARD AVANTGARD LLC | C/O BANK OF AMERICA | 7659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4942704 | Sungari Dumpling House-LI, WEI YUR | 4543 MISSION ST | | | | SAN FRANCISCO | CA | 94112 | |
| 4994624 | Sunkara, Rao | Address on file | | | | | | | |
| 4930133 | SUN-MAID GROWERS OF CALIFORNIA & SUBSIDIARY | 13525 S BETHEL AVE | | | | KINGSBURG | CA | 93631 | |
| 4934116 | Sunny Hill Farm LLC-Grubb, E H | 720 N Gate Road | | | | Walnut creek | CA | 94598 | |
| 4934424 | Sunnyland Bulgar Wheat Inc, Steven Orland | 4469 E. Annadale Avenue | | | | Fresno | CA | 93725 | |
| 4930134 | SUNNYVALE COMMUNITY SERVICES | 725 KIFER RD | | | | SUNNYVALE | CA | 94086 | |
| 4930135 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | SWAGELOK NORTHERN CALIFORNIA | 3393 WEST WARREN AVE | | | FREMONT | CA | 94538 | |
| 4930136 | SUNNYVALE IMAGING CENTER | A PROF MEDICAL CORPORATION | 568 S MATHILDA AVE | | | SUNNYVALE | CA | 94086 | |
| 4930137 | SUNNYVALE WINDUSTRIAL CO | 611 VAQUEROS AVE | | | | SUNNYVALE | CA | 94086 | |
| 4930138 | SUNRAY ENERGY 2 LLC | 2800 POST OAK BLVD STE #225 | | | | HOUSTON | TX | 77056 | |
| 4932894 | Sunray Energy 2, LLC | PO Box 2576 | | | | Boise | ID | 83701 | |
| 4930139 | SUNRISE ENGINEERING INC | 25 E 500 N | | | | FILLMORE | UT | 84631 | |
| 4943115 | Sunrise Farms LLC-Riebli, Arnie | 395 Liberty Rd. | | | | Petaluma | CA | 94952 | |
| 4932895 | Sunrise Power Company, LLC | 211 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 4975428 | Sunriver Investments | 1116 PENINSULA DR | 2681 18th Ave | | | San Francisco | CA | 94116 | |
| 4930140 | SUNRUN INC | 595 MARKET ST 29TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4935750 | Sun's Market-Li, Vivian | PO Box 1215 | | | | Millbrae | CA | 94030 | |
| 4914522 | Sunsdahl, Dianna Vera | Address on file | | | | | | | |
| 4912604 | Sunsdahl, Terry | Address on file | | | | | | | |
| 4985940 | Sunseri, Alice A | Address on file | | | | | | | |
| 4985052 | Sunseri, John A | Address on file | | | | | | | |
| 4974834 | Sunseri, Philip & Leslie | 1930 G Street | | | | Sacramento | CA | 95811 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1407 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 182 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930141 | SUNSET BUILDING COMPANY LLC | PO Box 640 | | | | SAN RAMON | CA | 94583 | |
| 4934786 | Sunset Development Company | 2600 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 4930142 | SUNSET DISTRICT COMMUNITY | DEVELOPMENT INC | 3918 JUDAH ST | | | SAN FRANCISCO | CA | 94122 | |
| 4930143 | SUNSET FARMS PARTNERSHIP | 8401 MAYER AVE | | | | BAKERSFIELD | CA | 93314 | |
| 4930144 | SUNSET SCAVENGER COMPANY | DBA RECOLOGY SUNSET SCAVENGER | 250 EXECUTIVE PARK BLVD STE 2100 | | | SAN FRANCISCO | CA | 94134-3306 | |
| 4938666 | Sunset Venture LLC dba Sharetea-Tseng, Albert | 773 E El Camino Real | | | | Sunnyvale | CA | 94087 | |
| 4930145 | SUNSHINE AGRICULTURE INC | 7108 N FRESNO ST STE 401 | | | | FRESNO | CA | 93720 | |
| 4930146 | SUNSHINE ANESTHESIA | A MEDICAL CORP | 38069 MARTHA AVE STE 300 | | | FREMONT | CA | 94536 | |
| 4930147 | SUNSHINE GAS PRODUCERS LLC | 425 S MAIN STE 201 | | | | ANN ARBOR | MI | 48104 | |
| 4932896 | Sunshine Gas Producers, LLC | 414 South Main Street, Suite 600 | | | | Ann Arbor | MI | 48104 | |
| 5011285 | Sunshine, Terri | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5005744 | Sunshine-Antonioni, Natasha | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012383 | Sunshine-Antonioni, Natasha | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005745 | Sunshine-Antonioni, Natasha | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005743 | Sunshine-Antonioni, Natasha | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012384 | Sunshine-Antonioni, Natasha | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4930148 | SUNSTATE EQUIPMENT CO | 5552 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | |
| 4933850 | Sunstate Equipment Co, Amanda Heminez | 2115 Warm Springs Ct. | | | | Fremont | CA | 94539 | |
| 4934062 | Sunstate Equipment Co., Paul Souza | 2115 Warn Springs Court | | | | Fremont | CA | 94539 | |
| 4930149 | SUNSWEET GROWERS INC | 901 N WALTON AVE | | | | YUBA CITY | CA | 95993 | |
| 4930150 | SUNTOUCHER LLC | 672 SERRANO DR STE 4 | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4939941 | SunviewVineyards-Wilcox, Ryan | 1998 RD 152 | | | | Delano | CA | 93215 | |
| 4937238 | Super 8 Fort Bragg, Wager Terra | 888 S Main Street | | | | Fort Bragg | CA | 95437 | |
| 4939700 | Super 8 Gilroy-Patel, Rakesh | 8435 San Ysidro Ave | | | | Gilroy | CA | 95020 | |
| 4943681 | Super 8 ukiah-Patel, Raakesh | 693 south orchard avenue | | | | ukiah | CA | 95482 | |
| 4930151 | SUPER DERIVATIVES INC | 55 E 52ND ST 40TH FL | | | | NEW YORK | NY | 10055 | |
| 4937148 | Super Duper Burgers-Frausto, Jocelyn | 2304 Market St | | | | San Francisco | CA | 94114 | |
| 4930152 | SUPER RADIATOR COILS | 104 PEAVY RD | | | | CHASKA | MN | 55318 | |
| 4930153 | SUPER STARS LITERACY | 333 HEGENBERGER RD STE 503 | | | | OAKLAND | CA | 94621 | |
| 4930154 | SUPERHEAT FGH SERVICES INC | 313 GARNET DR | | | | NEW LENOX | IL | 60451 | |
| 4930155 | SUPERIOR COURT OF CALIFORNIA | COUNTY OF SONOMA | 600 ADMINISTRATION DR | | | SANTA ROSA | CA | 95403 | |
| 4930156 | SUPERIOR EQUIPMENT CO | 1003 E ARLEE PL | | | | ANAHEIM | CA | 92805 | |
| 4930157 | SUPERIOR GUNITE | 940 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4930158 | SUPERIOR MED SURGICAL INC | 1030 N MOUNTAIN AVE STE 201 | | | | ONTARIO | CA | 91762 | |
| 4930159 | SUPERIOR PRINTING INC | DBA SUPERIOR PRESS | 9440 NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| 4930160 | SUPERIOR SANITATION SERVICES INC | 2620 S UNION AVE | | | | BAKERSFIELD | CA | 93307-5411 | |
| 4943324 | Supermarket, Arteagas | 940 Sacramento Ave | | | | West Sacramento | CA | 95605 | |
| 4989411 | Supernaw, Patrick | Address on file | | | | | | | |
| 5011289 | Supinger, Andrew | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5011290 | Supinger, Summer | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4990308 | Supnet, Elaine | Address on file | | | | | | | |
| 4930161 | SUPPLY TECHNOLOGY INC | 1711 A WHITTIER AVE | | | | COSTA MESA | CA | 92627 | |
| 4984071 | Surbridge, Joanne | Address on file | | | | | | | |
| 4930162 | SURE POWER CONSULTING LLC | 925 NORTH POINT PKWY STE 140 | | | | ALPHARETTA | GA | 30005 | |
| 4930163 | SUREFIRE UNDERGROUND CONSULTING INC | 40469 CALLE MEDUSA | | | | TEMECULA | CA | 92591 | |
| 4930165 | SURESH VADHVA | ADVANCE TECHNICAL SOLUTIONS | 11531 BIG FOUR WY | | | GOLD RIVER | CA | 95670 | |
| 4930166 | SURETHA PRINGLE | 31559 NEWBERRY RD | | | | NEWBERRY SPRINGS | CA | 92365 | |
| 4930167 | SUREWEST | DBA CONSOLIDATED COMMUNICATIONS | PO Box 619969 | | | ROSEVILLE | CA | 95661 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006209 | Surewest Directories | 1225 Pleasant Grove | Suite140 | | | Roseville | CA | 95678 | |
| 4930168 | SUREWEST DIRECTORIES | DEPT LA 21573 | | | | PASADENA | CA | 91185-1573 | |
| 4939814 | Surf thru express car wash-Martinez, Adrian | 1421 Herndon Ave | | | | Clovis | CA | 93611 | |
| 4930169 | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 SAN RAMON VALLEY BLVD STE368 | | | | DANVILLE | CA | 94526-4022 | |
| 4986223 | Surfus, Diana | Address on file | | | | | | | |
| 4930170 | SURGERY CENTER AT NORTHBAY VA | 1006 NUT TREE RD | | | | VACAVILLE | CA | 95687 | |
| 4978818 | Surges, Andrew | Address on file | | | | | | | |
| 4994290 | Surges, Gayle | Address on file | | | | | | | |
| 4982725 | Surges, Martha E W | Address on file | | | | | | | |
| 4930171 | SURGICAL ASSOCIATES OF MONTEREY BAY | 1668 DOMINICAN WAY | | | | SANTA CRUZ | CA | 95065 | |
| 4930172 | SURGICAL IMAGING SERVICES INC | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350-1159 | |
| 5003900 | Surgin Surgical Instrumentation, Inc. | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5011276 | Surgin Surgical Instrumentation, Inc. | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4911450 | Suri, Anil K. | Address on file | | | | | | | |
| 4924599 | SURI, MADHAV | MD INC | 7151 N CEDAR STE 102 | | | FRESNO | CA | 93720 | |
| 4912694 | Suri, Nikhil Aditya | Address on file | | | | | | | |
| 4921623 | SURMAITIS, GEORGE P | A PROF LAW CORP | 333 GELLERT BLVD STE 215 | | | DALY CITY | CA | 94015 | |
| 4930173 | SURPLUS PROPERTY ROUNDTABLE | PO Box 131245 | | | | ANN ARBOR | MI | 48113-1245 | |
| 4930174 | SURPRISE VALLEY ELECTRIFICATION | CORPORATION | 516 US HWY 395 E | | | ALTURAS | CA | 96101 | |
| 4930175 | SURVEY EQUIPMENT SERVICES | 1775 WESTBOROUGH DR | | | | KATY | TX | 77449 | |
| 5006502 | Susan J. Espana Separate Property Trust | Espana, Susan & Carlos | 1304 Peninsula Drive | | | Westwood | CA | 96137 | |
| 4936013 | Susbilla, Elena | 2220 Coroval Dr | | | | Sacramento | CA | 95833 | |
| 4930185 | SUSCOL INTERTRIBAL COUNCIL | PO Box 5386 | | | | NAPA | CA | 94581 | |
| 4991546 | Susee, Lawrence | Address on file | | | | | | | |
| 4933947 | Sushi Boat Town | 7130 Santa Teresa Blvd | | | | San Jose | CA | 95139 | |
| 4939226 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| 5006577 | Susnow, Valarie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006578 | Susnow, Valarie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946771 | Susnow, Valarie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4990294 | Susong, William | Address on file | | | | | | | |
| 4920732 | SUSSLI, EUGENE | 1734 WOLFE DR | | | | SAN MATEO | CA | 94402 | |
| 4923122 | SUSSMAN, JED M | PO Box 942 | | | | PLEASANTON | CA | 94566 | |
| 4930187 | SUSTAINABILITY INC. | 81 PROSPECT ST | | | | BROOKLYN | NY | 11201 | |
| 4930188 | SUSTAINABILITY ROUNDTABLE INC | ONE BROADWAY FLR 14 | | | | CAMBRIDGE | MA | 02142 | |
| 4930189 | SUSTAINABLE CONSERVATION | 98 BATTERY ST STE 302 | | | | SAN FRANCISCO | CA | 94111 | |
| 4930190 | SUSTAINABLE CONTRA COSTA | 2156 STEWART AVE | | | | WALNUT CREEK | CA | 94596 | |
| 4930191 | SUSTAINABLE ECONOMIES LAW CENTER | 2323 BROADWAY STE 203 | | | | OAKLAND | CA | 94612 | |
| 4945041 | Sustainable Fishery Advocates dba FishWise-King, Jodie | 500 Seabright Avenue, Suite #201 | | | | Santa Cruz | CA | 95062 | |
| 4930192 | SUSTAINABLE GROUP ICS NORCAL JV LLC | 1480 MORAGA RD STE I 374 | | | | MORAGA | CA | 94556 | |
| 4930193 | SUSTAINABLE NAPA COUNTY | 1556 FIRST ST STE 102 | | | | NAPA | CA | 94559 | |
| 4930194 | SUSTAINABLE SAN MATEO COUNTY | 177 BOVET RD 6TH FL | | | | SAN MATEO | CA | 94402 | |
| 4930195 | SUSTAINABLE SOLANO INC | C/O 333 EAST K ST | | | | BENICIA | CA | 94510 | |
| 4930196 | SUSTAINABLE SPACES LLC | MATT GOLDEN | 364 RIDGEWOOD AVE | | | MILL VALLEY | CA | 94941 | |
| 4912970 | Susvilla, Romeo M | Address on file | | | | | | | |
| 4988125 | Sutak, Barbara | Address on file | | | | | | | |
| 5001628 | Suter, John | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001629 | Suter, John | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001630 | Suter, John | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009739 | Suter, John | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4926865 | SUTER, PENELOPE S | AN OPTOMETRIC PROF CORP | 5300 CALIFORNIA AVE STE 210 | | | BAKERSFIELD | CA | 93309-1642 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947074 | Sutfin, Laura | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947075 | Sutfin, Laura | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947073 | Sutfin, Laura | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4917231 | SUTHERLAND, BRUCE J | ATTORNEY AT LAW | 123 JEWELL ST FL 1 | | | SANTA CRUZ | CA | 95060 | |
| 4934579 | Sutherland, Diane | 14814 Rossmoyne Drive | | | | San Jose | CA | 95124 | |
| 4933762 | Sutherland, John | 4641 Glenwood Dr. | | | | Camino | CA | 95709 | |
| 4976975 | Sutherland, Leonard | Address on file | | | | | | | |
| 5005747 | Sutherland, Richard | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012385 | Sutherland, Richard | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005748 | Sutherland, Richard | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005746 | Sutherland, Richard | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012386 | Sutherland, Richard | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4993670 | Sutherlin, David | Address on file | | | | | | | |
| 4977877 | Sutherlin, Richard | Address on file | | | | | | | |
| 4925294 | SUTRO MD, MICHAEL S | MICHAEL S SUTRO MD INC | 2100 WEBSTER ST STE 518 | | | SAN FRANCISCO | CA | 94115 | |
| 4930197 | SUTRON CORP | 22400 DAVIS DR | | | | STERLING | VA | 20164 | |
| 4930198 | SUTS SUPERIOR UNDERGROUND TANK | SERVICE INC | PO Box 1487 | | | SAN RAMON | CA | 94583 | |
| 4930199 | SUTTER ALHAMBRA SURGERY CENTER | 2450 VENTURE OAKS WAY STE 12 | | | | SACRAMENTO | CA | 95833 | |
| 4930200 | SUTTER AMADOR HOSPITAL | SUTTER HEALTH SAC SIERRA REGION | PO Box 745881 | | | LOS ANGELES | CA | 90074 | |
| 4930201 | SUTTER BAY HOSPITALS | SUTTER DELTA MEDICAL CENTER | 3901 LONE TREE WAY | | | ANTIOCH | CA | 94509 | |
| 4930202 | SUTTER BAY HOSPITALS / ALTA BATES | SUMMITT MEDICAL CTR-SUMMITT CAMPUS | PO Box 742920 | | | LOS ANGELES | CA | 90074-2920 | |
| 4930203 | SUTTER BAY MEDICAL FOUNDATION | PALO ALTO MEDICAL FOUNDATION | PO Box 276950 | | | SACRAMENTO | CA | 95827-9998 | |
| 4930204 | SUTTER BUTTES IMAGING | 945 SHASTA STREET | | | | YUBA CITY | CA | 95991 | |
| 4930205 | SUTTER BUTTES REGIONAL LAND TRUST | PO Box 3359 | | | | YUBA CITY | CA | 95992 | |
| 4930206 | SUTTER CENTRAL VALLEY HOSPITALS | SUTTER TRACY COMMUNITY HOSPITALS | PO Box 740152 | | | LOS ANGELES | CA | 90074-0152 | |
| 4930207 | SUTTER COAST HOSPITAL | 800 E WASHINGTON BLVD | | | | CRESCENT CITY | CA | 90074 | |
| 4930208 | SUTTER COUNTY ENVIRONMENTAL | HEALTH | 1130 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | |
| 4930209 | SUTTER COUNTY PUBLIC WORKS DEPT | 1130 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 | |
| 4930210 | Sutter County Tax Collector | P.O. Box 546 | | | | Yuba City | CA | 95992-0546 | |
| 4944516 | Sutter Creek Trading Post Inc. | 121 Hanford Street | | | | Sutter Creek | CA | 95685 | |
| 4930212 | SUTTER EAST BAY HOSPITALS | ALTA BATES SUMMIT MEDICAL CENTER | PO Box 742920 | | | LOS ANGELES | CA | 90074-2920 | |
| 4930211 | SUTTER EAST BAY HOSPITALS | SUTTER DELTA MEDICAL CENTER | PO Box 742110 | | | LOS ANGELES | CA | 90074-2110 | |
| 4930213 | SUTTER EAST BAY MEDICAL FOUNDATION | PO Box 255789 | | | | SACRAMENTO | CA | 95865-5789 | |
| 4930214 | SUTTER EXTENSION WATER DISTRICT | 4525 FRANKLIN RD | | | | YUBA CITY | CA | 95993 | |
| 4930215 | SUTTER FAIRFIELD SURGERY CTR LLC | 2700 LOW CT 2ND FL | | | | FAIRFIELD | CA | 94534 | |
| 4930216 | SUTTER HEALTH SACRAMENTO | SIERRA REGION | PO Box 745893 | | | LOS ANGELES | CA | 90074 | |
| 4930217 | SUTTER HEALTH SACRAMENTO SIERRA | REGION | PO Box 160727 | | | SACRAMENTO | CA | 11111 | |
| 4930218 | SUTTER HEARING AID CENTER INC | 2087 GRAND CANAL BLVD STE 9 | | | | STOCKTON | CA | 95207 | |
| 4935508 | Sutter Home Winery Inc-Stroudley, Jolyon | 18667 N Jacob Brack Rd | | | | Lodi | CA | 95242 | |
| 4930219 | SUTTER INSTRUMENT CORP | 1 DIGITAL DR | | | | NOVATO | CA | 94949 | |
| 4930220 | SUTTER MEDICAL CENTER CASTRO VALLEY | EDEN MEDICAL CENTER | PO Box 748373 | | | LOS ANGELES | CA | 90074-8373 | |
| 4930221 | SUTTER MEDICAL FOUNDATION | SUTTER NORTH HOME HEALTH AND | 400 PLUMAS ST STE 115 | | | YUBA CITY | CA | 95991 | |
| 4930222 | SUTTER ROSEVILLE MEDICAL | CENTER FOUNDATION | ONE MEDICAL PLZ | | | ROSEVILLE | CA | 95661 | |
| 4930223 | SUTTER VALLEY HOSPITALS | SUTTER SOLANO MEDICAL CENTER | 300 HOSPITAL DR | | | VALLEJO | CA | 90074 | |
| 4930224 | SUTTER VISITING NURSE ASSOC AND | HOSPICE | 985 ISABELL ST | | | TRACY | CA | 95376 | |
| 4930227 | SUTTER WEST BAY HOSPITALS | CA PACIFIC MEDICAL CENTER/ CPMC | 2333 BUCHANAN ST | | | SAN FRANCISCO | CA | 94115-1925 | |
| 4930226 | SUTTER WEST BAY HOSPITALS | NOVATO COMMUNITY HOSPITAL | FILE 742114 | | | LOS ANGELES | CA | 90074-2114 | |
| 4930225 | SUTTER WEST BAY HOSPITALS | SUTTER LAKESIDE HOSPITAL | FILE 742705 | | | LOS ANGLES | CA | 90074-2705 | |
| 4930228 | SUTTER WEST BAY MED FOUNDATION | PHY FOUNDATION OF CA PAC MED CTR | PO Box 254947 | | | SACRAMENTO | CA | 95865-4947 | |
| 4997903 | Sutter, Jo Ann | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977535 | Suttles, Benjamin | Address on file | | | | | | | |
| 4980296 | Sutton Jr., Robert | Address on file | | | | | | | |
| 4989255 | Sutton, Anna | Address on file | | | | | | | |
| 4912778 | Sutton, AZ James | Address on file | | | | | | | |
| 4947608 | Sutton, Brandi | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947607 | Sutton, Brandi | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947609 | Sutton, Brandi | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4943169 | Sutton, Carol | 800 Elderberry Loop | | | | Vacaville | CA | 95688 | |
| 4934861 | Sutton, David | 416 Colon Ave. | | | | San Francisco | CA | 94127 | |
| 4995621 | Sutton, Dean | Address on file | | | | | | | |
| 4984956 | Sutton, Gary | Address on file | | | | | | | |
| 4947611 | Sutton, Hugh | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947610 | Sutton, Hugh | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947612 | Sutton, Hugh | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5005750 | Sutton, Jeffrey | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012387 | Sutton, Jeffrey | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005751 | Sutton, Jeffrey | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005749 | Sutton, Jeffrey | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012388 | Sutton, Jeffrey | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4994355 | Sutton, Joseph | Address on file | | | | | | | |
| 4936620 | Sutton, Kathryn | 538 Tamalpais Drive | | | | Mill Valley | CA | 94941 | |
| 4999739 | Sutton, Krista Corinne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009053 | Sutton, Krista Corinne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999740 | Sutton, Krista Corinne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4975638 | Sutton, Robert & Kathy | 0925 LASSEN VIEW DR | P.O. Box 149 | | | Maxwell | CA | 95955 | |
| 4992900 | Sutton, Scott | Address on file | | | | | | | |
| 4914007 | Sutton, Shirley Toy | Address on file | | | | | | | |
| 4931586 | SUVA, VENIA D | 1694 STARLITE DR | | | | MILPITAS | CA | 95035 | |
| 4980174 | Svansjo, Magnus | Address on file | | | | | | | |
| 4982238 | Svendsen, Egon | Address on file | | | | | | | |
| 4992634 | Svensson, Sharon | Address on file | | | | | | | |
| 4994033 | Svenvold, Debra | Address on file | | | | | | | |
| 4992615 | Svetz, William | Address on file | | | | | | | |
| 4930229 | SVMHS CLINICS | SALINAS VALLEY MEDICAL CLINIC | PO Box 4363 | | | SALINAS | CA | 93912 | |
| 4934975 | Swagat India Cuisine-Komati, Nayaram | 68 S Abel St | | | | Milpitas | CA | 95035 | |
| 4947236 | Swagerty, Helen | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947237 | Swagerty, Helen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947235 | Swagerty, Helen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947239 | Swagerty, Todd | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947240 | Swagerty, Todd | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947238 | Swagerty, Todd | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4930230 | SWAIM BIOLOGICAL INC | 4435 FIRST ST PMB 312 | | | | LIVERMORE | CA | 94551 | |
| 4983949 | Swaim, Sherrie | Address on file | | | | | | | |
| 4940933 | Swain, Angel | 3326 Long Valley road | | | | Santa Ynez | CA | 93460 | |
| 4943948 | Swain, Barbara | 3241 Taylor Road | | | | Carmel | CA | 93923 | |

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 186 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993371 | Swain, Marianne | Address on file | | | | | | | |
| 4939767 | SWAIN, SCOTT | 3277 BALD MTN | | | | WEST POINT | CA | 95252 | |
| 4977138 | Swain, William | Address on file | | | | | | | |
| 4983309 | Swalberg, Wilfred | Address on file | | | | | | | |
| 4978663 | Swallow, Gordon | Address on file | | | | | | | |
| 4930231 | SWAN ASSOCIATES INC | 4680 E. 2ND ST #H | | | | BENICIA | CA | 94510 | |
| 4934776 | Swan, Charles | 39085 Mt Vernon Ave | | | | Fremont | CA | 94538 | |
| 4988510 | Swan, James | Address on file | | | | | | | |
| 5008105 | Swan, Jean-Ive | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008104 | Swan, Jean-Ive | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949775 | Swan, Jean-Ive | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4997338 | Swan, Kathleen | Address on file | | | | | | | |
| 5003788 | Swan, York | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011150 | Swan, York | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4990941 | Swanegan, Orsyndah | Address on file | | | | | | | |
| 4977162 | Swanger, Floyd | Address on file | | | | | | | |
| 4930232 | SWANK CONSTRUCTION, INC. | JERRY SWANK | 222 BELA VISTA RD | | | VACAVILLE | CA | 95687 | |
| 4977053 | Swank, James | Address on file | | | | | | | |
| 5000426 | Swank, John | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000425 | Swank, John | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000427 | Swank, John | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4936545 | Swank, Shawnee | P.O Box 2252 | | | | Sebastopol | CA | 95405 | |
| 4978266 | Swank, William | Address on file | | | | | | | |
| 4930445 | SWANN, TERESA | 891 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4986752 | Swanson, Billie | Address on file | | | | | | | |
| 4987914 | Swanson, David | Address on file | | | | | | | |
| 4911937 | Swanson, Don Allen | Address on file | | | | | | | |
| 4985908 | Swanson, Gustav | Address on file | | | | | | | |
| 4923143 | SWANSON, JEFFERY J | 2515 PARK MARINA DR STE 102 | | | | REDDING | CA | 96001 | |
| 4977634 | Swanson, Jerry | Address on file | | | | | | | |
| 4984015 | Swanson, Karen | Address on file | | | | | | | |
| 4979428 | Swanson, Kaye | Address on file | | | | | | | |
| 4983269 | Swanson, Lester | Address on file | | | | | | | |
| 4938357 | Swanson, Loretta | 17270 Melody Lane | | | | Los Gatos | CA | 95033 | |
| 4990061 | Swanson, Marian | Address on file | | | | | | | |
| 4981173 | Swanson, Ronald | Address on file | | | | | | | |
| 4987644 | Swanson, Shirley | Address on file | | | | | | | |
| 4982948 | Swanson, Steven | Address on file | | | | | | | |
| 4931699 | SWANSON, VIRGINA L | 19835 W FOWLER AVE | | | | TURLOCK | CA | 95380 | |
| 4981227 | Swanson, Walter | Address on file | | | | | | | |
| 4916800 | SWARD, BELINDA | STRATEGIC SOLUTIONS ALLIANCE | 11682 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | |
| 4939156 | SWARD, JOHN | 200 PACIFIC WAY | | | | MUIR | CA | 94965 | |
| 4986218 | Swars, Kenneth | Address on file | | | | | | | |
| 4983865 | Swartwoudt, Marilyn | Address on file | | | | | | | |
| 4916456 | SWARTZ MD, AUBREY A | 2648 INTERNATIONAL BLVD STE 502 | | | | OAKLAND | CA | 94601 | |
| 4916455 | SWARTZ, AUBREY A | MD | 2648 INTERNATIONAL BLVD STE 5 | | | OAKLAND | CA | 94601 | |
| 4923234 | SWARTZ, JERRY L | 5848 W 2ND ST | | | | RIO LINDA | CA | 95673 | |
| 4992016 | SWARTZBAUGH, MICHELLE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992559 | Swartzbaugh, Teddy | Address on file | | | | | | | |
| 4912165 | Swatski, Brian Keith | Address on file | | | | | | | |
| 4930234 | SWAYLAW LLC | HOWARD LOO | PO Box 74 | | | LOS ALTOS | CA | 94023-0074 | |
| 4993096 | Swayne, Toni | Address on file | | | | | | | |
| 4930235 | SWCA ENVIRONMENTAL | PO Box 92170 | | | | ELK GROVE | IL | 60009 | |
| 5003713 | Swearingen, Roderickk | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011075 | Swearingen, Roderickk | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5007501 | Swearinger-Duarte, Tanya | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948242 | Swearinger-Duarte, Tanya | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948241 | Swearinger-Duarte, Tanya | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4980092 | SWEAT, CHARLES R | Address on file | | | | | | | |
| 4934525 | Sweat, Joe | 52000 Pettitt rd | | | | Oakhurst | CA | 93644 | |
| 4948525 | Sweatt, Charlotte | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4948524 | Sweatt, James | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4987451 | Swedensky, Alpha | Address on file | | | | | | | |
| 4930236 | SWEDISH HEALTH SERVICES | SWEDISH HEART & VASCULAR INSTITUTE | 747 BROADWAY | | | SEATTLE | WA | 98122-4379 | |
| 4977662 | Sweeden Jr., Robert | Address on file | | | | | | | |
| 4986446 | Sweeden, Randy | Address on file | | | | | | | |
| 4911838 | Sweeney, Barbara L. | Address on file | | | | | | | |
| 4976106 | Sweeney, Brian | 0141 LAKE ALMANOR WEST DR | 1447 Creekhaven Place | | | Chico | CA | 95926 | |
| 4995289 | Sweeney, Brian | Address on file | | | | | | | |
| 4989493 | Sweeney, Craig | Address on file | | | | | | | |
| 4994108 | Sweeney, Joan | Address on file | | | | | | | |
| 5011246 | Sweeney, Michael | Cutter Law P.C. | John Roussas, C Brooks Cutter, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4990993 | Sweeney, Norman | Address on file | | | | | | | |
| 5011247 | Sweeney, Sonya | Cutter Law P.C. | John Roussas, C Brooks Cutter, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4913232 | Sweeney, Zack | Address on file | | | | | | | |
| 4999578 | Sweet Corn Properties LLC | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008961 | Sweet Corn Properties LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999579 | Sweet Corn Properties LLC | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999568 | Sweet Corn Properties, LLC (Ancar) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008956 | Sweet Corn Properties, LLC (Ancar) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999569 | Sweet Corn Properties, LLC (Ancar) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4943419 | Sweet Darling Sales, Inc.-Larse, John | 24 Seascape Village | | | | Aptos | CA | 95003 | |
| 4919540 | SWEET, DAVID | PROBLEM WILDLIFE MANAGEMENT | 19392 FLINTSTONE AVE | | | REDDING | CA | 96003 | |
| 4989565 | Sweet, Edith | Address on file | | | | | | | |
| 4977766 | Sweet, Eva | Address on file | | | | | | | |
| 4992529 | Sweet, Jesse | Address on file | | | | | | | |
| 5012514 | Sweet, Richard | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4946429 | Sweet, Robert | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946430 | Sweet, Robert | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979534 | Sweet, Robert | Address on file | | | | | | | |
| 4913615 | Sweetman, Amanda Pinkston | Address on file | | | | | | | |
| 4981649 | Sweetman, Cathy | Address on file | | | | | | | |
| 4977028 | Sweetman, Marie | Address on file | | | | | | | |
| 4985227 | Sweets, Alonzo | Address on file | | | | | | | |
| 4930237 | SWEETWATER SPRINGS WATER DISTRICT | PO Box 48 | | | | GUERNEVILLE | CA | 95446 | |
| 5008293 | Sweigart, Johanna N. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008294 | Sweigart, Johanna N. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4983080 | Sweitzer, David | Address on file | | | | | | | |
| 4980176 | Swensen, Dennis | Address on file | | | | | | | |
| 4938840 | Swensen, Robert | PO Box 1056 | | | | Jackson | CA | 95642 | |
| 4975873 | SWETZ | 3804 LAKE ALMANOR DR | 3804 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 4976878 | Swift Jr., Marshall | Address on file | | | | | | | |
| 4941003 | Swift, Aaron | 2715 Cherry Hills Drive | | | | Discovery Bay | CA | 94505 | |
| 4923427 | SWIFT, JOHN | GOLD COUNTRY LANES LLC | 81 RIDGE RD | | | SUTTER CREEK | CA | 95685 | |
| 4988249 | Swift, Ray | Address on file | | | | | | | |
| 4938099 | Swift, Sandra | 15815 Sage Ct. | | | | Prunedale | CA | 93907 | |
| 4984096 | Swift, Wanda | Address on file | | | | | | | |
| 4998739 | Swift-Franklin, Kathy Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008450 | Swift-Franklin, Kathy Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998740 | Swift-Franklin, Kathy Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4991559 | Swilley, Georgette | Address on file | | | | | | | |
| 4979559 | Swilley, Wayne | Address on file | | | | | | | |
| 4975717 | SWIMM, GERALD | 0332 PENINSULA DR | P. O. Box 441 | | | Chester | CA | 96020 | |
| 4936651 | Swimmer, Chad | 16315 Old Caspar Railroad | | | | Fort Bragg | CA | 95437 | |
| 4988024 | Swindell, Eva | Address on file | | | | | | | |
| 4989142 | Swindell, Randy | Address on file | | | | | | | |
| 4912159 | Swindell, Raymond B | Address on file | | | | | | | |
| 4930238 | SWINERTON BUILDERS | 260 TOWNSEND ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4976175 | Swingle | 0211 LAKE ALMANOR WEST DR | P. O. Box 2252 | | | Palos Verdes Peninsula | CA | 90174 | |
| 5006403 | Swingle, Thomas and Carol | 0211 LAKE ALMANOR WEST DR | 1750 Bidwell Ave | | | Chico | CA | 95926 | |
| 4985163 | Swink, Barbara | Address on file | | | | | | | |
| 4979813 | Swinney, Russall | Address on file | | | | | | | |
| 4917234 | SWINYER, BRUCE P | SO VALLEY PATHOLOGY ASSOCIATES | PO Box 10076 | | | VAN NUYS | CA | 91410-0076 | |
| 4941787 | Swinyer, Mary | 1055 Goodwin Ave | | | | Penngrove | CA | 94951 | |
| 4930239 | SWIRL INC | 101 MONTGOMERY ST STE 200 | | | | SAN FRANCISCO | CA | 94129 | |
| 4929979 | SWIRSKY, STEVE | S S MEDICAL | 4103 PEMBROKE LANE | | | SHASTA LAKE | CA | 96019-2409 | |
| 4985139 | Swisher, L A | Address on file | | | | | | | |
| 4994476 | Swisher, Morgan | Address on file | | | | | | | |
| 4932897 | Swiss America | 12970 Eahart Avenue, Suite 110 | | | | Auburn | CA | 95602 | |
| 4930240 | SWISS AMERICAN CO | A HAEMMIG | 10904 BRUNSWICK RD | | | GRASS VALLEY | CA | 95945 | |
| 4976346 | Swiss Re International SE | Arely Sonderegger | 2A, rue Albert Borschette | | | Luxembourg | | 1246 | Luxembourg |
| 4976365 | Swiss Re International SE (Swiss Re) | Fabian Luethi | Mythenquai 50/60 | | | Zurich | | 8022 | Switzerland |
| 4930241 | SWITCH LTD | 6795 S EDMOND ST STE 220 | | | | LAS VEGAS | NV | 89118 | |
| 4930242 | SWITCHES SAFE INC | 968 ARGONNE AVE | | | | ATLANTA | GA | 30309 | |
| 4930243 | SWITCHGEAR SOLUTIONS INC | 2540 N JACKRABBIT AVE | | | | TUCSON | AZ | 85745 | |
| 5002422 | Swithenbank, Elizabeth | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010078 | Swithenbank, Elizabeth | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002421 | Swithenbank, Elizabeth | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002424 | Swithenbank, Zachary | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010079 | Swithenbank, Zachary | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002423 | Swithenbank, Zachary | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4930244 | SWITZER INDUSTRIES INC | SHELTER WORKS | 2616 S THIRD ST | | | ST LOUIS | MO | 63118 | |
| 4974521 | Switzer, Goldau & Associates (Hemlock Property Management) | Norman Goldau | 1201 Howard Ave. #101 | | | Burlingame | CA | 94010 | |
| 4912356 | Switzer, Kesha | Address on file | | | | | | | |
| 4930245 | SWN COMMUNICATIONS INC | SEND WORD NOW | 224 W 30TH ST STE 500 | | | NEW YORK | NY | 10001 | |
| 4930246 | SWOPE MEDICAL GRP INC | PO Box 1886 | | | | NEVADA CITY | CA | 95959 | |
| 4982011 | Swope, Henry | Address on file | | | | | | | |
| 4911459 | Swope, Michael Edward | Address on file | | | | | | | |
| 4911851 | Swope, Michael James | Address on file | | | | | | | |
| 4981922 | Swope, Patrick | Address on file | | | | | | | |
| 4930247 | SWORDS TO PLOWSHARES | VETERANS RIGHTS ORGANIZATION | 1060 HOWARD STREET | | | SAN FRANCISCO | CA | 94103 | |
| 4930248 | SYAR INDUSTRIES INC | 2301 NAPA-VALLEJO HWY | | | | NAPA | CA | 94558 | |
| 4930249 | SYBASE INC | ONE SYBASE DR | | | | DUBLIN | CA | 94568 | |
| 4930251 | SYCAMORE POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 5006803 | Sycks, Joel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006804 | Sycks, Joel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945858 | Sycks, Joel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4995626 | Sykes, Joane | Address on file | | | | | | | |
| 4985324 | Sykes-Lacey, Clara Loretta | Address on file | | | | | | | |
| 4993966 | Sykora-Hardisty, Marla | Address on file | | | | | | | |
| 4930252 | SYLVAN EYE ASSOCIATES | 1011 SYLVAN AVE | | | | MODESTO | CA | 95350 | |
| 4975399 | Sylvester | 1232 PENINSULA DR | | | | Westwood | CA | 96137 | |
| 5006404 | Sylvester, Michael and Dana | 1232 PENINSULA DR | 2750 Sandestin Dr. | | | Reno | CA | 89523 | |
| 4915162 | Symens, Christi Marie | Address on file | | | | | | | |
| 4993068 | Symkowick, Henry | Address on file | | | | | | | |
| 4930255 | SYMMETRICOM | DEPT #34371 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4991254 | Symonds, Lisa | Address on file | | | | | | | |
| 4930256 | SYMPHONY TALENT LLC | 19 W 34TH ST STE 1000 | | | | NEW YORK | NY | 10001 | |
| 4930257 | SYNCSORT INC | 2 BLUE HILL PLAZA #1563 | | | | PEARL RIVER | NY | 10965-3113 | |
| 4930258 | SYNERGY PROJECT MANAGEMENT INC | 301 CRESCENT CT #3409 | | | | SAN FRANCISCO | CA | 94134 | |
| 4930259 | SYNNEX CORPORATION | 44201 NOBEL DR | | | | FREMONT | CA | 94538 | |
| 4993842 | Syrette, Jeanine | Address on file | | | | | | | |
| 4930260 | SYRINIX INC | HETHEL ENGINEERING CTRE CHAPMA | | | | HETHEL NORWICH | | NR14 8FB | UNITED KINGDOM |
| 4930261 | SYSCO | PO Box 729 | | | | MODESTO | CA | 95353-0729 | |
| 4930262 | SYSCOM INSTRUMENTS AG | RUE DE l'INDUSTRIE 21 | | | | SAINTE CROIX | | 01450 | SWITZERLAND |
| 4930263 | SYSTEMS INTEGRATION SPECIALISTS | COMPANY | 6605 19 1/2 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| 4930264 | SYSTEMS MEASUREMENT SERVICES LLP | 7748 DOWNING AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4930265 | SYUFY ENTERPRISES LP | 150 PELICAN WAY | | | | SAN RAFAEL | CA | 94901 | |
| 4975038 | Syvertsen, Robert K. & Jeanne M. | 27930 Winding Way | | | | Malibu | CA | 90265 | |
| 4930266 | SYVN INC | NINAD S KARANDIKAR MD | 20660 STEVENS CREEK BLVD STE | | | CUPERTINO | CA | 95014-2120 | |
| 4994712 | Sywassink, Beatrice | Address on file | | | | | | | |
| 4915098 | Szasz, Allison Frances | Address on file | | | | | | | |
| 4934807 | Sze - Starlight Lounge, Waihar | 1741 El Camino Real | | | | Millbrae | CA | 94030 | |
| 4977538 | Szentgyorgyi, Margit | Address on file | | | | | | | |
| 4942290 | Szeto, Benny | 11 Lake Meadow Dr | | | | Daly City | CA | 94015 | |
| 4933328 | Szeto, Dr. Veda | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4994315 | Szeto, Monica | Address on file | | | | | | | |
| 4913666 | Szewczyk, Sarah Anne | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985187 | Szilagyi, Ruth A | Address on file | | | | | | | |
| 4981142 | Szostak, Judith | Address on file | | | | | | | |
| 4924131 | SZTO, LAURENCE | SZTO ASSOCIATES | 133 KEARNY ST STE 303 | | | SAN FRANCISCO | CA | 94108 | |
| 4924132 | SZTO, LAURENCE | SZTO ASSOCIATES | PO Box 7013 | | | SAN MATEO | CA | 94403 | |
| 4941001 | Szymaszek, James | 2332 Newport Place | | | | Discovery bay | CA | 94505 | |
| 4999741 | T & L Automotive Enterprises, LLC | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009054 | T & L Automotive Enterprises, LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999742 | T & L Automotive Enterprises, LLC | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4930267 | T & T VALVE AND INSTRUMENT INC | 1181 QUARRY LN STE 150 | | | | PLEASANTON | CA | 94566 | |
| 4930268 | T D OROURKE | 10 TWIN GLENS RD | | | | ITHACA | NY | 14850 | |
| 4930269 | T D WANG ADVERTISING GROUP LLC | 600 STEWART ST STE 800 | | | | SEATTLE | WA | 98101 | |
| 4930270 | T J HOLDINGS INC | PRIUM | PO Box 190 | | | DULUTH | GA | 30096 | |
| 4930271 | T MITCHELL ENGINEERS INC | 14256 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4941927 | T ROCK-HSIAO, EDWARD | 605 E EL CAMINO REAL | | | | SUNNYVALE | CA | 94087 | |
| 4930272 | T SCOTT DUNN CONSTRUCTION INC | HELI-DUNN | PO Box 276 | | | PHOENIX | OR | 97535 | |
| 4930273 | T W DUFOUR & ASSOCIATES | 1350 E LASSEN AVE #1 | | | | CHICO | CA | 95973 | |
| 4930274 | T W METALS | PO Box 7609 | | | | LOS ANGELES | CA | 90088-7609 | |
| 4935049 | T&N Grimmer Ent. Inc.-nguyen, tony | 43411 grimmer blvd. | | | | fremont | CA | 94538 | |
| 4934465 | T. Mark, Clara | 1072 W. Monterey Ave | | | | Stockton | CA | 95204 | |
| 4932898 | TA - Acacia, LLC | 120 Tredegar Street DEC - Third Floor | | | | Richmond | VA | 23219 | |
| 4913052 | Ta, Nancy | Address on file | | | | | | | |
| 4935783 | TABACCO OUTLET-ESMATYAR, KAMBEZ | 10170 SAN PABLO AVE | | | | EL VERRITO | CA | 94530 | |
| 4936686 | Tabak, Laura | 23 Berens Drive | | | | Kentfield | CA | 94904 | |
| 4992020 | Taban, Brenda | Address on file | | | | | | | |
| 4914980 | Tabar, Joseph Santos | Address on file | | | | | | | |
| 4988645 | Tabayoyong, Melendre | Address on file | | | | | | | |
| 4942470 | Tabb, Gregory | 2481 Palora Ave | | | | Atwater | CA | 95301 | |
| 4939233 | Taber, Bret | 5366 Stonehurst Drive | | | | Martinez | CA | 94553 | |
| 4979869 | Taber, Cheryl | Address on file | | | | | | | |
| 4986279 | Taberner, Sylvia | Address on file | | | | | | | |
| 4930275 | Table Mountain | Pacific Gas & Electric Company | 945 Cottonwood Rd | | | Table Mountain | CA | 95965 | |
| 4935789 | Table Pizza #143, Round | 444 Lansing Circle | | | | Benicia | CA | 94510 | |
| 4930276 | TABLEAU SOFTWARE INC | 1621 N 34TH ST | | | | SEATTLE | WA | 98103 | |
| 4941148 | TABOH, SANDER | 19264 GUNTHER CT | | | | SARATOGA | CA | 95070 | |
| 4940541 | TABOOSS CORPORATION EL MONO-Khadivian, Matt | 10264 San Pablo Ave | | | | El Cerrito | CA | 94530 | |
| 4940043 | Tabrizi, Habib | 2828 Pecho Valley Road | | | | Los Osos | CA | 93402 | |
| 4993539 | Tachara, Susan | Address on file | | | | | | | |
| 4980871 | Tachera, Donald | Address on file | | | | | | | |
| 4980136 | Tackett Jr., Jesse | Address on file | | | | | | | |
| 4987603 | Tackett, Dale | Address on file | | | | | | | |
| 4986151 | Tackmier, Lynn | Address on file | | | | | | | |
| 4932899 | Tacoma Power | 3628 S. 35th Street | | | | Tacoma | WA | 98409 | |
| 4942757 | Tacos al pastor-Robles, Maria | 428 Toyon Avenue | | | | San Jose | CA | 95127 | |
| 4930277 | TACSAT NETWORKS INC | 210 E 37TH ST STE 210-8 | | | | GARDEN CITY | ID | 83714 | |
| 4930278 | TACTICAL TELESOLUTIONS INC | 550 KEARNY ST STE 210 | | | | SAN FRANCISCO | CA | 94108 | |
| 4938723 | Taddei, Steve | PO Box B61 | | | | Greenville | CA | 95947 | |
| 4923170 | TADE, JEFFREY L | 1611 BUNKER HILL WAY STE 190 | | | | SALINAS | CA | 93906 | |
| 4944443 | Tadlock, Sandie | 674 Smitty Lane | | | | West Point | CA | 95255 | |
| 4985084 | Tafarodi, Mahmoud | Address on file | | | | | | | |
| 4913596 | Tafoya, Gene A | Address on file | | | | | | | |
| 4934969 | Tafoya, Lori | 6030 Potter Court | | | | Vacaville | CA | 95687 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992642 | Tafoya, Pete | Address on file | | | | | | | |
| 4990556 | Tafoya, Pete | Address on file | | | | | | | |
| 4979345 | Tafoya, Robert | Address on file | | | | | | | |
| 4930279 | TAFT COLLEGE FOUNDATION | 29 COUGAR CT | | | | TAFT | CA | 93268 | |
| 4930280 | TAFT DISTRICT CHAMBER OF COMMERCE | 400 KERN ST | | | | TAFT | CA | 93268 | |
| 4930281 | Taft Service Center | Pacific Gas & Electric Company | 550 Gardner Road | | | Taft | CA | 93268 | |
| 4945112 | Taft, Gary | 3680 Wally Allen Road | | | | Lincoln | CA | 95648 | |
| 4915129 | taft, jeremiah henry | Address on file | | | | | | | |
| 4990413 | Taft, Lisa | Address on file | | | | | | | |
| 4940243 | Tafua, Kimberly | 1209 Hillcrest Avenue | | | | Yuba City | CA | 95991 | |
| 4930282 | TAG TECHNICAL SOLUTIONS, LLC | 12104 BROOKSTONE DRIVE | | | | KNOXVILLE | TN | 37934 | |
| 4935459 | TAGER, IRA | 17325 GEHRICKE RD | | | | SONOMA | CA | 95476 | |
| 4986345 | Taggart, David | Address on file | | | | | | | |
| 4930283 | TAGIT SOLUTIONS INC | 5201 GREAT AMERICA PKWY STE 32 | | | | SANTA CLARA | CA | 95054 | |
| 4940642 | tagle, dina | 449 gardenside ave | | | | san francisco | CA | 94080 | |
| 4930284 | TAHAMI HOSEIN DO | PO Box 2287 | | | | LOS GATOS | CA | 95031 | |
| 4934051 | Tahir, Karl | 15 S Broadway | | | | Millbrae | CA | 94030 | |
| 4930285 | TAHOE CARSON VALLEY MEDICAL GRP INC | 2170 SOUTH AVE | | | | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 4930286 | TAHOE FRACTURE AND ORTHOPEDIC | MEDICAL CLINIC INC | 973 MICA DR STE 201 | | | CARSON CITY | NV | 89705 | |
| 4930287 | TAHOE ORTHOPEDICS AND SPORTS | MEDICINE | 2170 SOUTH AVE | | | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 4983710 | Taia, John | Address on file | | | | | | | |
| 4930288 | TAIGA BUILDING PRODUCTS INC | 4385 PACIFIC ST | | | | ROCKLIN | CA | 95677 | |
| 4930289 | TAIHAN ELECTRIC USA LTD | 12016 TELEGRAPH RD STE 200 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4931804 | TAINA, WALTER T | 866 DWIGHT AVE | | | | SUNNYVALE | CA | 94086 | |
| 4930290 | TAIT ENVIRONMENTAL SERVICES INC | 701 N PARKCENTER DR | | | | SANTA ANA | CA | 92711 | |
| 4930291 | TAIT NORTH AMERICA INC | 15340 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 4943963 | TAITO, TATYONA | 5321 NEZ PERCE WAY | | | | ANTIOCH | CA | 94531 | |
| 4921189 | TAKACS, FRANK A | MD | 5 HOLLAND STE 101 | | | IRVINE | CA | 92618-2568 | |
| 4981933 | Takagishi, Alan | Address on file | | | | | | | |
| 4986338 | Takahashi, Dennis | Address on file | | | | | | | |
| 4921697 | TAKAHASHI, GINGER R | 3664 BLACK FEATHER DR | | | | EL SOBRANTE | CA | 94803 | |
| 4978367 | Takahashi, Lawrence | Address on file | | | | | | | |
| 4992668 | Takahashi, Richard | Address on file | | | | | | | |
| 4933722 | TAKAHASHI, TAZU W | 926 Laurel Avenue | | | | San Mateo | CA | 94401 | |
| 4942487 | TAKAKUWA, KEVIN | 24 ASHTON AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 4934381 | Takano, Jane | 111 Bean Creek Road | | | | Scotts Valley | CA | 95066 | |
| 4979007 | Takaoka, Dennis | Address on file | | | | | | | |
| 4999745 | Takara, Darrell (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009056 | Takara, Darrell (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999746 | Takara, Darrell (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999743 | Takara, Tari (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009055 | Takara, Tari (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999744 | Takara, Tari (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4980405 | Takashima, David | Address on file | | | | | | | |
| 4930292 | TAKE WINGS FOUNDATION | 762 FULTON ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4991260 | Takeno-Carlson, Robin | Address on file | | | | | | | |
| 4935183 | Takeuchi, Mika | 342 5th avenue | | | | San Francisco | CA | 94118 | |
| 4933702 | Takher, Harbhajan | 3222 Tierra Buena Road | | | | Yuba City | CA | 95993 | |
| 4945022 | Talasaz, AmirAli | 18 Isabella ave | | | | Atherton | CA | 94027 | |
| 4938746 | TalaveraJuul, Marta | 1918 46th Avenue | | | | San Francisco | CA | 94116 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986191 | Talbert, Myrtle | Address on file | | | | | | | |
| 4913977 | Talbot, Robert Bruce | Address on file | | | | | | | |
| 4983092 | Talbott, Ronald | Address on file | | | | | | | |
| 4923655 | TALENS, KATHLEEN M | ATTORNEY AT LAW | 1233 W SHAW AVE STE 100 | | | FRESNO | CA | 93711 | |
| 4930293 | TALENT THIS | 211 ALDEBURGH CIRCLE | | | | SACRAMENTO | CA | 95834 | |
| 4984079 | Talerico, Paula | Address on file | | | | | | | |
| 4948885 | Talevich, James R. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007722 | Talevich, James R. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948886 | Talevich, Laurie E. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007723 | Talevich, Laurie E. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4940270 | Talkington, David | 4840 Spinnaker Way | | | | Discovery Bay | CA | 94505 | |
| 4930294 | TALKWALKER INC | 205 E 42ND ST 19TH FL | | | | NEW YORK | NY | 10017 | |
| 4932900 | Tall Bear LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | |
| 4990754 | Tallant, Kent | Address on file | | | | | | | |
| 4916937 | TALLENT, BILLY W | 3045 CLEVELAND PL | | | | ANTIOCH | CA | 94509 | |
| 4930295 | TALLEY COMMUNICATIONS CORP | 11288 PYRITES WAY | | | | GOLD RIVER | CA | 95670 | |
| 4930296 | TALLEY COMMUNICATIONS CORP | 12976 SANDOVAL ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4940261 | Talley Vineyyards-Hasek, Ken | 3031 LOpez Lake Drive | | | | Arroyo Grande | CA | 93420 | |
| 4983306 | Talley, Curtis | Address on file | | | | | | | |
| 4934251 | Talley, John | 13519 Skyline Blvd | | | | Woodside | CA | 94062 | |
| 4978915 | Talley, John | Address on file | | | | | | | |
| 5003691 | Talley, Leona | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5002825 | Talley, Leona | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5010526 | Talley, Leona | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5011053 | Talley, Leona | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002826 | Talley, Leona | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002824 | Talley, Leona | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5002827 | Talley, Leona | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010525 | Talley, Leona | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4937263 | Talley, Matthew | 810 Buena Vista Drive | | | | Watsonville | CA | 95076 | |
| 4947929 | Talley, Richard | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947930 | Talley, Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947928 | Talley, Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4999748 | Tallia, Jack | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009057 | Tallia, Jack | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999749 | Tallia, Jack | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999750 | Tallia, Jack (As Doing Business As Sunset Automotive) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009058 | Tallia, Jack (As Doing Business As Sunset Automotive) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999751 | Tallia, Jack (As Doing Business As Sunset Automotive) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999752 | Tallia, Jason | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009059 | Tallia, Jason | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999753 | Tallia, Jason | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1418 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 193
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983352 | Tallon, Charles | Address on file | | | | | | | |
| 4947245 | Tally, Jan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947246 | Tally, Jan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947244 | Tally, Jan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947242 | Tally, Richard | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947243 | Tally, Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947241 | Tally, Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4932129 | TALMAGE, WILLIAM E | WILLIAM E TALMAGE MD | 2100 WEBSTER ST STE 117 | | | SAN FRANCISCO | CA | 94115 | |
| 4930297 | TALTY COURT REPORTERS INC | 2131 THE ALAMEDA STE D | | | | SAN JOSE | CA | 95126 | |
| 4936610 | Talvensaari, Michael | 24120 Summit Woods Drive | | | | Los Gatos | CA | 95033 | |
| 4930298 | TALX CORPORATION | 11432 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| 4912272 | Tam, Edmund Derek | Address on file | | | | | | | |
| 4934635 | Tam, ivy | 132 W Moltke St. | | | | Daly City | CA | 94014 | |
| 4942858 | Tam, Rose | 1343 46th Ave | | | | San Francisco | CA | 94122 | |
| 4976630 | Tam, Shirley | Address on file | | | | | | | |
| 4940360 | TAM, TEDDY | 650 Dave Brubeck Way Apt 2 | | | | Stockton | CA | 95204 | |
| 4935246 | Tam, Terry | 13 Lakefield Court | | | | Danville | CA | 94506 | |
| 4981009 | Tam, Yok | Address on file | | | | | | | |
| 4984040 | Tama, Vicki | Address on file | | | | | | | |
| 4992463 | Tamaki, Luke | Address on file | | | | | | | |
| 4933138 | Tamara J. Gabel (dba Law Offices of Tamara J. Gabel) | 50 West San Fernando Street Suite 1408 | | | | San Jose | CA | 95113 | |
| 4939555 | Tamayo, Jesus | PO Box 332 | | | | Kettleman City | CA | 93239 | |
| 4995640 | Tamayo, Noel | Address on file | | | | | | | |
| 4940506 | Tamayo, Olivia | 3615 Granite Creek Ct. | | | | Bakersfield | CA | 93313 | |
| 4989948 | Tamborski, Stephen | Address on file | | | | | | | |
| 4914151 | Tamhane, Avanti | Address on file | | | | | | | |
| 4979048 | Tami, Mario | Address on file | | | | | | | |
| 4934033 | Tamiko Inc. dba Yuzu-Endo, Joan | 1519 Burlingame Avenue | | | | Burlingame | CA | 94010 | |
| 5007427 | Tammaro, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007428 | Tammaro, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948108 | Tammaro, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4938474 | Tammy Wilson Design-Wilson, Tammy | 18150 Bayview Dr | | | | Los Gatos | CA | 95033 | |
| 5000952 | Tamo, Gaetan L. | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000951 | Tamo, Gaetan L. | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000953 | Tamo, Gaetan L. | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4933961 | Tamo, Gaetan; Cinnabar Coin Laundry | 2695 Amber Lane | | | | Santa Rosa | CA | 95404 | |
| 4982518 | Tamony, Joseph | Address on file | | | | | | | |
| 4982963 | Tamse, Fred | Address on file | | | | | | | |
| 4981551 | Tamura, Nancy | Address on file | | | | | | | |
| 4937259 | Tan Bella, Inc.-Popjevalo, Peter | PO Box 369 | | | | Mill Valley | CA | 94942 | |
| 4914779 | Tan IV, Ricardo Steven Lickiss | Address on file | | | | | | | |
| 4942978 | tan, adrian | 417 Valverde Dr | | | | South San Francisco | CA | 94080 | |
| 4917176 | TAN, BRIAN | 7175 ROSECLIFF CT | | | | PLEASANTON | CA | 94566 | |
| 4914762 | Tan, Bryan Yien | Address on file | | | | | | | |
| 4993165 | Tan, Peter | Address on file | | | | | | | |
| 5003633 | Tan, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010995 | Tan, Thomas | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4934480 | Tanaka, Heija | 800 W Santa Inez Avenue | | | | Hillsborough | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1419 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 194 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942268 | Tanaka, Kent | 240 S. Bailey Ave. | | | | Fresno | CA | 93727 | |
| 4988985 | Tanaka, Ronald | Address on file | | | | | | | |
| 4938295 | tanaka, S | pobox269 | | | | little river | CA | 95456 | |
| 4937207 | Tancca-Yu, Ai Yong | 776 Broadway St. | | | | San Francisco | CA | 94133 | |
| 4930304 | TANDEM PARTNERS IN EARLY LEARNING | 1275 FAIRFAX AVE STE 201 | | | | SAN FRANCISCO | CA | 94124 | |
| 5005932 | Tandrup, Lars | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5012517 | Tandrup, Lars | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5005931 | Tandrup, Ulla | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5012516 | Tandrup, Ulla | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4930305 | TANEGA PROFESSIONAL DENTAL CORP | 124 HAZELWOOD DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4914367 | Tanenbaum, Michael D | Address on file | | | | | | | |
| 4922287 | TANENHAUS, HERBERT MARVIN | 626 9TH ST | | | | EUREKA | CA | 95501 | |
| 5001911 | Tanferani, Edward | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001909 | Tanferani, Edward | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001910 | Tanferani, Edward | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4920256 | TANFERANI, EDWARD C | PO Box 851 | | | | FORTUNA | CA | 95540 | |
| 5001914 | Tanferani, Marlene | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001912 | Tanferani, Marlene | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001913 | Tanferani, Marlene | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4950014 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | 1 California St # 300 | | | San Francisco | CA | 94111 | |
| 4920749 | TANG, EVAN | EVAN TANG LIVING TRUST | 10190 S TANTAU AVE | | | CUPERTINO | CA | 95014 | |
| 4913580 | Tang, Frankie K | Address on file | | | | | | | |
| 4936926 | Tang, Helen | 4000 Quimby Road | | | | San Jose | CA | 95148 | |
| 4987196 | Tang, Jane | Address on file | | | | | | | |
| 4912388 | Tang, Jessica S | Address on file | | | | | | | |
| 4913098 | Tang, Joanne P | Address on file | | | | | | | |
| 4989029 | Tang, Julie | Address on file | | | | | | | |
| 5012518 | Tang, Karen | Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | 1999 Harrison St., Suite 1600 | | Oakland | CA | 94612 | |
| 5005933 | Tang, Karen | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5005934 | Tang, Karen | Haabbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 4944357 | tang, leonard | 180 tucker ave | | | | San Francisco | CA | 94134 | |
| 5012519 | Tang, Min | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 5005935 | Tang, Min | Daniels Law | William A. Daniels | 15021 Ventura Blvd., #883 | | Sherman Oaks | CA | 91403 | |
| 5005936 | Tang, Min | Haabbas & Associates | Omar I. Habbas | 675 N. First Street, Suite 1000 | | San Jose | CA | 95112 | |
| 4938861 | Tang, Nancy | 56 Yerba Buena Ave | | | | San Francisco | CA | 94127 | |
| 4995813 | Tang, Teresa | Address on file | | | | | | | |
| 4933582 | Tang, Thang | 4537 Antelope Park Way | | | | Antelope | CA | 95843 | |
| 4915062 | Tang, Vega | Address on file | | | | | | | |
| 4986152 | Tangen, Craig | Address on file | | | | | | | |
| 4930306 | TANGENT ENERGY SOLUTIONS INC | 206 GALE LN STE C | | | | KENNETT SQUARE | PA | 19348 | |
| 4920453 | TANGHETTI, EMIL A | MD | 5601 J ST | | | SACRAMENTO | CA | 95819 | |
| 4930307 | TANGO TACOS LLC | TANGO TACOS BAR AND GRILLE | PO Box 725 | | | COTTONWOOD | CA | 96022 | |
| 4930308 | TANGOE INC | PO Box 731352 | | | | DALLAS | TX | 75373 | |
| 4930309 | TANGOE US INC | 169 LACKAWANNA AVE | | | | PARSIPPANY | NJ | 07054 | |
| 4935935 | TangoServicesInc-Fjeldstad, Janet | 145 Park Street | | | | San Rafael | CA | 94901 | |
| 4930310 | TANIMURA AND ANTLE | PO Box 4070 | | | | SALINAS | CA | 93912 | |
| 4941484 | Tanioka Farms LLC | 2697 Athlone Rd. | | | | Merced | CA | 95341 | |
| 4989681 | Tanjoco, Eduardo | Address on file | | | | | | | |
| 4940595 | TANKERSLEY, JOHN | P.O. Box 432 | | | | Lockwood | CA | 93932 | |
| 4937697 | Tankersley, Leslie | 625 Hidden Valley | | | | WATSONVILLE | CA | 95076 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994872 | Tankersley, Maria | Address on file | | | | | | | |
| 4994316 | Tankersley, Stephen | Address on file | | | | | | | |
| 4986829 | Tanksley, Patricia | Address on file | | | | | | | |
| 4934761 | Tannahill, Richard | 3480 Ashley Creek Dr | | | | Loomis | CA | 95650 | |
| 4914694 | Tannehill, Kyle | Address on file | | | | | | | |
| 4977823 | Tannen, Connie | Address on file | | | | | | | |
| 4979084 | Tanner Jr., Edward | Address on file | | | | | | | |
| 4984502 | Tanner, Anne | Address on file | | | | | | | |
| 4993489 | Tanner, Christine | Address on file | | | | | | | |
| 4944896 | Tanner, Jamie | 3 Josette Ct | | | | Petaluma | CA | 94952 | |
| 4915114 | Tanner, Thomas C. | Address on file | | | | | | | |
| 4913189 | Tanner, Todd J | Address on file | | | | | | | |
| 4920375 | TANNOUS, ELIAS | TCE | 6098 BENNETT VALLEY RD | | | SANTA ROSA | CA | 95404 | |
| 4920376 | TANNOUS, ELIAS Y | PE | 6098 BENNETT VALLEY RD | | | SANTA ROSA | CA | 95404 | |
| 4983659 | Tanouye, Harry | Address on file | | | | | | | |
| 4912223 | Tanquary, Diana Susan | Address on file | | | | | | | |
| 4941037 | Tanti, Mary | 601 Bristol Court | | | | Discovery Bay | CA | 94505 | |
| 4974506 | Tao, Nancy | AT&T CRE | 134 Sunset Dr #C-1a | | | San Ramon | CA | 94583 | |
| 4999359 | Tap Wine Systems, Inc. (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008803 | Tap Wine Systems, Inc. (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999360 | Tap Wine Systems, Inc. (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4982588 | Tapang, Marina | Address on file | | | | | | | |
| 4930312 | TAPES PLUS INC | 22848 LOCKNESS AVE | | | | TORRANCE | CA | 90501 | |
| 4940614 | TAPIA, NOE | 128 GRANT ST | | | | WATSONVILLE | CA | 95076 | |
| 4937981 | TAPIA, RUBI CELIA | 2034 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 4930313 | TAPINFLUENCE INC | 1514 CURTIS ST STE 300 | | | | DENVER | CO | 80202 | |
| 4943314 | Tapp, Marshall | 56 Crooked Ear Ct | | | | Sandpoint | ID | 83864 | |
| 4979778 | Tappan, William | Address on file | | | | | | | |
| 4930314 | TAPROGGE | 100 CROSSWAYS PK W | | | | WOODBURY | NY | 11797 | |
| 4943256 | Taqueria Mi Hacienda-Hernandez, Raul | 1661 N. Texas St. | | | | Fairfield | CA | 94533 | |
| 4942916 | Taqueria Y Carnerceria El Charrito, Piedad Martinez | 2327 N West Ave | | | | Fresno | CA | 93705 | |
| 4918167 | TAQUINO, CHRISTOPHER P | CHRISTOPHER P TAQUINO DPT | 1510 SEABRIGHT AVE | | | SANTA CRUZ | CA | 95062 | |
| 4930315 | TARADATA OPERATIONS INC | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4914628 | Tarakad, Nitya Kannan | Address on file | | | | | | | |
| 4913960 | Taramasso, Denis P | Address on file | | | | | | | |
| 4997491 | Tarango, Mary Lou | Address on file | | | | | | | |
| 4940266 | Tarantino, Christina | 102 Ironwood Way | | | | San Francisco | CA | 94124 | |
| 4988924 | Tarantino, Paula | Address on file | | | | | | | |
| 4976043 | Tarantolo, Nell | 3237 HIGHWAY 147 | 6275 NEIL RD #3RD, | | | RENO | NV | 89511 | |
| 4999918 | Tarbat, Christopher James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009159 | Tarbat, Christopher James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999919 | Tarbat, Christopher James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978296 | Tarbert, James | Address on file | | | | | | | |
| 4913570 | Tarbill, Bruce Forrest | Address on file | | | | | | | |
| 4946431 | Tarbox, Catherine | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946432 | Tarbox, Catherine | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4989767 | Tardiff, Mark | Address on file | | | | | | | |
| 4989282 | Tardiville, Arthur | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978518 | Tardiville, Richard | Address on file | | | | | | | |
| 4933299 | TARGA GAS MARKETING LLC | 1000 Louisiana Suite 4300 | | | | Houston | TX | 77002 | |
| 4930316 | TARGA MIDSTREAM SERVICES LLC | TARGA GAS MARKETING LLC | 811 LOUISIANA STE 2100 | | | HOUSTON | TX | 77002-1400 | |
| 4932901 | Targray Industries | 31 Glenn Street | | | | Massena | NY | 13662 | |
| 4995183 | Tariku, Daniel | Address on file | | | | | | | |
| 4936267 | Tarke, Craig | 327 West Butte Road | | | | Sutter | CA | 95982 | |
| 4943491 | Tarke, Stephen | 9441 W Butte Rd | | | | Live Oak | CA | 95953-9522 | |
| 5009635 | Tarkhanian, Antoinette | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009636 | Tarkhanian, Antoinette | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001432 | Tarkhanian, Antoinette | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009637 | Tarkhanian, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009638 | Tarkhanian, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001433 | Tarkhanian, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987373 | Tarkington, Selena | Address on file | | | | | | | |
| 5005943 | Tarnutzer, Brad | The Preble Law Firm | Scott J. Preble, Esq. | 2200 Wymore Way | | Antioch | CA | 94509 | |
| 5005944 | Tarnutzer, Dylan | The Preble Law Firm | Scott J. Preble, Esq. | 2200 Wymore Way | | Antioch | CA | 94509 | |
| 5005945 | Tarnutzer, Kim | The Preble Law Firm | Scott J. Preble, Esq. | 2200 Wymore Way | | Antioch | CA | 94509 | |
| 5005946 | Tarnutzer, Madison | The Preble Law Firm | Scott J. Preble, Esq. | 2200 Wymore Way | | Antioch | CA | 94509 | |
| 4930317 | TAROB M&C INVEST | BAY STREET PARTNERS LLC | 3609 BUCHANAN ST | | | SAN FRANCISCO | CA | 94123 | |
| 5010398 | Taromi, Siamak | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002682 | Taromi, Siamak | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4935970 | tarpey, James | 1844. Schooldale Dr | | | | San Jose | CA | 95124 | |
| 4930318 | TARPS & TIE-DOWNS INC | 24967 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| 4935648 | Tarquino, Eve | 725 Faxon Avenue | | | | San Francisco | CA | 94112 | |
| 4933595 | Tarrar Utility Consultants | 813 First Street | | | | Brentwood | CA | 94513 | |
| 4943911 | TARRAR UTILITY CONSULTANTS-TARRAR, KHALID | 813 First Street | | | | Brentwood | CA | 94513 | |
| 4983471 | Tarro, Ralph | Address on file | | | | | | | |
| 4985432 | Tartaglia, Donna Lee | Address on file | | | | | | | |
| 4911439 | Tartaglia, Stuart Eugene | Address on file | | | | | | | |
| 4996304 | Tarverdian, Sossik | Address on file | | | | | | | |
| 4912632 | Tarverdian, Sossik | Address on file | | | | | | | |
| 4930320 | TASHJIAN TOWERS CORPORATION | 2765 S TEMPERANCE AVE | | | | FOWLER | CA | 93625 | |
| 4914073 | Tashman, Tariq | Address on file | | | | | | | |
| 4930321 | TASMAN EAST PARCEL 57 OWNER LLC | 44 MONTGOMERY ST STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| 4976904 | Taspinar, Ahmet | Address on file | | | | | | | |
| 4987541 | Tassone, David | Address on file | | | | | | | |
| 4976721 | Tassone, Maureen | Address on file | | | | | | | |
| 4930322 | TATA AMERICA INTERNATIONAL CORP | 101 PARK AVE 26TH FL | | | | NEW YORK | NY | 10178 | |
| 4930323 | TATA AMERICAN INTERNATIONAL CORP | INTERNATIONAL CROP. | 12977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4918146 | TATARU, CHRIS | MD | PO Box 3669 | | | SANTA ROSA | CA | 95402-3669 | |
| 4930324 | TATE ANDALE INC | 1941 LANSDOWNE RD | | | | BALTIMORE | MD | 21227-1789 | |
| 4935097 | Tate Electrical, Inc.-Tate, Donald | P.O. Box 551 | | | | Santa Maria | CA | 93456 | |
| 4923392 | TATE III, JOHN M | 22860 BURNDALE RD | | | | SONOMA | CA | 95476 | |
| 4922996 | TATE MD, JAMES D | 2888 EUREKA WAY #200 | | | | REDDING | CA | 96001 | |
| 4922997 | TATE MD, JAMES D | PATIENTS HOSPITAL OF REDDING | 2900 EUREKA WY | | | REDDING | CA | 96001 | |
| 4914951 | Tate, Christopher Evan | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1422 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 197
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003785 | Tate, Diana | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011147 | Tate, Diana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4984710 | Tate, Doris | Address on file | | | | | | | |
| 5003271 | Tate, Kimberly | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5003270 | Tate, Kimberly | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5003272 | Tate, Kimberly | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4933881 | Tate, Maria | 3232 Del Monte Boulevard # B | | | | Marina | CA | 93933 | |
| 4983039 | Tate, Paul | Address on file | | | | | | | |
| 4979703 | Tate, Rex | Address on file | | | | | | | |
| 4914791 | Tate, Shawn T | Address on file | | | | | | | |
| 4982205 | Tateosian, Charles | Address on file | | | | | | | |
| 4944336 | Tateosian, Garo | 4094 w cortland ave | | | | Fresno | CA | 93722 | |
| 4992794 | Tating, Eileen | Address on file | | | | | | | |
| 4992462 | Tating, William | Address on file | | | | | | | |
| 4911547 | Tatka, James Francis | Address on file | | | | | | | |
| 5012523 | Tatoian, Carla | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4982766 | Tatos, Balint | Address on file | | | | | | | |
| 5010400 | Tatrai, Juliette | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002684 | Tatrai, Juliette | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010402 | Tatrai, Lynda | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002686 | Tatrai, Lynda | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010401 | Tatrai, Michael | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002685 | Tatrai, Michael | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010399 | Tatrai, Thomas | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002683 | Tatrai, Thomas | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4930325 | TATRO AND WHEELER INC | PROEXHIBITS | 48571 MILMONT DR | | | FREMONT | CA | 94538 | |
| 4937558 | Tatsugawa, Mitsuo | 220 A San Benanero Road | | | | Salinas | CA | 93908 | |
| 4991203 | Tatum Jr., George | Address on file | | | | | | | |
| 4977765 | Tatum, Leslie | Address on file | | | | | | | |
| 4935223 | TATUM, MARVIN | 4191 W SHIELDS AVE | | | | FRESNO | CA | 93722 | |
| 4940503 | TATUM, YVONNE | 4657 E KAVILAND AVE | | | | FRESNO | CA | 93725 | |
| 4912645 | Tauala, Bobby N | Address on file | | | | | | | |
| 4937907 | Taueetia, Carol | 10570 Blevins way | | | | Castroville | CA | 95012 | |
| 4934461 | Taufighi, Max | 813 Bermuda St | | | | Bakersfield | CA | 93309 | |
| 4930326 | TAULIA INC | 250 MONTGOMERY ST STE 400 | | | | SAN FRANCISCO | CA | 94104 | |
| 4930327 | TAULIA TEST VENDOR | 77 BEALE ST RM 650 | | | | SAN FRANCISCO | CA | 94105 | |
| 4980571 | Taunton, Robert | Address on file | | | | | | | |
| 4981077 | Taussig, Larry | Address on file | | | | | | | |
| 4930328 | TAV NETWORKS INC | 913 TAHOE BLVD STE 6 | | | | INCLINE VILLAGE | NV | 89451 | |
| 4914351 | Tavares, Donna | Address on file | | | | | | | |
| 4979264 | Tavares, Edward | Address on file | | | | | | | |
| 4949930 | Tavares, Mark | Corfield Feld LLP | 30320 Rancho Viejo Road, Suite 101 | | | San Juan Capistrano | CA | 92675 | |
| 4939635 | Tavassoli, Malahat | 13761 La Paloma Road | | | | Los Altos | CA | 94022 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005947 | Tavis, Linda | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005948 | Tavis, Linda | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5005949 | Tavis, Linda | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012524 | Tavis, Linda | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4994301 | Tavolazzi, Barbara | Address on file | | | | | | | |
| 4914335 | Tawney, Eric | Address on file | | | | | | | |
| 4930329 | TAX COLLECTOR-ALAMEDA COUNTY | 1221 OAK ST | | | | OAKLAND | CA | 94612 | |
| 4930330 | TAX COLLECTOR-BUTTE COUNTY | 25 COUNTY CENTER DR | | | | OROVILLE | CA | 95965-3384 | |
| 4930331 | TAX COLLECTOR-COLUSA COUNTY | 546 JAY ST | | | | COLUSA | CA | 95932 | |
| 4930332 | TAX COLLECTOR-CONTRA COSTA COUNTY | 625 COURT ST #103 | | | | MARTINEZ | CA | 94553 | |
| 4930333 | TAX COLLECTOR-GLENN COUNTY | PO Box 151 | | | | WILLOWS | CA | 95988 | |
| 4930334 | TAX COLLECTOR-KERN COUNTY | 1115 TRUXTUN AVE, 2ND FL | | | | BAKERSFIELD | CA | 93301-4640 | |
| 4930335 | TAX COLLECTOR-LAKE COUNTY | 255 N. FORBES ST #215 | | | | LAKEPORT | CA | 95453-4743 | |
| 4930336 | TAX COLLECTOR-MADERA COUNTY | 209 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 4930337 | TAX COLLECTOR-SAN JOAQUIN COUNTY | 240 N SAN JOAQUIN ST | | | | STOCKTON | CA | 95202 | |
| 4930338 | TAX COLLECTOR-SISKIYOU COUNTY | PO Box 600 | | | | YREKA | CA | 96097 | |
| 4930339 | TAX COLLECTOR-SUTTER COUNTY | PO Box 546 | | | | YUBA CITY | CA | 95992 | |
| 4930340 | TAX COLLECTOR-TRINITY COUNTY | PO Box 1297 | | | | WEAVERVILLE | CA | 96093 | |
| 4930341 | TAX COLLECTOR-TULARE COUNTY | 221 S MOONEY BLVD RM 104E | | | | VISALIA | CA | 93291-4593 | |
| 4930342 | TAX TEAM LLC | 188 ALAMO SQUARE | | | | ALAMO | CA | 94507 | |
| 4975778 | Taylor | 0150 PENINSULA DR | 3756 Gleneagle Drive | | | Stockton | CA | 95267 | |
| 4975768 | Taylor | 0152 PENINSULA DR | 3756 Gleneagles Dr. | | | Stockton | CA | 95219 | |
| 4930343 | TAYLOR & ASSOCIATES | 964 SAN PABLO AVE | | | | ALBANY | CA | 94706 | |
| 4930344 | TAYLOR ENGINEERING LLC | 1080 MARINA VILLAGE PARKWAY #501 | | | | ALAMEDA | CA | 94501-6427 | |
| 4930345 | TAYLOR FORGE ENGINEERED | SYSTEMS INC | 208 N IRON ST | | | PAOLA | KS | 66071 | |
| 4930346 | TAYLOR HOUSEMAN INC | 162 HARBOR AVE | | | | PITTSBURG | CA | 94565 | |
| 4990160 | Taylor III, Edward | Address on file | | | | | | | |
| 4995012 | Taylor Jr., T | Address on file | | | | | | | |
| 4988832 | Taylor V, Max | Address on file | | | | | | | |
| 4912241 | Taylor V, Max Vernon | Address on file | | | | | | | |
| 4930347 | TAYLOR VALVE TECHNOLOGY INC | 8300 SW 8TH ST | | | | OKLAHOMA CITY | OK | 73128 | |
| 4930348 | TAYLOR VALVE TECHNOLOGY INC | DEPT #96-0346 | | | | OKLAHOMA CITY | OK | 73196-0346 | |
| 4999062 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008638 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999063 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5005753 | Taylor, Allison | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5012389 | Taylor, Allison | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005754 | Taylor, Allison | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5005752 | Taylor, Allison | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012390 | Taylor, Allison | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4988728 | Taylor, Althea | Address on file | | | | | | | |
| 4978397 | Taylor, Alvin | Address on file | | | | | | | |
| 4913880 | Taylor, Amy Kay | Address on file | | | | | | | |
| 4936865 | Taylor, Ann | 33520 County Road 20 | | | | Woodland | CA | 95695 | |
| 4913503 | Taylor, Armand A | Address on file | | | | | | | |
| 4943370 | Taylor, Barbara | 23168 Sierra Vista Ave. | | | | Gerber | CA | 96035 | |
| 4986390 | Taylor, Becky | Address on file | | | | | | | |
| 4983133 | Taylor, Bill | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949456 | Taylor, Bj | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949455 | Taylor, Bj | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949457 | Taylor, Bj | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4949560 | Taylor, Brian | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949561 | Taylor, Brian | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949559 | Taylor, Brian | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4992404 | TAYLOR, CARLA | Address on file | | | | | | | |
| 4993334 | Taylor, Cary | Address on file | | | | | | | |
| 4999058 | Taylor, Celene Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008636 | Taylor, Celene Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999059 | Taylor, Celene Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4938937 | Taylor, Celeste | 1640 Beau Rivage | | | | San Pablo | CA | 94806 | |
| 4987951 | Taylor, Charles | Address on file | | | | | | | |
| 4999217 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008729 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999218 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4996711 | Taylor, Clarice | Address on file | | | | | | | |
| 4995654 | Taylor, Cynthia | Address on file | | | | | | | |
| 4980804 | Taylor, Darrell | Address on file | | | | | | | |
| 4933602 | Taylor, David | 5631 Fernhoff Rd | | | | Oakland | CA | 94619 | |
| 4990309 | Taylor, David | Address on file | | | | | | | |
| 4982262 | Taylor, Deanna | Address on file | | | | | | | |
| 4995118 | Taylor, Dianne | Address on file | | | | | | | |
| 4979596 | Taylor, Donald | Address on file | | | | | | | |
| 4981209 | Taylor, Donaldson | Address on file | | | | | | | |
| 4993905 | Taylor, Donna | Address on file | | | | | | | |
| 4919982 | TAYLOR, DOUGLAS M | DOUGLAS M TAYLOR DPM | 13847 E 14TH ST STE 110A | | | SAN LEANDRO | CA | 94578 | |
| 4991130 | Taylor, Dyann | Address on file | | | | | | | |
| 5000429 | Taylor, Dylan | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000428 | Taylor, Dylan | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000430 | Taylor, Dylan | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4989834 | Taylor, Edward | Address on file | | | | | | | |
| 4980352 | Taylor, Edward | Address on file | | | | | | | |
| 5005756 | Taylor, Eric | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012391 | Taylor, Eric | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4935847 | Taylor, Eric | P. O Box 67111 | | | | Scotts Valley | CA | 90567 | |
| 5005757 | Taylor, Eric | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005755 | Taylor, Eric | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012392 | Taylor, Eric | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4986714 | Taylor, Frederick | Address on file | | | | | | | |
| 4974835 | Taylor, Gayland & Nancy Ann | 33 Chicory Road | | | | Chico | CA | 95928 | |
| 4974453 | Taylor, Gayland S. & Nancy Ann | 33 Chicory Road | | | | Chico | CA | 95928 | |
| 4984331 | Taylor, Gretta | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945232 | Taylor, Guy | 1233 Fernside Street | | | | Redwood City | CA | 94061 | |
| 4976614 | Taylor, Helen | Address on file | | | | | | | |
| 4994211 | Taylor, Issac | Address on file | | | | | | | |
| 4986990 | Taylor, Jack | Address on file | | | | | | | |
| 4996686 | Taylor, Janet | Address on file | | | | | | | |
| 4949453 | Taylor, Janette | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949452 | Taylor, Janette | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949454 | Taylor, Janette | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4985664 | Taylor, John | Address on file | | | | | | | |
| 4914983 | Taylor, John J | Address on file | | | | | | | |
| 5003574 | Taylor, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010936 | Taylor, Joseph | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4914061 | Taylor, Justin Sam | Address on file | | | | | | | |
| 4937779 | Taylor, Karmeisha | 1185 Lightland Rd | | | | San Jose | CA | 95121 | |
| 5006579 | Taylor, Katherine Joan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006580 | Taylor, Katherine Joan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946772 | Taylor, Katherine Joan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4977490 | Taylor, Kathleen | Address on file | | | | | | | |
| 4913525 | Taylor, Kathleen M | Address on file | | | | | | | |
| 4940727 | taylor, kent | 27861 Moody Road | | | | Los Altos Hills | CA | 94022 | |
| 4936909 | TAYLOR, KRISTINE | 7332 WEST LN | | | | GRANITE BAY | CA | 95746 | |
| 4983854 | Taylor, Laura | Address on file | | | | | | | |
| 4982146 | Taylor, Lavon | Address on file | | | | | | | |
| 4943513 | TAYLOR, Lena | 2629 109th Ave #3 | | | | Oakland | CA | 94605 | |
| 4978175 | Taylor, Linda | Address on file | | | | | | | |
| 4991844 | Taylor, Mae | Address on file | | | | | | | |
| 4991474 | Taylor, Mark | Address on file | | | | | | | |
| 4942348 | Taylor, Marvin | PO BOX 1329 | | | | Pinecrest | CA | 95364 | |
| 4981990 | Taylor, Michael | Address on file | | | | | | | |
| 4915182 | Taylor, Michael Lee | Address on file | | | | | | | |
| 4936964 | Taylor, Natessa | 230 W 3rd St | | | | Tracy | CA | 95376 | |
| 4978571 | Taylor, Neil | Address on file | | | | | | | |
| 4941156 | TAYLOR, PAUL | 3500 VALLEY OAK DR | | | | BRENTWOOD | CA | 94513 | |
| 4913543 | Taylor, Paul David | Address on file | | | | | | | |
| 4984618 | Taylor, Paulette | Address on file | | | | | | | |
| 4995377 | Taylor, Perry | Address on file | | | | | | | |
| 4946433 | Taylor, Quiana | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946434 | Taylor, Quiana | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4928017 | TAYLOR, RICHARD | PO Box 523 | | | | CHOWCHILLA | CA | 93610 | |
| 4987850 | Taylor, Richard | Address on file | | | | | | | |
| 4937690 | TAYLOR, RICHARD and LULA | PO BOX 476 | | | | COULTERVILLE | CA | 95311 | |
| 4911809 | Taylor, Richard Carvalho | Address on file | | | | | | | |
| 4949459 | Taylor, Robert | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949458 | Taylor, Robert | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1426 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 201 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949460 | Taylor, Robert | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4979266 | Taylor, Robert | Address on file | | | | | | | |
| 4989799 | Taylor, Roberta | Address on file | | | | | | | |
| 4993973 | Taylor, Roger | Address on file | | | | | | | |
| 4983072 | Taylor, Russell | Address on file | | | | | | | |
| 4940479 | taylor, scott | po box 114 | | | | piedra | CA | 93649 | |
| 4928890 | TAYLOR, SCOTT M | SCOTT M TAYLOR A PROF CORP | 400 29TH ST #400 | | | OAKLAND | CA | 94609 | |
| 4993970 | Taylor, Sharon | Address on file | | | | | | | |
| 4994018 | Taylor, Shirley | Address on file | | | | | | | |
| 4937435 | Taylor, Steve | 7621 Sycamore Dr | | | | Somerset | CA | 95884 | |
| 4986623 | Taylor, Steven | Address on file | | | | | | | |
| 4988261 | Taylor, Terry | Address on file | | | | | | | |
| 4979073 | Taylor, Theodore | Address on file | | | | | | | |
| 4949462 | Taylor, Thomas | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949461 | Taylor, Thomas | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949463 | Taylor, Thomas | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4914969 | Taylor, Trinian Wayne | Address on file | | | | | | | |
| 4912561 | Taylor, Tristan Paul | Address on file | | | | | | | |
| 4931691 | TAYLOR, VINCENT | TAYLOR FARMS | PO Box 523 | | | CHOWCHILLA | CA | 93610 | |
| 4982661 | Taylor, Walter | Address on file | | | | | | | |
| 4993983 | Taynton, Laura | Address on file | | | | | | | |
| 4948628 | Tazzaridineen, Gabriela F. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948630 | Tazzaridineen, Gabriela F. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948629 | Tazzaridineen, Gabriela F. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4930349 | TBEA USA CO | C/O YOUNG & CO | 360 22ND ST STE 700 | | | OAKLAND | CA | 94612 | |
| 4940151 | TBN Southpointe Plaza LLC, Valenzuela, Jacqueline | 13337 South Street Ste. 415, Cerritos, CA 90703 | | | | Sacramento | CA | 95823 | |
| 4930350 | TBS HOLDINGS LLC | 4917 GENESTA AVE | | | | ENCINO | CA | 91316 | |
| 4930351 | TC INSPECTION LLC | 124 PARKER AVE | | | | RODEO | CA | 94572 | |
| 4930352 | TCB INDUSTRIAL INC | 2955 FARRAR AVE | | | | MODESTO | CA | 95354 | |
| 4930353 | TCG ARCHITECTS LLC | 3400 MACARTHUR BLVD STE 119 | | | | OAKLAND | CA | 94602 | |
| 4982836 | Tchirkine, Cyril | Address on file | | | | | | | |
| 4930354 | TCP II WILDLANDS STOCK HOLDINGS LLC | WILDLANDS INC | 1230 PEACHTREE ST NE STE 3500 | | | ATLANTA | GA | 30309 | |
| 4930355 | TD BANK NA | ATTN: THOMAS CASEY | 6000 ATRIUM WY | | | MOUNT LAUREL | NJ | 08054 | |
| 4933200 | TD ENERGY TRADING INC | 324 8th Avenue | | | | Calgary | AB | T2P2Z2 | CANADA |
| 4930356 | TD ENERGY TRADING INC | 900 HOME OIL TOWER 324-8 AVE S | | | | CALGARY | AB | T2P 2Z2 | CANADA |
| 4930357 | TD Securities | 31 West 52nd Street | | | | NEW YORK | NY | 10019-6101 | |
| 4930358 | TDH LAND & CATTLE LLC | 1719 N 11TH AVE | | | | HANFORD | CA | 93230 | |
| 4930359 | TDS TELECOM | 30 N. LaSalle Street | Suite 4000 | | | Chicago | IL | 60602 | |
| 5012831 | TDS TELECOM | PO Box 94510 | | | | PALATINE | IL | 60094-4510 | |
| 4930360 | TDW SERVICES INC | 1207 MAHALO PL | | | | RANCHO DOMINIQUEZ | CA | 90220 | |
| 4930361 | TDW SERVICES INC | 6747 S 65 W AVE | | | | TULSA | OK | 74131 | |
| 4992461 | Te, Elenita | Address on file | | | | | | | |
| 5005957 | Teach, Linda | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5012528 | Teach, Linda | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5005956 | Teach, William | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1427 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 202
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012527 | Teach, William | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4983037 | Teach, William | Address on file | | | | | | | |
| 4943699 | Teafapiller, Jill | 39716 Road 33 | | | | Kingsburg | CA | 93631 | |
| 4978698 | Teague, Frank | Address on file | | | | | | | |
| 4994377 | Teague, Susan | Address on file | | | | | | | |
| 4980951 | Teague, Virgil | Address on file | | | | | | | |
| 4930362 | TEAL ASSET RECOVERY LLC | 7350 HERITAGE VILLAGE PLAZA ST STE | | | | GAINESVILLE | VA | 20155 | |
| 5006571 | Teal, Jackie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006572 | Teal, Jackie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946768 | Teal, Jackie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4992070 | Teal, Robert | Address on file | | | | | | | |
| 4942496 | Tealdi, Thomas | 1144 Tanglewood Wy | | | | San Mateo | CA | 94403 | |
| 4930363 | TEALIUM INC | 11095 TORREYANA RD | | | | SAN DIEGO | CA | 92121 | |
| 4930364 | TEALIUM INC | DEPT CH 19762 | | | | PALATINE | IL | 60055-9762 | |
| 4930365 | TEAM S PROPERTIES INC | DE YOUNG PROPERTIES - TEAM S | 677 W PALMDON STE 208 | | | FRESNO | CA | 93704 | |
| 4930366 | TEAM GIVING INC | 9244 OLD STATE HIGHWAY | | | | NEWCASTLE | CA | 95658 | |
| 4930367 | TEAM INDUSTRIAL SERVICES INC | 14909 GWEN CHRIS CT | | | | PARAMOUNT | CA | 90723 | |
| 4930367 | TEAM INDUSTRIAL SERVICES INC | 4650 E SECOND ST STE E | | | | BENICIA | CA | 94510 | |
| 4930368 | TEAM INDUSTRIAL SERVICES INC | VALVE PRODUCTS & SERVICE BRANCH 225 | 4716 E 2ND ST | | | BENICIA | CA | 94571 | |
| 4939315 | Team Platinum Marketing Groups, LLC, Hannah Bell | 921 W Harding Way | | | | Stockton | CA | 95203 | |
| 4930370 | TEAM QUALITY SVCS INC | 4483 COUNTY RD 19 STE B | | | | AUBURN | IN | 46706 | |
| 4930371 | TEAMBUILDERS INC | DBA AERIAL SERVICES | 204 WEST SPEAR ST STE 3447 | | | CARSON CITY | NV | 89703 | |
| 4930372 | TEAMCALIFORNIA ECONOMIC | DEVELOPMENT CORP | 7862 WINDING WAY #2649 | | | FAIR OAKS | CA | 95628 | |
| 4941128 | Teamer, Bernard | 2467 Del Mar Ct | | | | Discovery Bay | CA | 94505 | |
| 4944059 | Teasley, Cynthia | 5856 E Kings Canyon | | | | Fresno | CA | 93727 | |
| 4914287 | Teasley, David L | Address on file | | | | | | | |
| 4997949 | Teasley, Peggy | Address on file | | | | | | | |
| 4930373 | TEATRO NAHUAL | 1758 VILLA ST # 13 | | | | MOUNTAIN VIEW | CA | 94041 | |
| 4979201 | Teausant, Stanley | Address on file | | | | | | | |
| 4935489 | Teaz N Pleaz-Dufour, Samuel | PO Box 16697 | | | | South Lake Tahoe | CA | 96151 | |
| 4930374 | TEC ASSOCIATES INC | 111 DEERWOOD RD STE 198 | | | | SAN RAMON | CA | 94583 | |
| 4930375 | TECH FAB | 18 CARNATION RD | | | | GUSTINE | CA | 95322 | |
| 4935998 | TECH SALES-WEST, BRANDON | 1860 CAMPHOR CT | | | | MILPITAS | CA | 95035 | |
| 4930376 | TECHIMP US CORPORATION | 3050 ROYAL BLVD S STE 170 | | | | ALPHARETTA | GA | 30022 | |
| 4930377 | TECHNIART INC | 41 BRIDGE ST | | | | COLLINSVILLE | CT | 06022 | |
| 4930378 | TECHNICAL & BUSINESS SYSTEMS INC | T & B SYSTEMS | 3739 PLEASANT VALLEY RD | | | PLACERVILLE | CA | 95667 | |
| 4930379 | TECHNICAL FABRICATION | 18 CARNATION RD | | | | GUSTINE | CA | 95322 | |
| 4930380 | TECHNICAL INNOVATION HOLIDINGS INC | TECHNICAL INNOVATION LLC | 2975 NORTHWOODS PKWY | | | NORCROSS | GA | 30071 | |
| 4930381 | TECHNICAL INSTRUMENTS | 1826 ROLLINS RD | | | | BURLINGAME | CA | 94065 | |
| 4930382 | TECHNICAL TOOLBOXES LTD | PO Box 980550 | | | | HOUSTON | TX | 77098 | |
| 4930383 | TECHNI-TOOL INC | 1547 N TROOPER RD | | | | WORCESTER | PA | 19490-1117 | |
| 4930384 | TECHNOLOGY CREDIT UNION | 2010 NORTH 1ST ST STE 301 | | | | SAN JOSE | CA | 95131 | |
| 4930385 | TECHNOLOGY FOR ENERGY CORP | 10737 LEXINGTON DR | | | | KNOXVILLE | TN | 37932-3294 | |
| 4945468 | Technology Insurance Company, Inc. | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945469 | Technology Insurance Company, Inc. | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4930386 | TECHNOSOCIALWORK COM | STRIA LLC | 4300 RESNIK CT STE 103 | | | BAKERSFIELD | CA | 93313 | |
| 4935791 | Tecknica Auto Inc.-Arredondo, Jose | 10793 San Pablo Ave. | | | | El Cerrito | CA | 94530 | |
| 4930387 | TECNAU INC | 4 SUBURBAN PARK DR | | | | BILLERICA | MA | 01821 | |
| 4930388 | TECO DISTRIBUTORS | PO Box 1809 | | | | PLEASANTON | CA | 94566 | |
| 4930389 | TECO PNEUMATIC INC | 1069 SERPENTINE LN | | | | PLEASANTON | CA | 94566 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930390 | TECO-WESTINGHOUSE MOTOR CO | 5100N IH35 | | | | ROUND ROCK | TX | 78681 | |
| 4985504 | Tedder, Eugene | Address on file | | | | | | | |
| 4976107 | Tedford, Jeffrey & Donna | 0143 LAKE ALMANOR WEST DR | 15 Saddleback Ct. | | | Danville | CA | 94506 | |
| 4932745 | Teeling, Martin | P.O. Box 57 | | | | Camptonville | CA | 95922 | |
| 4928018 | TEESDALE, RICHARD W | 725 CENTRAL HOUSE RD | | | | OROVILLE | CA | 95965 | |
| 4984729 | Teeters, Judy | Address on file | | | | | | | |
| 4977072 | Teeters, Thomas | Address on file | | | | | | | |
| 4930392 | TEF ARCHITECTURE & INTERIOR DESIGN | INC | 1420 SUTTER ST 2ND FLOOR | | | SAN FRANCISCO | CA | 94109 | |
| 4913190 | Teh, Chin Tze | Address on file | | | | | | | |
| 4930393 | TEHACHAPI CUMMINGS COUNTY | WATER DISTRICT | 22901 BANDUCCI RD | | | TEHACHAPI | CA | 93561 | |
| 4930394 | TEHACHAPI MOUNTAIN RODEO ASSOCIATION | PO Box 63 | | | | TEHACHAPI | CA | 93581 | |
| 4930395 | TEHAMA COUNTY | ENVIRONMENTAL HEALTH | 633 WASHINGTON ST RM 36 | | | RED BLUFF | CA | 96080 | |
| 4930396 | TEHAMA COUNTY AIR POLLUTION CONTROL | PO Box 1169 | | | | RED BLUFF | CA | 96080 | |
| 4945023 | Tehama County Dept. Social Services-Casey, John | 310 S. Main St. | | | | Red Bluff | CA | 96080 | |
| 4930397 | TEHAMA COUNTY FARM BUREAU | 275 SALE LANE | | | | RED BLUFF | CA | 96080 | |
| 4930398 | TEHAMA COUNTY FRIENDS OF THE | LIBRARY | 645 MADISON ST | | | RED BLUFF | CA | 96080 | |
| 4930399 | Tehama Tax Collector | P.O. Box 1150 | | | | Red Bluff | CA | 96080 | |
| 4974550 | Tehama-Colusa Canal Authority | Mr. Jeff Sutton, General Manager | P.O. Box 1025 | | | Willows | CA | 95988 | |
| 4919543 | TEICHEIRA, DAVID | MD PC | PO Box 207 | | | DAVIS | CA | 95617-0207 | |
| 4930400 | TEICHERT LAND CO | 3500 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95813 | |
| 4930401 | TEICHERT PIPELINES INC | 3500 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95864 | |
| 4933547 | Teisch, Joel | 650 Woodstock Road | | | | Hillsborough | CA | 94010 | |
| 4979099 | Teixeira, Antonio | Address on file | | | | | | | |
| 4911863 | Tejano, Jocelyn C. | Address on file | | | | | | | |
| 4945156 | Tejeda Cuevas, Martha | PO BOX 764 | | | | CHUALAR | CA | 93925 | |
| 4992728 | Tejeda, Salvador | Address on file | | | | | | | |
| 4945214 | TEKKA HOUSSE-GUAN, ZECONG | 678 CHENERY ST | | | | SAN FRANCISCO | CA | 94131 | |
| 4930402 | TEKNION DATA SOLUTIONS LTD | 1431 GREENWAY DR STE 440 | | | | IRVING | TX | 75038 | |
| 4930403 | TEKTRONIX | 14150 KARL BRANU DR MS 50-285 | | | | BEAVERTON | OR | 97076 | |
| 4930404 | TEKTRONIX INC | FILE 742644 | PO Box 742644 | | | LOS ANGELES | CA | 90074-2644 | |
| 4930405 | TELADATA LLC | 44061 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | |
| 4940205 | telecom-Raike, Andrew | 5190 MONTECITO AVE. | | | | Santa Rosa | CA | 95404 | |
| 4930406 | TELEDYNE ELECTRONIC TECHNOLOGIES | HASTINGS INSTRUMENTS | PO Box 371666M | | | PITTSBURGH | PA | 15251 | |
| 4930407 | TELEDYNE INSTRUMENTS | DBA TELEDYNE HASTINGS INSTRUMENTS | 804 NEWCOMBE AVE | | | HAMPTON | VA | 23669 | |
| 4930410 | TELEDYNE INSTRUMENTS INC | TELEDYNE MONITOR LABS | 12497 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4930409 | TELEDYNE INSTRUMENTS INC | TELEDYNE MONITOR LABS | 35 INVERNESS DR E | | | ENGLEWOOD | CO | 80112 | |
| 4930408 | TELEDYNE INSTRUMENTS INC | TELEDYNE TEST SERVICES | 513 MILL ST | | | MARION | MA | 02738-0288 | |
| 4930411 | TELEDYNE OPTECH INCORPORATED | 300 INTERCHANGE WAY | | | | VAUGHAN | ON | L4K 5Z8 | CANADA |
| 4930412 | TELEDYNE RESON INC | 5212 VERDUGO WAY | | | | CAMARILLO | CA | 93012 | |
| 4930413 | TELEGRAPH HILL NEIGHBORHOOD CTR | 660 LOMBARD ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4930414 | TELEMEDIA LLC | TPC TRAINING SYSTEMS | 750 LAKE COOK RD STE 350 | | | BUFFALO GROVE | IL | 60089 | |
| 4930415 | TELEPACIFIC COMMUNICATIONS | PO Box 509013 | | | | SAN DIEGO | CA | 92150 | |
| 4930416 | TELESOFT CORP | 1661 EAST CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | |
| 4930417 | TELESOFT LLC | MDSL | 5343 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| 4976897 | Tellefsen, Grace | Address on file | | | | | | | |
| 4980320 | Tellez, Abraham | Address on file | | | | | | | |
| 4939529 | Tellez, Fabiola | 137 Carr Avenue | | | | Salinas | CA | 93905 | |
| 4937878 | Tellez, Faviola | 6985 Lakeview Dr. | | | | Prunedale | CA | 93907 | |
| 4979400 | Tellez, Joaquin | Address on file | | | | | | | |
| 4991255 | Tellez, Linda | Address on file | | | | | | | |
| 4991358 | Tellez, Max | Address on file | | | | | | | |
| 4936775 | Tellez, Robert | 1903 sanford ave | | | | san pablo | CA | 94806 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985752 | Tellez, Thomas | Address on file | | | | | | | |
| 5005959 | Tellier, Goldie | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5012530 | Tellier, Goldie | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5005958 | Tellier, Jaime | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5012529 | Tellier, Jaime | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4923186 | TELLIER, JEN E | JEN E TELLIER PSYD | 1818 GILBRETH RD 138 | | | BURLINGAME | CA | 94010-1217 | |
| 4984595 | Tello, Isabel | Address on file | | | | | | | |
| 4949758 | Telly, Chardonnay | Latimer and Kenkel Law Offices | Elizabeth Latimer | 330 Wall Street, Suite 20 | | Chico | CA | 95928 | |
| 4949757 | Telly, Chardonnay | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly , Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4930418 | TELMAR | NETWORK TECHNOLOGY | PO Box 201461 | | | DALLAS | TX | 75320-1461 | |
| 4992055 | Telmo, Merlyn | Address on file | | | | | | | |
| 4974211 | Tel-One | 286 12th Street | | | | San Francisco | CA | 94103 | |
| 4930419 | TELSTAR INSTRUMENTS | 1717 SOLANO WAY STE 34 | | | | CONCORD | CA | 94520 | |
| 4948882 | Telucci-Skotvold, Rose | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007719 | Telucci-Skotvold, Rose | Sieglock Law, APC | Christopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4930420 | TELVENT USA LLC | 4701 ROYAL VISTA CIRCLE | | | | FORT COLLINS | CO | 80528 | |
| 4936062 | Temes, Eric | 300 Boulder Brook Drive | | | | Boulder Creek | CA | 95006 | |
| 4937734 | Temores, Sandra | 519 archer st | | | | Salinas | CA | 93901 | |
| 4977110 | Tempalski, Ronald | Address on file | | | | | | | |
| 4919762 | TEMPEL, DIANE | DBA ACTION PUMPING | PO Box 41842 | | | BAKERSFIELD | CA | 93384-1842 | |
| 4930421 | TEMPERED NETWORKS INC | 3101 WESTERN AVE STE 550 | | | | SEATTLE | WA | 98121 | |
| 4930422 | TEMPEST TELECOM SOLUTIONS LLC | 136 W CANON PERDIDO ST STE 100 | | | | SANTA BARBARA | CA | 93101 | |
| 4930423 | TEMPHOME SERVICES INC | 1223 WILSHIRE BLVD STE 891 | | | | SANTA MONICA | CA | 90403 | |
| 4930424 | TEMPLATE - VNDR (REG VENDOR) | PACIFIC GAS & ELECTRIC CO | 77 BEALE ST #650 | | | SAN FRANCISCO | CA | 94177 | |
| 4992928 | Templeman, Florence | Address on file | | | | | | | |
| 4981968 | Templeman, Jessie | Address on file | | | | | | | |
| 4930425 | TEMPLETON CHAMBER OF COMMERCE | 309 MAIN ST | | | | TEMPLETON | CA | 93465 | |
| 4930426 | TEMPLETON COMMUNITY SVCS DISTRICT | 420 CROCKER ST | | | | TEMPLETON | CA | 93465 | |
| 4930427 | TEMPLETON IMAGING INC | FILE 749835 | | | | LOS ANGELES | CA | 90074-9835 | |
| 4934876 | Templeton Presbyterian Church-Craig, Polly | 610 Main Street | | | | Templeton | CA | 93465 | |
| 4930428 | Templeton Service Center | Pacific Gas & Electric Company | 160 Cow Meadow Place | | | Templeton | CA | 93465 | |
| 4930429 | TEMPLO EL MONTE HOREB | 455 E MAUDE AVE | | | | SUNNYVALE | CA | 94085 | |
| 4930430 | TEMP-PRO INC | 200 INDUSTRIAL DR | | | | NORTHAMPTON | MA | 01060 | |
| 4930431 | TEMPRESCO INC | 6928 SIERRA CT | | | | DUBLIN | CA | 94568 | |
| 4930432 | TEN STAR FARMING INC | 10457 VAN HORN RD | | | | BAKERSFIELD | CA | 93313 | |
| 4943896 | Tena, Alejandro | 1567 S. Thornburg St. | | | | Santa Maria | CA | 93458 | |
| 4930433 | TENARIS GLOBAL SERVICES USA CORP | 2200 W LOOP S STE 800 | | | | HOUSTON | TX | 77027 | |
| 4933300 | TENASKA GAS | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 4930434 | TENASKA GAS STORAGE LLC | TGS LLC | 14302 FNB PKWY | | | OMAHA | NE | 68154 | |
| 4930435 | TENASKA MARKETING CANADA | 3050 300 5TH AVE | | | | CALGARY | AB | T2P 3C4 | CANADA |
| 4930436 | TENASKA MARKETING VENTURES | 11718 NICHOLAS ST | | | | OMAHA | NE | 68154 | |
| 4933301 | TENASKA MKTG | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 4933240 | TENASKA MKTG CAN | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 4932902 | Tenaska Power Services Co. | 1701 E. Lamar Blvd., Suite 100 | | | | Arlington | TX | 76006 | |
| 4976153 | Tenbrink, Eugene | 0128 KOKANEE LANE | 5340 Thissell Rd. | | | Winters | CA | 95694 | |
| 4990871 | Tenbrook, Elizabeth | Address on file | | | | | | | |
| 4930437 | TENDERLOIN NEIGHBORHOOD | DEVELOPMENT CORP | 201 EDDY ST | | | SAN FRANCISCO | CA | 94102-2715 | |
| 4930438 | TENERA ENVIRONMENTAL INC | 141 SUBURBAN RD STE A2 | | | | SAN LUIS OBISPO | CA | 93401 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1430 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 205
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930852 | TENG, TING-CHIEN | 42707 LERWICK ST | | | | FREMONT | CA | 94539 | |
| 4930439 | TENNANT & INGRAM | CLIENT TRUST ACCOUNT | 2101 W ST | | | SACRAMENTO | CA | 95818 | |
| 4941064 | Tennant, Jason | 2478 bixler road | | | | Brentwood | CA | 94513 | |
| 4939002 | Tennant, Stephanie | 135 Glen Court | | | | Danville | CA | 94526 | |
| 4930440 | TENNESSEE DEPT OF ENVIRONMENT & CONSERVATION | 401 CHURCH ST 7TH FL ANNEX | | | | NASHVILLE | TN | 37243 | |
| 4930442 | TENNESSEE VALLEY AUTHORITY | 400 SUMMIT HILL DR | | | | KNOXVILLE | TN | 37902-1401 | |
| 4930441 | TENNESSEE VALLEY AUTHORITY | (WATTS BAR NUCLEAR PLANT) | HWY 68 | | | SPRING CITY | TN | 37381 | |
| 4975227 | Tennis, Lance | 2722 ALMANOR DRIVE WEST | 806 Westgate Court | | | Chico | CA | 95926 | |
| 4993513 | Tennison, Marjorie | Address on file | | | | | | | |
| 4942850 | Tennyson Electric Inc | 7275 National Dr, A2 | | | | Livermore | CA | 94550 | |
| 5000582 | Tenorio Montes, Victor Gerardo | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000583 | Tenorio Montes, Victor Gerardo | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000581 | Tenorio Montes, Victor Gerardo | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4986273 | Tenorio, Bonnie Ann | Address on file | | | | | | | |
| 4993253 | Tenorio, Telesforo | Address on file | | | | | | | |
| 4936299 | Tenuta Vineyards, Nancy Tenuta | 633 Kalthoff Common | | | | Livermore | CA | 94550 | |
| 4939204 | Teo Chow Noodle Shack-Ng, Calvin | 4165 Cushing Parkway | | | | Fremont | CA | 94538 | |
| 4911811 | Te'o, Ionita Priscila Po'Oi | Address on file | | | | | | | |
| 4920389 | TEODECKI, ELIZABETH | 35075 HWY 299 | | | | WILLOW CREEK | CA | 95573 | |
| 4943990 | Ter Avanesyan, Grant | 11763 Castle Ct | | | | Dublin | CA | 94568 | |
| 4930443 | TERADATA OPERATIONS INC | 10000 INNOVATION DR | | | | DAYTON (MIAMISBURG) | OH | 45342 | |
| 4932366 | TERAMOTO, YOSHITSOGU | MD | 20283 SANTA MARIA AVE UNIT 277 | | | CASTRO VALLEY | CA | 94546 | |
| 4935003 | Teran, Rosemary & Jose | 2436 W 3rd Street | | | | Mader | CA | 93637 | |
| 4925361 | TERBRUEGGEN, MIKE | OPERATIONS TRAINING SOLUTIONS | 2983 BELLMEADE WAY | | | LONGMONT | CO | 80503 | |
| 4935903 | Tercero, Jane | 6286 N Glenn Avenue | | | | Fresno | CA | 93704 | |
| 4930446 | TERESA T SHEN PHD LAC INC | PROFESSIONAL ACUPUNCTURE CORP | 5933 CORONADO LANE STE 100 | | | PLEASANTON | CA | 94588 | |
| 4923430 | TERESI, JOHN | 900 1/2 E VICTOR RD | | | | LODI | CA | 95240 | |
| 4914026 | Teresi, Philip Albert | Address on file | | | | | | | |
| 4935999 | TERLOUW, JOHN | 31290 JAMES AVENUE | | | | MADERA | CA | 93638 | |
| 4921967 | TERMENDJIAN, GRIGOR | 11583 MORRISON ST | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 4982207 | Termine, Joseph | Address on file | | | | | | | |
| 4938198 | TERPSTRA, MICHAEL | 2351 SUNSET BLVD SUITE 170 178 | | | | ROCKLIN | CA | 95765 | |
| 4936208 | Terra De Oro Water Company-Cohen, Terrell | 375 Plancha Way | | | | Arroyo Grande | CA | 93420 | |
| 4930448 | TERRA MATER INC | 917 CONTRA COSTA AVE | | | | BERKELEY | CA | 94707 | |
| 4930449 | TERRA PACIFIC GROUP INC | 13900 ALTON PKWY #122 | | | | IRVINE | CA | 92618 | |
| 4930450 | TERRA VERDE ENVIRONMENTAL | CONSULTING LLC | 3765 SOUTH HIGUERA ST STE 102 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4930451 | TERRA WEST LLC | PO Box 3165 | | | | AUBURN | CA | 95604 | |
| 4988905 | Terra, Ronald | Address on file | | | | | | | |
| 4930452 | TERRADEX INC | 855 ELCAMINO REAL STE 309 | | | | PALO ALTO | CA | 94301 | |
| 4930455 | TERRANOVA RANCH INC | PO Box 130 | | | | HELM | CA | 93627 | |
| 4930456 | TERRAPHASE ENGINEERING INC | 1404 FRANKLIN ST STE 600 | | | | OAKLAND | CA | 94612 | |
| 4940241 | Terrapin Creek Cafe LLC-Truong, Forlon | P.O. Box 501 | | | | Bodega Bay | CA | 94923 | |
| 4930457 | TERRAPIN PHYSICAL THERAPY INC | 5 HARRIS CT BLDG T STE 102 | | | | MONTEREY | CA | 93940 | |
| 4941963 | TERRAZAS, LEONEL | 29033 LUIS AVE | | | | GUSTINE | CA | 95322 | |
| 4975706 | Terrell | 0408 PENINSULA DR | 11985 Meridian Rd | | | Chico | CA | 95973 | |
| 4988256 | Terrell, Bruce | Address on file | | | | | | | |
| 4989973 | Terrell, Dennis | Address on file | | | | | | | |
| 4987720 | Terrell, Geraldine | Address on file | | | | | | | |
| 4922458 | TERRELL, HOWARD B | MD | PO Box 1422 | | | CLOVIS | CA | 93613 | |
| 4995588 | Terrell, Linda | Address on file | | | | | | | |
| 4980888 | Terrell, Lowell | Address on file | | | | | | | |
| 4913742 | Terres, Daniel | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1431 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 206
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930460 | TERRIO THERAPY-FITNESS INC | TERRIO PHYSICAL THERAPY-FITNESS INC | 1800 WESTWIND DRIVE BLDG 500 | | | BAKERSFIELD | CA | 93301-3032 | |
| 4940513 | Terrones-Esevocucta, Teresa | 3208 Kentucky Street | | | | Bakersfield | CA | 93306 | |
| 4930461 | TERRY A GILLIAN MD PC | PO Box 26687 | | | | FRESNO | CA | 93729 | |
| 4936358 | TERRY CLARK-CLARK, TERRY | 1636 OLD ARCATA RD | | | | BAYSIDE | CA | 95524 | |
| 4940188 | TERRY LEE-LEE, TERRY | 117 WINDWARD AVE | | | | PISMO BEACH | CA | 93449 | |
| 4944947 | Terry, Ben | P. O. Box 237 | | | | Nipomo | CA | 93444 | |
| 4984673 | Terry, Carol | Address on file | | | | | | | |
| 4990139 | Terry, Cheryl | Address on file | | | | | | | |
| 4934074 | Terry, Clyde | 90 Harry Lane | | | | Oroville | CA | 95966 | |
| 4912612 | Terry, Donald Steven | Address on file | | | | | | | |
| 4978442 | Terry, Eugene | Address on file | | | | | | | |
| 4980259 | Terry, Eugene | Address on file | | | | | | | |
| 4981680 | Terry, Glen | Address on file | | | | | | | |
| 5007988 | Terry, Helen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007989 | Terry, Helen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949678 | Terry, Helen | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4935878 | TERRY, JENNIFER | 1401 ROAD D | | | | REDWOOD VALLEY | CA | 95470 | |
| 4986843 | Terry, Karla | Address on file | | | | | | | |
| 4985439 | Terry, Linda | Address on file | | | | | | | |
| 4983767 | Terry, Mary | Address on file | | | | | | | |
| 4939710 | Terry, Michelle | 389 Celia Court | | | | Oakdale | CA | 95361 | |
| 4982132 | Terry, Philip | Address on file | | | | | | | |
| 4943672 | Terry, Phillip | 5697 Harris Cutoff Rd | | | | Mariposa | CA | 95338 | |
| 4944910 | Terry, Trista | 320 JAYMAR LN | | | | CARLOTTA | CA | 95528 | |
| 4988843 | Terry, William | Address on file | | | | | | | |
| 4985107 | Terstegen, Sandra L | Address on file | | | | | | | |
| 4930465 | TERWAY CONSULTING INC | 2426 47TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4932903 | Terzian Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 4974236 | TESCO | 925 Canal Street | | | | Bristol | PA | 19007 | |
| 4930466 | TESCO-AN ADVENT DESIGN COMPANY | CANAL ST @ JEFFERSON AVE | | | | BRISTOL | PA | 19007 | |
| 4930467 | TESCOM CORP | 12616 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330 | |
| 4919957 | TESCONI, DOROTHY E | 9433 CHALK HILL RD | | | | HEALDSBURG | CA | 95448 | |
| 5009338 | Tesfasilasie, Huria | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009337 | Tesfasilasie, Huria | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000631 | Tesfasilasie, Huria | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937316 | TESI, LIZ | 15219 HICKORY ST | | | | OMAHA | NE | 68144 | |
| 5005960 | Teske, Claire | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5012531 | Teske, Claire | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4997953 | Teskey, Michael | Address on file | | | | | | | |
| 4930468 | TESLA MOTORS INC | 3500 DEER CREEK RD | | | | PALO ALTO | CA | 94304 | |
| 4930469 | TESLA MOTORS INC | ATTN DAPHNE BANAGA | 6800 DUMBARTON CIRCLE | | | FREMONT | CA | 94555 | |
| 4932904 | Tesoro Refining & Marketing Company LLC | 19100 Ridgewood Parkway | | | | San Antonio | TX | 78258 | |
| 4930470 | TESORO REFINING AND MARKETING | COMPANY LLC | 19100 RIDGEWOOD PKWY | | | SAN ANTONIO | TX | 78259 | |
| 4930471 | TESSCO INCORPORATED | 11126 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031-1494 | |
| 4932906 | Tesseron Vineyards, Inc | 1100 Wall Road | | | | Napa | CA | 94558 | |
| 4921473 | TESSIER, GARY R | 191 JUNIPER | | | | ATWATER | CA | 95301 | |
| 4930472 | TEST DYNAMICS INC | COOPER INSTRUMENTS & SYSTEMS | PO Box 3048 | | | WARRENTON | VA | 20188 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999756 | Testa Environmental Corporation, a California corporation (Bayer) | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4988902 | Testa Jr., Joseph | Address on file | | | | | | | |
| 4999754 | Testa, Lydia | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4986404 | Testa, Robert | Address on file | | | | | | | |
| 4999755 | Testa, Stephen (Armstrong) | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4930473 | TESTAMERICA LABORATORIES INC | 4101 SHUFFEL DR NW | | | | NORTH CANTON | OH | 44720 | |
| 4930474 | TESTEQUITY INC | 2450 TURQUOISE CIRCLE | | | | THOUSAND OAKS | CA | 91320-1200 | |
| 4930475 | TESTEQUITY LLC | 6100 CONDOR DR | | | | MOORPARK | CA | 93021 | |
| 4913874 | Tester, Gordon T | Address on file | | | | | | | |
| 4981354 | Testerman, Keith | Address on file | | | | | | | |
| 4930476 | TESTING ENGINEERS INC | 2811 TEAGARDEN ST | | | | SAN LEANDRO | CA | 94577 | |
| 4941786 | Teter, Shannon | 36134 Avenue 12 | | | | Madera | CA | 93636 | |
| 4913634 | Teters, Jessica | Address on file | | | | | | | |
| 4912489 | Tetley, Kathleen Mary | Address on file | | | | | | | |
| 4930477 | TETRA TECH INC | 3475 E FOOTHILL BLVD | | | | PASADENA | CA | 91107 | |
| 4930478 | TETRA TECHNOLOGIES INC | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 4938409 | Tetrick, Bonnie | 9802 Club Place Lane | | | | Carmel | CA | 93923 | |
| 4932885 | Tetrick, Steve & Bonnie | 27500 S Cow Creek Road | | | | Millville | CA | 96062 | |
| 4930716 | TEUMA, THERESA FR | 4505 HILLSBOROUGH DR | | | | PETALUMA | CA | 94954 | |
| 4915108 | Teurn, Chanfong | Address on file | | | | | | | |
| 4915337 | TEUSCHER, AARON | BIG DOG ELECTRIC | PO Box 535 | | | ALTURAS | CA | 96101 | |
| 4984646 | Teuschler, Carol | Address on file | | | | | | | |
| 4991855 | Tewalt, Terese | Address on file | | | | | | | |
| 4994210 | Tewes, Karen | Address on file | | | | | | | |
| 5000026 | Tewoldeberhan, Tsegai | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009213 | Tewoldeberhan, Tsegai | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4930479 | TEXAS COMPTROLLER OF PUBLIC ACCTS | UNCLAIMED PROPERTY HOLDER | PO Box 12019 | | | AUSTIN | TX | 78711-2019 | |
| 4930481 | TEXAS WORKFORCE | COMMISSION | PO Box 149037 | | | AUSTIN | TX | 78714-9037 | |
| 4993212 | Texeira, Joyce | Address on file | | | | | | | |
| 4930482 | TEXT IQ INC | 69 CHARLTON ST | | | | NEW YORK | NY | 10014 | |
| 4930483 | TEXTRON AVIATION INC | ONE CESSNA BLVD | | | | WICHITA | KS | 67215 | |
| 4933189 | TFS ENERGY FUTURES LLC | 255 Greenwich St 4th Floor | | | | New York | NY | 10007 | |
| 4930484 | TFS ENERGY FUTURES LLC | 32 OLD SLIP 34TH FL | | | | NEW YORK | NY | 10005 | |
| 4933175 | TFS ENERGY FUTURES LLC | 9 West Broad St. Suite 9 | | | | Stamford | CT | 06901 | |
| 4932907 | TFS Energy Futures, LLC | 9 W Broad Street | | | | Stamford | CT | 06902 | |
| 4932908 | TFS Energy, LLC | 680 Washington Boulevard | | | | Stamford | CT | 06901 | |
| 4930485 | TGR PARTNERS | 228 S CEDROS AVE STE D | | | | SOLANA BEACH | CA | 92075 | |
| 4975171 | T-H APIARIES (TERRY HOLCOMB) | P.O. BOX 5566 | | | | Walnut Creek | CA | 94596 | |
| 4944001 | TH Estate Wines-Hoage, Jennifer | 870 Arbor Rd | | | | Paso Robles | CA | 93446 | |
| 4937059 | THABET, AFRAH | 827 8th STreet | | | | Bakersfield | CA | 93304 | |
| 4937927 | THACH, THANG | 1924 SOGOL CT | | | | SAN JOSE | CA | 95122 | |
| 4989166 | Thacker, Shirley | Address on file | | | | | | | |
| 4977262 | Thackery, Joyce | Address on file | | | | | | | |
| 4942964 | Thai, Cathy | 2500 25th Avenue | | | | San Francisco | CA | 94116 | |
| 4944086 | Thai, Khanh | 3063 Cunningham Ave | | | | San Jose | CA | 95148 | |
| 4985812 | Thai, Retina | Address on file | | | | | | | |
| 4996585 | Thailer, Carol | Address on file | | | | | | | |
| 4912576 | Thakkalpalli, Shalini | Address on file | | | | | | | |
| 4913953 | Thakral, Ramandeep Singh | Address on file | | | | | | | |
| 4930486 | THALASINOS ENTERPRISES | 1220 RAILROAD ST | | | | CORONA | CA | 92882 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993654 | Tham, Aida | Address on file | | | | | | | |
| 4939729 | Thamm, Gavin | 317 Trevor ave | | | | OAKDALE | CA | 95361 | |
| 4935694 | Thandi Brothers Farms-THANDI, TEHAL | PO BOX 2700 | | | | FRESNO | CA | 93745 | |
| 4975922 | Tharp | 6055 HIGHWAY 147 | P. O. Box 521 | | | Janesville | CA | 96114 | |
| 5006406 | Tharp, Bobby and Judith | 6055 HIGHWAY 147 | 1047 N. Inyo St. | | | Ridgecrest | CA | 93555 | |
| 4917031 | THARP, BOBBY E | JUDITH A THARP | 1047 N INYO ST | | | RIDGECREST | CA | 93555 | |
| 4978318 | Tharp, Delbert | Address on file | | | | | | | |
| 4985230 | Tharpe, Lendal C | Address on file | | | | | | | |
| 4941947 | That, Leslie | 1912 Pawnee Way | | | | Stockton | CA | 95209 | |
| 4987295 | Thatcher, Gil | Address on file | | | | | | | |
| 4915069 | Thatcher, Owen C | Address on file | | | | | | | |
| 4979741 | Thatcher, Stephen | Address on file | | | | | | | |
| 4935351 | Thaxton, Melvin | 2590 Humboldt Drive | | | | San Leandro | CA | 94577 | |
| 4975666 | Thayer | 0821 LASSEN VIEW DR | 825 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4975665 | Thayer | 0823 LASSEN VIEW DR | 825 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4975664 | Thayer | 0825 LASSEN VIEW DR | 825 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4913755 | Thayer, David | Address on file | | | | | | | |
| 4911927 | Thayer, Michael J | Address on file | | | | | | | |
| 4928206 | THAYER, ROBERT W | LAW OFFICE OF ROBERT THAYER | 320 S THIRD ST STE 200 | | | SAN JOSE | CA | 95112 | |
| 4930489 | THE 4600 GROUP | PO Box 3655 | | | | HUNTINGTON BEACH | CA | 92605 | |
| 4930490 | THE ABERNATHY MACGREGOR GROUP INC | 277 PARK AVE 39th Floor | | | | NEW YORK | NY | 10172 | |
| 4935197 | The Absinthe Group | 888 Brannna Street | | | | Sab Francisco | CA | 94103 | |
| 4930491 | THE ACT 1 GROUP INC | AGILE1 | 1999 W 190TH ST | | | TORRANCE | CA | 90504 | |
| 4930492 | THE AFFILIATED GROUP INC | 7381 AIRPORT VIEW DR SW | | | | ROCHESTER | MN | 55902 | |
| 4930493 | THE AFRICAN AMERICAN NETWORK OF | KERN COUNTY INC | PO Box 1215 | | | BAKERSFIELD | CA | 93302 | |
| 4930494 | THE AIRPORT CLUB | 432 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4930495 | THE AMERICAN INSTITUTE OF | ARCHITECTS CALIFORNIA COUNCIL | 1303 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| 4935202 | The American Italian Deli-Sloan, Tamar | 139 Main Street | | | | Los Altos | CA | 94022 | |
| 4999757 | The Annie Sierra Curtis Trust | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009060 | The Annie Sierra Curtis Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999758 | The Annie Sierra Curtis Trust | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4930496 | THE ARC SAN FRANCISCO | 1500 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4930497 | THE ARNS LAW FIRM | 515 FOLSOM ST 3RD FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4930498 | THE ARNS LAW FIRM | 515 FOLSOM ST THIRD FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4940788 | THE ARTISIAN KITCHEN-INGHAM, LIANE | 865 MARINA BAY PKWY | | | | Richmond | CA | 94804 | |
| 4930499 | THE ASPEN INSTITUTE | ONE DUPONT CIRCLE STE 700 | | | | WASHINGTON | DC | 20036 | |
| 4930500 | THE ASSOCIATION OF GENERAL COUNSEL | PO Box 1476 | | | | MENTOR | OH | 44060 | |
| 4938821 | The Athenian School - Lucas, Leslie | 2100 Mt Diablo Blvd | | | | Danville | CA | 94506 | |
| 4930501 | THE BAKERSFIELD FOUNDATION | 1600 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 4930502 | THE BANK OF NEW YORK MELLON | ACCOUNT ANALYSIS | ATTN: NADER SOURI | | | PITTSBURG | PA | 15251-6528 | |
| 4930504 | THE BANK OF NEW YORK MELLON | PRLIP | ATTN: NADER SOURI | 500 GRANT ST RM 3210 | | PITTSBURGH | PA | 15258 | |
| 4930503 | THE BANK OF NEW YORK MELLON | TRUST COMPANY | ATTN: NADER SOURI | 400 S HOPE ST STE 400 | | LOS ANGELES | CA | 90071 | |
| 4930505 | THE BANK OF NEW YORK TRUST CO NA | FINANCIAL CONTROL BILLING DEPT | PO Box 19445A | | | NEWARK | NJ | 07195-0445 | |
| 4930506 | THE BANK OF TOKYO-MITSUBISHI UFJ | LTD | 7-1 MARUNOUCHI 2-CHOME | | | CHIYODA-KU | | 100-8388 | JAPAN |
| 4930507 | THE BAR ASSOCIATION OF | SAN FRANCISCO | 301 BATTERY ST 3RD FLR | | | SAN FRANCISCO | CA | 94111 | |
| 4930508 | THE BARBARA & GERSON BAKAR | FOUNDATION DBA ACHIEVE FOUNDATION | 201 FILBERT ST STE 400 | | | SAN FRANCISCO | CA | 94133 | |
| 4930509 | THE BARBER WEBB CO | 3833 E MEDFORD ST | | | | LOS ANGELES | CA | 90063 | |
| 4930510 | THE BARRICADE COMPANY AND TRAFFIC | SUPPLY INC | 3963 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407 | |
| 4944626 | The Bean Barn Inc-Copeland, Angela | 428 Placerville Drive | | | | Placerville | CA | 95667 | |
| 4930511 | THE BLACK SURVIVORS TRUST | 1009 DAMON CT | | | | SANTA ROSA | CA | 95401 | |
| 4930512 | THE BLUFFS OF RESERVATION ROAD | HOMEOWNERS ASSOCIATION INC | PO Box 2050 | | | MORGAN HILL | CA | 95038-2050 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930513 | THE BOARD OF REGENTS OF THE | UNIVERSITY OF NEBRASKA | 151 PREM S PAUL RESEARCH CENTE | | | LINCOLN | NE | 68583 | |
| 4930514 | THE BOARD OF TRUSTEES OF THE | LELAND STANFORD JUNIOR UNIVERSITY | 3145 PORTER DR | | | PALO ALTO | CA | 94304 | |
| 4930515 | THE BOARD OF TRUSTEES OF THE LELAND | STANFORD UNIVERSITY | 3160 PORTER DR STE 200 | | | PALO ALTO | CA | 94304 | |
| 4930516 | THE BOSTON CONSULTING GROUP INC | TWO EMBARCADERO CENTER STE 240 | | | | SAN FRANCISCO | CA | 94111 | |
| 4930517 | THE BRADY LAW GROUP STATE BAR | CLIENT TRUST ACCOUNT | 1015 IRWIN ST | | | SAN RAFAEL | CA | 94901 | |
| 4933710 | The Branding Iron Restaurant, Greg Parle | 640 W. 16th Street | | | | Merced | CA | 95340 | |
| 4939818 | The Brassworks-Reese, Misty | 500 Linne Rd, Unit I | | | | Paso Robles | CA | 93446 | |
| 4930518 | THE BRATTLE GROUP INC | ONE BEACON ST STE 2600 | | | | BOSTON | MA | 02108 | |
| 4930519 | THE BREAD PROJECT | 1615 UNIVERSITY AVE | | | | BERKELEY | CA | 94703 | |
| 4942148 | THE BRIX GROUP INC | 838 N. Laverne Ave | | | | Fresno | CA | 93727 | |
| 4999759 | The Brown Revocable Trust, With Donald M. Brown | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009061 | The Brown Revocable Trust, With Donald M. Brown | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999760 | The Brown Revocable Trust, With Donald M. Brown | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999761 | The Brown Revocable Trust, With Jill C. Brown, Trustee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009062 | The Brown Revocable Trust, With Jill C. Brown, Trustee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999762 | The Brown Revocable Trust, With Jill C. Brown, Trustee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4930520 | THE BUNCKE CLINIC INC | 45 CASTRO ST STE 121 | | | | SAN FRANCISCO | CA | 94114 | |
| 4930521 | THE BUREAU OF NATIONAL AFFAIRS INC | PO Box 17009 | | | | BALTIMORE | MD | 21297-1009 | |
| 4930522 | THE BURKE CO | 1160 CHESS DR UNIT 2 | | | | FOSTER CITY | CA | 94404 | |
| 4930523 | THE BUSINESS COUNCIL FOR | SUSTAINABLE ENERGY 52-1801630 | 1620 EYE STREET NW SUITE 501 | | | WASHINGTON | DC | 20006 | |
| 4930524 | THE CADMUS GROUP LLC | 100 FIFTH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 4930525 | THE CALDWELL PARTNERS INTERNATIONAL | LTD | 1 POST ST STE 500 | | | SAN FRANCISCO | CA | 94104 | |
| 4930526 | THE CALIFORNIA INSTITUTE FOR | FEDERAL POLICY RESEARCH | 4114 DAVIS PL NW STE 114 | | | WASHINGTON | DC | 20007 | |
| 4930527 | THE CALIFORNIA MUSEUM FOR HISTORY | WOMEN AND THE ARTS | 1020 O ST | | | SACRAMENTO | CA | 95814 | |
| 4930528 | THE CARPENTER GROUP | CARPENTER RIGGING & SUPPLY | 222 NAPOLEON ST | | | SAN FRANCISCO | CA | 94124 | |
| 4930529 | THE CBE GROUP INC | PO Box 2547 | | | | WATERLOO | IA | 50704 | |
| 4930530 | THE CENTRAL SIERRA CORPORATION | 224 CYPRESS ST | | | | SAN BRUNO | CA | 94066 | |
| 4930531 | THE CHARLOTTE-MACKLENBURG | HOSPITAL AUTHORITY | PO Box 60692 | | | CHARLOTTE | NC | 28260-0692 | |
| 4930532 | THE CHILIA CHARITABLE TRUST | C/O JOSEPH E BENDER | 900 SEVENTH ST NW STE 810 | | | WASHINGTON | DC | 20001 | |
| 4934895 | The church Templo El Monte Horeb-Matinez, Sonia | 455 E Maude Ave | | | | Sunnyvale | CA | 94085 | |
| 4930533 | THE CHY COMPANY | 2555 THIRD ST | | | | SACRAMENTO | CA | 95818 | |
| 4930534 | THE CITY OF BENICIA | FINANCE ADMINISTRATOR | 250 E L ST | | | BENICIA | CA | 94510 | |
| 4930535 | THE CLIENT TRUST ACCOUNT OF MICHAEL | J F SMITH APC | 1391 W SHAW AVE STE D | | | FRESNO | CA | 93711 | |
| 4930536 | THE CLIFFS RESORT HOTEL | 2757 SHELL BEACH RD | | | | PISMO BEACH | CA | 93449 | |
| 4930537 | THE CLIMATE REGISTRY | 811 W 7TH ST 12TH FL | | | | LOS ANGELES | CA | 90017 | |
| 4930538 | THE COLONIAL MACHINE CO INC | 140 WEST STATE ST | | | | PLEASANTVILLE | PA | 16341 | |
| 4930539 | THE COMMONWEALTH CLUB OF | CALIFORNIA | 110 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94105 | |
| 4930540 | THE COMMUNITY FOUNDATION OF | MENDOCINO COUNTY | 204 S OAK ST | | | UKIAH | CA | 95482 | |
| 4930541 | THE CONAWAY RANCH COMPANY | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 4930542 | THE CONTEMPORARY JEWISH MUSEUM | 736 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4935997 | THE CORPORATE LAW GROUP-MAROTTA, PAUL | 1342 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| 4930543 | THE COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY FISCAL DIVISION | 399-A ELMHURST ST 3RD FL | | | HAYWARD | CA | 94544 | |
| 4930544 | THE CRANE GROUP INC | 8005 LEWINSVILLE RD | | | | MCLEAN | VA | 22102 | |
| 4930545 | THE CRUCIBLE | 1260 7TH ST | | | | OAKLAND | CA | 94607 | |
| 4930546 | THE DAVEY TREE EXPERT COMPANY | DAVEY RESOURCE GROUP | 1500 N MANTUA ST | | | KENT | OH | 44240 | |
| 4942605 | The Dent Shop LLC, Mark Tonkin | 1701 Monterey St | | | | San Luis Obispo | CA | 93402 | |
| 4945633 | The Dentists Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4930547 | THE DERMATOLOGY CLINIC | PA | 3633 CENTRAL AVE STE N | | | HOT SPRINGS | AR | 71913 | |
| 4930548 | THE DIABLO SYMPHONY ASSOCIATION | PO Box 2222 | | | | WALNUT CREEK | CA | 11111 | |
| 4930549 | THE DIALOG CORPORATION | PO Box 532002 | | | | ATLANTA | GA | 11111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930550 | THE DISCOVERY CENTER | 1937 N WINERY AVE | | | | FRESNO | CA | 93703 | |
| 4930551 | THE DOCUTEAM | 140 HIND LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4930552 | THE DON CHAPIN CO INC | 560 CRAZY HORSE CANYON RD | | | | SALINAS | CA | 93907 | |
| 5006510 | The Donald A. Fryer and Marjorie E. Fryer Trust | Fryer, Donald & Marjorie | 1323 LASSEN VIEW DR | 20795 Paseo Panorama | | Yorba Linda | CA | 92887 | |
| 4930553 | THE DORSEY GROUP LLC | 1775 OHIO AVE 102 | | | | LONG BEACH | CA | 90804 | |
| 5006496 | The Doyle 1999 Revocable Trust | Doyle, Erik & Leslie | 0806 PENINSULA DR | 332 Westridge Drive | | Portola Valley | CA | 94028 | |
| 4930554 | THE DRIVING COMPANY INC | 2310 HOMESTEAD RD C225 | | | | LOS ALTOS | CA | 94024 | |
| 4930555 | THE EAST CUT COMMUNITY | BENEFIT DISTRICT | 160 SPEAR ST STE 230 | | | SAN FRANCISCO | CA | 94105 | |
| 4930556 | THE ECONOMIC ALLIANCE FOUNDATION | 2605 S MILLER ST STE 107 | | | | SANTA MARIA | CA | 93455 | |
| 4930557 | THE ECONOMIC DEVELOPMENT CORP OF EL DORADO COUNTY | 542 MAIN ST | | | | PLACERVILLE | CA | 95667 | |
| 4930558 | THE ELECTRICITY FORUM INC | ONE FRANKLIN SQUARE STE 302 | | | | GENEVA | NY | 14456 | |
| 4930559 | THE ELITE SDVOB NETWORK | 3829 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92105 | |
| 4940962 | The Ellington-Miller, Kelly | 222 broadway | | | | Oakland | CA | 94607 | |
| 4932909 | The Energy Authority, Inc. | 301 W. Bay Street, Suite 2600 | | | | Jacksonville | FL | 32202 | |
| 4932910 | The Energy Authority, Inc. | 301 West Bay St., Suite 2600 | | | | Jacksonville | FL | 32202 | |
| 4930560 | THE ERIC W AND MARY A DREW FAMILY | TRUST | 709 HEALDSBURG AVE | | | HEALDSBURG | CA | 95448 | |
| 4942867 | The Establishment, Lori Giovanetti | 7931 Thorton Road #A | | | | Stockton | CA | 95209 | |
| 4930561 | THE EVERETT CLINIC PLLC | PO Box 5127 | | | | EVERETT | WA | 98206 | |
| 5006505 | The Fairferek Living Trust | Fairferek, Roland & Lee | 0119 LAKE ALMANOR WEST DR | 486 State Hwy 339 | | Yerington | NV | 89447 | |
| 5006506 | The Fairferek Living Trust | Fairferek, Roland & Lee | 0121 LAKE ALMANOR WEST DR | 486 State Hwy 339 | | Yerington | NV | 89447 | |
| 4943391 | The Father's House-McElroy, Daniel | 3333 Vaca Valley Pkwy | | | | Vacaville | CA | 95688 | |
| 4930562 | THE FIBER OPTIC MARKETPLACE LLC | FIBEROPTIC.COM | 9999 HAMILTON BLVD STE 220 | | | BREINIGSVILLE | PA | 18031 | |
| 5006507 | The Finch Revocable Trust | Finch, Auralie | 1140 PENINSULA DR | 8150 Binney Pl | | La Mesa | CA | 91942 | |
| 4932911 | The Finerty Group, Inc. | P O Box 3277 | | | | Palm Springs | CA | 92264 | |
| 4935317 | The Fire Guy Vending-Kaus, David | 11106 Strathaven Street | | | | Bakersfield | CA | 93312 | |
| 4930563 | THE FITE COMPANY | 9857 HORN RD | | | | SACRAMENTO | CA | 95827 | |
| 4930564 | THE FOCAL POINT LLC | TFPTC LLC | 501 14TH ST STE 200 | | | OAKLAND | CA | 94612 | |
| 4930565 | THE FOOT DOCTORS OF SANTA CRUZ | COUNTY INC | 47 PENNY LANE STE 1 | | | WATSONVILLE | CA | 95076 | |
| 4930566 | THE FOUNDATION AT FCOE | 1111 VAN NESS 3RD FLOOR | | | | FRESNO | CA | 93721 | |
| 4930567 | THE FRESNO CENTER | 4879 E KINGS CANYON RD | | | | FRESNO | CA | 93727 | |
| 4930568 | THE FUTURE TALENT OF SILICON VALLEY | THE FIRST TEE OF SILICON VALLEY | 1922 THE ALAMEDA STE 214 | | | SAN JOSE | CA | 95126 | |
| 4930569 | THE GERIN CORP | PO DRAWER 307 | | | | AVON | NJ | 07717 | |
| 4930570 | THE GILROY DRUG ABUSE | PREVENTION CENTER | 7301 HANNA ST | | | GILROY | CA | 95020 | |
| 4939667 | the good time tavern-reid, scott | 125 n livermore ave | | | | livermore | CA | 94550 | |
| 4935364 | THE GRAND TAVERN, Temoor Noor | 3601 Grand Avenue | | | | Oakland | CA | 94610 | |
| 4938714 | The Granite Rock Company-Brazil, Terri | P.O. Box 50001 | | | | Watsonville | CA | 95077 | |
| 4935059 | The Great Overland Book Company-Beausoleil, Beau | 345 Judah Street | | | | San Francisco | CA | 94122 | |
| 4930571 | THE GREATER EUREKA CHAMBER OF | COMMERCE | 2112 BROADWAY | | | EUREKA | CA | 95501 | |
| 4930573 | THE GREENLINING INSTITUTE | 1918 UNIVERSITY AVE 2ND FL | | | | BERKELEY | CA | 94704 | |
| 4930572 | THE GREENLINING INSTITUTE | 360 14TH ST 2ND FL | | | | OAKLAND | CA | 94612 | |
| 4930574 | THE GRIDWISE ALLIANCE | 1800 M ST STE 400S | | | | WASHINGTON | DC | 20036 | |
| 4935094 | The Grubstake-Pigott, Nicholas | 1525 Pine Street | | | | San Francisco | CA | 94109 | |
| 4930575 | THE GUINTA TRUST AGREEMENT | 314 MARTHA ST | | | | MANTECA | CA | 95337 | |
| 4930576 | THE GUND CO INC | 722 SOUTH ALLEN ST | | | | SAN BERNARDINO | CA | 92408 | |
| 4942362 | The Hall Company-Coffman, Justin | 44474 W. Nees Ave. | | | | Firebaugh | CA | 93622 | |
| 4930577 | THE HARASSMENT PROJECT LLC | 2401 MAIN ST | | | | SANTA MONICA | CA | 90405 | |
| 4930578 | THE HARDEY PSYCHOLOGY GROUP INC | THOMAS HARDEY | 400 29TH ST STE 508 | | | OAKLAND | CA | 94609 | |
| 4939982 | The Hartford-Braun, Jon | PO BOX 7247 | | | | Philadelphia | CA | 19170 | |
| 4934530 | The Hatch Rotisserie & Bar-Cameron, Margaret | 835 13th St | | | | Paso Robles | CA | 93446 | |
| 4930579 | THE HEALTH TRUST | 3180 NEWBERRY RD STE 200 | | | | SAN JOSE | CA | 95118 | |
| 4930580 | THE HEARING SOLUTION INC | 650 UNIVERSITY AVE STE 108 | | | | SACRAMENTO | CA | 95825-6726 | |
| 4930581 | THE HOMAMPOUR LAW FIRM | CLIENT TRUST | 15303 VENTURA BLVD STE 1000 | | | SHERMAN OAKS | CA | 94103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4930582 | THE HOSPITAL COMMITTEE FOR THE | LIVERMORE PLEASANTON AREA | PO Box 748614 | | | LOS ANGELES | CA | 90074-8614 | |
| 4930583 | THE HUNTING SHACK INC | 4406 RATHBUN LN | | | | STEVENSVILLE | MT | 59870 | |
| 4930584 | THE INFORMATION ARCHITECTURE GROUP | IAG CONSULTING | 42 READS WAY | | | NEW CASTLE | DE | 19720 | |
| 4930585 | THE INFOSOFT GROUP LLC | 1000 N WATER ST STE 1100 | | | | MILWAUKEE | WI | 53202 | |
| 4930586 | THE INGAA FOUNDATION INC | 20 F ST NW STE 450 | | | | WASHINGTON | DC | 20001 | |
| 4930587 | THE INSURANCE COMPANY OF THE | STATE OF PENNSYLVANIA | 175 WATER ST 18TH FL | | | NEW YORK | NY | 10038 | |
| 4930588 | THE JEFFERSON AWARDS FOR PUBLIC SVC | 100 W 10TH ST #215 | | | | WILMINGTON | DE | 19801 | |
| 4930589 | THE JOHN WEBSTER COMPANY | 31 N CATHERINE ST | | | | MIDDLETOWN | PA | 17057 | |
| 4930590 | THE JOHNSON GAGE COMPANY | 534 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| 4930591 | THE JUNIOR LEAGUE OF SAN FRANCISCO | 2226A FILLMORE ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5006342 | The Kaiser Family Trust | Kaiser, Marsha & Leonard | 0136 PENINSULA DR | P. O. Box 103 | | Artois | CA | 95913 | |
| 4930592 | THE KANSAS GAS AND ELECTRIC COMPANY | 818 SOUTH KANSAS AVE | | | | TOPEKA | KS | 66612 | |
| 5006343 | The Kennedy Family Trust | Kennedy, Sharon | 0226 PENINSULA DR | 3031 Alamo Ave | | Chico | CA | 95973 | |
| 4930593 | THE KENNETH L MADDY INSTITUTE | CALIFORNIA STATE UNIVERSITY FRESNO | 4910 N CHESTNUT AVE | | | FRESNO | CA | 93726 | |
| 4930594 | THE KNEE JOINT INC | RICHARD J WALDRON | 1099 D ST | | | SAN RAFAEL | CA | 94901 | |
| 4930595 | THE LAND CONSERVANCY OF SAN LUIS | OBISPO COUNTY | 1137 PACIFIC ST STE A | | | SAN LUIS OBISPO | CA | 93401 | |
| 4939768 | The Land-ReyesRauen, Julian | 18501 Van Zandt Resort Road | | | | Philo | CA | 95466 | |
| 4930596 | THE LATINO COALITION FOUNDATION | 100 SPECTRUM CENTER DR STE 900 | | | | IRVINE | CA | 92618 | |
| 4930597 | THE LATINO LEGISLATIVE CAUCUS | FOUNDATION | 777 S FIGUEROA ST STE 4050 | | | LOS ANGELES | CA | 90017 | |
| 4930598 | THE LAW OFFICE OF CRAIG A KRONER | EILEEN MOSQUEDA | 1141 RINGWOOD CT #10 | | | SAN JOSE | CA | 95131 | |
| 4934106 | The Law Office of H.K. Graham-Graham, H.K. | 518 Ocean St. | | | | Santa Cruz | CA | 95060 | |
| 4930599 | THE LAW OFFICE OF ROBERT J PECORA | MARIANNE NESTOR | 7855 IVANHOE AVE STE 400 | | | LA JOLLA | CA | 92037 | |
| 4930600 | THE LAW OFFICES OF DOUG MORENO | 2020 HURLEY WAY STE 305 | | | | SACRAMENTO | CA | 95825 | |
| 4941759 | The Law Offices of Hubert & Yasutake, Garry J.D. Hubert, Esq. | 1320 Willow Pass road, Suite 590 | | | | Concord | CA | 94520 | |
| 4930601 | THE LAW OFFICES OF IRA N KATZ | AND CLARK ALEXANDER | 9595 WILSHIRE BLVD STE 210 | | | BEVERLY HILLS | CA | 90212 | |
| 4930602 | THE LAW OFFICES OF TODD M FRIEDMAN | PC TRUST ACCOUNT | 21550 OXNARD ST STE 780 | | | WOODLAND HILLS | CA | 91367 | |
| 4930603 | THE LEADERSHIP CONFERENCE | EDUCATION FUND | 1629 K ST NW 10TH FL | | | WASHINGTON | DC | 20005 | |
| 4930604 | THE LEADERSHIP COUNSIL ON LEGAL | DIVERSITY INC | PO BOX | | | RICHMOND | VA | 23218 | |
| 4930605 | THE LEADERSHIP INSTITUTE FOR | ECOLOGY AND THE ECONOMY | 9826 KEITH CT | | | WINDSOR | CA | 95492 | |
| 4930606 | THE LIGHT BRIGADE INC | 837 INDUSTRY DR | | | | TUKWILA | WA | 98188 | |
| 4930607 | THE LIME FOUNDATION | 3327 MCMAUDE PL | | | | SANTA ROSA | CA | 95407 | |
| 4930608 | THE LS STARRETT CO | WEBBER GAGE DIV | 24500 DETROIT RD | | | CLEVELAND | OH | 44145 | |
| 4943203 | The Lumenaris Group, Inc.-Fatula, Dr. Joseph | 50 N Main St | | | | Colfax | CA | 95713 | |
| 4930609 | THE MARINE MAMMAL CENTER | 2000 BUNKER ROAD, FORT CRONKHI | | | | SAUSALITO | CA | 94965 | |
| 4930610 | THE MATHWORKS INC | 3 APPLE HILL DR | | | | NATICK | MA | 01760-2098 | |
| 4930611 | THE MENTORING CENTER | 672 13TH ST STE 200 | | | | OAKLAND | CA | 94612 | |
| 4930612 | THE METROPOLITAN WATER DISTRICT | OF SOUTHERN CALIFORNIA | 700 N ALAMEDA ST | | | LOS ANGELES | CA | 90012-3352 | |
| 4932912 | The Metropolitan Water District of Southern California | 700 N. Alameda Street | | | | Los Angeles | CA | 90012 | |
| 4930613 | THE METTLER GROUP LLC | 2800 ROAD 136 | | | | DELANO | CA | 93215 | |
| 4930614 | THE MEXICAN MUSEUM | FORT MASON CTR BLDG D | | | | SAN FRANCISCO | CA | 94123 | |
| 4933983 | The Millennium Market Street Center Association, Bryan Ruch | 765 Market Street | | | | San Francisco | CA | 94103 | |
| 4930615 | THE MODAL SHOP INC | 3149 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| 4930616 | THE MOFFAT GROUP | 17747 CRECIENTE WAY #8 | | | | SAN DIEGO | CA | 92127 | |
| 4933139 | The Monge Law Firm | 155 East Shaw Avenue Suite 101 | | | | Fresno | CA | 93710 | |
| 4930617 | THE MONGE LAW FIRM A PROFESSIONAL | CORPORATION | 155 EAST SHAW AVE STE 101 | | | FRESNO | CA | 93710 | |
| 4930618 | THE MONO NATION | 58288 ROAD 225 | | | | NORTH FORK | CA | 93643 | |
| 4934573 | The Mountain House Restaurant, Jerry Olson | 13808 Skyline Boulevard | | | | Woodside | CA | 94062 | |
| 4930619 | THE MUSEUM OF ART AND HISTORY | AT THE MCPHERSON CENTER | 705 FRONT ST | | | SANTA CRUZ | CA | 95060 | |
| 4930620 | THE NAPA COMMUNITIES FIREWISE | FOUNDATION | PO Box 4151 | | | NAPA | CA | 94558 | |
| 5003025 | The Napa Home Team LLC | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1437 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 212
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010626 | The Napa Home Team LLC | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003026 | The Napa Home Team LLC | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003024 | The Napa Home Team LLC | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003027 | The Napa Home Team LLC | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010625 | The Napa Home Team LLC | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4930621 | THE NASW FOUNDATION INC | 750 FIRST ST NE STE 800 | | | | WASHINGTON | DC | 20002 | |
| 4930622 | THE NATIONAL ARBOR DAY FOUNDATION | 211 N 12TH ST | | | | LINCOLN | NE | 68508 | |
| 4930623 | THE NATOMAS BASIN CONSERVANCY | 2150 RIVER PLAZA DR STE 460 | | | | SACRAMENTO | CA | 95833 | |
| 4930624 | THE NEUROMUSCULOSKELETAL OF THE CAS | THE CENTER | 2200 NE NEFF RD #200 | | | BEND | OR | 97701 | |
| 4930625 | THE NEW IEM LLC | DBA INDUSTRIAL ELECTRIC MFG | 48205 WARM SPRINGS BLVD | | | FREMONT | CA | 94539 | |
| 4930626 | THE NEW SCHOOL | 66 WEST 12TH ST | | | | NEW YORK | NY | 10011 | |
| 4930627 | THE NOBLE GROUP A MEDICAL CORP | PATIENTS FIRST MEDICAL CENTER | 3144 N G ST STE 125 PMB 331 | | | MERCED | CA | 95340 | |
| 4930628 | THE NOCO COMPANY | 30339 DIAMOND PARKWAY STE 102 | | | | GLENWILLOW | OH | 44139 | |
| 4945470 | The North River Insurance | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945471 | The North River Insurance | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4949828 | The Northfield Insurance Co. | Bauman Loewe Witt & Maxwell, PLLC | Mark C. Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4930629 | THE OAKLAND METROPOLITAN | CHAMBER OF COMMERCE FOUNDATION | 475 14TH ST | | | OAKLAND | CA | 94612 | |
| 5006215 | The Ohio Casualty Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02166 | |
| 4945507 | The Ohio Casualty Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4930630 | THE OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 S HIGH ST 20TH FL | | | COLUMBUS | OH | 43215-6108 | |
| 4930631 | THE OKONITE COMPANY INC | 2440 CAMINO RAMON STE 315 | | | | SAN RAMON | CA | 94583 | |
| 4939340 | The Old Hankow Inc dba Hankow Cuisine-Liu, Leo | 1071 S DE ANZA BLVD | | | | San Jose | CA | 95129 | |
| 4941417 | The Optometry Center-Zhublawar, Mujda | 1575 B Street | | | | Hayward | CA | 94541 | |
| 4930632 | THE ORIGINAL MOWBRAY'S TREE SERVICE | INC | 171 S WATERMAN AVE | | | SAN BERNARDINO | CA | 92408 | |
| 4930633 | THE ORTHOPAEDIC INSTITUTE PA | PO Box 13476 | | | | GAINESVILLE | FL | 32604-1476 | |
| 4930634 | THE ORTHOPEDIC CLINIC ASSOCIATION | PC | 2222 E HIGHLAND AVE STE 300 | | | PHOENIX | AZ | 85016 | |
| 4930635 | THE OUTBOARD MOTOR SHOP | 333 KENNEDY ST | | | | OAKLAND | CA | 94606 | |
| 4999763 | The Outhouse Collection, LLC | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009063 | The Outhouse Collection, LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999764 | The Outhouse Collection, LLC | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4938477 | The Pachera Group-Pachera, Vikki | 23335 Deerfield Rd | | | | Los Gatos | CA | 95033 | |
| 4930636 | THE PAIN MEDICINE CONSULTANT PA | PO Box 242807 | | | | LITTLE ROCK | AR | 72223 | |
| 4930637 | THE PANETTA INSTITUTE | FOR PUBLIC POLICY | 100 CAMPUS CENTER BLDG 86E | | | SEASIDE | CA | 93955 | |
| 4930638 | THE PAPE GROUP INC | PAPE TRUCKS INC DBA PAPE KENWORTH | 355 GOODPASTURE ISLAND RD #300 | | | EUGENE | OR | 97401 | |
| 4930639 | THE PARK COMPANY INC | 2805 E AINSWORTH | | | | PASCO | WA | 99301 | |
| 5011633 | The Paul L. Hamilton Trust Agreement Dated April 28, 1998 | Abbey, Weitzenberg, Warren & Emery, PC | Michael D Green, Brendan M Kunkle | Scott R Montgomery | 100 Stony Point Rd, Suite 200 | Santa Rosa | CA | 95401 | |
| 4939517 | The Phoenix, Jon Morehead | 2200 Oak Park | | | | Chico | CA | 95928 | |
| 4930640 | THE PHYLMAR GROUP INC | 2342 MANNING AVE | | | | LOS ANGELES | CA | 90064-2208 | |
| 4930641 | THE PHYSIATRY MEDICAL GROUP | PO Box 28490 | | | | SAN JOSE | CA | 95159-8490 | |
| 4943980 | The PIKS Group | 684 Jay Street | | | | Los Altos | CA | 94022 | |
| 4930642 | THE PLUMPJACK FOUNDATION | 3201 FILLMORE ST. | | | | SAN FRANCISCO | CA | 94123 | |
| 4930643 | THE POLINI CHILDRENS TRUST | 7647 E MARY SHARON DR | | | | SCOTTSDALE | AZ | 85266 | |
| 4930644 | THE PONDEROSA TELEPHONE COMPANY | 47671 RD 200 | | | | ONEALS | CA | 93645 | |
| 4930645 | THE PRESS SHOP INC | 2962 FILLMORE ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4930646 | THE PRINTING BUSINESS INC | 50 MENDELL ST #9 | | | | SAN FRANCISCO | CA | 94124-1751 | |
| 4930647 | THE PROCESS OF HEALING ACUPUNCTURE | INC | 481 AINSLEY AVE | | | YUBA CITY | CA | 95991 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1438 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 213
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930648 | THE PROTECT OUR COMMUNITIES | FOUNDATION | PO Box 305 | | | SANTA YSABEL | CA | 92070 | |
| 4930649 | THE PRUDENTIAL ASSIGNED SETTLEMENT | SERVICES CORP | 200 WOOD AVE S | | | ISELIN | NJ | 08830-2706 | |
| 4930650 | THE PUMP & MOTOR WORKS INC | 1900 N WOOD DR | | | | OKMULGEE | OK | 74447 | |
| 4930651 | THE QUALITY GROUP INC | OPUSWORKS | 5825 GLENRIDGE DR STE 3-101 | | | ATLANTA | GA | 30328 | |
| 4930652 | THE QUEENS MEDICAL CENTER | 1301 PUNCHBOWL ST | | | | HONOLULU | HI | 96813 | |
| 4942809 | The Quill-Loftus, Stephanie | 553 Lighthouse Avenue | | | | Pacific Grove | CA | 93950 | |
| 4930653 | THE QUINLAN LAW FIRM LLC | 233 S WACKER DR STE 2210 | | | | CHICAGO | IL | 60606 | |
| 5006235 | The Rawlings Company LLC | P.O. Box 2000 | | | | LaGrange | KY | 40031-2000 | |
| 4930654 | THE RECTOR WARDENS AND VESTRY OF | FAITH EPISCOPAL CHURCH CAMERON PARK | 2200 COUNTRY CLUB DR | | | CAMERON PARK | CA | 95682 | |
| 4930655 | THE REED LEASING GROUP LLC | PO Box 3191 | | | | MODESTO | CA | 95353 | |
| 4945093 | The REFUGE-Levin, Matt | 963 Laurel St | | | | San Carlos | CA | 94070 | |
| 4930656 | THE REGENTS OF THE UNIVERSITY | OF CALIFORNIA | 2195 HEARST AVE RM 130 MC1103 | | | BERKELEY | CA | 94720 | |
| 4930657 | THE REGENTS OF THE UNIVERSITY | OF MICHIGAN | 701 TAPPAN | | | ANN ARBOR | MI | 48109 | |
| 4930658 | THE REGENTS OF THE UNIVERSITY | CALIFORNIA | 481 UNIVERSITY HALL | | | BERKELEY | CA | 94720-1103 | |
| 4930659 | THE REGENTS OF THE UNIVERSITY OF CA | LAWRENCE BERKELEY NATIONAL LAB | 1 CYCLOTRON RD MS 90-1070 | | | BERKELEY | CA | 94720 | |
| 4930660 | THE REGENTS OF THE UNIVERSITY OF CA | UNIVERSITY OF CALIFORNIA MERCED | 5200 N LAKE RD | | | MERCED | CA | 95343 | |
| 4930661 | THE REPRESENTATION PROJECT | PO Box 1750 | | | | ROSS | CA | 94957 | |
| 4930662 | THE RESOURCE CONNECTION | OF AMADOR AND CALAVERAS COUNTIES | PO Box 919 | | | SAN ANDREAS | CA | 95249 | |
| 4930663 | THE RICHMOND/ERMET AIDS | FOUNDATION | 942 DIVISADERO ST STE 201 | | | SAN FRANCISCO | CA | 94115 | |
| 4930664 | THE ROCK CREEK WATER DISTRICT | SECRETARY TREASURER | 9601 STATE ROUTE #4 | | | FARMINGTON | CA | 95230 | |
| 4935755 | The Royal Cuckoo Organ Lounge-Miller, Paul | 3202 Mission street | | | | San Francisco | CA | 94110 | |
| 4933140 | The Ryan Law Group | 400 Capitol Mall Suite 2540 | | | | Sacramento | CA | 95814 | |
| 4930665 | THE SACKETT GROUP INC | 4437 17TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4930667 | THE SALVATION ARMY | 180 E OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| 4930666 | THE SALVATION ARMY | REACH PROGRAM | 832 FOLSOM ST | | | SAN FRANCISCO | CA | 94119 | |
| 4930668 | THE SAN BRUNO COMMUNITY FOUNDATION | 901 SNEATH LANE STE 209 | | | | SAN BRUNO | CA | 94066 | |
| 4930669 | THE SAN FRANCISCO BAY TRAIL PROJECT | 375 BEALE ST STE 700 | | | | SAN FRANCISCO | CA | 94105-2001 | |
| 4930670 | THE SAN FRANCISCO GENERAL | HOSPITAL FOUNDATION | PO Box 410836 | | | SAN FRANCISCO | CA | 94141 | |
| 4930671 | THE SANBORN MAP COMPANY INC | 1935 JAMBOREE DR STE 100 | | | | COLORADO SPRINGS | CO | 80920 | |
| 4945019 | The Sardine Factory, Inc., Jean Kampe | 555 Abrego Street | | | | Monterey | CA | 93940 | |
| 4941204 | The Schuetter Trust-SCHUETTER, Larry | 1312 Pintail Dr | | | | suisun city | CA | 94585 | |
| 4930672 | THE SCOZZARI COMPANY | 3198 WILLOW AVE STE 106 | | | | CLOVIS | CA | 93612 | |
| 4930673 | THE SEPARATE ROSI DECEDENTS TRUST | UTA ORIGINALLY DATED 4/12/2001, AS | 820 GENEVA AVE | | | SAN FRANCISCO | CA | 94112 | |
| 4930674 | THE SIERRA FUND | 103 PROVIDENCE MINE RD STE 101 | | | | NEVADA CITY | CA | 95959 | |
| 4944287 | The Silver Peso-Adam, Richard | 5645 Sand jacinto Ave | | | | Atascadero | CA | 93422 | |
| 4930675 | THE SPEAR GROUP INC | 3175 CORNERS NORTH CT NW | | | | PEACHTREE CORNERS | GA | 30071 | |
| 4933476 | The Specialty Crop Company | 2985 Airport Drive | | | | Madera | CA | 93637 | |
| 4930676 | THE SPORT INSTITUTE MEDICAL GRP INC | 11251 RANCHO CARMEL DR # 50178 | | | | SAN DIEGO | CA | 92150 | |
| 4976261 | The Stacey J. Siroonian Living Trust | dated October 30, 2008 | 6011 N. Fresno Street #105 | | | Fresno | CA | 93710 | |
| 4945641 | The Standard Fire Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4949825 | The Standard Fire Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | Mark C. Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4930677 | THE STANDARD REGISTER COMPANY | 600 ALBANY ST | | | | DAYTON | OH | 45401-1167 | |
| 4930678 | THE STANLEY INSURANCE AGENCY INC | PO Box 97656 | | | | LAS VEGAS | NV | 89193-7656 | |
| 4930679 | THE STANTON PARK GROUP | 300 NEW JERSEY AVE NW STE 900 | | | | WASHINGTON | DC | 20001 | |
| 4930680 | THE STATE OF MICHIGAN | UNCLAIMED PROPERTY DVISION | PO Box 30756 | | | LANSING | MI | 48909 | |
| 4942042 | The Stirring | 2250 Churn Creek Rd. | | | | Redding | CA | 96002 | |
| 4930681 | THE SURGERY CENTER OF ALTA BATES | SUMMIT MEDICAL CENTER LLC | 3875 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| 4930682 | THE SURLAND COMPANIES LLC | 1024 CENTRAL AVE | | | | TRACY | CA | 95376 | |
| 4942052 | The Swingin Door-chapman, warren | 106 E. 25th Ave | | | | San Mateo | CA | 94403 | |
| 4934061 | The Swingin Door-chapman, warren | 106 East 25th Ave | | | | san mateo | CA | 94403 | |
| 4930683 | THE TABLE GROUP | 3640 MT DIABLO BLVD STE 202 | | | | LAFAYETTE | CA | 94549 | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 214
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930684 | THE TERMINIX INTERNATIONAL CO LP | 860 RIDGE LAKE BLVD MS A3-4019 | | | | MEMPHIS | TN | 38120 | |
| 4930685 | THE TORONTO- DOMINION BANK | 66 WELLINGTON ST W 6TH FL TD TWR | | | | TORONTO | ON | M5K 1A2 | CANADA |
| 4930686 | THE TRAINING ASSOCIATES CORP | 287 TURNPIKE RD STE 300 | | | | WESTBOROUGH | MA | 01581 | |
| 4930687 | THE TRANE COMPANY | 17760 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4930688 | THE TRANE COMPANY | PACIFIC COAST TRANE CONTROLS | 310 SOQUEL WAY | | | SUNNYVALE | CA | 94086 | |
| 4945642 | The Travelers Home And Marine Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4949826 | The Travelers Home and Marine Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | Mark C. Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4945639 | The Travelers Indemnity Company | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4949823 | The Travelers Indemnity Company | Bauman Loewe Witt & Maxwell, PLLC | Mark C. Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4945637 | The Travelers Indemnity Company Of America | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4930689 | THE TRUST FOR PUBLIC LAND | 101 MONTGOMERY ST 9TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| 5006177 | The U.S. Department of Health & Human Service | Hubert H. Humphrey Building | 200 Independence Avenue, S.W. | | | Washington | DC | 20201 | |
| 4930690 | THE UDINSKY GROUP | 2941 TELEGRAPH AVE | | | | BERKELEY | CA | 94705 | |
| 4930691 | THE UNIVERSITY FOUNDATION | CHICO STATE UNIVERSITY | | | | CHICO | CA | 95929-0246 | |
| 4930692 | THE UNIVERSITY OF TEXAS AT AUSTIN | COCKRELL SCHOOL OF ENGINEERING | 110 INNER CAMPUS DR STOP K5300 | | | AUSTIN | TX | 78712 | |
| 4930693 | THE URBAN ALLIANCE FOUNDATION INC | 2030 Q ST NW | | | | WASHINGTON | DC | 20009 | |
| 4930694 | THE UTILITY REFORM NETWORK | 268 BUSH ST STE 3933 | | | | SAN FRANCISCO | CA | 94104 | |
| 4930695 | THE UX CONSULTING COMPANY LLC | PO Box 276 | | | | BROOKFIELD | CT | 06804-0276 | |
| 4930696 | THE VELEZ LAW FIRM | 3010 LAVA RIDGE CT STE 180 | | | | ROSEVILLE | CA | 95661 | |
| 4930697 | THE VILLAGE OF LOS BANOS UNIT NO 2 | OWNERS ASSOCIATION | 1932 W ORANGEBURG AVE | | | MODESTO | CA | 95350 | |
| 4930698 | THE VON CORPORATION | PO Box 110096 | | | | BIRMINGHAM | AL | 35211 | |
| 4930699 | THE WELL CHILD FOUNDATION | 3500 GLEN PARK RD | | | | OAKLAND | CA | 94602 | |
| 4930700 | THE WELL WORKPLACE LLC | WELLADVANTAGE | 7543 MAIN ST 2ND FL | | | SYKESVILLE | MD | 21784 | |
| 4930701 | THE WEST PITTSBURG COMMUNITY | CHURCH OF GOD IN CHRIST | 204 BAILEY RD | | | BAY POINT | CA | 94565 | |
| 4930702 | THE WILDWOOD GROUP INC | 2800 ROAD 136 | | | | DELANO | CA | 93215 | |
| 4930703 | THE WILL-BURT COMPANY | 169 S MAIN ST | | | | ORRVILLE | OH | 44667 | |
| 4930704 | The Williams Capital Group L.P. | 650 Fifth Avenue, 11th Floor | | | | New York | NY | 10019 | |
| 4930705 | THE WILSHIRE LAW FIRM | CLIENT TRUST ACCOUNT | 3055 WILSHIRE BLVD FL 12 | | | LOS ANGELES | CA | 90010 | |
| 4930706 | THE WINE GROUP LLC | PE | 4596 S TRACY BLVD | | | TRACY | CA | 95377 | |
| 4934159 | The Zenith Insurance | P.O. Box 9055 | | | | Van Nuys | CA | 91409-9055 | |
| 4942644 | THE ZENITH/Philip Verwey Dairy | P.O. BOX 619083 | | | | Roseville | CA | 95661 | |
| 4991143 | Theiler, Anita | Address on file | | | | | | | |
| 4984193 | Theiler, Ida | Address on file | | | | | | | |
| 4930707 | THEILLER PROPERTIES | I LLC | 1014 HOPPER AVE #705 | | | SANTA ROSA | CA | 95403 | |
| 5000227 | Theiller, Robert | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009214 | Theiller, Robert | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4914610 | Thein, Khin Yadanar | Address on file | | | | | | | |
| 4999765 | Theis, Keeli | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009064 | Theis, Keeli | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999766 | Theis, Keeli | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4944746 | THEISEN GLASS CO-JOHNSON, SUSAN | 301 POTRERO AVE | | | | SAN FRANCISCO | CA | 94103 | |
| 4984212 | Theisen, Donna | Address on file | | | | | | | |
| 4980746 | Thelander, Robert | Address on file | | | | | | | |
| 4930708 | THELCO CORPORATION | 2390 W DARTMOUTH AVE | | | | ENGLEWOOD | CO | 80110-1328 | |
| 5005759 | Thelen, Gisella | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012393 | Thelen, Gisella | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005760 | Thelen, Gisella | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005758 | Thelen, Gisella | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012394 | Thelen, Gisella | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005762 | Thelen, Tom | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012395 | Thelen, Tom | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005763 | Thelen, Tom | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005761 | Thelen, Tom | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012396 | Thelen, Tom | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4995107 | Themoleas, Andrew | Address on file | | | | | | | |
| 4919545 | THEOBALD, DAVID | 1807 SANTA RITA RD STE D-307 | | | | PLEASANTON | CA | 94566 | |
| 4919544 | THEOBALD, DAVID | 3307 EVERGREEN WAY STE 707 | | | | WASHOUGAL | WA | 98671 | |
| 4994197 | Theobald, William | Address on file | | | | | | | |
| 4930713 | THERAPEUTIC PAIN MANAGEMENT | REHAB SUPERSTORE | 6929 N WILLOW AVE STE 103 | | | FRESNO | CA | 93710 | |
| 4930714 | THERAPEUTIC PAIN MANAGEMENT MEDICAL | CLINIC | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4930717 | THERESA M CROGHAN-NOBLE | 3133 CEDAR RAVINE RD | | | | PLACERVILLE | CA | 95667 | |
| 4930718 | THERESA M LOCKE P T INC | PINNACLE PHYSICAL THERAPY | PO Box 637 | | | ANGELS CAMP | CA | 95221 | |
| 4930720 | THERESA NAVARRO | 3971 26TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 4943164 | THERIOT, KENNETH | 4685 FREEMAN SCHOOL HOUSE RD | | | | CORNING | CA | 96021 | |
| 4930723 | THERMALIMITS INC | C/O SIERRA UTILITY SALES | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4930722 | THERMALIMITS INC | C/O SIERRA UTILITY SALES | 3880 HAMPTON RD | | | PASADENA | CA | 91107 | |
| 4930725 | THERMO EBERLINE LLC | 312 MIAMI ST | | | | WEST COLUMBIA | SC | 29170-2116 | |
| 4930724 | THERMO EBERLINE LLC | 5981 AIRPORT RD | | | | SANTA FE | NM | 87504-2108 | |
| 4930726 | THERMO EBERLINE LLC | THERMO FISHER SCIENTIFIC | 27 FORGE PARKWAY | | | FRANKLIN | MA | 02038-3135 | |
| 4930727 | THERMO ELECTRON CORP | WATER ANALYSIS GROUP | 166 CUMMINGS CENTER | | | BEVERLY | MA | 01915 | |
| 4930728 | THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PARKWAY STE 10 | | | | WEST PALM BEACH | FL | 33407 | |
| 4930729 | THERMO ENVIRONMENTAL | INSTRUMENTS LLC | PO Box 742784 | | | ATLANTA | GA | 30374-2784 | |
| 4930730 | THERMO ENVIRONMENTAL INSTRUMENTS | LLC | 27 FORGE PKWY | | | FRANKLIN | MA | 02038 | |
| 4930731 | THERMO GAMMA-METRICS LLC | DBA THERMO FISHER SCIENTIFIC INC | 10010 MESA RIM RD | | | SAN DIEGO | CA | 92121 | |
| 4930732 | THERMO ORION INC. | 22 ALPHA RD | | | | CHELMSFORD | MA | 01824 | |
| 4930733 | THERMO PROCESS INSTRUMENTS LP | THERMO FISHER SCIENTIFIC INC | 1410 GILLINGHAM LN | | | SUGARLAND | TX | 77478 | |
| 4930734 | THERMOFIN | 3075109 CANADA INC | 47 MARIE-VICTORIN BLVD | | | CANDIAC | QC | J5R 1B6 | CANADA |
| 4930735 | THERM-X | 1837 WHIPPLE RD | | | | HAYWARD | CA | 94544 | |
| 4938864 | theron, conrad | 42800 curley lane | | | | point arena | CA | 95468 | |
| 4942533 | TheZenith, For Kevin Donnelley | PO Box 619083 | | | | Orland | CA | 95963 | |
| 4944276 | TheZenith-DeVincentis, Antonio | 925 Highland Pointe Drive, Suite 250 | | | | Roseville | CA | 95678 | |
| 4930736 | THG ENERGY SOLUTIONS LLC | 2448 E 81ST ST STE 4960 | | | | TULSA | OK | 74137 | |
| 4928917 | THIARA JR, SARBJIT | 1227 BRIDGE ST | | | | YUBA CITY | CA | 95991 | |
| 4916593 | THIARA, BAKSHINDER | PO Box 3658 | | | | YUBA CITY | CA | 95992 | |
| 4986784 | Thibodeau, Donald | Address on file | | | | | | | |
| 4912862 | Thibodeau, Jeffrey | Address on file | | | | | | | |
| 4934625 | Thibodeaux, Linda | 9580 kelsey Creek drive | | | | Kelseyville | CA | 95451 | |
| 4946435 | Thiede, Michael | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946436 | Thiede, Michael | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4920257 | THIEL, EDWARD CHARLES | 2105 SMOKETREE CT | | | | EL CENTRO | CA | 92243 | |
| 4938149 | Thiel, Fritz | 13615 paseo terrano | | | | Salinas | CA | 93908 | |
| 4985938 | Thiel, Velma Ruth | Address on file | | | | | | | |
| 4991116 | Thieme, Marsha | Address on file | | | | | | | |
| 4989990 | Thiemer, Gunther | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937330 | Thienes, Paul | 1300 Cedar Street | | | | Calistoga | CA | 94515 | |
| 4990991 | Thiercof, Patrick | Address on file | | | | | | | |
| 4913404 | Thierry, Caroline Grace | Address on file | | | | | | | |
| 4988183 | Thies, Gary | Address on file | | | | | | | |
| 4939418 | Thillard, Atty rep, Olivia | 1400 43rd Ave. | | | | San Francisco | CA | 94122 | |
| 4979668 | Thinger, Byron | Address on file | | | | | | | |
| 4930737 | THIRD BAPTIST FOUNDATION INC | 1399 MCALLISTER ST STE 200 | | | | SAN FRANCISCO | CA | 94115 | |
| 4978172 | Thiry, Jack | Address on file | | | | | | | |
| 4983844 | Thissell, Leila | Address on file | | | | | | | |
| 4999775 | Thom, Alyssa (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009068 | Thom, Alyssa (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999776 | Thom, Alyssa (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999769 | Thom, Carol | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008162 | Thom, Carol | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999770 | Thom, Carol | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999767 | Thom, Rebecca | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009065 | Thom, Rebecca | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999768 | Thom, Rebecca | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999771 | Thom, Wallace V. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009066 | Thom, Wallace V. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999772 | Thom, Wallace V. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4930739 | THOMA ELECTRIC INC | 3562 EMPLEO ST STE C | | | | SAN LUIS OBISPO | CA | 93401-7367 | |
| 4944831 | Thoma, Lee | 19405 Michigan Dr | | | | Twain Harte | CA | 95383 | |
| 4941687 | THOMAES, SUSAN | 2749 Acton Street | | | | Berkeley | CA | 94702 | |
| 4930740 | THOMAS & BETTS CORP | YOUNG & CO | 360 22ND ST#700 | | | OAKLAND | CA | 94612 | |
| 4930741 | THOMAS & BETTS CORPORATION | STEPHENS MCCARTHY LANCASTER | 3835 CYPRESS DR STE 206 | | | PETALUMA | CA | 94954 | |
| 4930743 | THOMAS ALVA EDISON FOUNDATION | NW 701 PENNSYLVANIA AVE | | | | WASHINGTON | DC | 20004-2696 | |
| 4930745 | THOMAS AND ASSOCIATES | DBA BOGIES PUMP SYSTEMS | 4916 E ASHLAN AVE | | | FRESNO | CA | 93726 | |
| 4974743 | Thomas Clark - Supervisor | Bryan Teague - Sr. Analyst | 6929 North Lakewood Ave. MD 5.3-4008 | | | Tulsa | OK | 74117 | |
| 4995910 | Thomas Fulbright, Carolyn | Address on file | | | | | | | |
| 4930759 | THOMAS H STULL | 406 VISTA VERDE WAY | | | | BAKERSFIELD | CA | 93309 | |
| 4930761 | THOMAS J ANDREWS M D | 2891 CHURN CREEK RD | | | | REDDING | CA | 96002 | |
| 4930762 | THOMAS J COOPER JR MD INC | 15375 BARRANCA PARKWAY STE F- | | | | IRVINE | CA | 92618 | |
| 4930766 | THOMAS J OLAUGHLIN MD INC | THOMAS J OLAUGHLIN MD INC | 1360 L ST | | | FRESNO | CA | 93721-1707 | |
| 4989974 | Thomas Jr., Vern | Address on file | | | | | | | |
| 4930771 | THOMAS KENT ROCKWELL | 4560 PANORAMA DR | | | | LA MESA | CA | 91941 | |
| 5001827 | Thomas Lord, Gina Maria | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001825 | Thomas Lord, Gina Maria | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001826 | Thomas Lord, Gina Maria | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4930773 | THOMAS M BUNN TRUST B | THOMAS M BUNN FAMILY LLC | PO Box 247 | | | SALINAS | CA | 93902 | |
| 4936761 | Thomas Parker Saratoga Office-Knight, Karina | 2750 Belmont Dr | | | | Davis | CA | 95618 | |
| 4930779 | THOMAS PATTISON M D | PO Box 1079 | | | | DAVIS | CA | 95617 | |
| 4930785 | THOMAS S ALLEMS M D MPH | 311 CALIFORNIA ST STE 310 | | | | SAN FRANCISCO | CA | 94014 | |
| 4930791 | THOMAS WELDING & MACHINE INC | 1308 W 8TH AVE | | | | CHICO | CA | 95926 | |
| 4992644 | Thomas, Albert | Address on file | | | | | | | |
| 4934775 | THOMAS, AUBREY | 39303 MATTOLE RD | | | | PETOLIA | CA | 95558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989132 | Thomas, Barbara | Address on file | | | | | | | |
| 4914363 | Thomas, Barry E | Address on file | | | | | | | |
| 4999777 | Thomas, Becky Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009069 | Thomas, Becky Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999778 | Thomas, Becky Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978010 | Thomas, Betty | Address on file | | | | | | | |
| 4936890 | Thomas, Billy | 5580 E Harney Lane | | | | Lodi | CA | 95240 | |
| 4916940 | THOMAS, BINU | DDS INC | 9197 GREENBACK LN STE C | | | ORANGEVALE | CA | 95662 | |
| 4914737 | Thomas, Brent Jeffrey | Address on file | | | | | | | |
| 4942339 | THOMAS, BROOKE | 4100 BALLS FERRY RD | | | | COTTONWOOD | CA | 96022 | |
| 4990383 | Thomas, Charles | Address on file | | | | | | | |
| 4989779 | Thomas, Cheryl | Address on file | | | | | | | |
| 4984995 | Thomas, Cheryl | Address on file | | | | | | | |
| 4989260 | Thomas, Chifong | Address on file | | | | | | | |
| 4989500 | Thomas, Chris | Address on file | | | | | | | |
| 4912483 | Thomas, Cynthia Louise | Address on file | | | | | | | |
| 4979476 | Thomas, Dale | Address on file | | | | | | | |
| 4911576 | Thomas, Daniel G | Address on file | | | | | | | |
| 4991914 | Thomas, David | Address on file | | | | | | | |
| 4983398 | Thomas, Delbert | Address on file | | | | | | | |
| 4987155 | Thomas, Donald | Address on file | | | | | | | |
| 4984292 | Thomas, Dorothy | Address on file | | | | | | | |
| 4977194 | Thomas, Floyd | Address on file | | | | | | | |
| 4977168 | Thomas, Frederick | Address on file | | | | | | | |
| 4921477 | THOMAS, GARY | BELTONE HEARING AID CENTER | 17973 BEAR VALLEY RD STE 1 | | | HESPERIA | CA | 92345 | |
| 4979976 | Thomas, Gary | Address on file | | | | | | | |
| 4994037 | Thomas, Gerald | Address on file | | | | | | | |
| 4998168 | Thomas, Glen | Address on file | | | | | | | |
| 4994584 | Thomas, Gregory | Address on file | | | | | | | |
| 4939450 | Thomas, Ian | 2210 Creekview Pl | | | | Danville | CA | 94506 | |
| 4990903 | Thomas, Irene | Address on file | | | | | | | |
| 4988513 | Thomas, Irwin | Address on file | | | | | | | |
| 4980528 | Thomas, James | Address on file | | | | | | | |
| 4982089 | Thomas, James | Address on file | | | | | | | |
| 4978821 | Thomas, John | Address on file | | | | | | | |
| 4977808 | Thomas, John | Address on file | | | | | | | |
| 4934220 | Thomas, Joshua | 1007 Salinas Rd | | | | Royal Oaks | CA | 95076 | |
| 4992114 | Thomas, Joyce | Address on file | | | | | | | |
| 4999785 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009073 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999786 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999791 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009076 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999792 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4992113 | Thomas, Kathleen | Address on file | | | | | | | |
| 4944719 | Thomas, Katie | 8105 Hemingway Drive | | | | Sacramento | CA | 95828 | |
| 4978825 | Thomas, Kenneth | Address on file | | | | | | | |
| 4949997 | Thomas, Kevin | Law Offices of Brian L. Larsen | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949998 | Thomas, Kevin | PHILIP M. ANDERSEN & ASSOCIATES | Michael Welch, Esq. | 6210 Stoneridge Mall Road, Suite 550 | | Pleasanton | CA | 94588 | |
| 4942950 | THOMAS, La Tashea | 1543 W DAKOTA AVE | | | | FRESNO | CA | 93705 | |
| 4978973 | Thomas, Larry | Address on file | | | | | | | |
| 4989835 | Thomas, Laurence | Address on file | | | | | | | |
| 4993540 | Thomas, Lee | Address on file | | | | | | | |
| 4995077 | Thomas, Leland | Address on file | | | | | | | |
| 4942272 | THOMAS, LIZZERENE | 77 BISSELL WAY | | | | RICHMOND | CA | 94801 | |
| 4985678 | Thomas, Lorraine | Address on file | | | | | | | |
| 4939839 | Thomas, Lynn | 13949 E Sparrow Hawk Drive | | | | Lockeford | CA | 95237 | |
| 4936981 | Thomas, Lynn | 2029 Cotterell Ct | | | | Pleasanton | CA | 94566 | |
| 4999781 | Thomas, Marc M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009071 | Thomas, Marc M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999782 | Thomas, Marc M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999787 | Thomas, Marc Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009074 | Thomas, Marc Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999788 | Thomas, Marc Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941567 | THOMAS, MARGARET | 910 El Oro Dr | | | | Auburn | CA | 95603 | |
| 4997501 | Thomas, Margaret | Address on file | | | | | | | |
| 4941887 | thomas, marilyn | 1127 Derby Street | | | | Berkeley | CA | 94702 | |
| 4990929 | Thomas, Mark | Address on file | | | | | | | |
| 4914131 | Thomas, Mark Truman | Address on file | | | | | | | |
| 4979857 | Thomas, Michael | Address on file | | | | | | | |
| 4933925 | Thomas, Pamela | 15 Eastern Drive Apt 14 | | | | Watsonville | CA | 95076 | |
| 4994477 | Thomas, Pamela | Address on file | | | | | | | |
| 4983830 | Thomas, Paula | Address on file | | | | | | | |
| 4979975 | Thomas, Paulette | Address on file | | | | | | | |
| 4994479 | Thomas, Regina | Address on file | | | | | | | |
| 4911656 | Thomas, Rene Anita | Address on file | | | | | | | |
| 4978062 | Thomas, Richard | Address on file | | | | | | | |
| 4980340 | Thomas, Robert | Address on file | | | | | | | |
| 4982734 | Thomas, Ronald | Address on file | | | | | | | |
| 4982892 | Thomas, Sandra | Address on file | | | | | | | |
| 4912017 | Thomas, Shawna Elaine | Address on file | | | | | | | |
| 4946437 | Thomas, Shelby | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946438 | Thomas, Shelby | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4998722 | Thomas, Shirley | SIGNATURE LAW GROUP, LLP | Gregory M. Finch | 3400 Bradshaw Rd. | | Sacramento | CA | 95827 | |
| 4978130 | Thomas, Stanley | Address on file | | | | | | | |
| 4985386 | Thomas, Steven | Address on file | | | | | | | |
| 4997934 | Thomas, Steven | Address on file | | | | | | | |
| 4999783 | Thomas, Susan K. (Rush) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009072 | Thomas, Susan K. (Rush) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999784 | Thomas, Susan K. (Rush) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999789 | Thomas, Susan Kirby | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009075 | Thomas, Susan Kirby | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999790 | Thomas, Susan Kirby | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1444 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 219
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982167 | Thomas, Sylvia | Address on file | | | | | | | |
| 4945014 | Thomas, Thomas & Joanie | 2325 Pine St. | | | | Martinez | CA | 94553 | |
| 4930775 | THOMAS, THOMAS MARK | PO Box 1169 | | | | LOWER LAKE | CA | 95457 | |
| 4999779 | Thomas, Thomas Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009070 | Thomas, Thomas Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999780 | Thomas, Thomas Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4996449 | Thomas, Timothy | Address on file | | | | | | | |
| 4979702 | Thomas, Tom | Address on file | | | | | | | |
| 5005961 | Thomas, Torrey | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5012532 | Thomas, Torrey | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4974446 | Thomas, Trent & Jill; Thomas, Trevor & Tamra | 3211 Booth Court | | | | EL DORADO HILLS | CA | 95762 | |
| 5001428 | Thomas, Trevel | The Cartwright Law Firm, Inc. | Brian G. Lance, Roger E. Cartwright, Jr. | 222 Front Street, Fifth Floor | | San Francisco | CA | 94111 | |
| 4941962 | Thomas, Tricia | 2753 San Antonio Drive | | | | Walnut Creek | CA | 94598 | |
| 4914167 | Thomas, Victoria Lynne | Address on file | | | | | | | |
| 4938592 | THOMAS, WILLIAM | 5568 LEXINGTON AVE | | | | SAN JOSE | CA | 95123 | |
| 4983578 | Thomas, William | Address on file | | | | | | | |
| 4981801 | Thomas, William | Address on file | | | | | | | |
| 4996678 | Thomasen, Janet | Address on file | | | | | | | |
| 4930793 | THOMASIANS USA | 375 RALSTON ST | | | | SAN FRANCISCO | CA | 94132 | |
| 4930794 | THOMASON - STANLEY INC | PO Box 766 | | | | DOWNEY | CA | 90241 | |
| 4989837 | Thomason, Charles | Address on file | | | | | | | |
| 4977570 | Thomason, Dwight | Address on file | | | | | | | |
| 4985491 | Thomason, Thurman | Address on file | | | | | | | |
| 4938100 | thomasson, shaleena | 3279 cove way | | | | marina | CA | 93933 | |
| 4996813 | Thome, Marcia | Address on file | | | | | | | |
| 4976249 | Thomma, Raymond R. | 149 West Ridge Dr. | | | | Santa Clara | CA | 95050-2150 | |
| 4930795 | THOMPSON & FOLGER COMPANY | PO Box 69007 | | | | STOCKTON | CA | 95269 | |
| 4930796 | THOMPSON & KNIGHT LLP | 1722 ROUTH ST STE 1500 | | | | DALLAS | TX | 75201 | |
| 4933141 | Thompson & Knight, LLP | One Arts Plaza 1722 Routh Street Suite 1500 | | | | Dallas | TX | 75201-2532 | |
| 4930797 | THOMPSON INDUSTRIAL SUPPLY INC | 1310 SANTA ANITA AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 4928442 | THOMPSON MD, RYAN S | PO Box 1049 | | | | MURPHYS | CA | 95247 | |
| 4983457 | Thompson, Alan | Address on file | | | | | | | |
| 4981732 | Thompson, Allyn | Address on file | | | | | | | |
| 5010194 | Thompson, Amanda | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 5012542 | Thompson, Amanda | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5012541 | Thompson, Amanda | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4996049 | Thompson, Andrew | Address on file | | | | | | | |
| 4911933 | Thompson, Andrew James | Address on file | | | | | | | |
| 5012533 | Thompson, Barbara | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012534 | Thompson, Barbara | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005962 | Thompson, Barbara | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987812 | Thompson, Bette Z | Address on file | | | | | | | |
| 4977692 | Thompson, Billy | Address on file | | | | | | | |
| 4980605 | Thompson, Bruce | Address on file | | | | | | | |

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 220 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979042 | Thompson, Carol | Address on file | | | | | | | |
| 5008923 | Thompson, Charles | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008924 | Thompson, Charles | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4933911 | Thompson, Christopher | 1205 Roberts Road | | | | Ben Lomond | CA | 95005 | |
| 5000955 | Thompson, Christopher | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000954 | Thompson, Christopher | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000956 | Thompson, Christopher | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4995430 | Thompson, Cindy | Address on file | | | | | | | |
| 4992921 | THOMPSON, CLAUDETTE | Address on file | | | | | | | |
| 4980753 | Thompson, Cleo | Address on file | | | | | | | |
| 4985638 | Thompson, Clifford | Address on file | | | | | | | |
| 4941651 | Thompson, Connie | 2450 College Park Circle | | | | Santa Rosa | CA | 95401 | |
| 4998149 | THOMPSON, CONNIE | Address on file | | | | | | | |
| 4943066 | Thompson, Courtney | 2651 Prestwick | | | | Concord | CA | 94519 | |
| 4980998 | Thompson, Cynthia | Address on file | | | | | | | |
| 4995565 | Thompson, Cynthia | Address on file | | | | | | | |
| 4948760 | Thompson, Dale | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948762 | Thompson, Dale | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948761 | Thompson, Dale | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5005765 | Thompson, David | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012397 | Thompson, David | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005766 | Thompson, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005764 | Thompson, David | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012398 | Thompson, David | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5000958 | Thompson, Deanna | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000957 | Thompson, Deanna | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000959 | Thompson, Deanna | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4995703 | Thompson, Donna | Address on file | | | | | | | |
| 4983901 | Thompson, Donna | Address on file | | | | | | | |
| 4944509 | Thompson, Doug & Janice | P.O. Box 989 | | | | Middletown | CA | 95467 | |
| 4919990 | THOMPSON, DOUGLAS SCOTT | 1210 CUTTINGS WHARF RD | | | | NAPA | CA | 94559 | |
| 4936100 | thompson, earl | 639 Spruce St # 105 | | | | Redwood City | CA | 94063 | |
| 4994338 | Thompson, Elsie | Address on file | | | | | | | |
| 4975633 | THOMPSON, ERIC | 1101 HIDDEN BEACH ROAD | P.O. Box 707 | | | Chester | CA | 96020 | |
| 4987260 | Thompson, Ernest | Address on file | | | | | | | |
| 4992516 | Thompson, Frances | Address on file | | | | | | | |
| 4943406 | Thompson, Gary | 2376 Harbor View Dr. | | | | Eureka | CA | 95503 | |
| 4987094 | Thompson, Gary | Address on file | | | | | | | |
| 4944585 | Thompson, Ileah | 12800 Bottle Rock Rd. | | | | Kelseyville | CA | 95451 | |
| 4993796 | Thompson, James | Address on file | | | | | | | |
| 4999793 | Thompson, James A. & Joanne H. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 4989816 | Thompson, Jean | Address on file | | | | | | | |
| 4938758 | THOMPSON, JEANETTE | 910 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| 4942414 | Thompson, Jess | 875 Stonewood Rd | | | | Newcastle | CA | 95658 | |
| 4947806 | Thompson, Jessica | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947807 | Thompson, Jessica | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947805 | Thompson, Jessica | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5005768 | Thompson, Jill | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012399 | Thompson, Jill | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005769 | Thompson, Jill | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005767 | Thompson, Jill | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012400 | Thompson, Jill | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4999794 | Thompson, Joanne H. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 5012535 | Thompson, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012536 | Thompson, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005963 | Thompson, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4940400 | Thompson, Jon | 2919 Pontiac | | | | Clovis | CA | 93611 | |
| 4981809 | Thompson, Judith | Address on file | | | | | | | |
| 5005966 | Thompson, Keith | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005967 | Thompson, Keith | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5005968 | Thompson, Keith | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012543 | Thompson, Keith | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4995078 | Thompson, Kenneth | Address on file | | | | | | | |
| 4994541 | Thompson, Kevin | Address on file | | | | | | | |
| 4936460 | THOMPSON, KIMBERLY | 1335 Arbor Avenue | | | | Los Altos | CA | 94024 | |
| 4937003 | Thompson, Lawrence | 25 Chateau Lane | | | | Napa | CA | 94558 | |
| 4947854 | Thompson, Liam | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947855 | Thompson, Liam | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947853 | Thompson, Liam | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947077 | Thompson, Lili | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947078 | Thompson, Lili | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947076 | Thompson, Lili | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4924355 | THOMPSON, LINDA | 10 VALLEY VIEW RD | | | | ORINDA | CA | 94563 | |
| 4986369 | Thompson, Maria | Address on file | | | | | | | |
| 5009601 | Thompson, Marie | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4976718 | Thompson, Marjorie | Address on file | | | | | | | |
| 5007267 | Thompson, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007268 | Thompson, Mark | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946894 | Thompson, Mark | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5012539 | Thompson, Matthew | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012540 | Thompson, Matthew | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005965 | Thompson, Matthew | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984463 | Thompson, Maxine | Address on file | | | | | | | |
| 4982272 | Thompson, Melva | Address on file | | | | | | | |
| 4938713 | Thompson, Michael | 12309 Horseshoe Road | | | | Oakdale | CA | 95361 | |
| 4925233 | THOMPSON, MICHAEL D | DIAMOND T LIVESTOCK | 5414 BLUE HERON DR | | | BONANZA | OR | 97623 | |
| 4925712 | THOMPSON, NANCY MARIE | 4631 RAVINE CROSSING CT | | | | ROCKLIN | CA | 95677 | |
| 4990766 | Thompson, Nona | Address on file | | | | | | | |

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 222
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996830 | Thompson, Pam | Address on file | | | | | | | |
| 4935712 | Thompson, Patrick | 328 North 3rd Street | | | | Grover Beach | CA | 93433 | |
| 5012537 | Thompson, Peter | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012538 | Thompson, Peter | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005964 | Thompson, Peter | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4995562 | Thompson, Philip | Address on file | | | | | | | |
| 4948763 | Thompson, Piyawan | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948765 | Thompson, Piyawan | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948764 | Thompson, Piyawan | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4947080 | Thompson, Robert | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947081 | Thompson, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947079 | Thompson, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4986065 | Thompson, Robert | Address on file | | | | | | | |
| 4989414 | Thompson, Robert | Address on file | | | | | | | |
| 4982538 | Thompson, Robert | Address on file | | | | | | | |
| 5004368 | Thompson, Robert Clark | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004367 | Thompson, Robert Clark | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4936076 | Thompson, Robin | 2337 El Monte Drive | | | | Oakley | CA | 94561 | |
| 4979050 | Thompson, Roger | Address on file | | | | | | | |
| 4983972 | Thompson, Ruth | Address on file | | | | | | | |
| 5006458 | Thompson, Sabrina | 4445 Oakridge Drive | | | | Tracy | CA | 95377 | |
| 4984647 | Thompson, Sandra | Address on file | | | | | | | |
| 4993221 | THOMPSON, SANDRA | Address on file | | | | | | | |
| 4935628 | THOMPSON, SHAWN | 2142 HODGSON ST | | | | EUREKA | CA | 95503 | |
| 4978768 | Thompson, Shirley | Address on file | | | | | | | |
| 4975798 | Thompson, Stanley | 2600 BIG SPRINGS ROAD | 561 E. Lindo Ave. #4 | | | Chico | CA | 95926 | |
| 4947083 | Thompson, Stephani | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947084 | Thompson, Stephani | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947082 | Thompson, Stephani | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5001121 | Thompson, Susan L. | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001120 | Thompson, Susan L. | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001122 | Thompson, Susan L. | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4993541 | Thompson, Tenola | Address on file | | | | | | | |
| 4977275 | Thompson, Theaophelus | Address on file | | | | | | | |
| 4993797 | Thompson, Thomas | Address on file | | | | | | | |
| 4934476 | THOMPSON, THURMAN | 458 OREGON ST | | | | GRIDLEY | CA | 95948 | |
| 4979115 | Thompson, Tommy | Address on file | | | | | | | |
| 4978951 | Thompson, Valarie | Address on file | | | | | | | |
| 4982000 | Thompson, Vernon | Address on file | | | | | | | |
| 4989528 | Thompson, Wayne | Address on file | | | | | | | |
| 4974917 | Thompson, William E. | 2155 Greencastle Way P.O. BOX 1601 | | | | Oxnard | CA | 93032 | |
| 4984374 | Thompson, Yolanda | Address on file | | | | | | | |
| 4979744 | Thomsen, Neal | Address on file | | | | | | | |
| 4930798 | THOMSON REUTERS | MARKETS LLC | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| 4930799 | THOMSON REUTERS INC | TAX & ACCOUNTING | PO Box 6292 | | | CAROL STREAM | IL | 60197-6016 | |
| 4930800 | THOMSON REUTERS MARKETS LLC | PO Box 415983 | | | | BOSTON | MA | 02241 | |
| 4930801 | THOMSON REUTERS TAX & ACCOUNTING IN | PO Box 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 4930802 | THOMSON WEST | PO Box 6292 | | | | CAROL STREAM | IL | 60197-6292 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989714 | Thomson, Catherine | Address on file | | | | | | | |
| 4983307 | Thomson, Charles | Address on file | | | | | | | |
| 5005969 | Thomson, George | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012544 | Thomson, George | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4940093 | Thomson, John | 501 Kirkwood Court | | | | El Dorado Hills | CA | 95762 | |
| 4985476 | Thomson, Ralph | Address on file | | | | | | | |
| 4982357 | Thomson, Robert | Address on file | | | | | | | |
| 4990148 | Thomson, Sharon | Address on file | | | | | | | |
| 5006807 | Thomson, Steve | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006808 | Thomson, Steve | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945860 | Thomson, Steve | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4930836 | THOMSON, TIMOTHY F | PE | 19405 WILDWOOD RD | | | BUTTONWILLOW | CA | 93206 | |
| 4930838 | THOMSON, TIMOTHY FRICK | TCE | 19405 WILDWOOD RD | | | BUTTONWILLOW | CA | 93206 | |
| 4947845 | Thompson-Wright, Landon | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947846 | Thompson-Wright, Landon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947844 | Thompson-Wright, Landon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977908 | Thon, Iver | Address on file | | | | | | | |
| 4947686 | Thorburg, Chaunce | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947687 | Thorburg, Chaunce | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947685 | Thorburg, Chaunce | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4942280 | THORESON, Lowell & Audrey | 4025 Snowrose Lane | | | | Camino | CA | 95709 | |
| 4979843 | Thorland, Vicki | Address on file | | | | | | | |
| 4944491 | Thorley, Milon | P.O. Box 2014 | | | | Diamond Springs | CA | 95619 | |
| 4921417 | THORN, GAIL PITTS | JP RANCHES | 9951 EAST AVE | | | BALLICO | CA | 95303 | |
| 4985366 | Thorn, John | Address on file | | | | | | | |
| 4992521 | Thornberry, Donald | Address on file | | | | | | | |
| 4977498 | Thornberry, Robert | Address on file | | | | | | | |
| 4980643 | Thornburg, Donald | Address on file | | | | | | | |
| 4936899 | Thornburg, Ryan | 5298 e. harney ln | | | | lodi | CA | 95240 | |
| 4914006 | Thornbury, Gregory Myron | Address on file | | | | | | | |
| 4996645 | Thornbury, Julia | Address on file | | | | | | | |
| 4913569 | Thorne, Donna Kay | Address on file | | | | | | | |
| 4996459 | Thorne, Douglass | Address on file | | | | | | | |
| 4999795 | Thorne, Martin Brenia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009077 | Thorne, Martin Brenia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999796 | Thorne, Martin Brenia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4976622 | Thorne, Rosemarie | Address on file | | | | | | | |
| 4982731 | Thorne, Thomas | Address on file | | | | | | | |
| 4940025 | Thornhill, Bridgette | P.O Box 1602 | | | | Mariposa | CA | 95338 | |
| 5000961 | Thornhill, Elizabeth | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000960 | Thornhill, Elizabeth | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000962 | Thornhill, Elizabeth | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4988859 | Thornsberry Jr., Charles | Address on file | | | | | | | |
| 4989338 | Thornsberry, Diane | Address on file | | | | | | | |
| 4984181 | Thornsberry, Jean | Address on file | | | | | | | |
| 4980749 | Thornsberry, Karl | Address on file | | | | | | | |
| 4995321 | Thornton, Billy | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 224
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912216 | Thornton, Billy Anthony | Address on file | | | | | | | |
| 4935892 | Thornton, Charles | 17310 Monte Grande Dr. | | | | Soulsbyville | CA | 95372 | |
| 4912575 | Thornton, Charles Edward | Address on file | | | | | | | |
| 4999797 | Thornton, Cherill (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009078 | Thornton, Cherill (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999798 | Thornton, Cherill (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4981539 | Thornton, Donnie | Address on file | | | | | | | |
| 4948916 | Thornton, Dossue | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007753 | Thornton, Dossue | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4936714 | Thornton, Joan | 1324 Zandonella Rd | | | | Diamond Springs | CA | 95619 | |
| 4944006 | Thornton, Joseph | 190 E. Alexander Ave | | | | Merced | CA | 95340 | |
| 4937614 | THORNTON, Lonnie | 808 North Main Street | | | | Salinas | CA | 93906 | |
| 4992524 | Thornton, Pamela | Address on file | | | | | | | |
| 4999799 | Thornton, Ross Labar (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009079 | Thornton, Ross Labar (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999800 | Thornton, Ross Labar (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4983556 | Thorp Jr., Robert | Address on file | | | | | | | |
| 4949137 | Thorp, M.D., Richard | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949138 | Thorp, M.D., Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949136 | Thorp, M.D., Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949735 | Thorp, Sally | Northern California Law Group, PC. | Joseph Feist, Jonathan J. Griffith | 2611 Esplanade | | Chico | CA | 95973 | |
| 4978345 | Thorp, Walter | Address on file | | | | | | | |
| 4983452 | Thorpe, Crystal | Address on file | | | | | | | |
| 4994285 | THORPE, LINDA | Address on file | | | | | | | |
| 4998224 | Thorpe, Patricia | Address on file | | | | | | | |
| 4990990 | Thorpe, Rose | Address on file | | | | | | | |
| 4930804 | THORSNES & DRIMMER LITIGATION | SERVICES LLC | 501 W BROADWAY STE 1000 | | | SAN DIEGO | CA | 92101 | |
| 4993974 | Thorson, Margrit | Address on file | | | | | | | |
| 4984110 | Thorson, Nancy | Address on file | | | | | | | |
| 4978348 | Thorson, Tracy | Address on file | | | | | | | |
| 4939797 | Thorton, Ray | 2905 Taylor Lane | | | | Byron | CA | 94514 | |
| 4979786 | Thorup, Henning | Address on file | | | | | | | |
| 4979542 | Thorup, James | Address on file | | | | | | | |
| 4945732 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945733 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945698 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945699 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945700 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945701 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945702 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945703 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945708 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945709 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945760 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945761 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945738 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945739 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945722 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945723 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945716 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945717 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945712 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945713 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945720 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945721 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945758 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945759 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945718 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945719 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945710 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945711 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945714 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945715 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945740 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945741 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945736 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945737 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 226 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945730 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945731 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945734 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945735 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945726 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945727 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945728 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945729 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945696 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945697 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945704 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945705 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945746 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945747 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945754 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945755 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945748 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945749 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945752 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945753 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945756 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945757 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945750 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945751 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945742 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945743 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945744 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945745 | Those Certain Underwriters Subscribing To Policy No. Vb046507SR4 As Subrogee Of Victor Thay 2009 Revocable Trust | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945724 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945751 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945706 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945707 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945472 | Those Certain Underwriters Subscribing To Policy SO174466801 | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945473 | Those Certain Underwriters Subscribing To Policy SO174466801 | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4942176 | Thosen, Denise | 18065 JOSEPH DR | | | | Castro Valley | CA | 94546 | |
| 4914675 | Thota, Dhanush | Address on file | | | | | | | |
| 4941945 | Thousand Trails San Benito-Kim, Joanne | 16225 Cienega Road | | | | Paicines | CA | 95043 | |
| 4981819 | Thrash, Stanley | Address on file | | | | | | | |
| 4982057 | Thrasher Jr., Gilbert | Address on file | | | | | | | |
| 4985451 | Thrasher, Stephen | Address on file | | | | | | | |
| 4980948 | Threde, Raymond | Address on file | | | | | | | |
| 4930805 | THREE D TRUST OF 2003 | PO Box 24 | | | | SHOSHONE | ID | 83352-0024 | |
| 4939629 | Three Restaurant | 50 E. Third Ave | | | | San Mateo | CA | 94402 | |
| 4930806 | THREE RIVERS RADIOLOGY ASSOC PC | ADVANCED IMAGING ASSOC. | PO Box 1750 | | | GRANT PASS | OR | 97528 | |
| 4930807 | THREE SEEDS ORGANIZATION | PO Box 6074 | | | | STOCKTON | CA | 95206 | |
| 4982130 | Threlkeld, Clifford | Address on file | | | | | | | |
| 4936295 | Threshold Enterprises LTD-Goldberg, Ira | 23 Janis Way | | | | Scotts Valley | CA | 95066 | |
| 4930808 | THRIVE ALLIANCE | 330 TWIN DOLPHIN DR STE 155 | | | | REDWOOD CITY | CA | 94065 | |
| 4949836 | Throne, William | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 5007629 | Thronton, Pam | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007630 | Thronton, Pam | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948314 | Thronton, Pam | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4942528 | Thulin, Teri | 255 Crestmont Dr | | | | San Luis Obispo | CA | 93401 | |
| 4982758 | Thum, Stephanie | Address on file | | | | | | | |
| 4930809 | THUMBS UP CANCER DOWN | 7704 EASTLORN COURT | | | | BAKERSFIELD | CA | 93309 | |
| 4919210 | THURBER, CRAIG | 13717 RACCOON MOUNTAIN RD | | | | GRASS VALLEY | CA | 95945 | |
| 4934312 | Thuren, Lacie | 641 Spring Meadow CRT, Apt 1 | | | | Bakersfield | CA | 93308 | |
| 4986268 | Thuringer, Mary | Address on file | | | | | | | |
| 5012545 | Thurling, Karen | The Arns Law Firm, A Professional Corporation | Robert S Arns, Jonathan E Davis, Kevin M Osborne, | Robert C Foss, Shounak S Dharap | 515 Folsom Street, 3rd Floor | San Francisco | CA | 94105 | |
| 5005970 | Thurling, Karen | The Brandi Law Firm | Thomas J. Brandi, Terrence D. Edwards | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 4940842 | Thurling, Toni | 128 Bonita Ave | | | | Piedmont | CA | 94611 | |
| 4936118 | Thurlow, Noelle | 1264 Mills St | | | | Menlo Park | CA | 94025 | |
| 4930810 | THURM-A-MATIC INC | 3257 MONIER CIRCLE #C | | | | RANHCO CORDOVA | CA | 95742 | |
| 4995108 | Thurman Jr., Richard | Address on file | | | | | | | |
| 4948766 | Thurman, Billy Ray | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948768 | Thurman, Billy Ray | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948767 | Thurman, Billy Ray | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4938797 | thurman, diane | 1906 Matzen Ranch Circle | | | | Petaluma | CA | 95954 | |
| 4950027 | Thurman, Gail and Johnny | Law Office of Michael C. Cohen | 1814 Franklin Street, Suite 900 | | | Oakland | CA | 94612 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1453 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 228 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989275 | Thurman, Jason | Address on file | | | | | | | |
| 4986098 | Thurman, Jo Ann | Address on file | | | | | | | |
| 4948769 | Thurman, Karen S. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948771 | Thurman, Karen S. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948770 | Thurman, Karen S. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4937865 | Thurman, Leslie | 1085 monroe | | | | salinas | CA | 93906 | |
| 4978265 | Thurston, Earl | Address on file | | | | | | | |
| 4975554 | Thwaite, Shannon | 0650 PENINSULA DR | 1059 Del Norte Ave. | | | Menlo Park | CA | 94025 | |
| 4993978 | Thwing, Gregory | Address on file | | | | | | | |
| 4939980 | Thyrring, Nils | 1855 Casitas St. | | | | Oceano | CA | 93445 | |
| 4930811 | THYSSENKRUPP ELEVATOR | 350 S KELLOGG AVE | | | | GOLETA | CA | 93117 | |
| 5008109 | Tian, Jianhua | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008108 | Tian, Jianhua | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949777 | Tian, Jianhua | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4994293 | Tibbals, Paul | Address on file | | | | | | | |
| 4987894 | Tibbets-Sandoval, Gwendolyn K | Address on file | | | | | | | |
| 4933877 | Tibbey, William | 6 Forest Rise Place | | | | Monterey | CA | 93940 | |
| 4982235 | Tibbs, Laura | Address on file | | | | | | | |
| 4937503 | Tiber, William | 18401 Moro Road | | | | Salinas | CA | 93907 | |
| 4988568 | Tibon, Eugene | Address on file | | | | | | | |
| 4930812 | TIC INVESTMENT COMPANY | THE IRVINE COMPANY LLC | 550 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | |
| 4986441 | Tickner, Jack | Address on file | | | | | | | |
| 4942735 | TICKNOR, SEAN | 19 Olive Ave | | | | SAN ANSELMO | CA | 94960 | |
| 4983898 | Tidd, Shirley | Address on file | | | | | | | |
| 4930813 | TIDES CENTER | 1014 TORNEY AVE | | | | SAN FRANCISCO | CA | 94129 | |
| 4930814 | TIDES FOUNDATIONS | PO Box 29903 | | | | SAN FRANCISCO | CA | 11111 | |
| 4941801 | Tidwell Lopez, Isabel | 571 Pecan Street | | | | West Sacramento | CA | 95691 | |
| 4991475 | Tidwell, Coleman | Address on file | | | | | | | |
| 4915134 | Tidwell, Robin Mary | Address on file | | | | | | | |
| 5003384 | Tieber, Ursula | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010781 | Tieber, Ursula | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003385 | Tieber, Ursula | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003383 | Tieber, Ursula | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010782 | Tieber, Ursula | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5010140 | Tiegel, Constance | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010141 | Tiegel, Constance | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002481 | Tiegel, Constance | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976931 | Tiemeyer Jr., William | Address on file | | | | | | | |
| 4988982 | Tierney, Maureen | Address on file | | | | | | | |
| 4986164 | Tieslau, Gregg | Address on file | | | | | | | |
| 5005971 | Tietjen, Timothy G. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5012546 | Tietjen, Timothy G. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4983388 | Tiewater, William | Address on file | | | | | | | |
| 4930815 | TIFFANY OTSUKI | 2655 S MAC ARTHUR DR | | | | TRACY | CA | 95376 | |
| 5005771 | Tiffany, Janet | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012401 | Tiffany, Janet | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005772 | Tiffany, Janet | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005770 | Tiffany, Janet | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012402 | Tiffany, Paul | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005774 | Tiffany, Paul | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012403 | Tiffany, Paul | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005775 | Tiffany, Paul | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005773 | Tiffany, Paul | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012404 | Tiffany, Paul | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005777 | Tiffany, Roland | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012405 | Tiffany, Roland | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005778 | Tiffany, Roland | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005776 | Tiffany, Roland | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012406 | Tiffany, Roland | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4911719 | Tiffer, Eva C | Address on file | | | | | | | |
| 4933241 | TIGER | 1422 E. 71st Street Suite J | | | | Tulsa | OK | 74136 | |
| 4930816 | Tiger Creek Power House | Pacific Gas & Electric Company | 28570 Tiger Creek Rd | | | Pioneer | CA | 95666-9646 | |
| 4930818 | TIGER NATURAL GAS INC | 1422 E 71ST ST STE J | | | | TULSA | OK | 74136 | |
| 4930817 | TIGER NATURAL GAS INC | DEPARTMENT 2192 | | | | TULSA | OK | 74182 | |
| 5006291 | Tiger Natural Gas Inc. | 400 South Hope Street, 8th Floor | | | | Los Angeles | CA | 90071 | |
| 4949904 | Tiger Natural Gas Inc. | Holland & Knight LLP | 400 South Hope Street, 8th Floor | | | Los Angeles | CA | 90071 | |
| 4985463 | Tigert, Valerie | Address on file | | | | | | | |
| 5005780 | Tihoni, Jacqueline | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012407 | Tihoni, Jacqueline | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005781 | Tihoni, Jacqueline | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005779 | Tihoni, Jacqueline | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012408 | Tihoni, Jacqueline | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4930819 | TIKI LAGUN PARTNERS LLC | TIKI LAGUN RESORT & MARINA | 12988 W MCDONALD RD | | | STOCKTON | CA | 95206 | |
| 5009859 | Tikker, Roelof | Dreyer Babich Buccola Wood Campora, LLP | Robert A Buccola, Steven M Campora | Catia G Saraiva, Andrea R Crowl | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4920267 | TILBURY, EDWARD M | 1408 CORTE CANALETTE | | | | BAKERSFIELD | CA | 93309 | |
| 4934536 | Tilden, Douglass | 1282 Redcap Rd | | | | Orleans | CA | 95556 | |
| 4978742 | Till Jr., Fred | Address on file | | | | | | | |
| 4986739 | Tillack, Mark | Address on file | | | | | | | |
| 4930820 | TILLAMOOK PEOPLES UTILITY DISTRICT | 1115 PACIFIC AVE | | | | TILLAMOOK | OR | 97141 | |
| 4987223 | Tillery, Archie | Address on file | | | | | | | |
| 4982076 | Tillery, Thomas | Address on file | | | | | | | |
| 4923963 | TILLETT, KYLE | AMERICAN BUSINESS SOLUTIONS | 9200 GASCONY CT | | | BAKERSFIELD | CA | 93311 | |
| 4911861 | Tilley, Neil | Address on file | | | | | | | |
| 4923219 | TILLIM, JEREMY | MD | 5000 MACARTHUR BLVD PMB 9002 | | | OAKLAND | CA | 94613 | |
| 5001608 | Tillman, Allan | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001609 | Tillman, Allan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95403 | |
| 5001607 | Tillman, Allan | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001611 | Tillman, Andrea | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001612 | Tillman, Andrea | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001610 | Tillman, Andrea | Watts Guerra LLP | Ryan L. Thompson, Paige Boldts | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4938381 | Tillman, Cindy | 2996 Sunridge Drive | | | | Santa Rosa | CA | 95409 | |
| 4980319 | Tillman, Gerald | Address on file | | | | | | | |
| 4984591 | Tillman, Rita | Address on file | | | | | | | |
| 5000694 | Tillman, Tanya | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000695 | Tillman, Tanya | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000693 | Tillman, Tanya | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4981833 | Tilos, Benjamin | Address on file | | | | | | | |
| 4913981 | Tilson, Claudia Lynn | Address on file | | | | | | | |
| 4930821 | TILT INC | PO Box 31743 | | | | RALEIGH | NC | 27622 | |
| 4930822 | TIM MESSER CONSTRUCTION INC | MESSER LOGGING INC | 32111 ROCKHILL LN | | | AUBERRY | CA | 93602 | |
| 4930823 | TIM NULL RATING SERVICES | 23890 COPPERHILL DR STE 523 | | | | VALENCIA | CA | 91354 | |
| 4930826 | TIMBER WARRIORS LLC | 17 RESEARCH PARK DR STE 300 | | | | ST CHARLES | MO | 63304 | |
| 5004536 | Timberlake, Jacob | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5011650 | Timberlake, Jacob | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5004537 | Timberlake, Jaxon | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5011651 | Timberlake, Jaxon | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4930827 | TIMBERLINE CHEMICAL INC | 7094 MOSS CT | | | | ARVADA | CO | 80007 | |
| 4930828 | TIMBERLINE HELICOPTERS INC | 1926 INDUSTRIAL DR | | | | SANDPOINT | ID | 83864 | |
| 4930829 | TIMIOS TITLE | A CALIFORNIA CORPORATION | 250 W SYCAMORE ST | | | WILLOWS | CA | 95888 | |
| 4930830 | TIMKEN MOTOR AND CRANE | SERVICES LLC | 30 GANDO DR | | | NEW HAVEN | CT | 06513 | |
| 4999801 | Timm, Gerald | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009080 | Timm, Gerald | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999802 | Timm, Gerald | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4940045 | TIMM, PETER | 7925 Peedrick Road | | | | Dixon | CA | 95620 | |
| 4999805 | Timm, Shelly (Joses 1st Amended) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009082 | Timm, Shelly (Joses 1st Amended) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999806 | Timm, Shelly (Joses 1st Amended) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999803 | Timm, Travis (Underhill) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009081 | Timm, Travis (Underhill) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999804 | Timm, Travis (Underhill) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4974940 | Timmer, Douglas & Carmen | Trustee | 19841 Falcon Crest Way | | | Porter Ranch | CA | 91326 | |
| 4937808 | Timmer, Matt | 292 James Way | | | | Arroyo Grande | CA | 93420 | |
| 4930831 | TIMMONS OWEN JANSEN & TICHY INC | 1401 21ST ST #400 | | | | SACRAMENTO | CA | 95811 | |
| 4998103 | TIMMONS, JOANN | Address on file | | | | | | | |
| 4978982 | Timmons, Patrick | Address on file | | | | | | | |
| 4930833 | TIMMONS, TIMOTHY D | LAW OFFICES OF TIMOTHY D TIMMONS | 1990 CONCORD AVE | | | CONCORD | CA | 94520 | |
| 4997203 | Timms, Julia | Address on file | | | | | | | |
| 4930835 | TIMOTHY F RAZZARI | 1234 AUTO CENTER DR | | | | MERCED | CA | 95340 | |
| 4930837 | TIMOTHY FRANTZ MD INC | NORTH VALLEY EAR NOSE & THROAT | 331 ELM ST | | | RED BLUFF | CA | 96080 | |
| 4934117 | Tin City Machine, Bobby Roach dba | 2295 Alban Place | | | | Cambria | CA | 93428 | |
| 4974719 | Tina J. Van Breukelen, SR/WA | SCE Co., T&D Real Properties | 2131 Walnut Grove Avenue | GO3, 2nd Floor, Col. B5 | | Rosemead | CA | 91770 | |
| 4912556 | Tina, Alberto Arias | Address on file | | | | | | | |
| 4979216 | Tinaza, George | Address on file | | | | | | | |
| 4920457 | TINCHER, EMILY | 775 E BLITHEDALE AVE STE 138 | | | | MILL VALLEY | CA | 94941 | |
| 4934501 | Tindall, James | 1750 Ancona Ct. | | | | Concord | CA | 94519 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986163 | Tindall, Mary | Address on file | | | | | | | |
| 4919921 | TINDEL, DONALD J | 839 E LANSING WAY | | | | FRESNO | CA | 93704 | |
| 4984334 | Tinder, Barbara | Address on file | | | | | | | |
| 4978359 | Tindle Jr., David | Address on file | | | | | | | |
| 4980576 | Tiner, James | Address on file | | | | | | | |
| 4916311 | TING, ARTHUR J | MD INC | 39470 PASEO PADRE PARKWAY STE | | | FREMONT | CA | 94538 | |
| 4940968 | TING, FLORENCE | 703 OLD FARM RD | | | | DANVILLE | CA | 94526 | |
| 4941492 | Ting, Keh Chyn | 216 dantley way | | | | Walnut Creek | CA | 94598 | |
| 4914618 | Ting, Kylie | Address on file | | | | | | | |
| 4995548 | Tingle, Martha | Address on file | | | | | | | |
| 4938719 | Tingley, Walter | 8655 Crofoot Court | | | | Granite Bay | CA | 95746 | |
| 4930853 | TINIUS OLSEN TESTING MACHINE CO | 1065 EASTON RD | | | | HORSHAM | PA | 19044 | |
| 4930854 | TINKER & RASOR | 791 S WATERMAN AVE | | | | SAN BERNARDINO | CA | 92408 | |
| 4914946 | Tinkham, Emily | Address on file | | | | | | | |
| 4989502 | Tinlin, James | Address on file | | | | | | | |
| 4990004 | Tino, Gayle | Address on file | | | | | | | |
| 4940891 | Tinoco, Angel | 15737 Quintero Place | | | | Balersfield | CA | 93314 | |
| 4937828 | TINSLEY, ALICIA | 3632 RIO LOMA WAY | | | | SACRAMENTO | CA | 95834 | |
| 4943170 | TINSLEY, ED | 2471 VAN PATTER DR | | | | SANTA ROSA | CA | 95403 | |
| 4978790 | Tinsley, Robert | Address on file | | | | | | | |
| 4930855 | TIO NETWORKS CORP | 1550-250 HOWE ST | | | | VANCOUVER | BC | V6C 3R8 | CANADA |
| 4930856 | Tionesta Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4984352 | Tipper, Margery | Address on file | | | | | | | |
| 4985797 | Tipton, D. | Address on file | | | | | | | |
| 5007952 | Tipton, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007953 | Tipton, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949660 | Tipton, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978484 | Tipton, William | Address on file | | | | | | | |
| 4912129 | Tipton, William C | Address on file | | | | | | | |
| 4990848 | Tirado Vega, Ana | Address on file | | | | | | | |
| 5012550 | Tirados, Kel | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5012549 | Tirados, Luke | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5012547 | Tirados, Windermere | Walkup Melodia Kelly & Schoenberger | Khaldoun A Baghdadi, Michael A Kelly, Doris Cheng, | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4919424 | TIRASCHI, DANIEL VINCENT | 77 UNDERHILL RD | | | | ORINDA | CA | 94563 | |
| 4987152 | Tirona, Luisa | Address on file | | | | | | | |
| 4987464 | Tirona, William | Address on file | | | | | | | |
| 4975607 | TISCH, TOM | 0516 PENINSULA DR | 15040 Encina Ct | | | Saratoga | CA | 95070 | |
| 4942923 | Tisdale, Darrin | 3928 N. Lafayette Ave. | | | | Fresno | CA | 93705 | |
| 4976925 | Tisdell, Fredric | Address on file | | | | | | | |
| 4976927 | Tisdell, William | Address on file | | | | | | | |
| 4984434 | Tisher, E | Address on file | | | | | | | |
| 4912507 | Tissot, Stephen D | Address on file | | | | | | | |
| 4944933 | Titan Management Group, LLC-Cortez, Javier | 72 Tehama St | | | | San Francisco | CA | 94105 | |
| 4930857 | TITAN METAL PRODUCTS INC | 1704 KATHLEEN AVE | | | | SACRAMENTO | CA | 95815 | |
| 4930858 | TITO BALLING INC | DBA CALIFORNIA WATER SERVICES | 700 W ELM | | | COALINGA | CA | 93210 | |
| 4941074 | Titsworth, Carl | 4203 Beacon pl | | | | Discovery Bay | CA | 94505 | |
| 4944743 | Titsworth, Michael | 1541 Via Escondido | | | | San Lorenzo | CA | 94580 | |
| 4940841 | Titus Taylor, Catherine | 1137 Chinaberry Wa | | | | windsor | CA | 95492 | |
| 4977850 | Titus, Don | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985014 | Titus, Leona A | Address on file | | | | | | | |
| 4940689 | Titus, Wayne | 1564 Woodland Drive | | | | stockton | CA | 95207 | |
| 4931481 | TITUS, V MICHELLE | PO Box 920 | | | | FALL RIVER MILLS | CA | 96028 | |
| 4980031 | Tivis, Larry | Address on file | | | | | | | |
| 4925228 | TIVNON, MICHAEL C | MD INC | 300 OLD RIVER RD STE 150 | | | BAKERSFIELD | CA | 93311 | |
| 4938584 | TJ Recreational Storage, Messana, Russ | 2020 Riebli Road | | | | Santa Rosa | CA | 95404 | |
| 4974943 | Tjerrild, Robert J. | Deborah (wife) | 1155 River Road | | | Salinas | CA | 93908 | |
| 4930859 | TJ-H2B ANALYTICAL SERVICES USA LLC | 3123 FITE CIRCLE | | | | SACRAMENTO | CA | 95827 | |
| 4930860 | TJW INC | 402 W PINE ST | | | | LODI | CA | 95240 | |
| 4930861 | TK & ASSOCIATES, INC. | 14130 WASHINGTON AVE. | | | | SAN LEANDRO | CA | 94578 | |
| 4930862 | TLG SERVICES INC | ENTERGY SERVICES INC | 148 NEW MILFORD ROAD E | | | BRIDGEWATER | CT | 06752 | |
| 4930863 | TM FINANCIAL FORENSICS LLC | 2 EMBARCADERO CENTER STE 2510 | | | | SAN FRANCISCO | CA | 94111 | |
| 4930864 | TM INDUSTRIAL SUPPLY INC | FLUID ENGINEERING | 1432 WALNUT ST | | | ERIE | PA | 16502 | |
| 4930865 | TMC CONSTRUCTION | PO Box 865 | | | | GROVELAND | CA | 95321 | |
| 4930866 | TMG BAY AREA INVESTMENTS I LLC | BA1 1330 BROADWAY LLC | 100 BUSH ST STE 2600 | | | SAN FRANCISCO | CA | 94104 | |
| 4976307 | TMO CA/NV LLC, formerly known as Pacific Bell Wireless LLC, | successor to Pacific Bell Mobile Services | 2380-A Bisso Lane | | | Concord | CA | 94520 | |
| 4974202 | T-Mobile | 1755 Creekside Oaks Drive, Ste 1090 | | | | Sacramento | CA | 95833 | |
| 4974201 | T-Mobile | 1855 Gateway Blvd Ste 900 | | | | Concord | CA | 94520 | |
| 4974218 | T-Mobile | 2844 Ottawa Avenue | | | | Corcoran | CA | 93212 | |
| 4974203 | T-Mobile | 3257 E. Guasti Rd, suite 200 | | | | Ontario | CA | 91761 | |
| 4976314 | T-Mobile USA | Attn: Property Management | 12920 SE 38th St | | | Bellevue | WA | 98006 | |
| 4976310 | T-Mobile West (Cust Id 524813) | Accounts Payable | PO BOX 3245 | | | Portland | OR | 97208-3245 | |
| 4943302 | TMS AUTOMOTIVE-LEE, TONY | 1125 9TH AVE | | | | OAKLAND | CA | 94501 | |
| 4930867 | TMV LANDS LLC | 335 PAJARO ST | | | | SALINAS | CA | 93901 | |
| 4930868 | TN DEPT ENV & CONSERVATION | WRS TN TOWER 10TH FLOOR | 312 ROSA L PARK AVE | | | NASHVILLE | TN | 37243 | |
| 4930869 | TNT INDUSTRIAL CONTRACTORS INC | 3800 HAPPY LANE | | | | SACRAMENTO | CA | 95827 | |
| 4934482 | TNU, Inc. - Nelson, Tom | PO Box 339 | | | | Lockwood | CA | 93932 | |
| 4914952 | To, Darren V | Address on file | | | | | | | |
| 4988111 | To, Elaine | Address on file | | | | | | | |
| 4984451 | Toberer, Lillian | Address on file | | | | | | | |
| 4933142 | Tobias Law Office | 460 Pennsylvania Ave | | | | San Francisco | CA | 94107 | |
| 4923579 | TOBIAS, JUSTIN S | MD INC | 2400 BAHAMAS AVE | | | BAKERSFIELD | CA | 93309 | |
| 4923580 | TOBIAS, JUSTIN S | MD INC | PO Box 2029 | | | BAKERSFIELD | CA | 93303 | |
| 4982727 | Tobias, Paul | Address on file | | | | | | | |
| 4937181 | TOBIS, ROBERT E | 11008 OLD POND LN | | | | GRASS VALLEY | CA | 95949 | |
| 4930870 | TOBUL ACCUMULATOR INC | 186 ACCUMULATOR ST | | | | BAMBERG | SC | 29003 | |
| 4930871 | TOCHI | 3052 OLIVER DR | | | | SAN JOSE | CA | 95135 | |
| 4987601 | Todaro, Ronald | Address on file | | | | | | | |
| 4936344 | Todd Companies-Brigman, Zackery | PO Box 6820 | | | | Visalia | CA | 93290 | |
| 4930877 | TODD HAINES ATTORNEY | FOR SENTRY INSURANCE | 30495 CANWOOD ST STE 100 | | | AGOURA HILLS | CA | 91301 | |
| 4930878 | TODD OLIVAS & ASSOCIATES | INCORPORATED | 41689 ENTERPRISE CIRCLE N STE | | | TEMECULA | CA | 92590 | |
| 4977710 | Todd, Bobby | Address on file | | | | | | | |
| 4944478 | Todd, Eric | 1570 Aetna Springs Road | | | | Pope Valley | CA | 94567 | |
| 4992312 | Todd, Gerald | Address on file | | | | | | | |
| 5005783 | Todd, James | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012409 | Todd, James | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005784 | Todd, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005782 | Todd, James | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012410 | Todd, James | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003700 | Todd, Jessica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011062 | Todd, Jessica | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4988641 | Todd, Larry | Address on file | | | | | | | |
| 4975024 | Todd, Larry R. | 17682 La Entrada | | | | Yorba Linda | CA | 92686 | |
| 4935744 | Todd, Stephanie | 117 Caledonia Street #1 | | | | Sausalito | CA | 94965 | |
| 4939501 | Todd, Vicki | 8500 Busch Lane | | | | Potter Valley | CA | 95469 | |
| 4978145 | Todnem, Tod | Address on file | | | | | | | |
| 4993148 | Toepfer, Laureen | Address on file | | | | | | | |
| 4977873 | Toepfer, Louis | Address on file | | | | | | | |
| 4982488 | Togersen, John | Address on file | | | | | | | |
| 4935855 | Tognazzini, Bruce | 2995 Woodside Rd | | | | Woodside | CA | 94062 | |
| 4992790 | Togneri, Gabriel | Address on file | | | | | | | |
| 4981371 | Tognetti, Dennis | Address on file | | | | | | | |
| 4984388 | Tognetti, Janice | Address on file | | | | | | | |
| 4984932 | Tognozzi, Gary | Address on file | | | | | | | |
| 5011509 | Tognozzi, Patrick | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004080 | Tognozzi, Patrick | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4992057 | Tognozzi, Ronald | Address on file | | | | | | | |
| 5012214 | Tognozzi, Rowan | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004119 | Tognozzi, Rowan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011510 | Tognozzi, Sarah | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004081 | Tognozzi, Sarah | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4939606 | Toivola, Cheryl | 4266 E 3rd Ave | | | | Napa | CA | 94558 | |
| 4930879 | TOKHEIM CORBETT PHYSICAL THERAPY | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350 | |
| 4939996 | Toki, John | 642 Spring Street | | | | Richmond | CA | 94804 | |
| 4945474 | Tokio Marine Kiln, London | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945475 | Tokio Marine Kiln, London | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4939633 | Tokyo Steak House, Moua, John | 1865 Herndon Ave, Ste H | | | | Clovis | CA | 93611 | |
| 4939795 | Tokyo Steakhouse, John Moua | 1865 Herndon Ave, Ste H | | | | Clovis | CA | 93611 | |
| 4941155 | Toland, Gary | 3245 Byer Road | | | | Byron | CA | 94514 | |
| 4911968 | Tolbert, Jerry C | Address on file | | | | | | | |
| 4989337 | Tolbert, Marsha | Address on file | | | | | | | |
| 4995500 | Tolbert, Rebecca | Address on file | | | | | | | |
| 4982203 | Tolbert, Roy | Address on file | | | | | | | |
| 4997691 | Tolbirt, Kathleen | Address on file | | | | | | | |
| 4914204 | Tolbirt, Kathleen V | Address on file | | | | | | | |
| 4992039 | Tolbirt, Keith | Address on file | | | | | | | |
| 4913197 | Tolbirt, Matthew Russell | Address on file | | | | | | | |
| 4993351 | Tolch, Johna | Address on file | | | | | | | |
| 4941389 | TOLEDO, MARIA | P.O. Box 874 | | | | Watsonville | CA | 95077 | |
| 4943413 | TOLEDO,PEDRO-ARBOCCO, JUANJOSE | 101 2ND ST STE 190 | | | | PETALUMA | CA | 94952 | |
| 4937532 | Tolentino, Amador | 2330 North Main Street #B | | | | Salinas | CA | 93406 | |
| 4980056 | Tolentino, Rodolfo | Address on file | | | | | | | |
| 4913705 | Toler, Jeffrey Kent | Address on file | | | | | | | |
| 4986812 | Toler, Linda | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003274 | Toliver, Scott | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5003273 | Toliver, Scott | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5003275 | Toliver, Scott | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4983000 | Tolle, Kay | Address on file | | | | | | | |
| 4940546 | Tolleson, Corey | 2815 Sunny Grove Ave. | | | | McKinleyville | CA | 95519 | |
| 4912092 | Tolley, Jacob L. | Address on file | | | | | | | |
| 4930880 | TOLLGRADE COMMUNICATIONS INC | 3120 UNIONVILLE RD STE 400 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4915015 | Tolliver, Alysha Renee | Address on file | | | | | | | |
| 4988869 | Tollner, Victorina | Address on file | | | | | | | |
| 4987553 | Tololi Jr., Peter | Address on file | | | | | | | |
| 4924386 | TOLOLI, LISA MARIE | 3731 JAMES W SMITH LOOP | | | | TRACY | CA | 95377 | |
| 5012551 | Tolomei, Allesanda | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012552 | Tolomei, Allesanda | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005972 | Tolomei, Allesanda | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4930884 | TOM GENTRY CALIFORNIA COMPANY | PO Box 295 | | | | HONOLULU | HI | 96809-0295 | |
| 4930885 | TOM H CLARK D D S | 827 BLOSSOM HILL RD STE E-5 | | | | SAN JOSE | CA | 95123-2701 | |
| 4930887 | TOM LOPES DISTRIBUTING | WESTERN STATES OIL CO | 1790 SOUTH 10TH ST | | | SAN JOSE | CA | 95109 | |
| 4930888 | TOM R NORRIS M D | 2351 CLAY ST #510 | | | | SAN FRANCISCO | CA | 94115 | |
| 4933727 | Tom Santoro Trans Inc-Santoro, Tom | PO Box 6166 | | | | Salinas | CA | 93912 | |
| 4912354 | Tom, Annie W | Address on file | | | | | | | |
| 4995447 | Tom, Denyu | Address on file | | | | | | | |
| 4987774 | Tom, Diane | Address on file | | | | | | | |
| 5012555 | Tom, Donna | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012556 | Tom, Donna | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012557 | Tom, Erica | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012558 | Tom, Erica | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4944744 | Tom, Howard | 1362 Geneva Ave | | | | San Francisco | CA | 94112 | |
| 4923860 | TOM, KING G | 1163 CALIFORNIA ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| 4988470 | Tom, Pamela | Address on file | | | | | | | |
| 4993904 | Tom, Philip | Address on file | | | | | | | |
| 4912974 | Tom, Sandy P | Address on file | | | | | | | |
| 5012553 | Tom, Walter | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012554 | Tom, Walter | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4994270 | Tom, William | Address on file | | | | | | | |
| 4912634 | Tom, William M | Address on file | | | | | | | |
| 4924703 | TOMARAS, MARIA | 3454 CANTELOW RD | | | | VACAVILLE | CA | 95688 | |
| 4989879 | Tomaro, Kurt | Address on file | | | | | | | |
| 4937416 | Tomas Silva, Margarita | 623 Towt Street | | | | Salinas | CA | 93905 | |
| 4995013 | Tomasello, Wane | Address on file | | | | | | | |
| 4934883 | Tomasi, Michael & Theresa | 2529 Frontier Road | | | | Auburn | CA | 95603 | |
| 4978638 | Tomasini, Ronald | Address on file | | | | | | | |
| 4935335 | Tomasini, Wayne & Anna | 1881 Leberty Court | | | | Fortuna | CA | 95540 | |
| 4937445 | TOMASO, DENISE | 653 Paradise Rd | | | | Salinas | CA | 93907 | |
| 4994542 | Tomaszewski, Kenneth | Address on file | | | | | | | |
| 4912385 | Tomblin, Julie E | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1460 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 235
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991174 | Tomcala, Karen | Address on file | | | | | | | |
| 4976711 | Tomcala, Karen | Address on file | | | | | | | |
| 4988496 | Tomei, William | Address on file | | | | | | | |
| 4974634 | Tomei, William J. | P.O. Box 974 | | | | Angels Camp | CA | 95222 | |
| 4981781 | Tomey, Robert | Address on file | | | | | | | |
| 4988340 | Tomimatsu, Aron | Address on file | | | | | | | |
| 4976960 | Tomkins, James | Address on file | | | | | | | |
| 4939603 | TOMLINSOM, DONALD | 724 W BEVERLY DR | | | | CLOVIS | CA | 93612 | |
| 4930891 | TOMLINSON SISTERS TRUST | 4062 EL BOSQUE DR | | | | PEBBLE BEACH | CA | 93953 | |
| 4981798 | Tomlinson, Byron | Address on file | | | | | | | |
| 4941430 | Tomlinson, Dorene | 3625 Yew Tree Court | | | | San Jose | CA | 95111 | |
| 5010030 | Tomlinson, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010031 | Tomlinson, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002376 | Tomlinson, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4995917 | Tomlinson, Patricia | Address on file | | | | | | | |
| 4923577 | TOMLJANOVIC, JUSTIN M | STRATEGIC INVESTMENTS AND | 77 BEALE STREET, RM 1226 | | | SAN FRANCISCO | CA | 94105 | |
| 4990615 | Tom-Martinez, Linda | Address on file | | | | | | | |
| 4930892 | TOMOPAL INC | 5930 S LAND PARK DR #2 | | | | SACRAMENTO | CA | 95822 | |
| 4944767 | Tomovick, Gary | 1254 OAK RIDGE LN | | | | PINOLE | CA | 94564 | |
| 4977372 | Tompkins, Cordell | Address on file | | | | | | | |
| 4939803 | Tompkins, Vanessa | 980 Hidden Valley Drive | | | | Petaluma | CA | 94954 | |
| 4980694 | Tompkins, Wilfred | Address on file | | | | | | | |
| 5006189 | Tom's Trash | 41865 Highway 299 | | | | WillowCreek | CA | 95573 | |
| 4991387 | Tomsky, Zdenek | Address on file | | | | | | | |
| 4931068 | TON, TRIEU P | DDS PROF CORP AUTUMN LAKE DENTAL | 2199 MAIN ST | | | OAKLEY | CA | 94561 | |
| 4984083 | Tonarelli, Angelina | Address on file | | | | | | | |
| 5002285 | Tondow, Anne | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002286 | Tondow, Anne | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002284 | Tondow, Anne | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4998787 | Tone, Lottie | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4985111 | Tonegato, Sharon | Address on file | | | | | | | |
| 4939377 | Tonelli, Gina | 50 Woodside Plaza, #422 | | | | Redwood City | CA | 94061 | |
| 4981074 | Tonetti, Richard | Address on file | | | | | | | |
| 5007377 | Toney, Amber | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007378 | Toney, Amber | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948083 | Toney, Amber | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4913678 | Toney, Chanise Kytona | Address on file | | | | | | | |
| 4986558 | Toney, Lawrence | Address on file | | | | | | | |
| 4986878 | Toney, Linda | Address on file | | | | | | | |
| 4979195 | Toney, Mark | Address on file | | | | | | | |
| 4980311 | Toney, Mervin | Address on file | | | | | | | |
| 4992158 | Tong, Audrey | Address on file | | | | | | | |
| 4923055 | TONG, JAMES | 2211 CAMERON CIRCLE | | | | PLEASANTON | CA | 94588 | |
| 4911801 | Tong, Linda | Address on file | | | | | | | |
| 4942034 | Tong, Loretta | 2949 Ulloa Street | | | | San Francisco | CA | 94116 | |
| 4988576 | Tong, Michael | Address on file | | | | | | | |
| 4985826 | Tong, Olivia | Address on file | | | | | | | |
| 4988275 | Tong, Raymond | Address on file | | | | | | | |
| 4939093 | Tonick, Shanean | 14899 Rossmoyne Dr | | | | San Jose | CA | 95124 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1461 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 236 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938176 | Tony's Market-Cha, Sang | 2034 N Main St. | | | | Salinas | CA | 93906 | |
| 4942925 | Tonys One Stop, Manjit Kaur | 2407 N Fruit Ave | | | | Fresno | CA | 93705 | |
| 4930901 | TOOLWATCH CORPORATION | 400 INVERNESS PKWY STE 450 | | | | ENGLEWOOD | CO | 80112 | |
| 4987639 | Toombs, Eldora | Address on file | | | | | | | |
| 4991589 | Toomer, Shirley | Address on file | | | | | | | |
| 4940085 | Toomey, Carol | 120 Buxton Ave | | | | So. San Francisco | CA | 94080 | |
| 4992097 | Toomey, Patricia | Address on file | | | | | | | |
| 4998150 | Toomire, Priscilla | Address on file | | | | | | | |
| 4930902 | TOOR VILLAGE LLC | 27725 ROAD 92 | | | | VISALIA | CA | 93277 | |
| 4975566 | Toothman, James | 0620 PENINSULA DR | 530 Monterey Avenue | | | Los Gatos | Ca | 95030 | |
| 4939335 | Top Cafe-Kuang, Zhen Ping | 1075 S De Anza Blvd | | | | San Jose | CA | 95129 | |
| 4949815 | Topa Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4945538 | Topa Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945539 | Topa Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4977811 | Topacio, Lois | Address on file | | | | | | | |
| 4932915 | Topaz Solar Farms LLC | 1850 N. Central Ave. Suite #1025 | | | | Phoenix | AZ | 85004 | |
| 4930903 | TOPAZ SOLAR FARMS LLC | MIDAMERICAN ENERGY HOLDINGS COMPANY | 666 GRAND AVE DMR8 | | | DES MOINES | IA | 50309 | |
| 4913590 | Topete, Diann Marie | Address on file | | | | | | | |
| 5000229 | Topete, Elizabeth | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009216 | Topete, Elizabeth | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5000228 | Topete, Jose | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009215 | Topete, Jose | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4942032 | Topnotch Hair Design-Godwin, Raeshelle | 2822 San Pablo Ave | | | | Berkeley | CA | 94702 | |
| 4930904 | TOPOCK 66 FOUNDATION | 14999 RT 66 | | | | TOPOCK | AZ | 86436 | |
| 4930905 | TOPOCK COMMUNITY PRIDE INC | PO Box 1516 | | | | TOPOCK | AZ | 86436 | |
| 4930906 | Topock Compressor Station | Pacific Gas & Electric Company | Hwy I-40 & Park Moabi Road | | | Needles | CA | 92363 | |
| 4930907 | TOPOCK ELEMENTARY SCHOOL | DISTRICT 12 | 5083 TULE DR | | | TOPOCK | AZ | 86436 | |
| 4989688 | Toppenberg, Crystal | Address on file | | | | | | | |
| 5006459 | Topping, Stephanie | 2584 Calle De Mercado | | | | Bullhead City | AZ | 86442 | |
| 4930908 | TOR BROADCASTING CORP | 50 SUNRISE BLVD | | | | COLUSA | CA | 95932 | |
| 4993501 | Torakawa, Grace | Address on file | | | | | | | |
| 4934944 | Torbati, Daniel | 371 Sunfish Court | | | | Foster City | CA | 94404 | |
| 4981799 | Torbik, Michael | Address on file | | | | | | | |
| 5011322 | Toress, Sandra | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5011321 | Toress, Wayne | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4930909 | TORETTA FARMS | PO Box 565 | | | | BUTTONWILLOW | CA | 93206 | |
| 4930787 | TORETTA, THOMAS | 13200 SAN JUAN AVE | | | | BAKERSFIELD | CA | 93314 | |
| 4982812 | Torgersen, Helen | Address on file | | | | | | | |
| 4988005 | Torgersen, Thomas | Address on file | | | | | | | |
| 4984150 | Torian, Rose | Address on file | | | | | | | |
| 4911588 | Toribio Jr., Mateo G | Address on file | | | | | | | |
| 4911853 | Torina, April | Address on file | | | | | | | |
| 4977020 | Torina, Leonard | Address on file | | | | | | | |
| 4986006 | Torio, Amelia | Address on file | | | | | | | |
| 4994929 | Torkelson, Barbara | Address on file | | | | | | | |
| 4981939 | Torkelson, James | Address on file | | | | | | | |
| 5000767 | Tormo, Elizabeth | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000766 | Tormo, Elizabeth | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009414 | Tormo, Elizabeth | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5000765 | Tormo, Isaac | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000764 | Tormo, Isaac | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009413 | Tormo, Isaac | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5001593 | Tormo, Michelle | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001594 | Tormo, Michelle | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001592 | Tormo, Michelle | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5002345 | Tormo, Zack | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002346 | Tormo, Zack | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002344 | Tormo, Zack | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4930910 | TORO ENERGY GP INC | TORO ENERGY OF CALIFORNIA-SLO LLC | 6380 LBJ FREEWAY STE 294 | | | DALLAS | TX | 75250 | |
| 4932916 | Toro Energy of California - SLO, LLC | 5900 Southwest Parkway, Bldg 2, Ste 220 | | | | Austin | TX | 78735 | |
| 4933207 | TORONTO DOMINION BANK | 222 Bay Street 16th Floor | | | | Toronto | ON | M5K 1A2 | CANADA |
| 4935677 | Torrance, Elizabeth | 1007 86th Ave, Apt C | | | | Oakland | CA | 94621 | |
| 4943584 | Torrecillas, Gloria | 1199 Park Ave | | | | San Jose | CA | 95126 | |
| 4982717 | Torrens, Beverly | Address on file | | | | | | | |
| 4977352 | Torrens, John | Address on file | | | | | | | |
| 4930911 | TORRENT LABORATORY INC | 483 SINCLAIR FRONTAGE RD | | | | MILPITAS | CA | 95035 | |
| 4981117 | Torrente, Joe | Address on file | | | | | | | |
| 4943040 | Torres De Arroyo, Blanca | 417 Don Carlos Court | | | | Stockton | CA | 95210 | |
| 4942736 | Torres Gonzalez, Soledad | 1119 H St | | | | Napa | CA | 94559 | |
| 4982640 | Torres Jr., John | Address on file | | | | | | | |
| 4915700 | TORRES, ALBERT FRANK | 8253 TREVI WAY | | | | EL DORADO HILLS | CA | 95762 | |
| 4943321 | Torres, Alex | 2135 Gentry Way | | | | Red Bluff | CA | 96080 | |
| 4913635 | Torres, Andrea Marie | Address on file | | | | | | | |
| 4912975 | Torres, Ariana Nicole | Address on file | | | | | | | |
| 4989452 | Torres, Betty | Address on file | | | | | | | |
| 4981591 | Torres, Carmelita | Address on file | | | | | | | |
| 4981161 | Torres, Dalisay | Address on file | | | | | | | |
| 4983165 | Torres, Daniel | Address on file | | | | | | | |
| 4913171 | Torres, Edeana Marie | Address on file | | | | | | | |
| 5004825 | Torres, Elena | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004824 | Torres, Elena | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4939536 | Torres, Francisco Javier | 631 7th St. | | | | Colusa | CA | 95932 | |
| 4995160 | Torres, Frank | Address on file | | | | | | | |
| 4980074 | Torres, Henry | Address on file | | | | | | | |
| 4978148 | Torres, Jagninet | Address on file | | | | | | | |
| 4949179 | Torres, Jose | Matthews & Associates Law Firm | David P. Matthews | 2905 Sackett St. | | Houston | TX | 77098 | |
| 4949178 | Torres, Jose | The Belli Law Firm | Melvin C. Belli, Robert J.A. Fordiani | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 4923484 | TORRES, JOSE LUIS | PEPES FARMING | PO Box 295 | | | THORNTON | CA | 95686 | |
| 4992330 | Torres, Julian | Address on file | | | | | | | |
| 4994395 | Torres, Julie | Address on file | | | | | | | |
| 5005789 | Torres, Juvenal | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012413 | Torres, Juvenal | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005790 | Torres, Juvenal | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005788 | Torres, Juvenal | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012414 | Torres, Juvenal | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4914750 | Torres, Linda | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997878 | Torres, Linda | Address on file | | | | | | | |
| 4938136 | Torres, Lydia | 291 Bangor Avenue | | | | San Jose | CA | 95123 | |
| 4937495 | Torres, Manuel | 1677 San Miguel CYN Rd | | | | Royal Oaks | CA | 95076 | |
| 4987408 | Torres, Manuel | Address on file | | | | | | | |
| 4939935 | Torres, Maria | 513 Daisy Street | | | | Bakersfield | CA | 93306 | |
| 5004202 | Torres, Nancy | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004201 | Torres, Nancy | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4996497 | Torres, Pedro | Address on file | | | | | | | |
| 5006703 | Torres, Phillip | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006704 | Torres, Phillip | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945808 | Torres, Phillip | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4932476 | Torres, Raymond | 400 South Hope Street, Suite 500 | | | | LOS ANGELES | CA | 90071 | |
| 4985261 | Torres, Raymond | Address on file | | | | | | | |
| 5003731 | Torres, Rebecca | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011093 | Torres, Rebecca | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4988008 | Torres, Richard | Address on file | | | | | | | |
| 4992768 | Torres, Richard | Address on file | | | | | | | |
| 4981020 | Torres, Robert | Address on file | | | | | | | |
| 4974960 | Torres, Roberta A. | 18905 Valley Drive | | | | Villa Park | CA | 92861 | |
| 4914370 | Torres, Roberto J | Address on file | | | | | | | |
| 4937909 | TORRES, ROSA | 330 BLOCK AVE | | | | SALINAS | CA | 93906 | |
| 4942915 | Torres, Ruben | 3138 W Dakota Ave, #69 | | | | Fresno | CA | 93722 | |
| 4992695 | Torres, Ruben | Address on file | | | | | | | |
| 4913476 | Torres, Samuel Alvarez | Address on file | | | | | | | |
| 4991368 | Torres, Sandra | Address on file | | | | | | | |
| 5005786 | Torres, Sergio | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012411 | Torres, Sergio | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005787 | Torres, Sergio | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005785 | Torres, Sergio | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012412 | Torres, Sergio | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4934555 | Torres, Silvia | 1926 W Willow Street | | | | Stockton | CA | 95203 | |
| 4939924 | TORRES, SOPHIE | 2249 W Princeton Ave, Apt #A | | | | Frenso | CA | 93705 | |
| 4983708 | Torres, Tony | Address on file | | | | | | | |
| 4931496 | TORRES, VALENTINA | 8001 BALFOUR RD | | | | BRENTWOOD | CA | 94513 | |
| 4938162 | Torres, Victoria | 2130 king ave | | | | Corcoran | CA | 93212 | |
| 4937984 | torresgil, eric | 1185 monroe street | | | | salinas | CA | 93906 | |
| 4930913 | TORREY PARTNERS LLC | 11452 EL CAMINO REAL STE 110 | | | | SAN DIEGO | CA | 92130 | |
| 4930914 | TORREY RIDGE LP | 46 E PENINSULA CENTER DR | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 4919521 | TORREZ PHD, DAVID O | A COUNSELING CORP | 9053 SOQUEL DR STE 204 | | | APTOS | CA | 95003 | |
| 4939783 | Torrez, Tiana | 20 East 15th Street | | | | Antioch | CA | 94509 | |
| 4938292 | Torrisihowa-Hana, Karin | 215 7th Ave | | | | San Francisco | CA | 94118 | |
| 4932403 | TORRY, ZACHARY | ZACHARY D TORRY MD | 45 CAMINO ALTO STE 204 | | | MILL VALLEY | CA | 94941 | |
| 4985252 | Torstrom, Robert A | Address on file | | | | | | | |
| 4984431 | Toscani, Karen | Address on file | | | | | | | |
| 4983437 | Toscani, Richard | Address on file | | | | | | | |
| 4977027 | Toscano, Robert | Address on file | | | | | | | |
| 4991562 | Toschak, Jackie | Address on file | | | | | | | |
| 4939060 | Tosello, Greg | 79 Galleones Reach | | | | Sea Ranch | CA | 95497 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1464 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 239
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938286 | Toshikian, David | 54 Cutter Drive | | | | Watsonville | CA | 95076 | |
| 4976578 | Toso, Patricia | Address on file | | | | | | | |
| 4933586 | Toss Noodle Bar-Tangsirikusolwong, Thaweewat | 2272 Shattuck Ave. | | | | Berkeley | CA | 94704 | |
| 4934222 | Toste Family Farms-Toste, Paul | 405 N Goldenrod Ave | | | | Kerman | CA | 93630 | |
| 4980391 | Toste, Frank | Address on file | | | | | | | |
| 4983259 | Toste, Karen | Address on file | | | | | | | |
| 4974616 | TOSTI, DENNIS AND LAURA | 34553 BERNARD DRIVE | | | | Tracy | CA | 95377 | |
| 4930916 | TOTAL CARE MEDICAL GROUP INC | 5361 E KINGS CANYON RD | | | | FRESNO | CA | 93727 | |
| 4930918 | TOTAL FILTRATION SERVICES | 13002 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4930917 | TOTAL FILTRATION SERVICES | 20671 CORSAIR BLVD | | | | HAYWARD | CA | 94545 | |
| 4933242 | TOTAL GAS | 1201 Louisiana, Suite 1600 | | | | Houston | TX | 77002 | |
| 4930919 | TOTAL TEMPERATURE INSTRUMENTATION | INC | 35 GREEN MOUNTAIN DR | | | SOUTH BURLINGTON | VT | 05403 | |
| 4930920 | TOTAL TRAFFIC CONTROL INC | 1475 DONNER AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4930921 | TOTAL WASTE SYSTEM OF MARIPOSA | PO Box 1300 | | | | SUISUN | CA | 94585-4300 | |
| 4930922 | TOTAL WASTE SYSTEMS OF MARIPOSA | 4705 CA-49 | | | | Mariposa | CA | 95338 | |
| 4980416 | Totanes, Ernesto | Address on file | | | | | | | |
| 4992269 | Totes, Jerome | Address on file | | | | | | | |
| 4988025 | Totes, Takemi O. | Address on file | | | | | | | |
| 4936779 | TOTH, HUBA | 20500 Ponderosa Way | | | | Fiddletown | CA | 95629 | |
| 5005792 | Toth, Thomas | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012415 | Toth, Thomas | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005793 | Toth, Thomas | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005791 | Toth, Thomas | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012416 | Toth, Thomas | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4912215 | Toth, Thomas Jerry | Address on file | | | | | | | |
| 4915088 | Toto, Robert Michael | Address on file | | | | | | | |
| 5005795 | Totten, James | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012417 | Totten, James | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005796 | Totten, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005794 | Totten, James | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012418 | Totten, James | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4934322 | Toub, Libby | 888 Harvard Ave | | | | Menlo Park | CA | 94025 | |
| 4934950 | TOUCH, THA | 1009 HOBSON AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 4911606 | Tougas, Luke Anthony | Address on file | | | | | | | |
| 4975991 | TOUGH, RICHARD S. | 5152 HIGHWAY 147 | 12200 E. Stillwater Way | | | Redding | CA | 96003 | |
| 4915046 | Toulze, Jamie | Address on file | | | | | | | |
| 4943389 | TOURE, EL HADJI | 1028 KEY ROUTE BLVD | | | | ALBANY | CA | 94706 | |
| 4933302 | TOURMALINE OIL MARKETING CO | 3700, 250 6th Avenue SW | | | | Calgary | AB | T2P 3H7 | CANADA |
| 4930926 | TOURMALINE OIL MARKETING CORP | 3700 250 6TH AVE SW | | | | CALGARY | AB | T2P 3H7 | CANADA |
| 4930927 | TOURO UNIVERSITY CALIFORNIA | 1310 CLUB DR | | | | VALLEJO | CA | 94592 | |
| 4984271 | Tourville, Linda | Address on file | | | | | | | |
| 4992469 | Toussaint, Patricia | Address on file | | | | | | | |
| 4991648 | Toussaintpatrick, Sheila | Address on file | | | | | | | |
| 4918047 | TOUTON, CHARLES H | CHARLES H TOUTON MD | 213 N VALERIA | | | FRESNO | CA | 93701 | |
| 4990979 | Toves, Joe | Address on file | | | | | | | |
| 4913050 | Tovey, Elizabeth Erin | Address on file | | | | | | | |
| 4976303 | Tower Co. (Monopole Payout Contract) | ATTN: Property Management | PO BOX 636572 | | | Cincinnati | OH | 45263-6572 | |
| 4930928 | TOWER FOUNDATION OF SAN JOSE | STATE UNIVERSITY | ONE WASHINGTON SQUARE | | | SAN JOSE | CA | 95192-0259 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930929 | TOWER MSA PARTNERS LLC | 455 NE 5TH AVE STE D-353 | | | | DELRAY BEACH | FL | 33483 | |
| 4930930 | TOWER MUTUAL HOLDING CO INC | TMHC INC | PO Box 411 | | | DECATUR | TX | 76234 | |
| 4999977 | Tower Select Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999978 | Tower Select Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5003847 | Tower, Lacey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011209 | Tower, Lacey | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4974561 | TowerCo | Denise Baker | 5000 Valleystone Drive | | | Cary | NC | 27519 | |
| 4930931 | TOWERS WATSON DELAWARE | 345 CALIFORNIA ST STE 2000 | | | | SAN FRANCISCO | CA | 94104 | |
| 4930932 | TOWERS WATSON DELAWARE INC | 901 GLEBE ROAD | | | | ARLINGTON | VA | 22203 | |
| 4930933 | TOWERS WATSON PENNSYLVANIA INC | 1500 MARKET ST | | | | PHILADELPHIA | PA | 19102-4790 | |
| 4930934 | TOWERS WATSON PENNSYLVANIA INC | S-6110 | | | | PHILADELPHIA | PA | 19178-6100 | |
| 4948028 | Towers, Ace | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948029 | Towers, Ace | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948027 | Towers, Ace | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947914 | Towers, Nathan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947915 | Towers, Nathan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947913 | Towers, Nathan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4930935 | TOWILL INC | 2300 CLAYTON RD STE 1200 | | | | CONCORD | CA | 94520 | |
| 4975412 | Towler, Theodore | 1220 PENINSULA DR | 613 S. Fircroft Street | | | West Covina | CA | 91791 | |
| 4941566 | TOWN CENTER ARTIST-ENGLES, CHARLES | 5 WINTERCREEK | | | | PORTOLA VALLEY | CA | 94028 | |
| 4930936 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | | APPLE VALLEY | CA | 92307 | |
| 4930937 | TOWN OF ATHERTON | 91 ASHFIELD RD | | | | ATHERTON | CA | 94027 | |
| 4930939 | TOWN OF COLMA | DEPT PUBLIC WORKS | 1188 EL CAMINO REAL | | | COLMA | CA | 94014 | |
| 4930938 | TOWN OF COLMA | ROUTE 1 | | | | COLMA | CA | 94014 | |
| 4930941 | TOWN OF CORTE MADERA | DEPARTMENT OF PUBLIC WORKS | 233 TAMALPAIS DR #200 | | | CORTE MADERA | CA | 94925 | |
| 4930940 | TOWN OF CORTE MADERA | PO Box 159 | | | | CORTE MADERA | CA | 94925 | |
| 4930942 | TOWN OF DANVILLE | 510 LA GONDA WY | | | | DANVILLE | CA | 94526 | |
| 4930943 | TOWN OF DISCOVERY BAY | CSD | 1800 WILLOW LAKE RD | | | DISCOVERY BAY | CA | 94505 | |
| 4930944 | TOWN OF FAIRFAX | TAX ADMIN | 142 BOLINAS RD | | | FAIRFAX | CA | 94930 | |
| 4930945 | TOWN OF HILLSBOROUGH | 1600 FLORIBUNDA AVE | | | | HILLSBOROUGH | CA | 94010 | |
| 4930946 | TOWN OF LOOMIS | ATTN NANCY ADKINS | 6140 HORSESHOE BAR RD #K | | | LOOMIS | CA | 95650 | |
| 4930947 | TOWN OF LOOMIS | PO Box 1330 | | | | LOOMIS | CA | 95650 | |
| 4930948 | TOWN OF LOS ALTOS HILLS | 26379 FREMONT RD | | | | LOS ALTOS HILLS | CA | 94024 | |
| 4930950 | TOWN OF LOS GATOS | 110 E MAIN ST | | | | LOS GATOS | CA | 95030 | |
| 4930949 | TOWN OF LOS GATOS | PO Box 697 | | | | LOS GATOS | CA | 95031 | |
| 4930951 | TOWN OF LOS GATOS CHAMBER | OF COMMERCE | 10 STATION WAY | | | LOS GATOS | CA | 95030 | |
| 4930953 | TOWN OF MORAGA | ATTN FINANCE DEPT | 329 RHEEM BLVD | | | MORAGA | CA | 94556 | |
| 4930952 | TOWN OF MORAGA | HACIENDA DE LAS FLORES | 2100 DONALD DR | | | MORAGA | CA | 94556 | |
| 4930954 | TOWN OF PARADISE | DEPT OF PUBLIC WORKS | 5555 SKYWAY | | | PARADISE | CA | 95969-4931 | |
| 4930955 | TOWN OF PORTOLA VALLEY | FINANCE DIRECTOR | 765 PORTOLA RD | | | PORTOLA VALLEY | CA | 94028 | |
| 4930956 | TOWN OF ROSS | 33 SIR FRANCIS DRAKE | | | | ROSS | CA | 94957 | |
| 4930957 | TOWN OF SAN ANSELMO | 525 SAN ANSELMO AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4930958 | TOWN OF TIBURON | 1155 TIBURON BLVD | | | | TIBURON | CA | 94920 | |
| 4930959 | TOWN OF TIBURON | 1505 TIBURON BLVD | | | | TIBURON | CA | 94920 | |
| 4930960 | TOWN OF WINDSOR | 9291 OLD REDWOOD HWY | | | | WINDSOR | CA | 95492-0100 | |
| 4930961 | TOWN OF WOODSIDE | 2955 WOODSIDE RD | | | | WOODSIDE | CA | 94062 | |
| 4930962 | TOWN OF YOUNTVILLE | 6550 YOUNT ST | | | | YOUNTVILLE | CA | 94599 | |
| 4983872 | Town, Leona | Address on file | | | | | | | |
| 4940734 | TOWNE AND COUNTRY-MARLAR, MARIE | 100 WELCOME AVE | | | | CONCORD | CA | 94518 | |
| 4977861 | Towne, Michael | Address on file | | | | | | | |
| 4930963 | TOWNSEND RAIMUNDO BESLER & USHER | 1717 I STREET | | | | SACRAMENTO | CA | 95814 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982359 | Townsend, Darryl | Address on file | | | | | | | |
| 4913713 | Townsend, David Henry | Address on file | | | | | | | |
| 4912599 | Townsend, Kamaldeep Kaur | Address on file | | | | | | | |
| 5007195 | Townsend, Kate | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007196 | Townsend, Kate | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946858 | Townsend, Kate | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4987188 | Townsend, Kathleen | Address on file | | | | | | | |
| 4980892 | Townsend, Kenneth | Address on file | | | | | | | |
| 5007197 | Townsend, Lawrence | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007198 | Townsend, Lawrence | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946859 | Townsend, Lawrence | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4940045 | Townsend, Lisa | PO Box 196 | | | | Midpines | CA | 95345 | |
| 4977774 | Townsend, Martha | Address on file | | | | | | | |
| 4986391 | Townsend, Martha | Address on file | | | | | | | |
| 4939032 | TOWNSEND, RICHARD | 5070 Jarvis Ave | | | | San Jose | CA | 95118 | |
| 4934454 | TOWNSEND, ROBERT | PO BOX 517 | | | | CHICAGO PARK | CA | 95712 | |
| 4995378 | Townsend, Robert | Address on file | | | | | | | |
| 4944017 | Townsend, Sharon | 9289 Skyway Spc 4 | | | | Paradise | CA | 95969 | |
| 4983792 | Townsend, Sherry | Address on file | | | | | | | |
| 4914636 | Townsend, Ty Robert | Address on file | | | | | | | |
| 4930964 | TOX MANAGEMENT LLC | PO Box 1567 | | | | SAN ANTONIO | TX | 78216 | |
| 4930965 | TOXCO INCORPORATED | 125 EAST COMMERCIAL STE A | | | | ANAHEIM | CA | 92801-1214 | |
| 4930966 | TOXICOLOGY MANAGEMENT | SERVICES LLC | 543 COUNTRY CLUB DR STE B126 | | | SIMI VALLEY | CA | 93065 | |
| 4976526 | Toy, Gilbert | Address on file | | | | | | | |
| 4914115 | Toy, Gilbert K | Address on file | | | | | | | |
| 4982410 | Toy, Laura | Address on file | | | | | | | |
| 4936656 | Toy, Raymond | 2765 Camino Casa Buena | | | | PLEASANTON | CA | 94566 | |
| 4930967 | TOYAN ENTERPRISES | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4933528 | TOYO JAPANESE RESTAURANT, Weilei Wu | 1463 SHATTUCK AVENUE | | | | BERKELEY | CA | 94709 | |
| 4944902 | Toyota of San Bernardino-Burcroff, Robin | 765 Showcase Dr | | | | San Bernardino | CA | 92408 | |
| 4940711 | Toyota of Santa Cruz, Bruce Feinberg | 4200 Auto Plaza Drive | | | | Capitola | CA | 95010 | |
| 4930968 | TOYS FOR KIDS | SANTA ROSA FIRE FIGHTERS | PO Box 1251 | | | SANTA ROSA | CA | 95402 | |
| 4980253 | Tozer, Frank | Address on file | | | | | | | |
| 4930969 | TOZIERS FIRE SUPPORT LLC | 4560 BESSER CT | | | | CHICO | CA | 95973 | |
| 4936331 | Trabucco, Timothy | 1341 Holsted Drive | | | | Solvang | CA | 93463 | |
| 4988656 | Tracey, Brenetta | Address on file | | | | | | | |
| 4930970 | TRACHTE INC | 422 N BURR OAK AVE | | | | OREGON | WI | 53575 | |
| 4930971 | TRACTION GUEST INC | 500-2700 PRODUCTION WAY | | | | BURNABY | BC | V5A 0C2 | CANADA |
| 4930972 | TRACTION SALES AND MARKETING INC | 2700 PRODUCTION WAY SUITE 500 | | | | BURNABY | BC | V5A 0C2 | CANADA |
| 4930974 | TRACY CHAMBER OF COMMERCE | 223 E 10TH ST | | | | TRACY | CA | 95376-4005 | |
| 4930975 | TRACY DELTA SOLID WASTE MANAGEMENT | DELTA DISPOSAL SERVICE CO | 30703 S MacArthur Dr | | | Tracy | CA | 95377 | |
| 4932998 | Tracy J. Egoscue (dba Egoscue Law Group, Inc.) | 3777 Long Beach Blvd Suite 280 | | | | Long Beach | CA | 90807 | |
| 4930979 | Tracy Maintenance Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4930980 | TRACY ORTHOPEDICS & SPORTS MEDICAL | CENTER | 1450 BESSIE AVE | | | TRACY | CA | 95376 | |
| 4930981 | TRACY RANCH INC | 7540 TRACY AVE | | | | BUTTONWILLOW | CA | 93206 | |
| 4930982 | Tracy Service Center | Pacific Gas & Electric Company | 502 East Grant Line Rd | | | Tracy | CA | 95376 | |
| 4930984 | TRACY SURGERY CENTER | 2160 GRANT LINE ROAD STE 120 | | | | TRACY | CA | 95377 | |
| 4930985 | TRACY URGENT CARE MEDICAL CLINIC | INC | 2160 W GRANT LINE RD STE 230 | | | TRACY | CA | 95377 | |
| 4916624 | TRACY, BARBARA | 37 CRYSTAL SPRINGS RD | | | | SAN MATEO | CA | 94402 | |
| 4936454 | Tracy, Candi | Box 1191 | | | | Hoopa | CA | 95546 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006581 | Tracy, Diana | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006582 | Tracy, Diana | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946773 | Tracy, Diana | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5008134 | Tracy, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008135 | Tracy, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949800 | Tracy, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4930987 | TRACYS KIDS | 5509 DEVON RD | | | | BETHESDA | MD | 20814 | |
| 4930988 | TRADESWOMEN INC | 337 17TH STREET #204 | | | | OAKLAND | CA | 94612 | |
| 4930989 | TRADETECH L L C | DOMINION PLAZA | 7887 E BELLEVIEW AVE STE 888 | | | ENGLEWOOD | CO | 80111 | |
| 4930990 | TRAFFIC MANAGEMENT INC | 2435 LEMON AVE | | | | SIGNAL HILL | CA | 90755 | |
| 4930991 | TRAFFIC SAFETY CORP | 2708 47TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 4930992 | TRAFFIC SOLUTIONS INC | 8490 HARTMEYER LN | | | | REDDING | CA | 96002 | |
| 4994135 | Trafton, Randy | Address on file | | | | | | | |
| 5001399 | Trafton, Robert | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001398 | Trafton, Robert | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001400 | Trafton, Robert | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5003648 | Trafton, Sarah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011010 | Trafton, Sarah | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4938633 | Tragni, Lavonne | 376 Sand Hill Road | | | | Scotts Valley | CA | 95066 | |
| 4925718 | TRAHMS, NANCYA | NANCY A TRAHMS MD | 599 SIR FRANCIS DRAKE BLVD #30 | | | GREENBRAE | CA | 94904 | |
| 4930993 | TRAILBLAZER CONSULTING LLC | 4812 BEL PRE RD | | | | ROCKVILLE | MD | 20853 | |
| 4930994 | TRAINING INSTITUTE FOR LEADERSHIP | ENRICHMENT | 920 PERALTA ST STE 2A | | | OAKLAND | CA | 94607 | |
| 4930995 | TRAK ASSETS LLC | 5150 TAMIAMI TRAIL N STE 300 | | | | NAPLES | FL | 34103 | |
| 4936235 | TRAKES, ALYSSA | 6788 Palo Verde Road | | | | Castro Valley | CA | 94552 | |
| 5009083 | Tramel, James Ellison (Adams) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario De Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009084 | Tramel, James Ellison (Adams) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5009574 | Trammel, Cliff | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009573 | Trammel, Cliff | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001327 | Trammel, Cliff | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009572 | Trammel, Joanne | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 5009571 | Trammel, Joanne | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001326 | Trammel, Joanne | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 3558 Round Barn Blvd., Suite 215 | | Santa Rosa | CA | 95403 | |
| 4984579 | Trammell, Clare | Address on file | | | | | | | |
| 5006407 | Trammell, Curtis and Jocelyn | 1314 PENINSULA DR | 6255 NW Burgandy Dr. | | | Corvallis | OR | 97330 | |
| 5010168 | Tramontini, Rachel | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4987169 | Tramuto, James | Address on file | | | | | | | |
| 5004358 | Tran Ly, Van Ba | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004357 | Tran Ly, Van Ba | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4945192 | Tran, Cuong | 181 Taraval Street | | | | San Francisco | CA | 94116 | |
| 5003867 | Tran, Linh | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 243
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 5011229 | Tran, Linh | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4911786 | Tran, Lorraine | Address on file | | | | | | | |
| 4936542 | Tran, Maioanh | PO Box 197 | | | | Bodega | CA | 94922 | |
| 4925301 | TRAN, MICHAEL | 4704 HOEN AVE | | | | SANTA ROSA | CA | 95405 | |
| 4933736 | Tran, Nicholas | 40435 Landon Avenue | | | | Fremont | CA | 94538 | |
| 4943075 | TRAN, QUA | 9396 BIG HORN WAY | | | | SACRAMENTO | CA | 95827 | |
| 5012559 | Tran, Quyen | Levin Simes LLP | Laurel L Simes, William A Levin | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 4930487 | TRAN, THANH H | 11421 MIDWICK PL | | | | GARDEN GROVE | CA | 92840 | |
| 4914714 | Tran, TheDanh Le | Address on file | | | | | | | |
| 4940890 | Tran, Thomas | 187 Pelton Center Way | | | | San Leandro | CA | 94577 | |
| 5002941 | Tran, Thu | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010584 | Tran, Thu | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002942 | Tran, Thu | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002940 | Tran, Thu | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002943 | Tran, Thu | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010583 | Tran, Thu | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4938576 | Tran, Thuthuy | 1510 Madrone Drive | | | | Salinas | CA | 93905 | |
| 4931133 | TRAN, TUAN H | MD | 3042 TULARE | | | FRESNO | CA | 93721 | |
| 4930997 | TRANE US INC | DBA TRANE | 3631 SAN FERNANDO RD | | | GLENDALE | CA | 91204 | |
| 4930996 | TRANE US INC | PO Box 98167 | | | | CHICAGO | IL | 60693 | |
| 5003776 | Trang, Cameron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011138 | Trang, Cameron | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003774 | Trang, Sandy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011136 | Trang, Sandy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5011316 | Trang, Sandy | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4930998 | TRANS BAY STEEL | 1424 KEARNEY ST | | | | EL CERRITO | CA | 94530 | |
| 4930999 | TRANS UNION CORPORATION | TRANS UNION LLC | 555 WEST ADAMS ST | | | CHICAGO | IL | 60661 | |
| 4932917 | TransAlta Energy Marketing (US) Inc. | 913 Big Hanaford Road | | | | Centralia | WA | 98531 | |
| 4931000 | TRANSALTA ENERGY MARKETING US INC | FINANCIAL ANALYST | 110 12TH AVENUE SW | | | CALGARY | AB | T2P 2M1 | CANADA |
| 4931001 | TRANSBAY JOINT POWERS AUTHORITY | 201 MISSION ST STE 2100 | | | | SAN FRANCISCO | CA | 94105 | |
| 4933308 | TRANSCANADA FOOTHILLS | 450-1st Street SW | | | | Calgary | AB | T2P 5H1 | CANADA |
| 4933312 | TRANSCANADA GAS TRANSMISSION NW | 450-1st Street SW | | | | Calgary | AB | T2P 5H1 | CANADA |
| 4933309 | TRANSCANADA NOVA | 450-1st Street SW | | | | Calgary | AB | T2P 5H1 | CANADA |
| 4931002 | TRANSCANYON LLC | 400 N 5TH ST MS 8657 | | | | PHOENIX | AZ | 85004 | |
| 4931003 | TRANSCAT | 35 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624 | |
| 4931004 | TRANSCO PRODUCTS INC | 55 E JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 4931005 | TRANSDATA | ISBERG NOTT | 4725 FIRST ST #265 | | | PLEASANTON | CA | 94566 | |
| 4931006 | TRANSDATA INC | 2560 TARPLEY RD | | | | CARROLLTON | TX | 75006 | |
| 4945260 | Trans-Elect NTD Path 15 LLC | 3420 N Hillcrest | | | | Butte | MT | 59701 | |
| 4945262 | Trans-Elect, Inc | 1850 Centennial Park Drive, Suite 480 | | | | Reston | VA | 20191 | |
| 4936207 | Transform Fitness LLC-Braun, Lucie | 851 Cherry Ave | | | | San Bruno | CA | 94066 | |
| 4931007 | TRANSFORMER PROTECTOR CORP | 1880 TREBLE DR | | | | HUMBLE | TX | 77338 | |
| 4931008 | TRANSFORMER TECHNOLOGIES LLC | 4709 TURNER RD SE | | | | SALEM | OR | 97317 | |
| 4931009 | TRANSGARD LLC | 1000 VOGELSONG RD | | | | YORK | PA | 17404 | |
| 4931010 | TRANSGARD SYSTEMS INC | 204 ST CHARLES WAY BOX 361E | | | | YORK | PA | 17402 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1469 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 244 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931011 | TRANSGENDER LAW CENTER | PO Box 70976 | | | | OAKLAND | CA | 94612 | |
| 4931012 | TRANSITIONS MENTAL HEALTH ASSN | PO Box 15408 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4931013 | TRANSKOR GROUP INC | 3663 N SAM HOUSTON PKWY STE 60 | | | | HOUSTON | TX | 77032 | |
| 4931014 | TRANSMISSION AGENCY OF | NORTHERN CALIFORNIA | 35 IRON POINT CIRCLE STE 225 | | | FOLSOM | CA | 95630 | |
| 4931016 | TRANSMISSION AGENCY OF NORTHERN | CALIFORNIA | PO Box 15129 | | | SACRAMENTO | CA | 95851-0129 | |
| 4931015 | TRANSMISSION AGENCY OF NORTHERN | CALIFORNIA | PO Box 15830 | | | SACRAMENTO | CA | 95852-1830 | |
| 4931017 | TRANSMISSION AND DISTRIBUTION | SERVICES LLC TDS LLC | 28369 DAVIS PKWY STE 401 | | | WARRENVILLE | IL | 60555 | |
| 4931018 | TRANSPERFECT DOCUMENT MANAGEMENT IN | TRANSPERFECT LEGAL SOLUTIONS (TLS) | 3 PARK AVE 39TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4931019 | TRANSPORTATION FOR A LIVABLE CITY | 995 MARKET ST #1550 | | | | SAN FRANCISCO | CA | 94103 | |
| 4945540 | Transportation Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945541 | Transportation Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4931020 | TRANSTEL GROUP INC | 5555 OAKBROOK PKY #110 | | | | NORCROSS | GA | 30093-2253 | |
| 4933310 | TRANSWESTERN PIPELINE COMPANY, LLC | 1300 Main St | | | | Houston | TX | 77002 | |
| 4931021 | TRANTECH RADIATOR PRODUCTS INC | 1 TRANTER DR | | | | EDGEFIELD | SC | 29824 | |
| 4914709 | Trapani, James Anthony | Address on file | | | | | | | |
| 4912945 | Trapp, Kirstin A | Address on file | | | | | | | |
| 4975091 | Trapschuh, Pres., Frank | Oak Road Dock Association | 9191 Cecilia St. | | | Downey | CA | 90241 | |
| 4988302 | Trask, Richard | Address on file | | | | | | | |
| 4935166 | Traub, Christiane | 228 E. 23rd St. | | | | Merced | CA | 95340 | |
| 4987565 | Traugh, Karen Cooke | Address on file | | | | | | | |
| 4931022 | TRAUMA & STRESS RECOVERY CENTER | COREY BERCUN | 500 12TH ST STE 110 | | | OAKLAND | CA | 94607 | |
| 4984624 | Travaglini, Eleanor | Address on file | | | | | | | |
| 4949842 | Travalini, Richard | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4945634 | Travelers Casualty Insurance Company Of America | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4949820 | Travelers Casualty Insurance Company of America | Bauman Loewe Witt & Maxwell, PLLC | Mark C. Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4938240 | Travelers Claims Hartford Property | PO Box 660339 | | | | Dallas | TX | 75266-0339 | |
| 4949938 | Travelers Commercial Insuranc | A. Scott Loewe, Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4999994 | Travelers Commercial Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4945640 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4949824 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | Mark C. Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4945635 | Travelers Indemnity Company Of Connecticut | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4949821 | Travelers Indemnity Company of Connecticut | Bauman Loewe Witt & Maxwell, PLLC | Mark C. Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4999997 | Travelers Indemnity of CT | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4999996 | Travelers Insurance Company of America | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4935778 | Travelers Insurance, Cesar Chavez Foundation | PO Box 5076 | | | | Tehachapi | CA | 06102 | |
| 4934411 | Travelers Insurance-Letcher, Dawn | PO Box 5076 | | | | Hartford | CA | 06102 | |
| 4940931 | Travelers Insurance-Luciano, Pamela | PO BOX 660339 | | | | Dallas | TX | 75266 | |
| 4999995 | Travelers Property Casualty Company of America | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4945636 | Travelers Property Casualty Company of America | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4949822 | Travelers Property Casualty Company of America | Bauman Loewe Witt & Maxwell, PLLC | Mark C. Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4945643 | Travelers Property Casualty Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4949827 | Travelers Property Casualty Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | Mark C. Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 245
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939139 | Travelers, Aviet, Beverly | PO Box 5076 | | | | Arnold | CA | 95223 | |
| 4974567 | Travelodge | Hitten Patel (Bus Owner) | 326 S. Airport Boulevard | | | South San Francisco | CA | 94080 | |
| 4939225 | Travelodge-Jadav, Bharat | 349 W. Pacheco Blvd | | | | Los Banos | CA | 93635 | |
| 4992574 | Traver, William | Address on file | | | | | | | |
| 4931023 | TRAVIS AIRSHOW SUPPORT GROUP | 611 E ST STE 136 | | | | TRAVIS AFB | CA | 94535 | |
| 4935044 | TRAVIS MARTIN PLUMBING-MARTIN, TRAVIS | 13352 BIG BASIN WAY | | | | BOULDER CREEK | CA | 95006 | |
| 4999188 | Travis Martin, minor through GAL Shannon Baird-Martin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008713 | Travis Martin, minor through GAL Shannon Baird-Martin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999189 | Travis Martin, minor through GAL Shannon Baird-Martin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4931024 | TRAVIS RESEARCH ASSOCIATES INC | 30700 RUSSELL RANCH RD ste 250 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4915133 | Travis, Belinda Marie | Address on file | | | | | | | |
| 4984700 | Travis, Charmaine | Address on file | | | | | | | |
| 4993363 | Travis, Dewey | Address on file | | | | | | | |
| 4985397 | Travis, Leroy | Address on file | | | | | | | |
| 4987903 | Travis, Michael | Address on file | | | | | | | |
| 4936661 | Travis, Stan | 83 Parnell Ave | | | | Daly City | CA | 94015 | |
| 4978050 | Travnick, Albert | Address on file | | | | | | | |
| 4944618 | Travnikar, James | 262 California DR | | | | Sutter Creek | CA | 95685 | |
| 4997942 | Traweek, Barbara | Address on file | | | | | | | |
| 4944349 | Trawick, Mark and Kelly | 22654 Bridlewood Lane | | | | Palo Cedro | CA | 96073 | |
| 4931026 | TRAYER ENGINEERING CORP | 1569 ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| 4980293 | Traylor, Billy | Address on file | | | | | | | |
| 4977750 | Traylor, Jim | Address on file | | | | | | | |
| 4995432 | Traylor, Lola | Address on file | | | | | | | |
| 4993046 | Traylor, Sibyl | Address on file | | | | | | | |
| 4974808 | TRC | Kristin Bolen | 1590 Solano Way, Suite A | | | Concord | CA | 94520 | |
| 4931027 | TRC ENGINEERS INC | 9685 RESEARCH DR | | | | IRVINE | CA | 92618 | |
| 4931028 | TRC PIPELINE SERVICES LLC | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095 | |
| 4931031 | TRC SOLUTIONS INC | 17911 VON KARMAN AVE STE 400 | | | | IRVINE | CA | 92614 | |
| 4931030 | TRC SOLUTIONS INC | 2300 CLAYTON RD STE 610 | | | | CONCORD | CA | 94520 | |
| 4931029 | TRC SOLUTIONS INC | 505 SANSOME ST STE 1600 | | | | SAN FRANCISCO | CA | 94111 | |
| 4931032 | TRCC INC | PO Box 187 | | | | FIVE POINTS | CA | 93624 | |
| 4940341 | Treadway, Dean | 19 Acorn Way | | | | Kentfield | CA | 94904 | |
| 4939680 | treanor, jason | 359 REEVES CT | | | | lincoln | CA | 95648 | |
| 4931033 | TREASURE WAY LLC | 300 PASEO TESORO | | | | WALNUT | CA | 91789 | |
| 4931034 | TREASURER OF YOLO COUNTY | PO Box 1995 | | | | WOODLAND | CA | 95776 | |
| 4931035 | TREASURER STATE OF NEW HAMPSHIRE | ABANDONED PROPERTY DIVISION | 25 CAPITOL ST RM 205 | | | CONCORD | NH | 03301-6312 | |
| 4947497 | Treasures, Attic | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947496 | Treasures, Attic | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947498 | Treasures, Attic | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4983394 | Treat, David | Address on file | | | | | | | |
| 4992938 | Treat, Karen | Address on file | | | | | | | |
| 4983353 | Treat, Robert | Address on file | | | | | | | |
| 4936303 | Treber, Mark & Spencer Freeman | 88 Townsend Street Unit 219 | | | | San Francisco | CA | 94107 | |
| 4923842 | TREBINO-ERTL, KIMBERLY | POINT OF WELLNESS ACUPUNCTURE | 158 CENTRAL AVE STE 2 | | | SALINAS | CA | 93901 | |
| 4935134 | Trecek, Linda | 55 Monte Vista Rd. | | | | Orinda | CA | 94563 | |
| 4938105 | Tredway, Sandra | 7448 Leafwood Drive | | | | Salinas | CA | 93907 | |
| 4931036 | TREE DAVIS | PO Box 72053 | | | | DAVIS | CA | 95617 | |
| 4931037 | TREE FOUNDATION OF KERN INC | PO Box 2871 | | | | BAKERSFIELD | CA | 93303 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1471 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 246
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931038 | TREE FRESNO | 3150 E BARSTOW AVE | | | | FRESNO | CA | 93740 | |
| 4975179 | Tree Movers, Inc. | Ted Miljevich | 2190 Crittenden Lane | | | Mountain View | CA | 94043 | |
| 4931039 | TREE REASEARCH & EDUCATION | ENDOWMENT FUND TREE FUND | 552 S WASHINGTON ST STE 109 | | | NAPERVILLE | IL | 60540 | |
| 4931040 | TREE RESEARCH AND EDUCATION | ENDOWMENT FUND | 552 S WASHINGTON ST STE 109 | | | NAPERVILLE | IL | 60540 | |
| 4947248 | Tree, Anthony | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947249 | Tree, Anthony | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947247 | Tree, Anthony | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947251 | Tree, Crystal | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947252 | Tree, Crystal | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947250 | Tree, Crystal | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4931041 | TREES INC | 650 NO SAM HOUSTON PKWY EAST STE 20 | | | | HOUSTON | TX | 77060 | |
| 4931042 | TREES LLC | 650 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77060 | |
| 4974491 | Trees of California | Scott Arnaz | 22804 Adobe rd. | | | Cottonwood | CA | 96022 | |
| 4988913 | Tregner, Susan | Address on file | | | | | | | |
| 4986353 | Tregoning, Gerald | Address on file | | | | | | | |
| 4946439 | Trejo, Jose Silvestre | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946440 | Trejo, Jose Silvestre | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4937886 | Trejo, Oralia | 2366 N. Main St | | | | Salinas | CA | 93906 | |
| 4939910 | Tremayne, Jon | 23272 Lone Oak Road | | | | Escalon | CA | 95320 | |
| 4982417 | Trembley, Joseph | Address on file | | | | | | | |
| 4986063 | Trenam, Sandra | Address on file | | | | | | | |
| 4931043 | TRENCH & TRAFFIC SUPPLY INC | 2175 ACOMA ST | | | | SACRAMENTO | CA | 95815 | |
| 4931044 | TRENCH & TRAFFIC SUPPLY INC | PO Box 2894 | | | | CARMICHAEL | CA | 95609 | |
| 4931045 | TRENCH PLATE RENTAL CO | 13217 LAURELDALE AVE | | | | DOWNEY | CA | 90242 | |
| 4994585 | Trenholm, Linda | Address on file | | | | | | | |
| 5000158 | Trent, Harry | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000156 | Trent, Harry | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000159 | Trent, Harry | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000157 | Trent, Harry | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 5000162 | Trent, Juanita | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000160 | Trent, Juanita | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000163 | Trent, Juanita | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000161 | Trent, Juanita | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4931046 | TRENTEC INC | 4600 E TECH DR | | | | CINCINNATI | OH | 45245 | |
| 4938046 | Trenton, Joanne | 13559 Paseo Terrano | | | | Salinas | CA | 93908 | |
| 4976574 | Trepante, Robin | Address on file | | | | | | | |
| 4931047 | TRES LAGOS HOMEOWNERS ASSOCIATION | PO Box 10396 | | | | PLEASANTON | CA | 94588 | |
| 4978864 | Tresler, Michael | Address on file | | | | | | | |
| 4978243 | Tressa, George | Address on file | | | | | | | |
| 4994188 | Trethric, Julie | Address on file | | | | | | | |
| 4935877 | Trevino, Christina | 1001 Beverly Drive | | | | Bakersfield | CA | 93307 | |
| 4923307 | TREVINO, JOHANNA | 1372 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 4913109 | Trevino, Juan | Address on file | | | | | | | |
| 4941450 | Trevisan, Cynthia | 1290 W 2nd St | | | | BENICIA | CA | 94510 | |
| 4931051 | TRI COUNTY INDEPENDENT LIVING INC | 139 5TH ST | | | | EUREKA | CA | 95501 | |
| 4931053 | TRI NUCLEAR CORP | PO Box 1130 | | | | BALLSTON LAKE | NY | 12019 | |
| 4931054 | TRI STATE FIRE SYSTEMS INC | PO Box 22364 | | | | BULLHEAD CITY | AZ | 86439 | |
| 4931055 | TRI TOOL INC | 3041 SUNRISE BLVD | | | | RANCHO CORDOVA | CA | 95742-6502 | |
| 4931056 | TRI VALLEY ELECTRICAL SERVICE INC | PO Box 2171 | | | | LIVERMORE | CA | 94551 | |
| 4995529 | Tria, Rosie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931057 | TRIAL PARTNERS INC | 8383 WILSHIRE BLVD STE 810 | | | | BERVERLY HILLS | CA | 90211 | |
| 4940489 | Triana, Eduardo | 11401 Queensbury Drive | | | | Bakersfield | CA | 93312 | |
| 4931058 | TRIANGLE COATINGS INC | 4763 BENNETT DR | | | | LIVERMORE | CA | 94551 | |
| 4931059 | TRIANGLE ENGINEERING INC | 6 INDUSTRIAL WAY | | | | HANOVER | MA | 02339-2425 | |
| 4931060 | TRIANGLE FARMS INC | PO Box 1251 | | | | SALINAS | CA | 93902 | |
| 4931061 | TRIANGLE PROPERTIES INC | 3500 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95864 | |
| 4933143 | Tribuiano & Yamada, LLP | 1035 Suncast Lane Suite 105 | | | | El Dorado Hills | CA | 95762 | |
| 4931063 | TRI-CITY ENGRAVERS | 30139 INDUSTRIAL PKWY SW UNIT F | | | | HAYWARD | CA | 94544 | |
| 4997936 | Tricomi, Karen | Address on file | | | | | | | |
| 4914533 | Tricomi, Karen Virginia | Address on file | | | | | | | |
| 4931064 | TRI-COUNTY OFFICE FURNITURE INC | 230 SANTA BARBARA S | | | | SANTA BARBARA | CA | 93101 | |
| 4931065 | TRI-DAM PROJECT | PO Box 1158 | | | | PINECREST | CA | 95364 | |
| 4931066 | TRI-DAM PROJECT AUTHORITY | ATTN JASON REED CFO | PO Box 1158 | | | PINECREST | CA | 95364-0158 | |
| 4931067 | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L ST #1 | | | | ANTIOCH | CA | 94509 | |
| 4931069 | TRIFACTA INC | 575 MARKET ST 11TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4946918 | Tri-Flame Propane Inc. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946919 | Tri-Flame Propane Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4946917 | Tri-Flame Propane Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4975968 | Trifolo et al | 5901 HIGHWAY 147 | 144 S. 3rd St., #430 | | | SanJose | CA | 95112 | |
| 4931070 | TRIGON CORPORATION | DBA SUNRISE ENVIRONMENTAL | PO Box 10207 | | | RENO | NV | 89510 | |
| 4931071 | TRIMARK ASSOCIATES INC | 2365 IRON POINT RD STE 100 | | | | FOLSOM | CA | 95630 | |
| 4931072 | TRIMBLE LAND COMPANY LLC | PO Box 313 | | | | ESCALON | CA | 95320-0313 | |
| 4931073 | TRIMBLE NAVIGATION LTD | 935 STEWART DR | | | | SUNNYVALE | CA | 94085 | |
| 4931074 | TRIMBLE NAVIGATION LTD | PO Box 203558 | | | | DALLAS | TX | 75320-3558 | |
| 4993856 | TRIMBLE, MARY | Address on file | | | | | | | |
| 4999164 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008701 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999165 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4944109 | Trimeloni, Christina | P.O. BOX 5499 | | | | SONORA | CA | 95370 | |
| 4943686 | Trindade, Edward and Cheryl | 503 Reilly Road | | | | Merced | CA | 95340 | |
| 4982759 | Trinei, Arthur | Address on file | | | | | | | |
| 4931075 | TRINET CONSTRUCTION INC | 2560 MARIN ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4977214 | Tring, Wallace | Address on file | | | | | | | |
| 4942050 | TRINH, OANH | 1964 DONOHUE CT | | | | SAN JOSE | CA | 95131 | |
| 4931076 | TRINIDAD COASTAL LAND TRUST | PO Box 457 | | | | TRINIDAD | CA | 11111 | |
| 4931077 | TRINIDAD ELECTRIC INC | 218 QUARRY RD | | | | TRINIDAD | CA | 95570 | |
| 4937736 | TRINIDAD RAMIREZ, TRINA | 256 BIEBER DR | | | | SAN JOSE | CA | 95123 | |
| 4983063 | Trinidad, Edward | Address on file | | | | | | | |
| 4979246 | Trinidad, Evelyn | Address on file | | | | | | | |
| 4934695 | Trinidad, Maria Theresa | 390 Chester Street | | | | Daly City | CA | 94014 | |
| 4985917 | Trinidad, Martha | Address on file | | | | | | | |
| 4931078 | TRINITY CENTER WALNUT CREEK | 1924 TRINITY AVE | | | | WALNUT CREEK | CA | 94596 | |
| 4934879 | Trinity Church Youth Center, Richard Myers | 1328 Escalon Avenue | | | | Escalon | CA | 95320 | |
| 4931079 | TRINITY CONSULTANTS INC | 12700 PARK CENTRAL DR STE 2100 | | | | DALLAS | TX | 75251 | |
| 4931080 | TRINITY HEALTH AND WELLNESS | CENTER INC | 576 N SUNRISE AVE STE 220 | | | ROSEVILLE | CA | 95747 | |
| 4931081 | TRINITY LEGAL ESOLUTIONS INC | 2005 I ST STE 100 | | | | SACRAMENTO | CA | 95811 | |
| 4931082 | TRINITY PUBLIC UTILITY DISTRICT | 26 Ponderosa Ln | | | | Weaverville | CA | 96093 | |
| 5012790 | TRINITY PUBLIC UTILITY DISTRICT | PO Box 1410 | | | | WEAVERVILLE | CA | 96093 | |
| 4931083 | Trinity Tax Collector | P.O. Box 1297 | | | | Weaverville | CA | 96093 | |
| 4935757 | Trinity Timber, Inc.-Keyes, Barry | PO Box 195 | 110 Horseshoe Ln. | | | Burnt Ranch | CA | 95527 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931084 | TRINOOR LLC | 125 CHURCH ST STE 100 | | | | MARIETTA | GA | 30060 | |
| 4931085 | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC STREET | | | | ROCKLIN | CA | 95677 | |
| 4931086 | TRIPLE HS INC | H T HARVEY & ASSOCIATES | 983 UNIVERSITY AVE BLDG D | | | LOS GATOS | CA | 95032 | |
| 4931087 | TRIPLE SPRINGS PROPERTIES LLC | WILLIAM CALDWELL MARQUETTE SR | PO Box 5029 | | | BELL BUCKLE | TN | 37020 | |
| 4943400 | Triplett, Steve | 761 Welburn Ave | | | | Gilroy | CA | 95020 | |
| 4989119 | Tripp, Elsie | Address on file | | | | | | | |
| 4943712 | Tripp, Rosalie | 2008 Flicker Cr. | | | | Nice | CA | 95464 | |
| 4931088 | TRIPWIRE INC | 308 SW 2ND AVE STE 400 | | | | PORTLAND | OR | 97204 | |
| 4935758 | Trisch, Tanner | 1210 e 22nd st | | | | Marysville | CA | 95901 | |
| 4940426 | TRISKA, MARIA | 7878 CEDAR MOUNTAIN RD | | | | LIVERMORE | CA | 94550 | |
| 5004857 | Trisko, Jay Thomas | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004856 | Trisko, Jay Thomas | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4914325 | Tristan, Apolonio | Address on file | | | | | | | |
| 4935027 | Tristan, Victoria | 1091 N Villa Ave, Apt #3 | | | | Dinuba | CA | 93618 | |
| 4931089 | TRISTAR INC | 3740 E LA SALLE ST | | | | PHOENIX | AZ | 85040 | |
| 4931090 | TRI-STATE MOTOR TRANSIT CO | DEPT 8509 | | | | LOS ANGELES | CA | 90084 | |
| 4931091 | TRI-TECHNIC INC | 185 S FAIRVIEW LN | | | | SONORA | CA | 95370 | |
| 4931092 | TRITON CONSTRUCTION SERVICES INC | 21510 MEADOW OAKS LANE | | | | WEIMAR | CA | 95736 | |
| 4931093 | TRIUMPH CONTROLS INC | 205 CHURCH RD | | | | NORTH WALES | PA | 19454 | |
| 4931094 | TRIUMPH CONTROLS INC | (FORMERLY TELEFLEX AEROSPACE) | PO Box 640739 | | | PITTSBURGH | PA | 15264-0739 | |
| 4931095 | TRIUMPH GROUP OPERATIONS INC | DBA TRIUMPH INSTRUMENTS -BURBANK | 2840 NORTH ONTARIO ST | | | BURBANK | CA | 91504 | |
| 4931096 | TRIUMPH GROUP OPERATIONS INC | DBA TRIUMPH INSTRUMENTS-BURBANK | PO Box 640216 | | | PITTSBURGH | PA | 15264-0216 | |
| 4931097 | TRI-VALLEY CONSERVANCY | 1457 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| 4931098 | TRI-VALLEY MEDICAL ASSOCIATES INC | 1133 E. STANLEY BLVD #117 | | | | LIVERMORE | CA | 94550 | |
| 4931099 | TRI-VALLEY ORTHOPEDIC AND | SPORTS MEDICAL GROUP INC | 4626 WILLOW RD STE 200 | | | PLEASANTON | CA | 94588 | |
| 4914900 | Trivedi, Deepti | Address on file | | | | | | | |
| 4993953 | Trivedi, Devendra | Address on file | | | | | | | |
| 4911643 | Trivedi, Hiten C | Address on file | | | | | | | |
| 4941349 | Triveri, Jordan | 1025 Sibley | | | | Folsom | CA | 95630 | |
| 4996896 | Trivette, Donna | Address on file | | | | | | | |
| 5000775 | Trivino, Carrie | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000774 | Trivino, Carrie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009418 | Trivino, Carrie | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 5000773 | Trivino, Peter | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000772 | Trivino, Peter | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009417 | Trivino, Peter | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4976959 | Trnka, William | Address on file | | | | | | | |
| 4983764 | Trnka, Zora | Address on file | | | | | | | |
| 5005973 | Trocha, Martha | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4994783 | Troeltzsch, Wolfgang | Address on file | | | | | | | |
| 4994586 | Troga, Ronald | Address on file | | | | | | | |
| 4987990 | Troiano Jr., Albert | Address on file | | | | | | | |
| 4944598 | Troiano, Melinda | PO Box 871 | | | | Georgetown | CA | 95634 | |
| 4931101 | TROJAN DRY OUT SYSTEMS LTD | 43 PHILLIPS ST | | | | CHRISTCHURCH | | 08011 | NEW ZEALAND |
| 4936943 | Trojanowski, Matt | 4113 Monopoly Court | | | | Rocklin | CA | 95677 | |
| 4911478 | Trombatore, Andrew M | Address on file | | | | | | | |
| 4985788 | Trombatore, Jacquelyn | Address on file | | | | | | | |
| 4989892 | Trombatore, Michael | Address on file | | | | | | | |
| 5007429 | Tronson, William | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007430 | Tronson, William | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948109 | Tronson, William | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4975644 | Troost, IV, Frank W. | 25643 Estoril Street | 55499 Lake Pt. Ct.,, Bass Lake | | | Valencia | CA | 91355-2509 | |
| 5005974 | Tropeano, Lidio | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012560 | Tropeano, Lidio | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4939745 | Tropical Fish World-Lum, Dave | 11365 San Pablo Ave | | | | El Cerrito | CA | 94530 | |
| 4976716 | Tropp, Joan | Address on file | | | | | | | |
| 4944835 | TROSIN, PHILLIP | 1622 SAMEDRA ST | | | | SUNNYVALE | CA | 94087 | |
| 4949355 | Trostle, Joshua | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949357 | Trostle, Joshua | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949356 | Trostle, Joshua | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4949759 | Trostle, Kirk | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949761 | Trostle, Kirk | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949760 | Trostle, Kirk | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4989329 | Trott, Mary | Address on file | | | | | | | |
| 5012561 | Trotter, Evan | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5005976 | Trotter, Evan | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5005975 | Trotter, Evan | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5011741 | Trotter, Marvin | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004755 | Trotter, Marvin | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004754 | Trotter, Marvin | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4913119 | Trotter, Sean David | Address on file | | | | | | | |
| 5004262 | Troubetzkoy, Paul | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004261 | Troubetzkoy, Paul | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4914761 | Troup, Thomas L | Address on file | | | | | | | |
| 4931102 | TROUT GULCH MUTUAL WATER | 90 VICTORIA LANE | | | | APTOS | CA | 95003 | |
| 4931103 | TROUT UNLIMITED | 1777 N KENT ST STE 100 | | | | ARLINGTON | VA | 22209 | |
| 4942192 | TROUT, ARTHUR | 560 PACIFICA AVENUE | | | | BAY POINT | CA | 94565-1357 | |
| 4979268 | Trout, Helen | Address on file | | | | | | | |
| 4933144 | Troutman Sanders LLP | 600 Peachtree Street N.E. Suite 5200 | | | | Atlanta | GA | 30308 | |
| 4931104 | TROUTMAN SANDERS LLP | PO Box 933652 | | | | ATLANTA | GA | 31193-3652 | |
| 4931105 | TROVATO MEDICAL GROUP INC | AFC URGENT CARE | 5763 STEVENSON BLVD | | | NEWARK | CA | 94560 | |
| 4931106 | TROVE PREDICTIVE DATA SCIENCE | LLC | 6926 ROYAL ORCHID CIR | | | DELRAY BEACH | FL | 33446 | |
| 4975507 | Trowbridge | 0838 PENINSULA DR | 1125 Alice St. | | | Davis | CA | 95616 | |
| 4977246 | Trowbridge, John | Address on file | | | | | | | |
| 4975506 | TROWBRIDGE, LYNDA | 0836 PENINSULA DR | 1125 Alice Street | | | Davis | CA | 95616 | |
| 5003581 | Trowell, Teairra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010943 | Trowell, Teairra | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4982696 | Trower, Gary | Address on file | | | | | | | |
| 4937995 | Trower, Tom | 685 Robles Dr | | | | Santa Cruz | CA | 95060 | |
| 4990557 | Trowsdale, William | Address on file | | | | | | | |
| 4989261 | Troxell, Dennis | Address on file | | | | | | | |
| 4931107 | TROY TOWLE | 8725 WINDSHIRE LANE | | | | ORANGEVALE | CA | 95662 | |
| 4982509 | Troyanovsky, Alexander | Address on file | | | | | | | |
| 4941411 | Troyer, Lauren | 249 Berryessa Dr | | | | Vacaville | CA | 95687 | |
| 4931108 | TRU TEAM OF CALIFORNIA INC | 2400 ROCKEFELLER DR | | | | CERES | CA | 95307 | |
| 4944082 | Truax, Nichole | 972 Almanor Court | | | | Lafayette | CA | 94549 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010403 | Truax, Tami | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002687 | Truax, Tami | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4945351 | Truck Insurance Exchange | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4931109 | TRUCKEE TAHOE MEDICAL GROUP INC | 10956 DONNER PASS RD | | | | TRUCKEE | CA | 96161-4860 | |
| 4931110 | TRUCKEE TAHOE MEDICAL GROUP INC | PO Box 68 | | | | TRUCKEE | CA | 96160 | |
| 5005977 | Trucker, Lee A. | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5012562 | Trucker, Lee A. | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4986117 | Trudeau, Gerald | Address on file | | | | | | | |
| 4931113 | TRUE HEALTH DIAGNOSTICS LLC | 6170 RESEARCH RD STE 211 | | | | FRISCO | TX | 75033 | |
| 4931114 | TRUE HEALTH DIAGNOSTICS LLC | PO Box 205391 | | | | DALLAS | TX | 75320-5391 | |
| 4931115 | TRUE MARKET SOLUTIONS | REV | 82 LEVANT ST | | | SAN FRANCISCO | CA | 94114 | |
| 4931116 | TRUE NORTH CONSULTING LLC | 150 MERCHANT DR | | | | MONTROSE | CO | 81401 | |
| 4931117 | TRUE NORTH SURGICAL INC | 19317 SW LORNA LANE | | | | LAKE OSWEGO | OR | 97035 | |
| 4986904 | TRUE, Larry | Address on file | | | | | | | |
| 4985061 | TRUE, Ramon R | Address on file | | | | | | | |
| 5009087 | Trueman, Darren (Burriss) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario De Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009088 | Trueman, Darren (Burriss) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4978097 | Truesdale, Milbourne | Address on file | | | | | | | |
| 4980632 | Truesdell, Jimmie | Address on file | | | | | | | |
| 4914005 | Trueworthy, Charles L | Address on file | | | | | | | |
| 4934228 | TruFocus Corporation-Howard, George | 468 Westridge Drive | | | | Watsonville | CA | 95076 | |
| 4980663 | Truitt, Gary | Address on file | | | | | | | |
| 5009273 | Truitt, James | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009272 | Truitt, James | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000475 | Truitt, James | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5009269 | Truitt, Marie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009268 | Truitt, Marie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5000473 | Truitt, Marie | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4991769 | Trujeque, Karen | Address on file | | | | | | | |
| 4940863 | Trujillo Burns, Marcia | 605 COUNTRYBROOK LOOP | | | | San Ramon | CA | 94583 | |
| 4939326 | Trujillo Herrera, Anel | 1005 W PINE | | | | FRESNO | CA | 93728 | |
| 4942953 | trujillo, betty | 824 w. brown | | | | fresno | CA | 93705 | |
| 4912277 | Trujillo, Carlos Ernesto | Address on file | | | | | | | |
| 5003761 | Trujillo, Francisco | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011123 | Trujillo, Francisco | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4989582 | Trujillo, George | Address on file | | | | | | | |
| 4987637 | Trujillo, Helen | Address on file | | | | | | | |
| 4989603 | Trujillo, Mona Lisa | Address on file | | | | | | | |
| 4979482 | Trujillo, Porfirio | Address on file | | | | | | | |
| 4985070 | Trujillo, Rocky W | Address on file | | | | | | | |
| 4941732 | Trujillo, Sandra | 1922 Riddle Ct | | | | Stockton | CA | 95203 | |
| 4931118 | TRUM PARTNERS LLC | 2000 WINDWARD POINT | | | | DISCOVERY BAY | CA | 94505 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1476 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 251
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999962 | Trumbull Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4945653 | Trumbull Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4914667 | Trumbull, Brian Daniel | Address on file | | | | | | | |
| 4941112 | TRUMP, ROGER | 2065 CYPRESS PT | | | | DISCOVERY BAY | CA | 94505 | |
| 4988493 | Trumper, Glen | Address on file | | | | | | | |
| 4990558 | Trunnell, Rodney | Address on file | | | | | | | |
| 4913263 | TRUONG, ALAN | Address on file | | | | | | | |
| 4940848 | Truong, Dat | 1813 Houret Ct | | | | Milpitas | CA | 95035 | |
| 4921478 | TRUONG, GARY | 4955 TONY AVE | | | | SAN JOSE | CA | 95124 | |
| 4914856 | Truong, Hanh-Nhan K | Address on file | | | | | | | |
| 4935122 | Truong, Hiep | 1 Mandalay Place | | | | South San Francisco | CA | 94080 | |
| 4997033 | Truong, Hung | Address on file | | | | | | | |
| 4933502 | Truong, Karen | 1796 La Salle Ave | | | | San Francisco | CA | 94124 | |
| 4995850 | Truong, Karen | Address on file | | | | | | | |
| 4916058 | TRUONGVINH, ANDY | 21524 FOOTHILL BLVD | | | | HAYWARD | CA | 94541 | |
| 4992313 | Trupe, David | Address on file | | | | | | | |
| 4931119 | TRUQUA ENTERPRISES LLC | 47 W POLK ST STE 150 | | | | CHICAGO | IL | 60605 | |
| 4975851 | Trust, Arpaia | 3290 & 3310 BIG SPRINGS ROAD | 2301 TUSTIN AVE | | | Newport Beach | CA | 92660 | |
| 4975205 | Trust, Durston | Darlene Pitney | 981 Stimel Drive | | | Concord | CA | 94518 | |
| 4931120 | TRUSTEES OF DARTMOUTH COLLEGE | 7 LEBANON ST STE 302 | | | | HANOVER | NH | 03755 | |
| 4949958 | Trustees of the California State University, by and through its member campus California State University Chico; The CSU Chico Research Foundation | Anna L. Nguyen, Wactor & Wick LLP | 3460 Grand Avenue, Suite 200 | | | Oakland | CA | 94610 | |
| 4931121 | TRUSTEES OF THE UNIVERSITY OF | PENNSYLVANIA | 2 HARRISON ST 6TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 4931122 | TRUSTEES OF TUFTS COLLEGE | AKATUFTS UNIVERSITY | 169 HOLLAND ST | | | SOMERVILLE | MA | 02144 | |
| 4931123 | TRUVEN HEALTH ANALYTICS INC | 1 N DEARBORN #1400 | | | | CHICAGO | IL | 60602 | |
| 4931124 | TRUXTUN RADIOLOGY MEDICAL GRP LP | 1817 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 4990500 | Tryan, David | Address on file | | | | | | | |
| 4978139 | Tryon, Harvey | Address on file | | | | | | | |
| 4912657 | Tryon, Timothy Elvin | Address on file | | | | | | | |
| 4997366 | Tsai, Chu-Jen | Address on file | | | | | | | |
| 4920747 | TSAI, EVA J | 15 NOB HILL DR | | | | DANVILLE | CA | 94526 | |
| 4977387 | Tsai, Francis | Address on file | | | | | | | |
| 4936514 | Tsai, Kuangyu | 465 Lee St., Apt. 301 | | | | Oakland | CA | 94610 | |
| 4996387 | Tsai, Rei-Houng | Address on file | | | | | | | |
| 4980813 | Tsai, Shan-Lin | Address on file | | | | | | | |
| 4911859 | Tsai, Ting | Address on file | | | | | | | |
| 4936939 | Tsang, Jessica | 255 San Leandro Way | | | | San Francisco | CA | 94127 | |
| 4990982 | Tsao, Andy | Address on file | | | | | | | |
| 4919888 | TSE MD, DOMINIC | 728 PACIFIC AVENUE, #505 | | | | SAN FRANCISCO | CA | 94133 | |
| 4993745 | Tse, Charles | Address on file | | | | | | | |
| 4914286 | Tse, Jennifer | Address on file | | | | | | | |
| 4989838 | Tse, May-Ling | Address on file | | | | | | | |
| 4988002 | Tse, Priscilla | Address on file | | | | | | | |
| 4934680 | Tseng, Erick | 16 Oak Tree Place | | | | Hillsborough | CA | 94010 | |
| 4931125 | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA | | | | LAKE FOREST | CA | 92630 | |
| 4933754 | Tshimanga, Eva | 15682 Hebron CT | | | | San Leandro | CA | 94579 | |
| 4931126 | TSI INC | HEALTH&SAFETY INSTRUMENTS DIVISION | 500 CARDIGAN RD | | | SHOREVIEW | MN | 55126 | |
| 4931127 | TSI INC | SDS 12-0764 | PO Box 86 | | | MINNEAPOLIS | MN | 55486-0764 | |
| 4997385 | Tso, Gate | Address on file | | | | | | | |
| 4992193 | Tso, Susan | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 252 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998055 | Tsoi, Lucy | Address on file | | | | | | | |
| 4979583 | Tsoi, Theodore | Address on file | | | | | | | |
| 4913950 | Tsosie, Freddie | Address on file | | | | | | | |
| 4931128 | TSU TREE SERVICE UNLIMITED INC | 5531 SILVER LODE DR | | | | PLACERVILLE | CA | 95667 | |
| 4940375 | Tsudama, Kevin | 1112 Ferris Drive | | | | Novato | CA | 94945 | |
| 4978626 | Tsujimura, Reuben | Address on file | | | | | | | |
| 4975118 | Tsumura, Kimberly | DGS Real Estate Svcs Div, Prof. Services Branch | 707 Third St,, 5th Floor | | | West Sacramento | CA | 95605 | |
| 4941882 | Tsunekawa, Steven | 717 Pardee Court | | | | Byron | CA | 94505 | |
| 4931129 | TT TECHNOLOGIES INC | 2020 E NEW YORK ST | | | | AURORA | IL | 60502 | |
| 4931130 | TTG SYSTEMS INC | 204-10464 MAYFIELD RD NW | | | | EDMONTON | AB | T5P 4P4 | CANADA |
| 4931131 | TTI CONSULTING LTD | DBA TECHNICAL TOOLBOXES LTD | 3801 KIRBY DR STE 520 | | | HOUSTON | TX | 77098 | |
| 4931132 | TTR SUBSTATIONS INC | 4533 E CITRON | | | | FRESNO | CA | 93725 | |
| 4992411 | Tu, Shuen-Wei | Address on file | | | | | | | |
| 5012227 | Tu, Susan | Casey Gerry Schenk Frankcavilla Blatt & Penfield, LLP | David S Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5004135 | Tu, Susan | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5004134 | Tu, Susan | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4912185 | Tu, Wen | Address on file | | | | | | | |
| 4987751 | Tuason, Virginia | Address on file | | | | | | | |
| 4988469 | Tuazon, Dan | Address on file | | | | | | | |
| 4989839 | Tuazon, Edward | Address on file | | | | | | | |
| 5009786 | Tubbs, Clara | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001774 | Tubbs, Clara | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5005798 | Tubbs, Gareth | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012419 | Tubbs, Gareth | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005799 | Tubbs, Gareth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005797 | Tubbs, Gareth | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012420 | Tubbs, Gareth | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4991132 | Tubbs, Joan | Address on file | | | | | | | |
| 5009787 | Tubbs, Mike | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001775 | Tubbs, Mike | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4931692 | TUBIOLO, VINCENT | VINCENT TUBIOLO MD | 2320 BATH ST #303 | | | SANTA BARBARA | CA | 93105 | |
| 4947614 | Tubolin, Shirley | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947613 | Tubolin, Shirley | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947615 | Tubolin, Shirley | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4987902 | Tuchtenhagen, Jacqueline | Address on file | | | | | | | |
| 4989471 | TUCK, ELISABETH | Address on file | | | | | | | |
| 4996928 | Tuck, James | Address on file | | | | | | | |
| 4999807 | Tuck, Jane Lenore | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009099 | Tuck, Jane Lenore | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999808 | Tuck, Jane Lenore | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999809 | Tuck, Jerry Neal | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009100 | Tuck, Jerry Neal | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999810 | Tuck, Jerry Neal | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4992748 | Tuck, Jonathan | Address on file | | | | | | | |
| 4946441 | Tuck, Vikki | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946442 | Tuck, Vikki | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4985399 | Tucker Jr., Joseph | Address on file | | | | | | | |
| 4944950 | Tucker, Alice | 70 Villa Dr. | | | | San Pablo | CA | 94806 | |
| 4998004 | Tucker, Beth | Address on file | | | | | | | |
| 4943616 | Tucker, Celia | 6587 Wrangler Ct. | | | | Anderson | CA | 96007 | |
| 4911890 | Tucker, Christine | Address on file | | | | | | | |
| 4978488 | Tucker, Don | Address on file | | | | | | | |
| 4992218 | Tucker, Gary | Address on file | | | | | | | |
| 4998576 | Tucker, Jacqueline Leanne Craig | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008361 | Tucker, Jacqueline Leanne Craig | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998577 | Tucker, Jacqueline Leanne Craig | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984317 | Tucker, Karen | Address on file | | | | | | | |
| 4979127 | Tucker, Kenneth | Address on file | | | | | | | |
| 4939513 | Tucker, Lawrence | p.o.box 308 | | | | Garberville | CA | 95542 | |
| 4994515 | Tucker, Linda | Address on file | | | | | | | |
| 4924392 | Tucker, LISA | DBA THE TUCKER GROUP | 25 A CRESCENT DR #119 | | | PLEASANT HILL | CA | 94523 | |
| 4984576 | Tucker, Margaret | Address on file | | | | | | | |
| 5005980 | Tucker, Mark | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012566 | Tucker, Mark | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4992762 | Tucker, Melber | Address on file | | | | | | | |
| 4982752 | Tucker, Ronald | Address on file | | | | | | | |
| 4995288 | Tucker, Ronald | Address on file | | | | | | | |
| 4989545 | Tucker, Sherri | Address on file | | | | | | | |
| 4994656 | Tucker, Stephen | Address on file | | | | | | | |
| 5012564 | Tucker, Timothy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012565 | Tucker, Timothy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005979 | Tucker, Timothy | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4914060 | Tucker, William Paul | Address on file | | | | | | | |
| 5005981 | Tuckler, Cynthia | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012567 | Tuckler, Cynthia | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4931135 | TUCSON ORTHOPAEDIC INSTITUTE | 5301 E GRANT RD | | | | TUCSON | AZ | 85712 | |
| 4931134 | TUCSON ORTHOPAEDIC INSTITUTE | PO Box 31630 | | | | TUCSON | AZ | 85751-1630 | |
| 4945655 | Tudor Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4931136 | TUFF SHED INC | 1777 S HARRISON ST STE 600 | | | | DENVER | CO | 80210 | |
| 4931137 | TUFFLI COMPANY INC | 2780 SKYPARK DR STE 410 | | | | TORRENCE | CA | 90505 | |
| 4935607 | Tufo, Elena | 124 South Park Way | | | | Santa Cruz | CA | 95062 | |
| 4978357 | Tuft, Victor | Address on file | | | | | | | |
| 4980035 | Tufts, Charles | Address on file | | | | | | | |
| 4987435 | Tufts, Lila June | Address on file | | | | | | | |
| 4975971 | Tugend | S861 HIGHWAY 147 | 6019 Suellen Ct. | | | Goleta | CA | 93117 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003704 | Tuggle, Annette | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011066 | Tuggle, Annette | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001605 | Tuggle, Annette | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001606 | Tuggle, Annette | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001604 | Tuggle, Annette | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4931138 | TULARE COUNTY ECONOMIC DEVELOPMENT | CORP | 506 N KAWEAH AVE STE A | | | EXETER | CA | 93221 | |
| 4931140 | TULARE COUNTY FARM BUREAU | EDUCATIONAL & SCHOLARSHIP FUND | PO Box 748 | | | VISALIA | CA | 93279 | |
| 4931139 | TULARE COUNTY FARM BUREAU | Membership #C901797 | 737 BEN MADDOX WAY | | | VISALIA | CA | 93292 | |
| 4931141 | Tulare County Treasurer-Tax Collector | P.O. Box 30329 | | | | Los Angeles | CA | 90030-0329 | |
| 4931142 | TULARE KINGS HISPANIC | CHAMBER OF COMMERCE | 1900 N DINUBA BLVD STE E | | | VISALIA | CA | 93291 | |
| 4931143 | TULARE KINGS HISPANIC CHAMBER | OF COMMERCE | 119 S CHURCH ST | | | VISALIA | CA | 93291 | |
| 4932918 | Tulare PV II LLC | 1166 Avenue of the Americas, Ninth Floor | | | | New York | NY | 10036 | |
| 4942818 | Tule Basin Farms, LLC-Matteoli, Lance | P.O. Box 226 | | | | ROBBINS | CA | 95676 | |
| 4931144 | TULE TRASH COMPANY LLC | 11852 ROAD 122 | | | | PIXLEY | CA | 93256 | |
| 4931145 | TULEYOME | 607 NORTH ST | | | | WOODLAND | CA | 95695 | |
| 4985032 | Tulipani, Jeannie | Address on file | | | | | | | |
| 4932920 | Tullet Prebon Americas Corp. | 101 Hudson St. | | | | Jersey City | NJ | 07302 | |
| 4931146 | TULLETT PREBON AMERICAS CORP | 101 HUDSON ST | | | | JERSEY CITY | NJ | 07302 | |
| 4983008 | Tullis, Phyllis | Address on file | | | | | | | |
| 4981170 | Tullos, James | Address on file | | | | | | | |
| 4940102 | Tully, Randall | 1157 Pesaro Way | | | | Livermore | CA | 94550 | |
| 4931147 | TULSA INSPECTION RESOURCES LLC | 5727 S LEWIS AVE STE 300 | | | | TULSA | OK | 74105 | |
| 4935799 | Tumello, Rickey | 3101 Sky Court | | | | PLACERVILLE | CA | 95667 | |
| 4993542 | Tumidanski, Michael | Address on file | | | | | | | |
| 4982969 | Tumlos, Erlinda | Address on file | | | | | | | |
| 4935248 | Tumminelli, John | 7809 Pomeroy Way | | | | Citrus Heights | CA | 95610 | |
| 4988335 | Tune, Sherri | Address on file | | | | | | | |
| 4980435 | Tung Jr., Paul | Address on file | | | | | | | |
| 4985437 | Tunison, Jerry | Address on file | | | | | | | |
| 4932921 | Tunnel Hill Hydro LLC | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | |
| 4931148 | TUNNEL HILL HYDRO LLC | 7311 GREENHAVEN DR STE 275 | | | | SACRAMENTO | CA | 95831 | |
| 4939977 | Tunney, Patrick J. | 1141 Silverhill Court | | | | Lafayette | CA | 94549 | |
| 5001417 | Tunnissen, Donald | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001418 | Tunnissen, Donald | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001419 | Tunnissen, Donald | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009619 | Tunnissen, Donald | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5007199 | Tunno, Fidel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007200 | Tunno, Fidel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946860 | Tunno, Fidel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976502 | Tuolomne County Division of Environmental Health | Robert Kostlivy | 2 S. Green St | | | Sonora | CA | 95370 | |
| 4931149 | TUOLUMNE COUNTY | 2 S GREEN ST | | | | SONORA | CA | 95370 | |
| 4931150 | TUOLUMNE COUNTY | CHAMBER OF COMMERCE | 222 S SHEPHERD | | | SONORA | CA | 95370 | |
| 4931152 | TUOLUMNE COUNTY ALLIANCE FOR | RESOURCES AND ENVIRONMENT INC | PO Box 1056 | | | TWAIN HARTE | CA | 95383 | |
| 4931153 | TUOLUMNE COUNTY ECONOMIC | DEVELOPMENT AUTHORITY | 99 N WASHINGTON ST | | | SONORA | CA | 95370 | |
| 4931154 | Tuolumne Tax Collector | P.O. Box 3248 | | | | Sonora | CA | 95370 | |
| 4931155 | TUOLUMNE UTILITIES DIST | 18885 NUGGET BLVD | | | | SONORA | CA | 95370 | |
| 4931156 | TUPROS INC | PO Box 2520 | | | | SPRINGFIELD | OH | 45501 | |
| 4931157 | TURBINE CONTROL SERVICE ASSOCIATES | 150 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238 | |
| 4979990 | Turco, Marlene | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1480 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 255 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926950 | TUREK, PETER B | 1361 MCDERMOTT CT | | | | TRACY | CA | 95376 | |
| 4912871 | Turgeon, Robert Zane | Address on file | | | | | | | |
| 4998783 | Turinni, Karen | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4914227 | Turk II, Richard | Address on file | | | | | | | |
| 4990291 | Turk, Carol | Address on file | | | | | | | |
| 4939725 | Turk, Julie | 520 Maranatha Drive | | | | Hollister | CA | 95023 | |
| 4988244 | Turk, Michael | Address on file | | | | | | | |
| 4988486 | Turkatte, Linda | Address on file | | | | | | | |
| 4976776 | Turley, Angelina | Address on file | | | | | | | |
| 4982219 | Turley, Keith | Address on file | | | | | | | |
| 4940057 | TURLEY, NANCY | PO BOX 711 | | | | MARIPOSA | CA | 95338 | |
| 4981584 | Turley, Terry | Address on file | | | | | | | |
| 4931158 | TURLOCK CHAMBER OF COMMERCE | 115 S GOLDEN STATE BLVD | | | | TURLOCK | CA | 95380 | |
| 4931159 | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DR | | | | TURLOCK | CA | 95381 | |
| 4941532 | Turlock Irrigation District | Attn: Acctg | | | | Turlock | CA | 95380 | |
| 4932922 | Turlock Irrigation District | P.O. Box 949 | | | | Turlock | CA | 95381 | |
| 4931160 | TURLOCK LODGE NO 1679 | LEGAL ORDER OF THE MOOSE INC | 4713 W MAIN ST | | | TURLOCK | CA | 95380 | |
| 4978323 | Turnbull Jr., George | Address on file | | | | | | | |
| 4914799 | Turnbull, Elizabeth Anne Liedel | Address on file | | | | | | | |
| 4914141 | Turnbull, George Shoemaker | Address on file | | | | | | | |
| 4983826 | Turnbull, Laura | Address on file | | | | | | | |
| 4931161 | TURNER & TOWNSEND AMCL INC | 11 E 26TH ST 5TH FL | | | | NEW YORK | NY | 10010 | |
| 4931162 | TURNER CONSTRUCTION COMPANY | 343 SANSOME ST STE 500 | | | | SAN FRANCISCO | CA | 94104 | |
| 4975930 | Turner et al | 4879 HIGHWAY 147 | P. O. BOX 394 | | | Genoa | NV | 89411 | |
| 4931163 | TURNER LAND COMPANY LP | PO Box 715 | | | | WEST SACRAMENTO | CA | 95691 | |
| 4931164 | TURNER TRANS LIFT INC | 520 E NORRIS RD | | | | BAKERSFIELD | CA | 93308 | |
| 4994948 | Turner, Adona | 1945 Contra Costa Blvd. | | | | Pleasant Hill | CA | 94523 | |
| 5005801 | Turner, Amy | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012421 | Turner, Amy | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005802 | Turner, Amy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005800 | Turner, Amy | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012422 | Turner, Amy | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4978975 | Turner, Bill | Address on file | | | | | | | |
| 4993550 | Turner, Brent | Address on file | | | | | | | |
| 4934629 | TURNER, CATHY | P>O Box 72 | | | | Twain Harte | CA | 95383 | |
| 4983914 | Turner, Charlotte | Address on file | | | | | | | |
| 4992997 | Turner, Christine | Address on file | | | | | | | |
| 4991008 | Turner, Daryl | Address on file | | | | | | | |
| 5007431 | Turner, Dave | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007432 | Turner, Dave | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948110 | Turner, Dave | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4995161 | Turner, David | Address on file | | | | | | | |
| 4935258 | Turner, DeLongo | 816 Founders Lane | | | | Milpitas | CA | 95035 | |
| 4937064 | TURNER, DESIREE | 1841 Pine Avenue | | | | Los Osos | CA | 93402 | |
| 4992753 | Turner, Elizabeth | Address on file | | | | | | | |
| 4991695 | Turner, Erlinda | Address on file | | | | | | | |
| 4979063 | Turner, Herbert | Address on file | | | | | | | |
| 4940728 | Turner, James | 6472 Westover Dr | | | | Oakland | CA | 94611 | |
| 4992517 | Turner, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978372 | Turner, Jeffrey | Address on file | | | | | | | |
| 4979692 | Turner, Jessie | Address on file | | | | | | | |
| 4990983 | Turner, Joe | Address on file | | | | | | | |
| 4980442 | Turner, John | Address on file | | | | | | | |
| 4913084 | Turner, John Gregory | Address on file | | | | | | | |
| 5008074 | Turner, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008075 | Turner, Julie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949721 | Turner, Julie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006585 | Turner, Kenneth | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006586 | Turner, Kenneth | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946775 | Turner, Kenneth | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4981955 | Turner, Kenneth | Address on file | | | | | | | |
| 5012568 | Turner, Kimberly | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5012569 | Turner, Kimberly | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 4923944 | TURNER, KRISTINE A | 5 AMHERST PL | | | | WOODLAND | CA | 95695 | |
| 4995943 | Turner, LaRhonda | Address on file | | | | | | | |
| 4936448 | Turner, Lenard | 21675 N Vallejo Street | | | | Burney | CA | 96013 | |
| 5008072 | Turner, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008073 | Turner, Mark | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949720 | Turner, Mark | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4942312 | Turner, Marlene | 166 Montclair Drive | | | | Santa Cruz | CA | 95060 | |
| 4946443 | Turner, Mary | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946444 | Turner, Mary | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4990056 | Turner, Mary | Address on file | | | | | | | |
| 4940853 | Turner, Myresha | 4600 Konocti Road | | | | Kelseyville | CA | 95451 | |
| 4983805 | Turner, Rebecca | Address on file | | | | | | | |
| 4949140 | Turner, Richard | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949141 | Turner, Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949139 | Turner, Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993977 | Turner, Ronald | Address on file | | | | | | | |
| 5007966 | Turner, Sean | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007967 | Turner, Sean | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949667 | Turner, Sean | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006587 | Turner, Sharron | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006588 | Turner, Sharron | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946776 | Turner, Sharron | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4979496 | Turner, Terrance | Address on file | | | | | | | |
| 4991266 | Turner, Terry | Address on file | | | | | | | |
| 4977057 | Turner, Theodore | Address on file | | | | | | | |
| 4985781 | Turner, Velma | Address on file | | | | | | | |
| 4975292 | TURNER, WALT | 1340 PENINSULA DR | 17 Walnut Park Dr. | | | Chico | CA | 95928 | |
| 4995106 | Turner, Wayne | Address on file | | | | | | | |
| 4988103 | Turnes, David | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976722 | Turney, Barbara | Address on file | | | | | | | |
| 4990900 | Turney, Constance | Address on file | | | | | | | |
| 4987070 | Turney, Laverne | Address on file | | | | | | | |
| 4911921 | Turney, Robert Eugene | Address on file | | | | | | | |
| 4931165 | TURNING POINT OF CENTRAL | CALIFORNIA INC | PO Box 7447 | | | VISALIA | CA | 93290-7447 | |
| 4931166 | TURNING TECHNOLOGIES LLC | 255 WEST FEDERAL ST | | | | YOUNGSTOWN | OH | 44503 | |
| 4996710 | Turning, Colleen | Address on file | | | | | | | |
| 4976917 | Turnipseed, Cynthia | Address on file | | | | | | | |
| 4941895 | TURNQUIST, Brian | 114 RIO DEL PAJARO CT | | | | WATSONVILLE | CA | 95076 | |
| 4945052 | TURNURE MEDICAL GROUP, INC.-Turnure, Camie | 6805 Five Star Blvd. | | | | rocklin | CA | 95677 | |
| 4942171 | Turoff, Arline | 585 Sacramento Street Apt 101 | | | | Auburn | CA | 95603 | |
| 4914639 | Turpin, Andrew | Address on file | | | | | | | |
| 4976999 | Turpin, David | Address on file | | | | | | | |
| 4931167 | TURRI PROPERTIES II | VIRGINIA ALFORD GENERAL PARTNER | 1178 HANOVER PL | | | SAN LUIS OBISPO | CA | 93401 | |
| 4918081 | TURRI, CHERYL | 3365 SAN LUISITO CREEK RD | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4939053 | Turri, Joe | 2941 Cohasset Rd | | | | chico | CA | 95973 | |
| 4931168 | TURTLE COVE MARINA LLC | 1100 LONDON BRIDGE RD STE G-10 | | | | LAKE HAVASU | AZ | 86404 | |
| 4931169 | TURVAC INC | 6434 COACH LIGHT CIRCLE | | | | LIBERTY TWP | OH | 45011-1198 | |
| 4930767 | TUSAN, THOMAS J | THOMAS J TUSAN ATTORNEY AT LAW | 1233 WEST SHAW STE 100 | | | FRESNO | CA | 93711 | |
| 4931170 | TUSCAN RIDGE ASSOCIATES LLC | 15032 LITTLE RON RD | | | | CHICO | CA | 95973 | |
| 4931171 | TUSKER CORP | 3636 BUCHANAN ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4935523 | TUTAK, VICTORIA | 1061 E Main St | | | | GRASS VALLEY | CA | 95945 | |
| 4923431 | TUTEUR, JOHN AND MARY HOLMAN TUTEUR | CO-TRUSTEES | 1393 GREEN VALLEY RD | | | NAPA | CA | 94558 | |
| 4931173 | TUTHILL CORPORATION | PNEUMATICS GROUP | PO Box 92448 | | | CHICAGO | IL | 60675-2448 | |
| 4931172 | TUTHILL CORPORATION | VACUUM & BLOWER SYSTEMS | 4840 W KEARNEY | | | SPRINGFIELD | MO | 65801 | |
| 5006809 | Tuthill, Marlene | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006810 | Tuthill, Marlene | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945861 | Tuthill, Marlene | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4974608 | Tuttle, Mike | 24888 - 2nd Street | | | | Hayward | CA | 94541 | |
| 4945237 | Tutzauer, Jens | 325 Springpark Circle | | | | San Jose | CA | 95136 | |
| 4923432 | TUURI, JOHN | PO Box 2172 | | | | CAVE JUNCTION | OR | 97523 | |
| 4931174 | TVC COMMUNICATIONS | PO Box 933299 | | | | ATLANTA | GA | 31193-3299 | |
| 4990909 | Tvede, Diane | Address on file | | | | | | | |
| 4931175 | TVL CARNEROS VINEYARDS LLC | 855 BORDEAUX WAY STE 210 | | | | NAPA | CA | 94558 | |
| 4931176 | TVP-THE TRIUM GROUP | THE TRIUM GROUP | 909 MONTGOMERY ST 6TH FL | | | SAN FRANCISCO | CA | 94133 | |
| 4931177 | TW LRW HOLDINGS LLC | LIEBERMAN RESEARCH WORLDWIDE LLC | 1900 AVENUE OF THE STARS # 160 | | | LOS ANGELES | CA | 90067 | |
| 4936026 | Twaddell, Richard | 6912 Mercedes Ave | | | | Citrus Heights | CA | 95621 | |
| 4940228 | Twain Harte Community Services District | PO Box 649 | | | | Twain Harte | CA | 95383 | |
| 4931178 | TWAIN HARTE VOLUNTEER | FIRE DEPARTMENT | 18781 CEDAR DR | | | TWAIN HARTE | CA | 95383 | |
| 4931179 | TWC THE VALVE COMPANY | 13641 DUBLOIN CT | | | | STAFFORD | TX | 77477 | |
| 4984605 | Twedt, Beverly | Address on file | | | | | | | |
| 4979008 | Tweedie, Terence | Address on file | | | | | | | |
| 4993482 | Tweedy, Marilyn | Address on file | | | | | | | |
| 4996720 | Tweedy, Steven | Address on file | | | | | | | |
| 4983323 | Tweith, Lurlene | Address on file | | | | | | | |
| 4931180 | TWENTY FIRST CENTURY | COMMUNICATIONS INC | 11808 MIRACLE HILLS DR FLR 3 | | | OMAHA | NE | 68154 | |
| 4931181 | TWENTYEIGHTY STRATEGY EXECUTION | INC | 10901 W TOLLER DR | | | LITTLETON | CO | 80127 | |
| 4994657 | Twiddy, Anthony | Address on file | | | | | | | |
| 4977113 | Twiddy, Richard | Address on file | | | | | | | |
| 4931182 | TWIN CITIES COMMUNITY HOSPITAL | FILE 57446 | | | | LOS ANGELES | CA | 90074 | |
| 4931183 | TWIN CITIES SURGICAL HOSPITAL LLC | SUTTER SURGICAL HOSPITAL NV | 455 PLUMAS BLVD | | | YUBA CITY | CA | 95991 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931184 | TWIN CITY FAN COMPANIES LTD | C/O BLAIR INDUSTRIAL SALES CO INC | 5959 TRENTON LN NORTH | | | PLYMOUTH | MN | 55442 | |
| 4945654 | Twin City Fire Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe, Marie Bauman, Patrick Y. Howell | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4976327 | Twin City Fire Insurance Company | Kelly Fayaud | One Hartford Plaza | T 16 85 | | Hartford | CT | 06155 | |
| 4933303 | TWIN EAGLE RES MGMT, LLC. | 8847 W. Sam Houston Pkwy N. | | | | Houston | TX | 77040 | |
| 4931185 | TWIN EAGLE RESOURCE MANAGEMENT LLC | 8847 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77040 | |
| 4931186 | TWIN RIVERS UNIFIED SCHOOL DISTRICT | 3222 WINONA WAY | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4932923 | Twin Valley Hydro | 13515 East Fern Road, P.O. Box 220 | | | | Whitmore | CA | 96096 | |
| 4933243 | TWINE GAS AND POWER | 2701 Creek Crossing Road | | | | Mesquite | TX | 75181 | |
| 4978639 | Twist, Ray | Address on file | | | | | | | |
| 4981253 | Twist, Thomas | Address on file | | | | | | | |
| 4919976 | TWITCHELL, DOUGLAS G | CARLA A TWITCHELL | 130 OAK SHADE LANE | | | NOVATO | CA | 94945 | |
| 4931187 | TWITTER INC | 1355 MARKET ST STE 900 | | | | SAN FRANCISCO | CA | 94103 | |
| 4931188 | TWO EIGHTY EIGHT JOINT VENTURE LLC | 5608 EASTGATE DR. | | | | SAN DIEGO | CA | 92121 | |
| 4994208 | TwoFeathers-Reed, Debra | Address on file | | | | | | | |
| 4940075 | TWYMAN, MARK | PO BOX 425 | | | | PILOT HILL | CA | 95664 | |
| 4931189 | TXU GENERATION COMPANY LP | LUMINANT GENERATION CO LLC | PO Box 1002 | | | GLEN ROSE | TX | 76043 | |
| 4975599 | TY THRESHER | 0546 PENINSULA DR | 195 Brookvine Circle | | | Chico | CA | 95973 | |
| 4938435 | Tyagi, Prashant | 23596 Sky View Terrace | | | | Los Gatos | CA | 95033 | |
| 4931190 | TYCO ELECTRONICS CORP | 8000 PURFOY RD | | | | FUQUAY-VARINA | NC | 27526 | |
| 4931191 | TYCO FIRE AND SECURITY | US MANAGEMENT INC | PO Box 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| 4931192 | TYCO INTEGRATED SECURITY LLC | TYCO FIRE & SECURITY US MGMT INC | 4700 EXCHANGE CT STE 300 | | | BOCA RATON | FL | 33431 | |
| 4919211 | TYLER, CRAIG | TYLER & ASSOCIATES | 4723 ANNADEL HEIGHTS DR | | | SANTA ROSA | CA | 95405-8207 | |
| 4998106 | Tyler, Elvera | Address on file | | | | | | | |
| 5006813 | Tyler, Gary | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006814 | Tyler, Gary | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945863 | Tyler, Gary | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5012574 | Tyler, Jerome | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012575 | Tyler, Jerome | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5005982 | Tyler, Jerome | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5012572 | Tyler, Joanna | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012573 | Tyler, Joanna | The Brandi Law Firm | Thomas J Brandi, Terrence E Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4990687 | Tyler, Julie | Address on file | | | | | | | |
| 5006811 | Tyler, Kathy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006812 | Tyler, Kathy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945862 | Tyler, Kathy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984789 | Tyler, Linda | Address on file | | | | | | | |
| 5012570 | Tyler, Mark | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012571 | Tyler, Mark | The Brandi Law Firm | Thomas J Brandi, Terrence E Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4946445 | Tyler, Paula | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946446 | Tyler, Paula | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4999811 | Tyler, Richard | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 4911989 | Tyler, Robert J | Address on file | | | | | | | |
| 4993976 | Tyler, Sidney | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1484 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988172 | Tyler, Willie | Address on file | | | | | | | |
| 4931195 | TYNDALE ENTERPRISES INC | 5050 APPLEBUTTER RD | | | | PIPERSVILLE | PA | 18947 | |
| 4990840 | Tyra, Mary | Address on file | | | | | | | |
| 4942314 | TYREELL, ELENA | PO BOX 36 | | | | CANYON | CA | 94516 | |
| 4931196 | TYRRELL RESOURCES INC | PO Box 493460 | | | | REDDING | CA | 96049 | |
| 4990494 | Tyson, Claudia | Address on file | | | | | | | |
| 4989374 | Tyson, Elizabeth | Address on file | | | | | | | |
| 4941706 | TYSON, HELEN | 2268 CULPEPPER ST | | | | NAPA | CA | 94558 | |
| 4940725 | Tyson, Tye | 660 Castle Hill Road | | | | Redwood City | CA | 94061 | |
| 4937803 | Tzintzun, Lorena | 2176 Brutus St. | | | | Salinas | CA | 93906 | |
| 4931197 | U S A SUPPLY INC | PO Box 3882 | | | | WHITTIER | CA | 90605-3882 | |
| 4931198 | U S BANK | CM-9690 | PO Box 70870 | | | ST PAUL | MN | 55170-9690 | |
| 4931199 | U S BANK NATIONAL ASSOCIATION | CM-9690 | | | | ST PAUL | MN | 55170-9690 | |
| 4931200 | U S CELLULAR | 8410 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631 | |
| 4931201 | U S CELLULAR | PO Box 205 | | | | PALATINE | IL | 60055-0205 | |
| 4931202 | U S CONFERENCE OF MAYORS | 1620 I ST NW STE 400 | | | | WASHINGTON | DC | 20006 | |
| 4931203 | U S FILTER/ENVIREX | MISCO | 5976 W LAS POSITAS BLVD #226 | | | PLEASANTON | CA | 94588 | |
| 4931204 | U S FISH AND WILDLIFE SERVICE | 2800 COTTAGE WAY #W-2605 | | | | SACRAMENTO | CA | 95825 | |
| 4931205 | U S POSTMASTER | 4245 WEST LN | | | | STOCKTON | CA | 95208-9998 | |
| 4931206 | U S TRUSTEE PAYMENT CENTER | PO Box 70937 | | | | CHARLOTTE | NC | 28272 | |
| 4931207 | U. S. Customs and Border Protection | 1300 Pennsylvania Ave. NW | | | | Washington | DC | 20229 | |
| 4974538 | U.S. Army Corp of Engineers | U.S. Army Engineer District, Sacramento | 1325 J Street | Attn.: Rob Barbato | | Sacramento | CA | 95814-2922 | |
| 4976505 | U.S. Army Corps of Engineers | 441 G Street NW | | | | Washington | DC | 20314-1000 | |
| 4932468 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | |
| 4974783 | U.S. Bureau of Land Managemt. (BLM Hollister) | Julia Lang | 2800 Cottage Way | # W1623 | | Sacramento | CA | 95825 | |
| 4976293 | U.S. Cellular | 1020 W. Del Norte Street | | | | Eureka | CA | 95501 | |
| 5006178 | U.S. Department of Energy | 1000 Independence Ave., SW | | | | Washington | DC | 20585 | |
| 4909718 | U.S. Department of Justice | Attn: Matthew G. Whitaker, Acting Attorney General | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| 5006171 | U.S. Department of Transportation | Office of the General Counsel (OTS) | 1200 New Jersey Ave, SE | | | Washington | DC | 20590 | |
| 4974553 | U.S. DOT - Federal Aviation Admin. (FAA Los Angeles) | Att: Tamika Crawford (Real Estate & Utilities Team) | P.O. Box 92007 | | | Los Angeles | CA | 90009-2007 | |
| 4974549 | U.S. Federal Bureau of Investigation (FBI San Francisco) | Attn: Richard Ethridge | 450 Golden Gate Avenue | | | San Francisco | CA | 94102 | |
| 4974778 | U.S. Forest Service (Lassen National Forest) | Attn. Joey Perry | 2550 Riverside Drive | | | Susanville | CA | 96130 | |
| 4975192 | U.S. Forest Service, Forest Inventory & Analysis | Scott Rash | 620 SW Main Street | Suite 400 | | Portland | OR | 97205 | |
| 4974744 | U.S. Forest Service/Sierra NF | Attn.: James Boynton, Forest Supervisor | 1600 Tollhouse Road | | | Clovis | CA | 93611 | |
| 4974809 | U.S. Geological Survey - Menlo Park | David Reneau | 345 Middlefield Road - MS 977 | Western Earthquake Hazard Team | | Menlo Park | CA | 94025 | |
| 4974780 | U.S. Geological Survey (Pasadena) | Southern California Integrated GPS Network | 525 South Wilson Avenue | | | Pasadena | CA | 91106 | |
| 4974846 | U.S. National Oceanic & Atmospheric Admin. (NOAA) | U.S. Dept. of Commerce (DOC) | 325 Broadway, MC43 | Attn.: Sheryl Thomasson, Real | | Boulder Creek | CA | 80303-3328 | |
| 5006166 | U.S. Nuclear Regulatory Commission | U.S. NRC Region IV | 1600 E. Lamar Blvd. | | | Arlington | TX | 76011 | |
| 5006231 | U.S. TelePacific Corp. | c/o Bovitz & Spitzer | Attn: J. Scott Bovitz | 1100 Wilshire Boulevard, Suite 2403 | | Los Angeles | CA | 90017-1961 | |
| 4975056 | U.S.F.S. Skylake Yosemite Camp, | 37976 Road 222 | | | | Wishon | CA | 93669 | |
| 4931208 | UAP SACRAMENTO PC | 5 HOLLAND STE 101 | | | | IRVINE | CA | 92618-2568 | |
| 4931209 | UASPIRE INC | 31 MILK ST STE 900 | | | | BOSTON | MA | 02109 | |
| 4989626 | Uba, Comfort | Address on file | | | | | | | |
| 4912776 | Ubaka-Sampson, Aziza | Address on file | | | | | | | |
| 4931210 | UBALDO CERVANTES | PO Box 12872 | | | | BAKERSFIELD | CA | 93389 | |
| 4995342 | Uber, Douglas | Address on file | | | | | | | |
| 4912422 | Uber, Douglas S | Address on file | | | | | | | |
| 4986237 | Uber, Gary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976295 | Ubiquitel, LLC | SAP # 189733 MA-0485 | 2277 Fair Oaks Blvd #440 | | | Sacramento | CA | 95825 | |
| 4999814 | Ubrun, Elizabeth Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009102 | Ubrun, Elizabeth Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999815 | Ubrun, Elizabeth Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999812 | Ubrun, Paul Henry | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009101 | Ubrun, Paul Henry | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999813 | Ubrun, Paul Henry | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4915222 | UBS Securities LLC | 677 Washington Boulevard | | | | Stamford | CT | 06901 | |
| 4974223 | UC Berkeley | 2087 Addison Street | | | | Berkeley | CA | 94704 | |
| 4931211 | UC DAVIS FOUNDATION | 1460 DREW AVE STE 100 | | | | DAVIS | CA | 95618 | |
| 4934453 | UC Market-Seyoum, Mekonnen | 1251 3rd Avenue | | | | San Francisco | CA | 94122 | |
| 4931213 | UC REGENTS | CALIFORNIA INSTITUTE ENERGY ENVIRON | 2087 ADDISON ST 2ND FL | | | BERKELEY | CA | 94704-1103 | |
| 4931214 | UC REGENTS | CENTRAL COAST INFORMATION CTR | UNIVERSITY OF CALIFORNIA | | | SANTA BARBARA | CA | 93106-3210 | |
| 4931212 | UC REGENTS | UC SANTA BARBARA | 3201 STUDENT AFFAIRS & ADMIN S | | | SANTA BARBARA | CA | 93106 | |
| 4974224 | UC Riverside | 14350 Meridian Parkway, UC Path Center | | | | Riverside | CA | 92518 | |
| 4931215 | UC SAN DIEGO FOUNDATION | 9500 GILMAN DR STE 0940 | | | | LA JOLLA | CA | 92093 | |
| 4931216 | UC SANTA CRUZ FOUNDATION | PREDATORY BIRD REASEARCH GROUP (SCP | 1156 HIGH ST | | | SANTA CRUZ | CA | 95064 | |
| 4931217 | UC4 SOFTWARE INC | AUTOMAIC | 14475 NE 24TH ST | | | BELLEVUE | WA | 98007 | |
| 4931218 | UCCELLI & ASSOCIATES | SUSAN A UCCELLI | 1243 MISSION RD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4914397 | Uccelli, Dean A | Address on file | | | | | | | |
| 4942396 | Uchenna, Reina | 1985 Tate Street, #213 | | | | East Palo Alto | CA | 94303 | |
| 4931219 | UCLA FOUNDATION | 10920 WILSHIRE BLVD 14TH FL | | | | LOS ANGELES | CA | 90024 | |
| 4931220 | UCSF DEPT OF MEDICINE | PO Box 31001-1504 | | | | PASADENA | CA | 91110-1504 | |
| 4931222 | UCSF MEDICAL CENTER | DEPT 3-9157 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-9157 | |
| 4931221 | UCSF MEDICAL CENTER | UCSF DEPARTMENT OF SURGERY | PO Box 7813 | | | SAN FRANCISCO | CA | 94120 | |
| 4931223 | UCSF MEDICAL GROUP BUSINESS SVCS | PO Box 7813 | | | | SAN FRANCISCO | CA | 94120-7813 | |
| 4931224 | UCSF RADIATION ONCOLOGY | LABORATORY MEDICINE | 505 PARNASSUS AVE STE 100 | | | SAN FRANCISCO | CA | 94143 | |
| 4931225 | UCSF RADIATION ONCOLOGY | LABORATORY MEDICINE | PO Box 45058 | | | SAN FRANCISCO | CA | 94145 | |
| 4937121 | UDDIN, NASIR | 17639 WINDING CREEK RD | | | | SALINAS | CA | 93908 | |
| 4985830 | Udell, Eldon | Address on file | | | | | | | |
| 5012576 | Udell, Monica | Levin Simes LLP | Laurel L Simes, William A Levin | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 4986609 | Udell, Patricia | Address on file | | | | | | | |
| 4913403 | Udey, Matt David | Address on file | | | | | | | |
| 4979026 | Udovich, Michael | Address on file | | | | | | | |
| 4977373 | Udstad, Donald | Address on file | | | | | | | |
| 4946447 | Ueda, Justin | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946448 | Ueda, Justin | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4946449 | Ueda, Patsy | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946450 | Ueda, Patsy | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4994286 | Ufford, Betty | Address on file | | | | | | | |
| 4931226 | UFP FAR WEST LLC | UFP THORNTON LLC | 26200 NOWELL RD | | | THORNTON | CA | 95686 | |
| 4931227 | UFP WESTERN DIVISION INC | 15 E WALNUT ST | | | | WINDSOR | CO | 80550 | |
| 4984808 | Uhl, Jean | Address on file | | | | | | | |
| 4988303 | Uhlich, David | Address on file | | | | | | | |
| 4938832 | UHV Sputtering Inc.-Clement, Robert | 275 Digital Dr. | | | | Morgan Hill | CA | 95037 | |
| 4937515 | Ukestad, Debbie | 20 Fruitland Avenue | | | | Watsonville | CA | 95076 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4931228 | UKIAH ADVENTIST HOSPITAL | UKIAH VALLEY MEDICAL CENTER | 275 HOSPITAL DR | | | UKIAH | CA | 95482 | |
| 4931230 | Ukiah Service Center | Pacific Gas & Electric Company | 2641 North State Street | | | Ukiah | CA | 95482 | |
| 4931231 | UKIAH VALLEY PRIMARY CARE | MEDICAL GRP INC | 260 HOSPITAL DR STE 207 | | | UKIAH | CA | 95482 | |
| 4931232 | UKIAH YOUTH BASEBALL LEAGUE INC | PO Box 693 | | | | UKIAH | CA | 95482 | |
| 4994148 | Ukich, Michael | Address on file | | | | | | | |
| 4931233 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062 | |
| 4931234 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0620 | |
| 4931235 | ULC ROBOTICS INC | 88 ARKAY DR | | | | HAUPPAUGE | NY | 11788 | |
| 4931236 | ULFERTS CENTER USA INC | 4288 DUBLIN BLVD STE 218 | | | | DUBLIN | CA | 94568 | |
| 4931237 | ULINE | 12575 ULINE DR | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 4931238 | ULINE | PO Box 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 4987844 | Ulloa, Marco | Address on file | | | | | | | |
| 4980067 | Ullrey Jr., Willis | Address on file | | | | | | | |
| 4993763 | Ulrich, Carol | Address on file | | | | | | | |
| 4948526 | Ulrich, Jessica Marie | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4978653 | Ulrich, John | Address on file | | | | | | | |
| 4923357 | ULRICH, JOHN E | CA SPORTS AND FAMILY CHIROPRACTIC | 1650 INDUSTRIAL RD STE A | | | SAN CARLOS | CA | 94070 | |
| 4924701 | ULRICH, MARIA J | PO Box 1422 | | | | HOOPA | CA | 95546 | |
| 5000166 | Ulrich, Max Dwight | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000164 | Ulrich, Max Dwight | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000167 | Ulrich, Max Dwight | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000165 | Ulrich, Max Dwight | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 5000170 | Ulrich, Susan Pate | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000168 | Ulrich, Susan Pate | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000171 | Ulrich, Susan Pate | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000169 | Ulrich, Susan Pate | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4931805 | ULRICH, WALTER | 5240 OMAR ST | | | | FREMONT | CA | 94538-2423 | |
| 4942023 | Ulrich, William | 3428 Mt Diablo Blvd | | | | Lafayette | CA | 94549 | |
| 5005984 | Ulshafer, Karen | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5012578 | Ulshafer, Karen | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 5005983 | Ulshafer, Edward W. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5012577 | Ulshafer, Edward W. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4931239 | ULTRA PETROLEUM CORP | ULTRA RESOURCES INC | 116 INVERNESS DR E STE # 400 | | | ENGLEWOOD | CO | 80112 | |
| 4933244 | ULTRA RESOURCES | 400 N. Sam Houston Parkway E Suite 1200 | | | | Houston | TX | 77060 | |
| 4931240 | ULTRAHEALTH INC | 220 MONTGOMERY ST STE #110 | | | | SAN FRANCISCO | CA | 94104 | |
| 4931241 | UMABHARATHI EDIGA-NAGELLI | 3442 RAVINE DR | | | | CARLSBAD | CA | 92010 | |
| 4931243 | UMB BANK NA | MARQUETTE COMMERCIAL FINANCE | NW 6333 | | | MINNEAPOLIS | MN | 55485 | |
| 4938708 | Ume Japanese Bistro-Shu, Kelly | 8710 Old Redwood Hwy | | | | Windsor | CA | 95492 | |
| 4992877 | Umemoto, Sallian | Address on file | | | | | | | |
| 4931244 | UMS GROUP INC | 300 INTERPACE PKWY STE C380 | | | | PARSIPPANY | NJ | 07054 | |
| 4931245 | UNAFLEX INC | PO Box 5088 | | | | FORT LAUDERDALE | FL | 33310 | |
| 4931246 | UNAFLEX INCORPORATED | 3901 NE 12TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 4993799 | Unangst, Patricia | Address on file | | | | | | | |
| 4933568 | Unciano, Roland | 975 Butler Avenue | | | | Santa Rosa | CA | 95407 | |
| 4936014 | Uncle Credit Union | 2100 Las Positas Court | | | | Livermore | CA | 94551 | |
| 4931247 | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| 4931249 | UNDERGROUND SERVICE ALERT | 4005 PORT CHICAGO HWY STE 100 | | | | CONCORD | CA | 94520 | |
| 4931248 | UNDERGROUND SERVICE ALERT | OF SOUTHERN CALIFORNIA | PO Box 77070 | | | CORONA | CA | 92877-0102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4931250 | UNDERGROUND SYSTEMS INC | 3A TROWBRIDGE DR | | | | BETHEL | CT | 06801 | |
| 4943846 | Underhill, Jane | 6505 Mt. Hood Drive | | | | Bakersfield | CA | 93309 | |
| 4992793 | Underhill, Tom | Address on file | | | | | | | |
| 4936335 | Underhill, Wendy | P.O. Box 143 | | | | Rackerby | CA | 95972 | |
| 4931251 | UNDERWATER CONSTRUCTION CORP | 110 PLAINS RD | | | | ESSEX | CT | 06426 | |
| 4931252 | UNDERWATER RESOURCES | PIER 26 STE 14 THE EMBARCADERO | | | | SAN FRANCISCO | CA | 94105-1249 | |
| 4940446 | Underwood, Angela | 1408 Creswell Drive | | | | Yuba City | CA | 95991 | |
| 4979040 | Underwood, Mark | Address on file | | | | | | | |
| 4913380 | Underwood, Michael Clayton | Address on file | | | | | | | |
| 4935826 | underwood, todd | 46399 rd 417 | | | | Coarsegold | CA | 93614 | |
| 4981259 | Underwood, William | Address on file | | | | | | | |
| 4976364 | Underwriters at Lloyd's (AEGIS UK) Syndicate No. AES 1225 | Neville Drew | 110 Fenchurch Street | | | London | | EC3M 5JT | United Kingdom |
| 4976354 | Underwriters at Lloyd's (Freberg Environmental) Syndicate No. 1458 RNR | Larry Kuntz | 115 South LaSalle Street 2450 | | | Chicago | IL | 60603 | |
| 4976372 | Underwriters at Lloyd's (Talbot) Syndicate No. 1183 (Validus Underwriting Risk Services) | Chris Sonneman | 48 Wall Street 7th Floor | | | New York | NY | 10005 | |
| 4976362 | Underwriters at Lloyd's (Travelers) Syndicate No. TRV 5000 | Louis Scott | Exchequer Court | 33 St. Mary Axe | | London | | EC3A 8AG | United Kingdom |
| 4931253 | UNEARTH | 2280 GRASS VALLEY HWY STE 219 | | | | AUBURN | CA | 95603 | |
| 4931254 | UNGERBOECK SYSTEMS INTERNATIONAL | INC | 100 UNGERBOECK PARK | | | O'FALLON | MO | 63368 | |
| 4991293 | Ungles, Daniel | Address on file | | | | | | | |
| 4931255 | UNHOLTZ-DICKIE CORPORATION | 6 BROOKSIDE DR | | | | WALLINGFORD | CT | 06492 | |
| 4931256 | UNHOLTZ-DICKIE CORPORATION | PO Box 5010 | | | | STAMFORD | CT | 06904 | |
| 4931257 | UNI SEAL VALVE CO | 2851 PALMA DR STE J | | | | VENTURA | CA | 93003 | |
| 4931258 | UNICO MECHANICAL CORPORATION | 1209 POLK ST | | | | BENICIA | CA | 94510 | |
| 4931259 | UNIFIED INVESTIGATIONS & | SCIENCES INC | 2258 MOMENTUM PL | | | CHICAGO | IL | 60689-5322 | |
| 4931260 | UNIFIED WINE & GRAPE SYMPOSIUM LLC | 1724 PICASSO AVE STE E | | | | DAVIS | CA | 95618 | |
| 4931261 | UNIFIN INTERNATIONAL | A DIVISION OF WABTEC CANADA INC | 1030 CLARKE RD | | | LONDON | ON | N5V 3B2 | CANADA |
| 4931262 | UNIFY CONSULTING LLC | 1518 1ST AVE S STE 201 | | | | SEATTLE | WA | 98134 | |
| 4945516 | Unigard Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4974478 | Uni-Kool Partners, Inc | c/o Adam Patterson, Facility Manager_testing | P.O. Box 3140 | | | Salinas | CA | 93912-3140 | |
| 4931263 | UNIMI SOLUTIONS INC | 217 E 70TH ST UNIT 744 | | | | NEW YORK | NY | 10021 | |
| 4931264 | UNION BANK NA | 400 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94104-1402 | |
| 4931265 | UNION ELECTRIC CO | AMEREN MISSOURI | 1901 CHOUTEAU AVE | | | ST LOUIS | MO | 63103 | |
| 5005985 | Union for Reform Judaism, Inc. | Law Office of Jonathan Weissglass | Jonathan Weissglass | 410 12th Street, Suite 250-B | | Oakland | CA | 94607 | |
| 4931266 | UNION HILLS PARTNERS LLC | HONOR HEALTH PAIN MANAGEMENT CTR | 4727 E UNION HILLS DR STE 330 | | | PHOENIX | AZ | 85058-3387 | |
| 4931267 | UNION HILLS PARTNERS LLC | HONOR HEALTH PAIN MANAGEMENT CTR | PO Box 223970 | | | PITTSBURGH | PA | 15251 | |
| 4931268 | UNION ISLAND RECLAMATION | DISTRICT NO 1 | 343 MAIN ST STE 815 | | | STOCKTON | CA | 95202 | |
| 4931269 | UNION OF CONCERNED SCIENTISTS | INC | TWO BRATTLE SQ STE 6TH FL | | | CAMBRIDGE | MA | 02138 | |
| 4931270 | UNION PACIFIC RAILROAD | 1800 FARNAM ST | | | | OMAHA | NE | 68102 | |
| 4931271 | UNION PACIFIC RAILROAD | ATTN MR K E WALTER | 1400 DOUGLAS ST STOP 1690 | | | OMAHA | NE | 68179-1690 | |
| 4931275 | UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MAIL STOP 1030 | | | | OMAHA | NE | 68179-1030 | |
| 4931273 | UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MS#1750 | | | | OMAHA | NE | 68179-1750 | |
| 4931276 | UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4949922 | Union Pacific Railroad Company | Russell D. Cook Law Offices | 1233 West Shaw, Suite 100 | | | Fresno | CA | 93711 | |
| 4974760 | Union Pacific Railroad Company | Tom McGovern | 1400 Douglas Street, Stop 0640 | | | Omaha | NE | 68179 | |
| 4931277 | UNION PUMP COMPANY | 25189 NETWORK PL | | | | CHICAGO | IL | 60673-1251 | |
| 4931278 | UNION SANITARY DISTRICT | 5072 BENSON ROAD | | | | UNION CITY | CA | 94587-2508 | |
| 4931279 | UNISONT ENGINEERING INC | 333 HEGENBERGER RD STE 310 | | | | OAKLAND | CA | 94621-2222 | |
| 4931280 | UNITARIAN UNIVERSALIST CHURCH OF TH | MONTEREY PENINSULA | 490 AGUAJITO RD | | | CARMEL | CA | 93923 | |
| 4931281 | UNITECH SERVICES GROUP | 138 LONGMEADOW ST | | | | LONGMEADOW | MA | 01106 | |
| 4931282 | UNITED ACUPUNCTURE | CUIPING ZHAN | 1171 TRANCAS ST | | | NAPA | CA | 94558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931283 | UNITED CEREBRAL PALSY | DBA RIDE ON TRANSPORTATION | 3620 SACRAMENTO STE 201 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4931284 | UNITED CEREBRAL PALSY ASSN | 333 W BEN HOLT DR | | | | STOCKTON | CA | 95207 | |
| 4931285 | UNITED CEREBRAL PALSY ASSOCIATION | OF STANISLAUS COUNTY | 4265 SPYRES WAY | | | MODESTO | CA | 95356 | |
| 4933245 | UNITED ENERGY | 225 Union Blvd Suite 200 | | | | Lakewood | CO | 80228 | |
| 4931286 | UNITED ENERGY TRADING LLC | 919 S 7TH ST STE 405 | | | | BISMARCK | ND | 58504-5835 | |
| 5006292 | United Energy Trading, LLC | 50 California Street, Suite 2800 | | | | San Francisco | CA | 94111 | |
| 4949907 | United Energy Trading, LLC | Holland & Knight LLP | 50 California Street, Suite 2800 | | | San Francisco | CA | 94111 | |
| 4945514 | United Financial Casualty Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4932469 | UNITED FINANCIAL OF ILLINOIS, INC. | 800 EAST DIEHL ROAD, SUITE 185 | | | | NAPERVILLE | IL | 60563 | |
| 4945762 | United Fire & Casualty Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945763 | United Fire & Casualty Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4941483 | United Flight Services, Terence Mckenna | 120 Aviation Way | | | | Watsonville | CA | 95076 | |
| 4933246 | UNITED GAS & POWER | 25108 Marguerite Pkwy Suite A-447 | | | | Mission Viejo | CA | 92692 | |
| 4931287 | UNITED GASKET CORP | 1633 S 55TH AVE | | | | CICERO | IL | 60804 | |
| 4931288 | UNITED HEALTHCARE INSURANCE COMPANY | 425 MARKET ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4931289 | UNITED HOME CARE OF NORTHERN CA LC | UNITED HOME CARE- JACKSON | 598 W 900 SOUTH STE 220 | | | WOODS CROSS | UT | 84010 | |
| 4931290 | UNITED INDUSTRIES GROUP INC | 620 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660 | |
| 4931291 | UNITED IRISH SOCIETIES OF | SAN FRANCISCO | PO Box 16026 | | | SAN FRANCISCO | CA | 94116 | |
| 4931292 | UNITED LITIGATION DISCOVERY | 111 SUTTER ST STE 100 | | | | SAN FRANCISCO | CA | 94104 | |
| 4931293 | UNITED MCGILL CORPORATION | MCGILL AIRFLOW LLC | 1747 E DR MARTIN LUTHER KING JR | | | STOCKTON | CA | 95205-7012 | |
| 4949809 | United National Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4931294 | UNITED NATIONS FOUNDATION INC | 1750 PENNSYLVANIA AVE NW STE | | | | WASHINGTON | DC | 20006 | |
| 4931295 | UNITED NEGRO COLLEGE FUND INC | 1805 7TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 4931296 | UNITED PARTITION SYSTEMS INC | 2180 S HELLMAN AVE | | | | ONTARIO | CA | 91761 | |
| 4931297 | UNITED PENTECOSTAL CHURCH | OF NAPA CA | 2625 1ST STREET | | | NAPA | CA | 94588 | |
| 4931298 | UNITED PENTECOSTAL CHURCH | OF TURLOCK | 601 E TUOLUMNE RD | | | TURLOCK | CA | 95382 | |
| 4931300 | UNITED PENTECOSTAL CHURCH OF | GRASS VALLEY | PO Box 931 | | | GRASS VALLEY | CA | 95945 | |
| 4931299 | UNITED PENTECOSTAL CHURCH OF | PITTSBURG INC | 293 ALVES LN | | | PITTSBURG | CA | 94565 | |
| 4931301 | UNITED PLAYAZ INC | 1038 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4934841 | United Pro Fab Mfg Inc.-Gupta, Rajesh | 45300 Industrial Pl # 5 | | | | Fremont | CA | 94538 | |
| 4931302 | UNITED PRO PAINTING INC | 22345 MEEKLAND AVE | | | | HAYWARD | CA | 94541 | |
| 4931303 | UNITED REFRIGERATION INC | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154 | |
| 4931304 | UNITED REFRIGERATION INC | PO Box 678458 | | | | DALLAS | TX | 75267-8458 | |
| 4931305 | UNITED RENTALS (NORTH AMERICA) INC | 100 FIRST STAMFORD PLACE STE 700 | | | | STAMFORD | CT | 06902 | |
| 4931306 | UNITED RENTALS INC | 635 TANK FARM ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4931307 | UNITED RIGGERS & ERECTORS INC | 4188 VALLEY BLVD | | | | WALNUT | CA | 91789 | |
| 4931308 | UNITED ROOTS | PO Box 11567 | | | | OAKLAND | CA | 94611 | |
| 4945657 | United Services Automobile Association | Law Offices of Shawn E. Caine | Shawn E. Cairne | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 4999998 | United Services Automobile Association | Shawn E. Caine | 1221 Camino Del Mar | | | Del Mar | CA | 92014 | |
| 4931309 | UNITED SERVO HYDRAULICS INC | 1450 GENICOM DR | | | | WAYNESBORO | VA | 22980 | |
| 4931310 | UNITED SITE SERVICES | OF CALIFORNIA INC | 3408 HILLCAP AVE | | | SAN JOSE | CA | 95136 | |
| 4931311 | UNITED SPORTSMEN INC | 4700 EVORA RD | | | | CONCORD | CA | 94520 | |
| 4931312 | UNITED STATE POSTAL SERVICE | POSTMASTER | 337 W CLARK ST | | | EUREKA | CA | 95501 | |
| 4976315 | United States Aircraft Insurance Group (USAIG) | 125 Broad Street | Sixth Floor | | | New York | NY | 10004 | |
| 4931313 | UNITED STATES COAST GUARD AUXILIARY | OFFICE OF AUX & BOATING SAFETY | 2100 SECOND STREET SW STOP 758 | | | WASHINGTON | DC | 20593 | |
| 4931314 | UNITED STATES DEPARTMENT | OF THE INTERIOR | 20 HAMILTON CT | | | HOLLISTER | CA | 95023 | |
| 4931315 | UNITED STATES DEPT OF THE INTERIOR | BUREAU OF LAND MANAGEMENT | 2550 NORTH STATE ST | | | UKIAH | CA | 95482 | |
| 4931316 | UNITED STATES ENVIRONMENTAL | PROTECTION AGENCY | PO Box 979076 | | | ST LOUIS | MO | 63197-9000 | |
| 5006168 | United States Environmental Protection Agency | Office of General Counsel, Mailcode 2310A | 1200 Pennsylvania Avenue, N.W. | | | Washington | DC | 20460 | |
| 5006169 | United States Environmental Protection Agency - Region 9 | 75 Hawthorne Street | | | | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945764 | United States Fire Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945765 | United States Fire Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4931317 | UNITED STATES GEOLOGICAL SURVEY | MS 271 | 12201 SUNRISE VALLEY DR RM 6A221 | | | RESTON | VA | 20192 | |
| 4931318 | UNITED STATES HISPANIC CHAMBER | OF COMMERCE FOUNDATION | 1424 K ST NW STE 401 | | | WASHINGTON | DC | 20005 | |
| 4931319 | UNITED STATES HISPANIC CHAMBER OF | COMMERCE EDUCATIONAL FUND | 1424 K ST NW STE 401 | | | WASHINGTON | DC | 20005 | |
| 4931321 | United States of America and Dept. of Veterans Affairs Program Contracting Activity Central VA-PCAC | 810 Vermont Ave., NW | | | | Washington | DC | 20420 | |
| 4931322 | UNITED STATES PAN ASIAN AMERICAN | CHAMBER OF COMMERCE | 1329 18TH ST NW | | | WASHINGTON | DC | 20036 | |
| 4931324 | UNITED STATES POSTAL SERVICE | 2121 MERIDIAN PARK BLVD | | | | CONCORD | CA | 94520-9998 | |
| 4931323 | UNITED STATES POSTAL SERVICE | 485 SANTA CLARA ST | | | | VALLEJO | CA | 94590 | |
| 4931325 | UNITED STATES POSTAL SERVICE | CMRS/PBP | PO Box 4766 | | | LOS ANGELES | CA | 90096-4766 | |
| 4931326 | UNITED STATES POSTMASTER OF SAN | FRANCISCO | 1300 EVANS ST | | | SAN FRANCISCO | CA | 94124 | |
| 4931327 | UNITED STATES PRODUCTS CO | 518 MELWOOD AVE | | | | PITTSBURGH | PA | 15213 | |
| 4931330 | UNITED STATES TREASURY | ACS SUPPORT | | | | FRESNO | CA | 93779-4017 | |
| 4931329 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | 4330 WATT AVE SA 5041 | | | SACRAMENTO | CA | 95821-7012 | |
| 4931328 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0039 | |
| 4942823 | United Subrogation Associates-Yamileth Diaz Torres, Wendy | 1723 27th Avenue | | | | Oakland | CA | 94601 | |
| 4931331 | UNITED TEXTILE INC | 14275 CATALINA ST | | | | SAN LEANDRO | CA | 94577 | |
| 4931333 | UNITED WAY OF FRESNO COUNTY | 4949 E KINGS CANYON RD | | | | FRESNO | CA | 93727 | |
| 4931334 | UNITED WAY OF MERCED COUNTY | 658 W MAIN ST | | | | MERCED | CA | 95340 | |
| 4931335 | UNITED WAY OF NORTHERN CALIFORNIA | 2280 BENTON DR BLDG B | | | | REDDING | CA | 96003 | |
| 4931336 | UNITED WAY OF SAN JOAQUIN COUNTY | 401 E MAIN ST | | | | STOCKTON | CA | 95202 | |
| 4931337 | UNITED WAY OF SAN LUIS OBISPO | NEIGHBORS HELPING NEIGHBORS | PO Box 14309 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4931338 | UNITED WAY OF SAN LUIS OBISPO COUNT | UNITED WAY OF SLO COUNTY | 1288 MORRO ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4931339 | UNITED WAY OF SANTA CRUZ COUNTY | 4450 CAPITOLA RD STE106 | | | | CAPITOLA | CA | 95010 | |
| 4931340 | UNITED WAY OF THE BAY AREA | 550 KEARNY ST STE 1000 | | | | SAN FRANCISCO | CA | 94108 | |
| 4931341 | UNITED WAY OF THE STANISLAUS AREA | 422 MCHENRY AVENUE | | | | MODESTO | CA | 95354 | |
| 4931342 | UNITED WAY OF THE WINE COUNTY | 975 CORPORATE CENTER PKWY STE | | | | SANTA ROSA | CA | 95407 | |
| 4931343 | UNITEDLEX CORPORATION | UNITEDLEX | 6130 SPRINT PARKWAY STE 300 | | | OVERLAND PARK | KS | 66211 | |
| 4931344 | UNIVAR USA INC | PO Box 740896 | | | | LOS ANGELES | CA | 90074-0896 | |
| 4931345 | UNIVAR USA INC LOS ANGELES | 2600 S GARFIELD AVE | | | | CITY OF COMMERCE | CA | 90040 | |
| 4931346 | UNIVAR USA INC- SAN JOSE | 2256 JUNCTION AVE | | | | SAN JOSE | CA | 95131 | |
| 4931347 | UNIVERSAL COATINGS INC | 3373 S CHESTNUT AVE | | | | FRESNO | CA | 95725 | |
| 4931348 | UNIVERSAL MERCANTILE EXCHANGE INC | UMX | 21128 COMMERCE POINT DR | | | WALNUT | CA | 91789-3053 | |
| 4931349 | UNIVERSAL METAL SPINNING CO | 10910 CONCHITI RD SE | | | | ALBUQUERQUE | NM | 87123 | |
| 4931350 | UNIVERSAL MINERALS INTERNATIONAL IN | 4620 S COACH DR | | | | TUCSON | AZ | 85714 | |
| 4931351 | UNIVERSAL PLANT SERVICES OF | CALIFORNIA INC | 806 SEACO CT | | | DEER PARK | TX | 77536 | |
| 4931352 | UNIVERSAL PORTFOLIO LTD | PO Box 4967 | | | | PETALUMA | CA | 94955 | |
| 4931353 | UNIVERSAL PROTECTION SERVICE LP | 26375 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4931354 | UNIVERSAL RECTIFIERS INC | 1613 COTTONWOOD RD | | | | ROSENBERG | TX | 77471 | |
| 4931355 | UNIVERSAL RECYCLING SOLUTIONS INC | 231 MARKET PL #620 | | | | SAN RAMON | CA | 94583 | |
| 4931356 | UNIVERSAL SATELLITE COMMUNICATIONS | 905 HOLLY AVE | | | | CLOVIS | CA | 93611 | |
| 4931357 | UNIVERSAL SERVICE RECYCLING MERCED | INC | 3200 S EL DORADO ST | | | STOCKTON | CA | 95206 | |
| 4931358 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVE | | | | MILPITAS | CA | 95035 | |
| 4931359 | UNIVERSAL SONAR MOUNT | 245 GATE 5 RD | | | | SAUSALITO | CA | 94965 | |
| 4931360 | UNIVERSAL URGENT CARE PC | 7850 WHITE LANE E-200 | | | | BAKERSFIELD | CA | 93309 | |
| 4931361 | UNIVERSITY ANESTHESIA MEDICAL GROUP | PO Box 31001-1523 | | | | PASADENA | CA | 91110-1523 | |
| 4931362 | UNIVERSITY CASHIERS OFFICE | STANFORD UNIVERSITY | 459 LAGUNITA DR STE 7 | | | STANFORD | CA | 94305 | |
| 4931363 | UNIVERSITY CORPORATION SF STATE | 1600 HOLLOWAY AVE ADM 361 | | | | SAN FRANCISCO | CA | 94132 | |
| 4931364 | UNIVERSITY ENTERPRISES INC | 6000 J ST | | | | SACRAMENTO | CA | 95819-6100 | |
| 4931365 | UNIVERSITY FACULTY ASSOCIATION INC | 2823 FRESNO ST | | | | FRESNO | CA | 93721-1324 | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 265 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931366 | UNIVERSITY FOUNDATION AT | SACRAMENTO STATE | 6000 J ST | | | SACRAMENTO | CA | 95819 | |
| 4931367 | UNIVERSITY HEALTHCARE ALLIANCE INC | PO Box 742244 | | | | LOS ANGELES | CA | 90074-2244 | |
| 4931368 | UNIVERSITY OF CALIFORNIA | DAVIS REGENTS OF THE UC | ONE SHIELDS AVE | | | DAVIS | CA | 94616-8549 | |
| 4931369 | UNIVERSITY OF CALIFORNIA | ENERGY INSTITUTE AT HAAS | 2547 CHANNING WAY STE 5180 | | | BERKELEY | CA | 94720-5180 | |
| 4931371 | UNIVERSITY OF CALIFORNIA | MERCED FOUNDATION | 5200 N LAKE RD | | | MERCED | CA | 95343 | |
| 4931370 | UNIVERSITY OF CALIFORNIA | SAN FRANCISCO FOUNDATION | 220 MONTGOMERY ST 5TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 4931372 | UNIVERSITY OF CALIFORNIA BERKELEY | BILLING & PAYMENT SERVICES | 140 UNIVERSITY HALL #1111 | | | BERKELEY | CA | 94720-1111 | |
| 4931373 | UNIVERSITY OF CALIFORNIA DAVIS | PO Box 989062 | | | | WEST SACRAMENTO | CA | 95798-9062 | |
| 4931374 | UNIVERSITY OF OTAGO | CLOCKTOWER BUILDING LEITH ST | | | | DUNEDIN | | 09054 | NEW ZEALAND |
| 4931375 | UNIVERSITY OF SAN FRANCISCO | 2130 FULTON ST | | | | SAN FRANCISCO | CA | 94117-1080 | |
| 4931376 | UNIVERSITY OF SOUTHERN CA | KECK HOSPITAL OF USC | 1500 SAN PABLO ST | | | LOS ANGELES | CA | 90033 | |
| 4931377 | UNIVERSITY OF SOUTHERN CALIFORNIA | SOUTHERN CALIFORNIA EARTHQUAKE CTR | 3651 TROUSDALE PKY #169 | | | LOS ANGELES | CA | 90089-0742 | |
| 4931378 | UNIVERSITY OF THE PACIFIC | 3601 PACIFIC AVE | | | | STOCKTON | CA | 95211 | |
| 4931379 | UNIVERSITY OF VIRGINIA | ROMAC DEPT OF MECH & AEROSPACE ENG | 122 ENGINEERS WAY | | | CHARLOTTESVILLE | VA | 22904 | |
| 4931380 | UNIVERSITY PROFESSIONAL SERVICES | 3181 SW SAM JACKSON PARK RD | | | | PORTLAND | OR | 97239-3011 | |
| 4931381 | UNIVERSITY SPINE & ORTHOPEDICS | 900 E WASHINGTON ST STE 100 | | | | COLTON | CA | 92324 | |
| 4940269 | UNIVERSITYSEQUOIA SUNNYSIDE COUNTRY CLUB-MENDOZA, JESSICA | 5704 E. BUTLER AVE | | | | FRESNO | CA | 93727 | |
| 4987848 | Unks, Wayne | Address on file | | | | | | | |
| 4931382 | UNLIMITED TECHNOLOGY INC | 20 SENN DR | | | | CHESTER SPRINGS | PA | 19425 | |
| 4931383 | UNMANNED EXPERTS INC | 720 S COLORADO BLVD PENTHOUSE | | | | DENVER | CO | 80246 | |
| 4940809 | UNNITHAN, VINOD | 4808 SENECA PARK AVE | | | | FREMONT | CA | 94538 | |
| 4997440 | Unruh, Delbert | Address on file | | | | | | | |
| 4979557 | Unruh, Douglas | Address on file | | | | | | | |
| 4937134 | Unruh, John | 5433 Sultana | | | | Atwater | CA | 95301 | |
| 4936906 | Unterseher, Gary | 6410 E Harney Lane | | | | Lodi | CA | 95240 | |
| 4945476 | Untied States Fire Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945477 | Untied States Fire Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4987853 | Unverferth, Rand | Address on file | | | | | | | |
| 4931384 | UNWIRED REVOLUTION | 2720 N VAL VISTA DR | | | | MESA | AZ | 85213 | |
| 4931385 | UOP LLC | 13105 NW FWY #600 | | | | HOUSTON | TX | 77040 | |
| 4931386 | UOP LLC | 1501 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4911666 | Upadhyay, Shanta Cherla | Address on file | | | | | | | |
| 4911888 | Upadhyayula, Yegneswara Somayajulu | Address on file | | | | | | | |
| 4931387 | UPPER SALINAS- LAS TABLAS RESOURCE | CONSERVATION DISTRICT | 65 S MAIN ST STE 107 | | | TEMPLETON | CA | 93465 | |
| 4931388 | UPPER SKYLARK LLC | 100 SMITH RANCH RD STE 325 | | | | SAN RAFAEL | CA | 94903 | |
| 4931389 | UPRR | LAND FUNDING | 1400 DOUGLAS ST | | | OMAHA | NE | 68179 | |
| 4931390 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PL | | | | CHICAGO | IL | 60673-1280 | |
| 4988386 | Upshaw, Frances | Address on file | | | | | | | |
| 4946604 | Upstart Publishing Inc. | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946603 | Upstart Publishing Inc. | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946605 | Upstart Publishing Inc. | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4931391 | UPSTATE COMMUNITY ENHANCEMENT | FOUNDATION INC | 500 MAIN ST STE 150 | | | CHICO | CA | 95928 | |
| 4931392 | UP-STATE HEARING INSTRUMENTS | 1640 TEHAMA ST STE B | | | | REDDING | CA | 96001 | |
| 4995287 | Uptegrove-Williams, Debora | Address on file | | | | | | | |
| 4914065 | Uptergrove, Morgan | Address on file | | | | | | | |
| 4993305 | Upton, Dorothy | Address on file | | | | | | | |
| 4935959 | Uptown Taxi-Edwards, Thomas | 472 East 1st Avenue | | | | Chico | CA | 95926 | |
| 4931393 | UPVALLEY FAMILY CENTERS OF NAPA | COUNTY | 1440 SPRING ST | | | ST HELENA | CA | 94574 | |
| 4931394 | UPWARDLY GLOBAL | 582 MARKET STREET, SUITE 1207 | | | | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4995014 | Urabe, Suketo | Address on file | | | | | | | |
| 4915029 | Urango, Christopher | Address on file | | | | | | | |
| 4988525 | URATSU, GARY NEIL | Address on file | | | | | | | |
| 4931395 | URBAN HEALTH SYSTEM PA | 7310 S WESTMORELAND RD STE 1 | | | | DALLAS | TX | 75237 | |
| 4931396 | URBAN RELEAF | 835 57TH STREET | | | | OAKLAND | CA | 94608 | |
| 4987786 | Urban, Catherine | Address on file | | | | | | | |
| 4979613 | Urban, Espirita | Address on file | | | | | | | |
| 4940950 | URBAN, MARY E | 9209 JALISCO WAY | | | | LA GRANGE | CA | 95329 | |
| 4995533 | Urbani, Leota | Address on file | | | | | | | |
| 4939356 | Urbanization-Naghdchi, Jill | 1179 San Carlos Ave | | | | San Carlos | CA | 94070 | |
| 4939105 | Urbano, Alex | 8552 Liman Way | | | | Rohnert Park | CA | 94928 | |
| 4986634 | Urbano, Grace | Address on file | | | | | | | |
| 4982437 | Urbina Sr., Armand | Address on file | | | | | | | |
| 4949875 | Urbina, Oscar | 3617 Slauson Avenue | | | | Maywood | CA | 90270 | |
| 4931397 | URENCO LIMITED | 18 OXFORD RD | | | | MARLOW, BUCKS | | SL7 2NL | UNITED KINGDOM |
| 4941948 | Ures, Wayne | PO BOX 529 | | | | CRESTON | CA | 93432 | |
| 4940717 | Ureta, Karen | 1034 Baypoint Way | | | | Rodeo | CA | 94572 | |
| 4992980 | Ureta, Nellie | Address on file | | | | | | | |
| 4990559 | Ureta, Willie | Address on file | | | | | | | |
| 4979642 | Urge, Joseph | Address on file | | | | | | | |
| 4941208 | Uriarte, Janinneth | 2825 marlborough Ave | | | | redwood city | CA | 94063 | |
| 4978157 | Uriarte, Jesus | Address on file | | | | | | | |
| 4941549 | uribe, arturo | 9656 longview rd | | | | atwater | CA | 95301 | |
| 5003861 | Uribe, Beverly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011223 | Uribe, Beverly | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4943261 | Uribe, Hilda | 2800 GIOVANETTI AVE | | | | BAKERSFIELD | CA | 93331 | |
| 4979078 | Uribes, Leandro | Address on file | | | | | | | |
| 4988511 | Uriza, Elizabeth | Address on file | | | | | | | |
| 5005986 | URJ Camp Newman, a California Corporation | Law Office of Jonathan Weissglass | Jonathan Weissglass | 410 12th Street, Suite 250-B | | Oakland | CA | 94607 | |
| 4992520 | Urmann, Timothy | Address on file | | | | | | | |
| 4931398 | URN CONSULTING INC | 818 KALI PL | | | | ROCKLIN | CA | 95765 | |
| 4941159 | UROFF, EDWARD | 2800 TAYLOR LN | | | | BRYON | CA | 94514 | |
| 4931399 | UROLOGY ASSOCIATES OF CENTRAL | CALIFORNIA INC | 7014 N WHITNEY AVE STE A | | | FRESNO | CA | 93720 | |
| 4998092 | Urquhart, Colleen | Address on file | | | | | | | |
| 4994317 | Urquidi, Steve | Address on file | | | | | | | |
| 4933145 | Urrabazo Law, P.C. | 10340 Santa Monica Boulevard | | | | Los Angeles | CA | 90025 | |
| 4924260 | URRUTIA, LEON | 701 WESTMINSTER WAY | | | | LOS BANOS | CA | 93635 | |
| 4985207 | Urrutia, Maria A | Address on file | | | | | | | |
| 4931400 | URS CORPORATION AMERICAS | 1333 BROADWAY STE 800 | | | | OAKLAND | CA | 94612 | |
| 4981119 | Ursino, Theodore | Address on file | | | | | | | |
| 4977468 | Urso, Kenneth | Address on file | | | | | | | |
| 4983392 | Urton, Ernest | Address on file | | | | | | | |
| 4913707 | Urtz, Stephen Edward | Address on file | | | | | | | |
| 4938095 | Urueta, Fernando | 684 Meadow Dr | | | | salinas | CA | 93905 | |
| 4931401 | US ARMY CORPS OF ENGINEERS | 1325 J ST | | | | SACRAMENTO | CA | 95814 | |
| 4931402 | US ARMY CORPS OF ENGINEERS | USACE FINANCE CENTER | 5722 INTEGRITY DR | | | MILLINGTON | TN | 38054-5005 | |
| 4931403 | US BANCORP INVESTMENTS INC | 60 LIVINGSTON AVE EP-MN-WN2C | | | | ST. PAUL | MN | 55107-1419 | |
| 4931405 | US BANK | CORPORATE PAYMENT SYSTEM | ATTN: KAREN BOYER | ONE CALIFORNIA ST STE1000 | | SAN FRANCISCO | CA | 94111 | |
| 4931404 | US BANK | ATTN: KAREN BOYER | 60 LIVINGSTON AVE | | | ST PAUL | MN | 55107 | |
| 4931406 | US BANK NATIONAL ASSOCIATION | ATTN: KAREN BOYER | ONE CALIFORNIA ST STE 1000 | | | SAN FRANCISCO | CA | 94111 | |
| 4931407 | US BANK TRUST NA | TRUSTEE SOLANO IRRIGATION DISTRICT | ATTN: KAREN BOYER | 1 CALIFORNIA ST #2100 | | SAN FRANCISCO | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931408 | US BUSINESS LEADERSHIP NETWORK | 1310 BRADDOCK PL STE 101 | | | | ALEXANDRIA | VA | 22314 | |
| 4931409 | US CAD HOLDINGS LLC | US CAD CN3D CONST | 18831 BARDEEN AVE STE 200 | | | IRVINE | CA | 92612 | |
| 5006187 | US Cellular | 30 N. LaSalle Street | Suite 4000 | | | Chicago | IL | 60602 | |
| 4974278 | US Cellular Corporation, Attn: Network Operations Manager | 1020 West Del Norte Street | | | | Eureka | CA | 95501 | |
| 4931410 | US CHEMICAL STORAGE | 1806 RIVER ST | | | | WILKESBORO | NC | 28697 | |
| 4931411 | US CHINA CLEAN ENERGY FORUM INC | ATTN: R SCOTT HEINLEIN | 2200 ALASKAN WAY STE 440 | | | SEATTLE | WA | 98121-1684 | |
| 4931412 | US COAST GUARD FINANCE CENTER | 1430 KRISTINA WAY | | | | CHESAPEAKE | VA | 23326 | |
| 4931413 | US DEPARTMENT AGRICULTURE HOLLISTER | DISTRICT 33 | PO Box 780 | | | TRES PINOS | CA | 95075 | |
| 4974338 | US Department of Agriculture | 1400 Independence Ave., S.W. | | | | Washington | DC | 20250 | |
| 4931414 | US DEPARTMENT OF CITIZENSHIP AND | IMMIGRATION SERVICES (USCIS) | PO Box 10129 | | | LAGUNA NIGUEL | CA | 92607 | |
| 4974339 | US Department of Justice | 950 Pennsylvania Avenue, NW | | | | Washington | DC | 20530-0001 | |
| 4909719 | US Department of Justice | Attn: Marcus Sacks | 1100 L Street NW | | | Washington | DC | 20005 | |
| 4931415 | US DEPARTMENT OF LABOR OFFICE OF | WORKERS COMPENSATION PROGRAMS | 200 CONSTITUTION AVE NW RM C4315 | | | WASHINGTON | DC | 20210 | |
| 4931416 | US DEPARTMENT OF THE INTERIOR | CENTRAL HAZARDOUS MATERIALS FUND | 7401 W MANSFIELD AVE MS D-2777 | | | LAKEWOOD | CO | 80235 | |
| 4931417 | US DEPARTMENT OF THE TREASURY | PO Box 979101 | | | | ST LOUIS | MO | 63197-9000 | |
| 4931418 | US DEPT OF ENERGY | BONNEVILLE POWER ADMINISTRATION | PO Box 3621 | | | PORTLAND | OR | 97208 | |
| 4931419 | US DISTRICT COURT | 450 GOLDEN GATE AVE BOX 36060 | | | | SAN FRANCISCO | CA | 94102 | |
| 4976503 | US DOI | Pam Innis | One North Central Avenue, Suite 800 | | | Phoenix | AZ | 85004-4427 | |
| 4931420 | US ECOLOGY INC | 101 S CAPITOL BLVD STE 1000 | | | | BOISE | ID | 83702 | |
| 4942089 | US Foods-Chiono, Chris | 300 Lawrence Dr | | | | Livermore | CA | 94551 | |
| 4931421 | US FOREST SERVICE | C/O CITIBANK | PO Box 301550 | | | LOS ANGELES | CA | 90030-1550 | |
| 4931422 | US HEALTHWORKS MEDICAL GRP PC | PO Box 50042 | | | | LOS ANGELES | CA | 90074 | |
| 4931423 | US LAB INC | 3194 A AIRPORT LOOP DR | | | | COSTA MESA | CA | 92626 | |
| 4931424 | US LAB INC | DEPT 938 | | | | PHOENIX | AZ | 85072-2004 | |
| 4931425 | US LEGAL SUPPORT INC | 363 N SAM HOUSTON PKWY E STE 1 | | | | HOUSTON | TX | 77060-2404 | |
| 4931426 | US MINE LLC | US MINE CORPORATION | PO Box 580 | | | IONE | CA | 95640 | |
| 4931427 | US MODULAR GROUP INC | 2042 E WELLINGTON AVE | | | | SANTA ANA | CA | 92701 | |
| 4931428 | US NUCLEAR REGULATORY COMMISSION | PO Box 979051 | | | | ST. LOUIS | MO | 63197 | |
| 4942670 | US PIPE & FOUNDRY-Rousseau, Craig | 1295 Whipple Road | | | | Union City | CA | 94587 | |
| 4931429 | US POSTMASTER | 1655 DALIDIO DR | | | | SAN LUIS OBISPO | CA | 93401-9998 | |
| 4931430 | US POWER INC | 905 COTTING LN STE 120 | | | | VACAVILLE | CA | 95688 | |
| 4931431 | US POWER SERVICES LLC | 6485 SHILOH RD STE B-700 | | | | ALPHARETTA | GA | 30005 | |
| 4931433 | US Securities and Exchange Commission | 100 F St. NE MS 6041B | | | | Washington | DC | 20549 | |
| 5006205 | US Telepacific Corp | 515 South Flower Street | 47th Floor | | | Los Angeles | CA | 90071 | |
| 5006517 | US TELEPACIFIC CORP | TELEPACIFIC COMMUNICATIONS | LUZ AURORA LETTIERE, VP AND ASST GENERAL COUNSEL | TPXx COMMUNICATIONS | 515 S FLOWER ST 45TH FLR | LOS ANGELES | CA | 90071 | |
| 4931434 | USA - Federal Aviation Administration | 800 Independence Avenue SW | | | | Washington | DC | 20591 | |
| 4931435 | USA CARES CORPORATION | 1215 K ST STE 1609 | | | | SACRAMENTO | CA | 95814 | |
| 5006207 | USA Mobility Wireless Inc | 6850 Versar Center | Suite420 | | | Springfield | VA | 22151 | |
| 4931436 | USA MOBILITY WIRELESS INC | 6910 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306 | |
| 4934356 | usa power marker-Wong, Amy | 1524 Ocean Ave | | | | San Francisco | CA | 94112 | |
| 4931437 | USA SUPPLY INC | 9106 SORENSEN AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4931438 | USA WASTE OF CALIFORNIA | ANDERSON COTTONWOOD DISPOSAL | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 4931439 | USA WASTE OF CALIFORNIA | CENTRAL VALLEY WASTE SERVICE INC | 1333 E Turner Rd | | | Lodi | CA | 95240 | |
| 4931440 | USA WASTE OF CALIFORNIA | NEVADA CITY GARBAGE SERVICE | 1001 W Bradley Ave | | | ElCajon | CA | 92020-1501 | |
| 4931441 | USA WASTE OF CALIFORNIA INC | WM OF CORNING DISPOSAL | 1001 Fannin Street | | | Houston | TX | 77002 | |
| 4931442 | USA WASTE OF CALIFORNIA INCORPORATE | SAC VAL DISPOSAL WASTE MGMT OF SAC | PO Box 541065 | | | LOS ANGELES | CA | 90054 | |
| 4945658 | USAA Casualty Insurance Company | Law Offices of Shawn E. Caine | Shawn E. Cairne | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 4999999 | USAA Casualty Insurance Company | Shawn E. Caine | 1221 Camino Del Mar | | | Del Mar | CA | 92014 | |
| 4945659 | USAA General Indemnity Company | Law Offices of Shawn E. Caine | Shawn E. Cairne | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000000 | USAA General Indemnity Company and Garrison Property | Shawn E. Caine | 1221 Camino Del Mar | | | Del Mar | CA | 92014 | |
| 4935937 | USAA Insurance Copany, Atkinson Thomas | O San Carlos S SW of 12th Street | | | | Carmel | CA | 93921 | |
| 4940239 | USAA, Llewelyn, Jennifer | 9800 Fredericksburg Road | | | | San Antonio | TX | 78288 | |
| 4945047 | USAA-GAYLES, JEREMY | PO BOX 33490 | | | | SAN ANTONIO | TX | 78265 | |
| 4931443 | USC CARE MEDICAL GROUP INC | 1000 S FREMONT UNIT 2 BLDG A4 | | | | ALHAMBRA | CA | 91803 | |
| 4931444 | USC CARE MEDICAL GROUP INC | FILE 50938 | | | | LOS ANGELES | CA | 90074 | |
| 4931445 | USDA Forest Service | 1323 Club Dr | | | | Vallejo | CA | 94592 | |
| 4931446 | USDI-BUREAU OF LAND MANAGEMENT | 708 W 12TH ST | | | | ALTURAS | CA | 96101 | |
| 4941266 | Useldinger, Kurt | 434 Morrissey Blvd | | | | Santa Cruz | CA | 95062 | |
| 4931447 | USENGINEERING SOLUTIONS CORP | 3 LEWIS ST | | | | HARTFORD | CT | 06103 | |
| 4976504 | USEPA Region 9 | Russel Mechem | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| 4931448 | USGS NATIONAL CENTER MS 270 | 271 NATIONAL CENTER | | | | RESTON | VA | 20192 | |
| 4974781 | USGS Pasadena Office, GPS Network Coordinator | Dan Determan | 525 S. Wilson Avenue | | | Pasadena | CA | 91107 | |
| 4937707 | Ushakoff, christopher | 246 Edinburgh Ave | | | | Monterey | CA | 93940 | |
| 4931449 | USPF II BURNEY HOLDINGS I LLC | BURNEY FOREST POWER | 35586 STATE HIGHWAY 299E | | | BURNEY | CA | 96013 | |
| 4931450 | USPS | 225 N HUMPREY BLVD STE 501 | | | | MEMPHIS | TN | 38188-1099 | |
| 4931451 | USPS DISBURSING OFFICER | ACCOUNTING SVC CTR | PO Box 21666 | | | EAGAN | MN | 55121 | |
| 4937050 | Usrey, Bill | 69483 Interlake Rd | | | | Lockwood | CA | 93932 | |
| 4931452 | USRPI REIT INC | CREEKSIDE BUSINESS PARK OWNER LLC | 30 HUDSON ST 15TH FL | | | JERSEY CITY | NJ | 07302-4600 | |
| 4931453 | USTAR PRODUCTIONS | TRANG TRINH | 507 WILLOW AVE | | | MILPITAS | CA | 95035 | |
| 4949951 | Uthman, David | Law Offices of David K. Uthman | 855 Bryant Street | | | San Francisco | CA | 94103 | |
| 4993547 | Utic, William | Address on file | | | | | | | |
| 4932926 | Utica Water and Power Authority | 1168 Booster Way PO Box 358 | | | | Angels Camp | CA | 95222 | |
| 4931454 | UTICA WATER AND POWER AUTHORITY | ATTN: DOUG TRIBBLE | 1168 BOOSTER WAY | | | ANGELS CAMP | CA | 95222 | |
| 4931455 | UTILICOR TECHNOLOGIES INC | 49 SHEFFIELD ST | | | | TORONTO | ON | M6M 3E5 | CANADA |
| 4931456 | UTILIDATA INC | 245 CHAPMAN ST STE 200 | | | | PROVIDENCE | RI | 02905 | |
| 4931457 | UTILIMAP CORPORATION | DBA COMPUTAPOLE | 5776 STONERIDGE MALL RD STE 29 | | | PLEASANTON | CA | 94588 | |
| 4931458 | UTILIMARC INC | 1660 S HIGHWAY 100 | | | | ST LOUIS PARK | MN | 55416 | |
| 4931459 | UTILIQUEST LLC | 2575 WESTSIDE PKWY STE 100 | | | | ALPHARETTA | GA | 30004 | |
| 4931460 | UTILITIES AVIATION SPECIALISTS INC | PO Box 810 | | | | CROWN POINT | IN | 46308-0810 | |
| 4931461 | UTILITIES INTERNATIONAL INC | 161 N CLARK ST #3400 | | | | CHICAGO | IL | 60601 | |
| 4931462 | UTILITIES SERVICE ALLIANCE INC | 9200 INDIAN CREEK PKWY #201 | | | | OVERLAND PARK | KS | 66210 | |
| 4931463 | UTILITIES TELECOM COUNCIL | 1901 PENNSYLVANIA AVE NW 5TH FL | | | | WASHINGTON | DC | 20006 | |
| 4931464 | UTILITWORX INC | 1168 MCKAY DR | | | | SAN JOSE | CA | 95131 | |
| 4931466 | UTILITY ARBORIST ASSOCIATION | 2009 W BROADWAY AVE STE 400/PM | | | | FOREST LAKE | MN | 55025 | |
| 4931465 | UTILITY ARBORIST ASSOCIATION | 2101 WEST PARK | | | | CHAMPAIGN | IL | 61821 | |
| 4931467 | UTILITY CONSULTING GROUP LLC | 23679 CALABASAS RD STE 263 | | | | CALABASAS | CA | 91302 | |
| 4931468 | UTILITY CONSUMERS ACTION NETWORK | 3405 KENYON ST STE 401 | | | | SAN DIEGO | CA | 92110 | |
| 4931469 | UTILITY DATA CONTRACTORS INC | 82 INVERNESS DR EAST STE A1 | | | | ENGLEWOOD | CO | 80112 | |
| 4931470 | UTILITY MANAGEMENT SERVICES INC | 6317 Oleander Drive | Suite C | | | Wilmington | NC | 28403 | |
| 5012832 | UTILITY MANAGEMENT SERVICES INC | PO Box S173 | | | | CHICO | CA | 95927 | |
| 4931471 | UTILITY SOLUTIONS INC | 101 33RD ST DR SE | | | | HICKORY | NC | 28602 | |
| 4931472 | UTILITY SYSTEM EFFICIENCIES INC | 2108 MARCHITA WAY | | | | CARMICHAEL | CA | 95608 | |
| 4931473 | UTILITY TREE SERVICE INC | 708 BLAIR MILL RD | | | | WILLOW GROVE | PA | 19090 | |
| 4931475 | UTILITY TREE SERVICE LLC | 1237 DOKER DR | | | | MODESTO | CA | 95351 | |
| 4931474 | UTILITY TREE SERVICE LLC | 1884 KEYSTONE CT STE A | | | | REDDING | CA | 96003 | |
| 4974715 | Utility Tree Services, Inc. | Marc Salvatore | P.O. Box 1785 | | | Morgan Hill | CA | 95038-1785 | |
| 4931476 | UTILITYAPI INC | 426 17TH ST STE 700 | | | | OAKLAND | CA | 94612 | |
| 4931477 | UTILLIGENT LLC | 118 E MAIN ST | | | | NEW ALBANY | OH | 43054 | |
| 5002426 | Utley, Stephanie | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5010080 | Utley, Stephanie | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5002425 | Utley, Stephanie | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931478 | UTTO INC | 5400 JAEGER RD | | | | NAPLES | FL | 34109 | |
| 4996348 | Utzinger, Diana | Address on file | | | | | | | |
| 4912075 | Utzinger, Diana L | Address on file | | | | | | | |
| 5007839 | Uuzza, Stephanie | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007838 | Uuzza, Stephanie | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949602 | Uuzza, Stephanie | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4995793 | Uyeda, Stan | Address on file | | | | | | | |
| 4981481 | Uyemura, Harry | Address on file | | | | | | | |
| 4981950 | Uyemura, Yoshiaki | Address on file | | | | | | | |
| 4935150 | Uyeyama, John | 4219 Dogwood Place | | | | Davis | CA | 95618 | |
| 4936605 | Uytingco, Robert | 8 Longview Dr | | | | Daly City | CA | 94015 | |
| 4931479 | V & H CO INC | DBA GREEN ELECTRIC | 801 S LINCOLN ST | | | STOCKTON | CA | 95206 | |
| 4934992 | V & T Sunny LLC-Carey, Juli | 250 Lafayette Circle | | | | Lafayette | CA | 94549 | |
| 4931480 | V LOPEZ JR AND SONS GEN ENGINEERING | CONTRACTORS INC | 200 E FESLER ST #101 | | | SANTA MARIA | CA | 93454 | |
| 4931482 | V SANGIACOMO & SONS LP | 21543 BROADWAY | | | | SONOMA | CA | 95476 | |
| 4931483 | V&A LAGORIO INC | 14625 E COMSTOCK | | | | LINDEN | CA | 95236 | |
| 4931484 | V&G BUILDERS INC | 4350 N PALM AVE | | | | FRESNO | CA | 93704 | |
| 4974265 | VA | 6150 Oak Tree Blvd Suite 300 | | | | Independence | OH | 44131 | |
| 4931485 | Vaca Dixon Substation | Pacific Gas & Electric Company | 5157 and 5221 Quinn Road | | | Vacaville | CA | 95688 | |
| 4931486 | VACA VALLEY CHIROPRACTIC | DAVID LAMB DC SEAN MOFFETT DC INC | 97 DOBBINS ST STE A | | | VACAVILLE | CA | 95688 | |
| 4944624 | Vaca, Chardae | 18569 Spyglass Rd | | | | Hidden Valley Lake | CA | 95467 | |
| 4934335 | vaca, gerardo | 2035 enrico ave | | | | fireabugh | CA | 93622 | |
| 4992528 | Vaca, Gilbert | Address on file | | | | | | | |
| 4974631 | Vacant | 65358 Hall Meadow Circle | | | | Shaver Lake | CA | 93664 | |
| 4931487 | VACAVILLE CHAMBER OF COMMERCE | 300 MAIN ST | | | | VACAVILLE | CA | 95688 | |
| 4931488 | VACAVILLE COUNTERFORCE POLICE | ACTIVITIES LEAGUE | 660 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| 4931489 | VACAVILLE NEIGHBORHOOD BOYS & GIRLS | CLUB | 100 HOLLY LN | | | VACAVILLE | CA | 95688 | |
| 4931490 | Vacaville Service Center | Pacific Gas & Electric Company | 158 Peabody Road | | | Vacaville | CA | 95687 | |
| 4983328 | Vaccaro, Albert | Address on file | | | | | | | |
| 4995152 | Vaccaro, Deborah | Address on file | | | | | | | |
| 4994511 | Vaccaro, Jean | Address on file | | | | | | | |
| 4931491 | VADHELM BIOCOMPLIANCE CONSULTING | INC BIOCOMPLIANCE CONSULTING INC | 825 PINE CONE TRAIL MARINE | | | ST CROIX | MN | 55047 | |
| 5011284 | Vadnais, Debra | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5011283 | Vadnais, Douglas | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4934801 | VADO, ROLANDO | 1744 REVERE AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4989893 | Vadon, Tim | Address on file | | | | | | | |
| 4925991 | VAETH, NICOLE LEE | NICOLE L VAETH LMFT | 4251 S HIGUERA ST #300 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4987999 | Vaezinia, Massoud | Address on file | | | | | | | |
| 4977466 | Vague, Merle | Address on file | | | | | | | |
| 4991033 | Vagujhelyi, Melissa | Address on file | | | | | | | |
| 4994091 | Vahia, Shaishav | Address on file | | | | | | | |
| 4978697 | Vahlstrom Jr., Wallace | Address on file | | | | | | | |
| 4989189 | Vahlstrom, Timothy | Address on file | | | | | | | |
| 4991941 | Vaiasicca, Sebastiana | Address on file | | | | | | | |
| 4912734 | Vaidyanathan, Vikram Raj | Address on file | | | | | | | |
| 4975876 | VAIL | 3792 LAKE ALMANOR DR | 5351 Covey Creek Cir | | | Stockton | CA | 95207 | |
| 4947617 | Vaillancourt, Ron | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947616 | Vaillancourt, Ron | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947618 | Vaillancourt, Ron | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4939763 | Val Mar Farms LLC | 2101 Mettler Frontage East | | | | Bakersfield | CA | 93307 | |
| 4943067 | Val Strough Honda, /Kay & Merkle, LLP | 100 The Embarcadero Penthouse | | | | San Francisco | CA | 94105 | |
| 4937419 | Valadez, Gerardo | 581 B San Juan Grade Road | | | | Salinas | CA | 93906 | |
| 4937906 | Valadez, Vanessa | 7935 Lavender Ln | | | | Prunedale | CA | 93907 | |
| 4995047 | Valadez, Vincent | Address on file | | | | | | | |
| 4980186 | Valadon, Louis | Address on file | | | | | | | |
| 4988753 | Valasek, Donella | Address on file | | | | | | | |
| 4931492 | VALCOR ENGINEERING CORP | 2 LAWRENCE RD | | | | SPRINGFIELD | NJ | 07881 | |
| 4940574 | VALCORE Recycling-McCoy, Nancy | 38 Sheridan St. | | | | Vallejo | CA | 94590 | |
| 4992314 | Valderrama, Robert | Address on file | | | | | | | |
| 4931493 | VALDEZ & VALDEZ A PROFESSIONAL | CORPORATION | 2140 MERCED ST STE 106 | | | FRESNO | CA | 93721 | |
| 4912935 | Valdez, Aaron Andrew | Address on file | | | | | | | |
| 4981212 | Valdez, Adele | Address on file | | | | | | | |
| 4935923 | Valdez, Ana | 639 PRADERA PL | | | | NIPOMO | CA | 93444 | |
| 4913866 | Valdez, Andrew | Address on file | | | | | | | |
| 4985874 | Valdez, Benjamin | Address on file | | | | | | | |
| 4943440 | VALDEZ, CARLOS | 486 Fleming Ave. | | | | San Jose | CA | 95727 | |
| 4937451 | Valdez, Consuelo & Autouio | 1105 Eagle Drive | | | | Salinas | CA | 93905 | |
| 4995706 | Valdez, DebraAnn | Address on file | | | | | | | |
| 4947086 | Valdez, Edna | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947087 | Valdez, Edna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947085 | Valdez, Edna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4992602 | Valdez, Eduardo | Address on file | | | | | | | |
| 4936440 | Valdez, Eve | 1771 Brigman st | | | | Anderson | CA | 96007 | |
| 4987744 | Valdez, Joseph | Address on file | | | | | | | |
| 4934352 | Valdez, Leonard | 382 Teresa Pl | | | | Manteca | CA | 95337 | |
| 4935470 | Valdez, Leticia | 298 Smalley Ave | | | | Hayward | CA | 94541 | |
| 4988266 | Valdez, Lisa | Address on file | | | | | | | |
| 4937817 | VALDEZ, MARIBEL | 1185 MONROE ST | | | | SALINAS | CA | 93906 | |
| 4987766 | Valdez, Paul | Address on file | | | | | | | |
| 4990984 | Valdez, Ray | Address on file | | | | | | | |
| 4912602 | Valdez, Raymond | Address on file | | | | | | | |
| 4999437 | Valdez, Shaina Eveningstar | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008846 | Valdez, Shaina Eveningstar | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999438 | Valdez, Shaina Eveningstar | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4944265 | Valdez, Ulises | 5120 Stoetz Ln. | | | | Sebastopol | CA | 95472 | |
| 4993655 | Valdivia, Alfred | Address on file | | | | | | | |
| 4933468 | Valdivia, Brandee | 1205 Poplar Street | | | | Arroyo Grande | CA | 93420 | |
| 4940485 | Valdivia, Martina | 2601 Buddy Drive | | | | Bakersfield | CA | 93307 | |
| 4933789 | Valdovinos, Jose | 2040 Westport Street | | | | Manteca | CA | 95337 | |
| 4912063 | Valdovinos, Mauricio | Address on file | | | | | | | |
| 4995110 | Valdovinos, Steven | Address on file | | | | | | | |
| 4997276 | Valencerina, Ariel | Address on file | | | | | | | |
| 5005804 | Valencia, Anthony | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5012423 | Valencia, Anthony | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005805 | Valencia, Anthony | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5005803 | Valencia, Anthony | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012424 | Valencia, Anthony | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5001038 | Valencia, Crystal | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009476 | Valencia, Crystal | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4938920 | Valencia, Debbie | 26165 cascade st | | | | Hayward | CA | 94544 | |
| 5002270 | Valencia, Eduardo Ambriz | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002271 | Valencia, Eduardo Ambriz | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002269 | Valencia, Eduardo Ambriz | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4933994 | Valencia, Jesus | 622 Wild Oak Drive | | | | Windsor | CA | 95492 | |
| 4989469 | Valencia, Jose | Address on file | | | | | | | |
| 4944846 | Valencia, Lonardo | 1806 Idaho St. | | | | Fairfield | CA | 94533 | |
| 4944203 | Valencia, Mary | 6 Rockwood Ct | | | | San Mateo | CA | 94403 | |
| 4926310 | VALENCIA, ODILON | 2028 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 4931495 | VALENCY INC | 8 ERB ST WEST STE 200 | | | | WATERLOO | ON | N2L 1S7 | CANADA |
| 4944241 | Valenta, Aaron | 860 Woodcreek Way | | | | Gilroy | CA | 95020 | |
| 4982995 | Valente, Betty | Address on file | | | | | | | |
| 4991240 | Valente, Linda | Address on file | | | | | | | |
| 4976744 | Valente, Lois | Address on file | | | | | | | |
| 4942076 | Valenti, Gary | 43480 Mission Blvd #260 | | | | Fremont | CA | 94539 | |
| 4944937 | Valentin, Isaura | 632 26th St | | | | Richmond | CA | 94804 | |
| 4995040 | Valentin, Stacy | Address on file | | | | | | | |
| 4942632 | Valentine, Andrew | 1566 Lenay Ct. | | | | Manteca | CA | 95337 | |
| 4921480 | VALENTINE, GARY | VALENTINE APPRAISAL AND ASSOCIATES | 19968 RHONA PL | | | SANTA CLARITA | CA | 91350 | |
| 5006460 | Valentine, Hassaun | 200 2nd Street #103 | | | | Oakland | CA | 94607 | |
| 4912742 | Valentine, Hassaun | Address on file | | | | | | | |
| 5003544 | Valentine, Monica | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pit Re | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5003543 | Valentine, Monica | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003542 | Valentine, Monica | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4978895 | Valentine, Val | Address on file | | | | | | | |
| 4992210 | Valentine-Freitas, Dori | Address on file | | | | | | | |
| 4913003 | Valentino, Angeline | Address on file | | | | | | | |
| 4942560 | Valenzuela, Jamie | 2019 Hammonton Rd | | | | Marysville | CA | 95901 | |
| 4950000 | Valenzuela, Maria | Harris Personal Injury Lawyers, Inc. | 55 S. Market Street, Suite 1010 | | | San Jose | CA | 95113 | |
| 4936895 | Valenzuela, Martin | 2326 W Rose St | | | | Stockton | CA | 95203 | |
| 4993350 | Valenzuela, Sofia | Address on file | | | | | | | |
| 4980061 | Valenzuela, Sol | Address on file | | | | | | | |
| 4986048 | Valenzuela, Steven | Address on file | | | | | | | |
| 4938410 | Valenzuela, Victor | 1309 Greenwich Ct | | | | San Jose | CA | 95125 | |
| 4944455 | Valenzuela, Virginia & Barry | 6270 Glen Ridge Drive | | | | Foresthill | CA | 95631 | |
| 4982791 | Valera, Anolino | Address on file | | | | | | | |
| 4978264 | Valeriano, Edilberto | Address on file | | | | | | | |
| 4931497 | VALERIE FREDERICKSON & COMPANY | FREDRICKSON PRIBULA LI | 618 SANTA CRUZ AVE | | | MENLO PARK | CA | 94025-4503 | |
| 4985925 | Valerio, Alex | Address on file | | | | | | | |
| 4950017 | Valero Refinery Company California | Keesal, Young & Logan | 450 Pacific Ave # 3 | | | San Francisco | CA | 94133 | |
| 4950018 | Valero Refinery Company California | Watts Guerra, L.L.P. | 4 Dominion Drive, Bldg. 3, Suite 100 | | | San Antonio | TX | 78257 | |
| 4974509 | Valero Refining Company | Valero Energy Corporation | One Valero Place | | | San Antonio | TX | 78249 | |
| 4927689 | VALERO, RAYMOND | 1805 ANDREA CT | | | | CONCORD | CA | 94519 | |
| 4931498 | VALERY D TARASENKO MD INC | ADVANCED PAIN MANAGEMENT INSTITUTE | 200 BUTCHER ROAD | | | VACAVILLE | CA | 95687 | |
| 4944054 | Vales, Norman | 4319 Clarinbridge Circle | | | | Dublin | CA | 94568 | |
| 5006219 | Validus Reinsurance Limited | 29 Richmond Road | | | | Pembroke | Hamilton | HM 08 | Bermuda |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931499 | VALIDYNE ENGINEERING CORP | 8626 WILBUR AVE | | | | NORTHRIDGE | CA | 91324 | |
| 4931500 | VALIN CORP | SUNNYVALE | 555 E CALIFORNIA AVE | | | SUNNYVALE | CA | 94086 | |
| 4931501 | VALIN CORPORATION | 1941 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| 4982862 | Valine, Anthony | Address on file | | | | | | | |
| 4911587 | Valine, Anthony Derek | Address on file | | | | | | | |
| 4978630 | Valine, Vernon | Address on file | | | | | | | |
| 4941497 | VALLABHANENI, NAVEEN KUMAR | 1661 NELSON DR | | | | SANTA CLARA | CA | 95054 | |
| 5000585 | Valladares, Antonio Santana | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000586 | Valladares, Antonio Santana | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000584 | Valladares, Antonio Santana | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5002306 | VALLE GOMEZ, JUAN FRANCISCO JAVIER | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002307 | VALLE GOMEZ, JUAN FRANCISCO JAVIER | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002305 | VALLE GOMEZ, JUAN FRANCISCO JAVIER | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4934504 | Valle, Fred | 3215 3rd St. | | | | San Francisco | CA | 94124 | |
| 5012579 | Valle, John | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012580 | Valle, John | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4985911 | Valle, Maria | Address on file | | | | | | | |
| 4984604 | Vallee, Marr | Address on file | | | | | | | |
| 4931502 | VALLEJO BLACK CHAMBER OF COMMERCE | 1814 CAPITOL ST | | | | VALLEJO | CA | 94590 | |
| 4931503 | VALLEJO CHAMBER OF COMMERCE | 425 A VIRGINIA ST | | | | VALLEJO | CA | 94590 | |
| 4931504 | VALLEJO CITY UNIFIED | SCHOOL DISTRICT | 665 WALNUT AVE | | | VALLEJO | CA | 94592 | |
| 4931505 | VALLEJO EDUCATION BUSINESS ALLIANCE | FOUNDATION INC | PO Box 9367 | | | VALLEJO | CA | 94591 | |
| 4931506 | VALLEJO NAVAL AND HISTORIC | MUSEUM INCORPORATED | 734 MARIN ST | | | VALLEJO | CA | 94590 | |
| 4931507 | VALLEJO OPEN MRI | PO Box 101418 | | | | PASADENA | CA | 91189-1419 | |
| 4931508 | VALLEJO OUTREACH INC | 210 LOCUST ST | | | | VALLEJO | CA | 94591 | |
| 4931509 | VALLEJO SANITATION & FLOOD CONTROL | DISTRICT | 450 Ryder St. | | | Vallejo | CA | 94590 | |
| 4931510 | Vallejo Service Center | Pacific Gas & Electric Company | 303 Carlson Street | | | Vallejo | CA | 94590 | |
| 4995380 | Vallejo, Antonio | Address on file | | | | | | | |
| 4996912 | Vallejo, Deanna | Address on file | | | | | | | |
| 4983049 | Vallejo, Edward | Address on file | | | | | | | |
| 4940389 | VALLEJO, MARIA | 207 1/2 S 9TH ST | | | | FOWLER | CA | 93625 | |
| 4991915 | Vallejos, Susan | Address on file | | | | | | | |
| 4979875 | Vallem, George | Address on file | | | | | | | |
| 4931511 | VALLEN SAFETY SUPPLY CO | 12850 E FLORANCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4933624 | Vallens, Laurence and Howard | 1050 Pineridge Dr. | | | | Cambria | CA | 93428 | |
| 4934943 | VALLER, Harry & Donna | 7037 West Lane | | | | Kingvale | CA | 95728 | |
| 4982239 | Vallerga, Arnold | Address on file | | | | | | | |
| 4931512 | VALLEY ANESTHESIA ASSOC INC | 2635 G STREET | | | | BAKERSFIELD | CA | 93301 | |
| 4931513 | VALLEY ANESTHESIOLOGY CONSULTANTS | INC | 5425 E BELL RD STE 115 | | | SCOTTSDALE | AZ | 85254 | |
| 4931514 | VALLEY CAN | 921 11TH ST | | | | SACRAMENTO | CA | 95814 | |
| 4931515 | VALLEY CHILDRENS HEALTHCARE | FOUNDATION | 9300 VALLEY CHILDRENS PL | | | MADERA | CA | 93636 | |
| 4931516 | VALLEY CHILDRENS HOSPITAL | 9300 VALLEY CHILDRENS PL | | | | MADERA | CA | 93636 | |
| 4931517 | VALLEY CHILDRENS MUSEUM | PO Box 2102 | | | | DUBLIN | CA | 94568 | |
| 4931518 | VALLEY CHURCHES UNITED | PO Box 367 | | | | BEN LOMOND | CA | 95005 | |
| 4931519 | VALLEY CLEAN ENERGY ALLIANCE | 23 RUSSELL BLVD | | | | DAVIS | CA | 95616 | |
| 4931520 | VALLEY CLEAN ENERGY ALLIANCE | FOR PO USE | 604 2ND ST | | | DAVIS | CA | 95616 | |
| 4945542 | Valley Forge Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945543 | Valley Forge Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4931521 | VALLEY HUMANE SOCIETY INC | 3670 NEVADA ST | | | | PLEASANTON | CA | 94566 | |
| 4931522 | VALLEY INDUSTRIAL & FAMILY MEDICAL | GROUP INC | 225 S CHINOWTH RD | | | VISALIA | CA | 93291 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942070 | VALLEY MARKET-GHAG, GURINDER | 6644 HAPPY VALLEY RD | | | | ANDERSON | CA | 96007 | |
| 4931523 | VALLEY MEDICAL GROUP APC | 345 KAUILA ST | | | | HILO | HI | 96720 | |
| 4931524 | VALLEY MEDICAL GROUP OF LOMPOC INC | 136 NORTH 3RD ST | | | | LOMPOC | CA | 93436 | |
| 4931525 | VALLEY MOUNTAIN REGIONAL CENTER INC | PO Box 692290 | | | | STOCKTON | CA | 95269-2290 | |
| 4931526 | VALLEY MRI AND RADIOLOGY INC | 546 E PINE ST | | | | STOCKTON | CA | 95204 | |
| 4931527 | VALLEY NUT GROWERS LP | 5200 N PALM STE 310 | | | | FRESNO | CA | 93704 | |
| 4931528 | VALLEY OAK CHILDRENS SERVICES INC | VOCS | 3120 COHASSET RD STE 6 | | | CHICO | CA | 95973 | |
| 4931529 | VALLEY OAK RENTALS | 650 ARMSTRONG WY | | | | OAKDALE | CA | 95361 | |
| 4931530 | VALLEY OF THE MOON NATURAL | HISTORY ASSOCIATION | 2400 LONDON RANCH RD | | | GLEN ELLEN | CA | 95442 | |
| 4940693 | Valley Painting-CAMERON, J | 532 belle terrace #3 | | | | bakersfield | CA | 93307 | |
| 4931531 | VALLEY PAVING INC | 11640 PALO DURO DR | | | | REDDING | CA | 96003 | |
| 4931532 | VALLEY POWER SYSTEMS INC | NEW TAX ID USE VENDOR 1028696 | 4000 ROSEDALE HWY | | | BAKERSFIELD | CA | 93308 | |
| 4931533 | VALLEY PRESBYTERIAN HOSPITAL | 15107 VANOWEN ST | | | | VAN NUYS | CA | 91405 | |
| 4931534 | VALLEY PSYCHOLOGICAL GROUP | 1011 17TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4931535 | VALLEY RADIOLOGICAL ASSOCIATES | MEDICAL GROUP INC | P O BOX 3222 | | | NAPA | CA | 94558-0293 | |
| 4931536 | VALLEY RADIOLOGY MEDICAL | ASSOC INC | 801 BREWSTER AVE STE 100 | | | REDWOOD CITY | CA | 94063 | |
| 4931537 | VALLEY REAL ESTATE, INC. | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 4931538 | VALLEY REPUBLIC BANK | 5000 CALIFORNIA AVE STE 110 | | | | BAKERSFIELD | CA | 93309 | |
| 4931539 | VALLEY RUBBER & GASKET CO | OF NORTH BAY INC | 5045 FULTON DR STE D | | | SUISUN CITY | CA | 94585 | |
| 4931540 | VALLEY RUBBER & GASKET CO INC | 10182 CROYDON WAY STE C | | | | SACRAMENTO | CA | 95827 | |
| 4931541 | VALLEY SPRINGS PUBLIC UTILITY | DISTRICT | 150 SEQUOIA AVE | | | VALLEY SPRINGS | CA | 95252 | |
| 4943568 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284 | | | | VALLEY SPRINGS | CA | 95252 | |
| 4931542 | VALLEY VERDE | 376 W VIRGINIA ST | | | | SAN JOSE | CA | 95125 | |
| 4931543 | VALLEY VISION INC | 3400 3RD AVE | | | | SACRAMENTO | CA | 95817 | |
| 4942959 | Valli Gas & Car Wash-Bassi, Chhaju | 1029 Academy | | | | Sanger | CA | 93657 | |
| 4984911 | Vallo, Gordon | Address on file | | | | | | | |
| 4983706 | Vallo, Myron | Address on file | | | | | | | |
| 4984901 | Vallot Jr., Freddie | Address on file | | | | | | | |
| 4931544 | VALMONT INDUSTRIES INC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 4931545 | VALMONT MICROFLECT | 3575 25TH STREET SE | | | | SALEM | OR | 97302 | |
| 4931546 | VALMONT MICROFLECT | 7239 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4984470 | Valter, Hille | Address on file | | | | | | | |
| 4931547 | VALUEOPTIONS OF CALIFORNIA INC | 240 CORPORATE BLVD | | | | NORFOLK | VA | 23502 | |
| 4931548 | VALUEOPTIONS OF CALIFORNIA INC | EAP ADMIN FEES | 10805 HOLDER ST STE 300 | | | CYPRESS | CA | 90630 | |
| 4983110 | Van Alen, Russell | Address on file | | | | | | | |
| 4987991 | Van Ammers, Marnix | Address on file | | | | | | | |
| 4913582 | Van Arsdale, Mark Craig | Address on file | | | | | | | |
| 4913146 | Van Arsdale, Vanessa Christine | Address on file | | | | | | | |
| 4996332 | Van Artsdalen, Eliza | Address on file | | | | | | | |
| 4911602 | Van Artsdalen, Eliza Amy | Address on file | | | | | | | |
| 4914907 | Van Artsdalen, Eric J | Address on file | | | | | | | |
| 4941920 | Van Auker, John | 1860 Meadow Vista Rd | | | | Meadow Vista | CA | 95722 | |
| 4915025 | van brusselen, jon edward | Address on file | | | | | | | |
| 4931550 | VAN BUREN LEMONS MD INC | LAURA ANDERSON MD | 3415 AMERICAN RIVER DR | | | SACRAMENTO | CA | 95864 | |
| 4986650 | Van Buren, Brian | Address on file | | | | | | | |
| 4982659 | Van Buren, George | Address on file | | | | | | | |
| 4989421 | Van Buren, Lorena | Address on file | | | | | | | |
| 4982612 | Van Cleave, Jess | Address on file | | | | | | | |
| 4913951 | Van De Bor, Alicia Ramona | Address on file | | | | | | | |
| 4931551 | VAN DE POL ENTERPRISES INC | 4985 South Airport Way | | | | STOCKTON | CA | 95201 | |
| 4939878 | VAN DE VELDE, PIET M | 2285 OAKRIDGE LN | | | | BENICIA | CA | 94510 | |
| 4979065 | Van De Venter, Joseph | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914078 | Van de Wiel, Shirley Yvonne | Address on file | | | | | | | |
| 4920270 | VAN DEN BOSSCHE, EDWIN JOSEPH | PO Box 154 | | | | HYDESVILLE | CA | 95547 | |
| 4912242 | Van Den Eikhof, Richard G | Address on file | | | | | | | |
| 4927058 | VAN DER HOEK, PIER | 15886 S LASSEN AVE | | | | HELM | CA | 93627 | |
| 4913090 | Van Der Horst, Jeffrey Allen | Address on file | | | | | | | |
| 4932927 | Van Der Kooi Dairy Power LLC | 1563 West Buckingham Drive | | | | Hanford | CA | 93230 | |
| 4911586 | Van Der Linden, Richard Joseph | Address on file | | | | | | | |
| 4936853 | Van Der Wyk, Harry & Barbara | 226 Casa Linda Drive | | | | Woodland | CA | 95695 | |
| 4924259 | VAN DOLSON JR, LEO R | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4935740 | Van Doorn, Lisa | 3574 Union Street | | | | Eureka | CA | 95503 | |
| 4943782 | Van Dorien, Sharon | 6627 Blue Heron Dr. | | | | Upperlake | CA | 95485 | |
| 4914206 | Van Dyke, Chris Allen | Address on file | | | | | | | |
| 5004428 | Van Dyke, Diane Carole | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004427 | Van Dyke, Diane Carole | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4981463 | Van Dyke, Karen | Address on file | | | | | | | |
| 4949524 | Van Dyke, Tambra | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4979721 | Van Dyke, Wayne | Address on file | | | | | | | |
| 5007964 | Van Eck, Jason | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007965 | Van Eck, Jason | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949666 | Van Eck, Jason | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5008032 | Van Eck, Jeffrey | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008033 | Van Eck, Jeffrey | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949700 | Van Eck, Jeffrey | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007633 | Van Eck, Josh | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007634 | Van Eck, Josh | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948316 | Van Eck, Josh | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007962 | Van Eck, Stephanie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007963 | Van Eck, Stephanie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949665 | Van Eck, Stephanie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4915674 | VAN FLEET III, ALAN C | 850 JAY ST | | | | COLUSA | CA | 95932 | |
| 4992760 | Van Fleet, Aaron | Address on file | | | | | | | |
| 4977836 | Van Fleet, Patrick | Address on file | | | | | | | |
| 4991916 | Van Galen, Terry | Address on file | | | | | | | |
| 4931552 | VAN GRONINGEN AND SONS INC | 15100 S JACKTONE RD | | | | MANTECA | CA | 95336 | |
| 4985253 | Van Gutman, Janice L | Address on file | | | | | | | |
| 4980316 | Van Harpen, Leonard | Address on file | | | | | | | |
| 4981738 | Van Hattem Jr., Gerrit | Address on file | | | | | | | |
| 4981504 | Van Hook, Jeffrie | Address on file | | | | | | | |
| 4995994 | Van Hoosear, Lisa | Address on file | | | | | | | |
| 4995761 | Van Hoosear, Ronald | Address on file | | | | | | | |
| 4911427 | Van Hoosear, Ronald E | Address on file | | | | | | | |
| 4993901 | Van Horn, John | Address on file | | | | | | | |
| 4994062 | Van Horn, Tina | Address on file | | | | | | | |
| 4986379 | Van Horne, Sharon | Address on file | | | | | | | |
| 4934627 | Van Kesteran, Carmy | 311 88th Street #3 | | | | Daly City | CA | 94015 | |
| 4942265 | Van Loben Sels, Joan | PO Box 22755 | | | | Carmel | CA | 93922-0755 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912987 | Van Matre, Judson Chandler | Address on file | | | | | | | |
| 4989928 | Van Meter, Cheryl | Address on file | | | | | | | |
| 5009912 | Van Meter, Clarence E. | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4978706 | Van Meter, John | Address on file | | | | | | | |
| 4912736 | Van Mouwerik, David H | Address on file | | | | | | | |
| 4931553 | VAN NESS FELDMAN LLP | 1050 THOMAS JEFFERSON ST STE 7 | | | | WASHINGTON | DC | 20007 | |
| 4933146 | Van Ness Feldman, P.C. | 1050 Thomas Jefferson Street NW Seventh Floor | | | | Washington | DC | 20007 | |
| 4989050 | Van Ness, Eugene | Address on file | | | | | | | |
| 4950015 | Van Norsdall, Lisa | Law Offices of Arne J. Nelson | 110 Sutter St | | | San Francisco | CA | 94104 | |
| 4982274 | Van Nostrand, John | Address on file | | | | | | | |
| 4986648 | Van Note, Larry | Address on file | | | | | | | |
| 4986767 | Van Note, Madeline M | Address on file | | | | | | | |
| 4979143 | Van Oosbree, Bauke | Address on file | | | | | | | |
| 4978839 | Van Ornum, William | Address on file | | | | | | | |
| 4999819 | Van Over, Cheri Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009104 | Van Over, Cheri Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999820 | Van Over, Cheri Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999817 | Van Over, Cheryl Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009103 | Van Over, Cheryl Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999818 | Van Over, Cheryl Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4932117 | VAN ROO, WILLIAM A | 13863 QUARTERHORSE DR | | | | GRASS VALLEY | CA | 95949 | |
| 4978861 | Van Sant, Marvin | Address on file | | | | | | | |
| 4989768 | Van Schoyck, Stanley | Address on file | | | | | | | |
| 4912985 | Van Sickle, Jan Lee | Address on file | | | | | | | |
| 4935490 | Van Sloten, Jason | 1340 Park View Dr | | | | Meadow Vista | CA | 95722 | |
| 4983816 | Van Tassel, Emily | Address on file | | | | | | | |
| 4989591 | Van Tassel, Ted | Address on file | | | | | | | |
| 4987827 | Van Velthuysen, Adriaan | Address on file | | | | | | | |
| 4935290 | Van Voorene, Annunziata | P.O BOX 1127 | | | | Lower Lake | CA | 95457 | |
| 4990216 | Van Wier, Pamela | Address on file | | | | | | | |
| 4923199 | VAN WORMER, JENNIFER L | 1585 BONANZA LANE | | | | FOLSOM | CA | 95630 | |
| 4994543 | Van Wyhe, James | Address on file | | | | | | | |
| 4981889 | Van Wyhe, Richard | Address on file | | | | | | | |
| 4914015 | Van Zant, Danny G | Address on file | | | | | | | |
| 4945043 | Van Zantwyk, Lisa | 1086 Tevlin St. | | | | Albany | CA | 94706 | |
| 4984092 | Van, Frances | Address on file | | | | | | | |
| 4941478 | van, khun | 5053 E Hammon | | | | Fresno | CA | 93727 | |
| 4976604 | Van, Paul | Address on file | | | | | | | |
| 4915451 | VANBEZEY, ADAM R | VANBEZEY PROFESSIONAL | 514 S STEWART ST | | | SONORA | CA | 95370 | |
| 4977536 | Vance, Charles | Address on file | | | | | | | |
| 4980281 | Vance, Curtis | Address on file | | | | | | | |
| 4998617 | Vance, John Leroy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008384 | Vance, John Leroy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998618 | Vance, John Leroy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949143 | Vance, M.D., Jason | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949144 | Vance, M.D., Jason | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949142 | Vance, M.D., Jason | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941686 | Vance, Richard | 1026 Partrick Rd | | | | Napa | CA | 94558-9701 | |
| 4984967 | Vance, Ronald | Address on file | | | | | | | |
| 4991949 | Vance, Ronald | Address on file | | | | | | | |
| 4988354 | Vancil, Margaret | Address on file | | | | | | | |
| 4995741 | Vancleave, Gloria | Address on file | | | | | | | |
| 4931555 | VANCOUVER ENT AND ENT OF THE | NORTHWEST PLLC | 1405 SE 164TH AVE STE 102 | | | VANCOUVER | WA | 98683 | |
| 4935553 | Vandborg, Chris & Angela | 16020 Costajo Road | | | | Bakersfield | CA | 93313 | |
| 4989600 | Vandell, Joy | Address on file | | | | | | | |
| 4987278 | Vandemarr, Naida Jean | Address on file | | | | | | | |
| 5005866 | Vandendriessche, Michael | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5012477 | Vandendriessche, Michael | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4980519 | Vander Bruggen, Larry | Address on file | | | | | | | |
| 4931557 | VANDER INTERMEDIATE HOLDING III | BLUELINE RENTAL LLC | 127 WALNUT BOTTOM RD | | | SHIPPENSBURG | PA | 17257 | |
| 4931556 | VANDER INTERMEDIATE HOLDING III | BLUELINE RENTAL LLC | 8401 NEW TRAILS DR STE 150 | | | DALLAS | TX | 75284 | |
| 4988970 | Vander Plas, Shirley | Address on file | | | | | | | |
| 4936995 | Vander Voot, Debbie | 1244 Hopkins Gulch | | | | Boulder Creek | CA | 95006 | |
| 4948888 | Vandergrift, Nedra | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007725 | Vandergrift, Nedra | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4948887 | Vandergrift, Thomas | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007724 | Vandergrift, Thomas | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4939347 | VANDERHAM, LUKE | 10846 W Mt Whitney Ave | | | | Riverdale | CA | 93656 | |
| 4976581 | Vanderhorst, Edward | Address on file | | | | | | | |
| 4992902 | Vanderhorst, Julie | Address on file | | | | | | | |
| 4988007 | Vanderkar, Randy | Address on file | | | | | | | |
| 5007631 | Vanderleun, Gerard | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007632 | Vanderleun, Gerard | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948315 | Vanderleun, Gerard | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984357 | Vanderleun, Lois | Address on file | | | | | | | |
| 5004246 | Vandermade, Selma | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004245 | Vandermade, Selma | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4912889 | Vandermey, Zaxon | Address on file | | | | | | | |
| 4989091 | Vanderpol, Barbara | Address on file | | | | | | | |
| 4977960 | Vanderpool, Charles | Address on file | | | | | | | |
| 4940031 | Vanderveer, William | 4118 Guadalupe Creek Rd | | | | Mariposa | CA | 95338 | |
| 4993276 | Vanderwark, William | Address on file | | | | | | | |
| 4938321 | Vanderwerff, Dianna | 439 April Way | | | | Campbell | CA | 95008 | |
| 4979989 | Vanderzyl, Elisabeth | Address on file | | | | | | | |
| 5003147 | Vandeventer, Charles | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003146 | Vandeventer, Charles | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003149 | Vandeventer, Karen | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003148 | Vandeventer, Karen | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4913333 | Vandiver, Matthew Howard | Address on file | | | | | | | |
| 4975231 | Vanella, Daryl | 2614 ALMANOR DRIVE WEST | 1501 Gilbert Lane | | | Chico | CA | 95926 | |
| 4943497 | Vang, Lue | 69 Jasmine Ct | | | | Oroville | CA | 95965 | |
| 4999821 | Vang, Mai | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5003696 | Vang, Soa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5011058 | Vang, Soa | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4931558 | VANGUARD INSTRUMENTS CO INC | VENDOR ACQUIRED USE 1030176 | 1520 S HELLMAN AVE | | | ONTARIO | CA | 91761 | |
| 4939247 | Vanhook, Jasmine | 626 Alabama Street | | | | Vallejo | CA | 94590 | |
| 4994196 | Vaningan, Steven | Address on file | | | | | | | |
| 4931559 | VANN BROTHERS | VANN GARNETT A E WILLIAM B | 365 RUGIERRI WAY | | | WILLIAMS | CA | 95987 | |
| 4949906 | Vann, Dawn | Boccardo Law Firm | 111 W. St. John Street, Suite 1100 | | | San Jose | CA | 95113 | |
| 4921445 | VANN, GARNETT A & WILLIAM B | DBA VANN BROTHERS | 365 RUGGIERI WAY | | | WILLIAMS | CA | 95987 | |
| 4943763 | VANN, WILLIAM | 2085 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | |
| 5011792 | Vannoy, Betsey | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5012587 | Vannucchi, James M. | Cotchett, Pitre & McCarthy LLP | Frank Pitre, Joseph Cotchett, Donald Magilligan | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5012588 | Vannucchi, James M. | Dreyer Babich Buccola Wood Campora, LLP | Steven M Campora, Esq, Robert A Buccola, Esq, | Catia G Saraiva, Esq, Andrea R Crowl, Esq | 20 Bicentennial Circle | Sacramento | CA | 95826 | |
| 4999823 | Vanover, Gilbert J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009105 | Vanover, Gilbert J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999824 | Vanover, Gilbert J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4931560 | VANOWEN MED ASSOCIATES | STEVEN L ROUFF MD AMC & SYLVAIN S | 15211 VANOWEN ST #100 | | | VAN NUYS | CA | 91405 | |
| 4929965 | VANPELT, STEPHEN | MD | 900 HYDE ST | | | SAN FRANCISCO | CA | 94109 | |
| 4929966 | VANPELT, STEPHEN | MD | PO Box 642188 | | | SAN FRANCISCO | CA | 94164 | |
| 4935810 | VANRAUB, JESSICA | PO BOX 644 | | | | LINDEN | CA | 95236 | |
| 4995716 | Vanremoortere V, Michael | Address on file | | | | | | | |
| 4935917 | Van's Electrical Contracting Service, Van Wasson | 2528 Monte Diablo Avenue | | | | Stockton | CA | 95203 | |
| 4980999 | Vansacker, Robert | Address on file | | | | | | | |
| 4948001 | VanScyoc, Vickie | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948002 | VanScyoc, Vickie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948000 | VanScyoc, Vickie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4931561 | VANTAGE EYE CENTER | A MEDICAL CORP | 622 ABBOTT ST | | | SALINAS | CA | 93901 | |
| 4932928 | Vantage Wind Energy LLC | 1 S. Wacker Dr. – Suite 1800 | | | | Chicago | IL | 60606 | |
| 4931562 | VANTAGE WIND ENERGY LLC | ONE S WACKER DR STE 1900 | | | | CHICAGO | IL | 60606 | |
| 4934685 | VanTol, Jake/Bridgette | 6756 Co. Road 30 | | | | Orland | CA | 95963 | |
| 4942582 | VANVOORHIS, SANDRA | 1585 TERRACE WAY | | | | SANTA ROSA | CA | 95404 | |
| 4931563 | VANVY LLC | DBA NORMAN ID SYSTEMS | 24881 ALICIA PKWY STE E | | | LAGUNA HILLS | CA | 92653 | |
| 4943978 | VanZander, Madeline | 9913 Holt Road | | | | Carmel | CA | 93923 | |
| 4944665 | VANZANT, STACY | 1300 KATHY LANE | | | | PLACERVILLE | CA | 95667 | |
| 4931565 | VAQUERO FARMS INC | 2800 W MARCH LANE #330 | | | | STOCKTON | CA | 95219 | |
| 4985311 | Vaquero, Maria D | Address on file | | | | | | | |
| 4940423 | VARDAPETIAN, ARTHUR | PO BOX 5789 | | | | FRESNO | CA | 93755 | |
| 4927019 | VARDARA, PHILIP GREGORY | 13833 FALLING LEAF LN | | | | PENN VALLEY | CA | 95946 | |
| 4982738 | Varfolomeff, John | Address on file | | | | | | | |
| 4935274 | Vargas Herrera, Maria | 1777 Cannibal Island Rd | | | | Loleta | CA | 95551 | |
| 4983405 | Vargas, Albert | Address on file | | | | | | | |
| 4934076 | Vargas, Amanda | 2213 Pacific Drive | | | | Bakersfield | CA | 93306 | |
| 4937698 | Vargas, Ana | 50870 Pine Canyon Road | | | | King City | CA | 93930 | |
| 4978396 | Vargas, Anthony | Address on file | | | | | | | |
| 4921852 | VARGAS, GRACE STEWART | PO Box 655 | | | | PINE GROVE | CA | 95665 | |
| 4936738 | Vargas, Jose | 1356 Shawn dr | | | | San Jose | CA | 95118 | |
| 4981856 | Vargas, Lupe | Address on file | | | | | | | |
| 4988681 | Vargas, Manuel | Address on file | | | | | | | |
| 4936160 | Vargas, MARIA | 4500 55TH ST | | | | SACRAMENTO | CA | 95820 | |
| 4974483 | Varian Arabians | C/O Sheila Varian | 1275 Corbett Canyon Road | | | Arroyo Grande | CA | 93420 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1503 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 278
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931566 | VARIETY CLUB OF NORTHERN | CALIFORNIA | 582 MARKET ST STE 101 | | | SAN FRANCISCO | CA | 94104 | |
| 4912051 | Varma, Sharan Kaur | Address on file | | | | | | | |
| 4992043 | Varnado, Marilyn | Address on file | | | | | | | |
| 4936771 | VarnBuhler, Ray | 5639 Blue Mountain Road | | | | Wilseyville | CA | 95257 | |
| 5006817 | Varnell, Dianna | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006818 | Varnell, Dianna | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945865 | Varnell, Dianna | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006815 | Varnell, Don | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006816 | Varnell, Don | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945864 | Varnell, Don | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4989259 | Varner Jr., Alvin | Address on file | | | | | | | |
| 4987105 | Varner, David | Address on file | | | | | | | |
| 4990062 | Varner, Jennifer | Address on file | | | | | | | |
| 4988327 | Varni, Alexander | Address on file | | | | | | | |
| 4931567 | VARON QUALIFIED SETTLEMENT FUND | C/O EASTERN POINT SERVICES | 155 BROADVIEW AVE 2ND FL | | | WARRENTON | VA | 20186 | |
| 4929494 | VARON, SOLOMON N | 1555 BEACH ST | | | | SAN FRANCISCO | CA | 94123 | |
| 4936957 | VARSHAVSKY, JACOB | 6 Moonray Court | | | | Pacifica | CA | 94044 | |
| 4939237 | Varsity Ice Cream Co., Inc.-Nelson, Kelsey | 1732 2nd St | | | | Eureka | CA | 95501 | |
| 4931568 | VARTECH SYSTEMS INC | 11529 SUN BELT CT | | | | BATON ROUGE | LA | 70809 | |
| 4937069 | Varwig, Randy | 15840 Brandt rd | | | | Lodi | CA | 95240 | |
| 4914408 | Vasa, Vinay Kumar | Address on file | | | | | | | |
| 4911551 | Vasarhely, Michael R | Address on file | | | | | | | |
| 4979267 | Vasarhely, Roland | Address on file | | | | | | | |
| 4932929 | Vasco Winds, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 4942668 | Vasconcellos, Garrett | PO BOX 1157 | | | | Los Molinos | CA | 96055 | |
| 4999825 | Vasconcellos, Steven | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4979900 | Vasconcelos, Pablo | Address on file | | | | | | | |
| 4983997 | Vasconcelos, Victoria | Address on file | | | | | | | |
| 5000178 | Vasiliauskas, Edita | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000176 | Vasiliauskas, Edita | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000179 | Vasiliauskas, Edita | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000177 | Vasiliauskas, Edita | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 5000174 | Vasiliauskas, Tomas | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5000172 | Vasiliauskas, Tomas | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | | Sacramento | CA | 95864 | |
| 5000175 | Vasiliauskas, Tomas | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000173 | Vasiliauskas, Tomas | Robert W. Jackson , Brett R. Parkinson, Daniel E. Passmore | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4931570 | VASQUEZ COFFEE | PO Box 40177 | | | | SAN FRANCISCO | CA | 94140 | |
| 4927622 | VASQUEZ JR, RALPH R | 4718 W ANDREWS | | | | FRESNO | CA | 93722 | |
| 4912045 | Vasquez, Adam | Address on file | | | | | | | |
| 4986112 | Vasquez, Carlos | Address on file | | | | | | | |
| 4937818 | VASQUEZ, CHRISTINE | 190 KERN STREET | | | | SALINAS | CA | 93905 | |
| 5000230 | Vasquez, Efren | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009217 | Vasquez, Efren | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4990259 | Vasquez, Felix | Address on file | | | | | | | |
| 4943659 | Vasquez, Filiberto | 1336 Walnut St | | | | Selma | CA | 93662 | |
| 4979497 | Vasquez, Jess | Address on file | | | | | | | |
| 5003117 | Vasquez, Juan | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010672 | Vasquez, Juan | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003118 | Vasquez, Juan | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003116 | Vasquez, Juan | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003119 | Vasquez, Juan | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010671 | Vasquez, Juan | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ. | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4983183 | Vasquez, Manuel | Address on file | | | | | | | |
| 4939571 | Vasquez, Mary | 1500 mikon st | | | | West Sacramento | CA | 95605 | |
| 4974316 | Vasquez, Moe | President | 137 Vander Street | | | Corona | CA | 92880 | |
| 4939865 | VASQUEZ, MONICA | 1526 Tucker Street | | | | Oakland | CA | 94603 | |
| 4942941 | Vasquez, Patricia | 1647 W Normal Ave | | | | Fresno | CA | 93725 | |
| 4988251 | Vasquez, Patricia | Address on file | | | | | | | |
| 4927654 | VASQUEZ, RANDOLPH R | 328 PRYDE AVE | | | | BIGGS | CA | 95917 | |
| 4978601 | Vasquez, Robert | Address on file | | | | | | | |
| 4990293 | Vasquez, Robert | Address on file | | | | | | | |
| 5010196 | Vasquez-Martinez, Terri | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4945200 | Vasquez-Pricilla, Medina | 23855 Santa Clara Street | | | | Hayward | CA | 94541 | |
| 4997030 | Vassallo, Doris | Address on file | | | | | | | |
| 5012589 | Vasser Jr., James E. | The Brandi Law Firm | Thomas J Brandi, Terence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4943489 | Vassiliou, Margaret | 1012 Las Pavadas Ave | | | | San Rafael | CA | 94903 | |
| 4931571 | VATCHE CABAYAN MEDICAL CORP | VATCHE CABAYAN | 2970 HILLTOP MALL ROAD STE 200 | | | RICHMOND | CA | 94806 | |
| 4931572 | VATILLUM INC | 3419 W MACARTHUR BLVD | | | | SANTA ANA | CA | 92704 | |
| 4931573 | VATTEROTT EDUCATIONAL CENTERS INC | DBA CORPORATE EDUCATION GROUP | 1 EXECUTIVE DR STE 301 | | | CHELMSFORD | MA | 01824 | |
| 4938165 | Vaughan, Delia | 19090 Marjorie rd | | | | Salinas | CA | 93907 | |
| 4983312 | Vaughan, Frank | Address on file | | | | | | | |
| 4989391 | Vaughan, James | Address on file | | | | | | | |
| 4934195 | Vaughan-Lee, Llewellyn | PO Box 1325 | | | | Point Reyes Station | CA | 94956 | |
| 4984841 | Vaughn, Betty | Address on file | | | | | | | |
| 4997513 | Vaughn, Doris | Address on file | | | | | | | |
| 4933810 | Vaughn, Ginger | 1258 Buena Vista Drive | | | | Watsonville | CA | 95076 | |
| 4978619 | Vaughn, Rex | Address on file | | | | | | | |
| 4930753 | VAUGHNS, THOMAS E | 328 POMPANO CIR | | | | FOSTER CITY | CA | 94404 | |
| 4913940 | Vaughns, Thomas Elliott | Address on file | | | | | | | |
| 4944659 | Vaught Wright and Bond, Inc.-Dezzani, Bruce | PO Box 1328 | | | | Placerville | CA | 95667 | |
| 4983389 | Vaught, Donald | Address on file | | | | | | | |
| 4944413 | VAULT GALLERY-WHITTAKER, LYNDA LAYLON | 2289 MAIN STREET | | | | CAMBRIA | CA | 93428 | |
| 4985886 | Vavrock, Robert | Address on file | | | | | | | |
| 4941332 | Vawter, Jeff | 1211 N. Wintergreen Ave | | | | Fresno | CA | 93737 | |
| 4989179 | Vaziri Yazdi Pin, Mohammad | Address on file | | | | | | | |
| 4917779 | VAZIRI, CAROL | 167 7TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 4938822 | Vazquez Fonseca, Maria Isabel | 333 29th St. | | | | Richmond | CA | 94804 | |
| 4938115 | Vazquez, Javier | 28 Secondo Way | | | | Watsonville | CA | 95076 | |
| 4939618 | Vazquez, Jesus | 6031 Arcaro Drive | | | | Riverbank | CA | 95367 | |
| 4934684 | VB Golf Ii, UC, dba Burlingame Golf Center | 250 Anza Blvd | | | | Burlingame | CA | 94010 | |
| 4931575 | VB-S1 ASSESTS LLC | VERTICAL BRIDGE TOWER LLC | 750 PARK OF COMMERCE DR STE 20 | | | BOCA RATON | FL | 33487 | |
| 4931576 | VCCT INC | 1747 WRIGHT AVENUE | | | | LA VERNE | CA | 91750 | |
| 4996111 | Veader, Douglas | Address on file | | | | | | | |
| 4911790 | Veader, Douglas Carl | Address on file | | | | | | | |
| 4975609 | Veady | 0504 PENINSULA DR | 8705 Dorfman Drive | | | Cotati | CA | 94931 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1505 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 280 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006408 | Veady, Ralph and Cynthia | 0504 PENINSULA DR | 13111 Ocaso Ave | | | La Mirada | CA | 90638 | |
| 5003833 | Veals, Edith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011195 | Veals, Edith | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4978815 | Vecchi, Margaret | Address on file | | | | | | | |
| 4978766 | Vecchi, Rudolph | Address on file | | | | | | | |
| 4994451 | Vecellio, Leslie | Address on file | | | | | | | |
| 4987489 | Vecellio, Toni | Address on file | | | | | | | |
| 4932930 | Vecino Vineyards LLC | 14100 Powerhouse Road | | | | Potter Valley | CA | 95469 | |
| 4931577 | VECTOR CORROSION TECHNOLOGIES INC | 3822 TURMAN LOOP STE 102 | | | | WESLEY CHAPEL | FL | 33544 | |
| 4931578 | VEDDER PRICE PC | 222 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| 4933147 | Vedder Price, PC | 1401 I Street NW Suite 110 | | | | Washington | DC | 20005 | |
| 4931579 | VEEX INC | 2827 LAKEVIEW CT | | | | FREMONT | CA | 94538 | |
| 4986572 | Veffredo, Steven | Address on file | | | | | | | |
| 4931580 | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 4994094 | Vega Jr., Tony | Address on file | | | | | | | |
| 5000579 | Vega Tenorio, Victor | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000580 | Vega Tenorio, Victor | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000578 | Vega Tenorio, Victor | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4939383 | VEGA, ADRIAMA | 62 MARCHANT ST | | | | WATSONVILLE | CA | 95076 | |
| 4994180 | VEGA, MARIA | Address on file | | | | | | | |
| 4934094 | Vega, Thomas | 636 Gridley Street | | | | San Jose | CA | 95127 | |
| 4931581 | VEGA/TELEX COMMUNICATIONS | 8601 EAST CORNHUSKER HWY | | | | LINCOLN | NE | 68507 | |
| 4931582 | VEGETATION SOLUTIONS INC | 1211 PINECREST DR | | | | CONCORD | CA | 94521 | |
| 4980064 | Veihmeyer, Donald | Address on file | | | | | | | |
| 4981836 | Vela, Alfonso | Address on file | | | | | | | |
| 4937840 | Vela, Candelaria | 18198 Vierra Canyon Rd | | | | Salinas | CA | 93907 | |
| 4923263 | VELA, JIM | 3280 OXFORD LANE | | | | SAN JOSE | CA | 95117 | |
| 4992942 | Vela, Mark | Address on file | | | | | | | |
| 4988707 | Vela, Mauro | Address on file | | | | | | | |
| 4978964 | Vela, Robert | Address on file | | | | | | | |
| 4931583 | VELAN VALVE CORP | PO Box 3118 | | | | BOSTON | MA | 02241 | |
| 4931584 | VELAN VALVE CORP - MONTREAL | 7007 COTE-DE-LIESSE | | | | MONTREAL | PQ | H4T 1G2 | CANADA |
| 4991205 | Velarde, Michael | Address on file | | | | | | | |
| 4948893 | Velasco, Lori | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007730 | Velasco, Lori | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4937537 | Velasco, Mario | 8980 Oak Road | | | | Salinas | CA | 93907 | |
| 4987367 | Velasco, Paul | Address on file | | | | | | | |
| 4993447 | Velasco, Rex | Address on file | | | | | | | |
| 4914374 | Velasco, Steve A | Address on file | | | | | | | |
| 4937060 | Velasco, Steven | 258 Pegasus Ave | | | | Lompoc | CA | 93436 | |
| 4987342 | Velasquez Jr., Lawrence | Address on file | | | | | | | |
| 4988420 | Velasquez, Carolina Montes | Address on file | | | | | | | |
| 4911542 | Velasquez, Joe M | Address on file | | | | | | | |
| 4990290 | Velasquez, John | Address on file | | | | | | | |
| 4913849 | Velasquez, Jose | Address on file | | | | | | | |
| 4947254 | Velasquez, Marcella | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947255 | Velasquez, Marcella | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947253 | Velasquez, Marcella | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947257 | Velasquez, Mark | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947258 | Velasquez, Mark | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947256 | Velasquez, Mark | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4996136 | Velasquez, Michael | Address on file | | | | | | | |
| 4987980 | Velasquez, Michael | Address on file | | | | | | | |
| 4942895 | Velasquez, Oscar | 2604 Valorie Ave | | | | Bakersfield | CA | 93304 | |
| 4943005 | Velasquez, Robert | 348 Estabrook St., Apt. 304 | | | | San Leandro | CA | 94577 | |
| 4938630 | VELASQUEZ, SILVIA | PO BOX 612 | | | | ARBUCKLE | CA | 95912 | |
| 5001982 | Velasquez, Steven | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001983 | Velasquez, Steven | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4934806 | Velazquez, Emma | 7771 Grimes Arbuckle Road | | | | Grimes | CA | 95950 | |
| 4914796 | Velazquez, Mario Anthony | Address on file | | | | | | | |
| 4912675 | Velazquez, Ricardo | Address on file | | | | | | | |
| 4935994 | Velazquez, Sergio | 391 Howe Ave | | | | Sacramento | CA | 95825 | |
| 4912062 | Velazquez, Soraida | Address on file | | | | | | | |
| 4997039 | Velden, Davy | Address on file | | | | | | | |
| 4940219 | Velez, David | 2180 Wynfair Ridge Way | | | | San Jose | CA | 95138 | |
| 4994322 | Velez, Linda | Address on file | | | | | | | |
| 4999826 | Velez, Rande | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009106 | Velez, Rande | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999827 | Velez, Rande | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4935539 | Velez, Sailed | Po Box 90247 | | | | San Jose | CA | 95109 | |
| 4977830 | Velie, David | Address on file | | | | | | | |
| 4979546 | Vella, Fred | Address on file | | | | | | | |
| 4994203 | Vella, Karen | Address on file | | | | | | | |
| 4991378 | Vellone, Joe | Address on file | | | | | | | |
| 4942741 | Vellore Chinnaswamy Naidu, Sandeep Kumar | 500 Amalfi Loop | | | | Milpitas | CA | 95035 | |
| 5007269 | Venaas, Bryan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007270 | Venaas, Bryan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946895 | Venaas, Bryan | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4931585 | VENABLES BELL & PARTNERS LLC | 201 POST ST STE 200 & 300 | | | | SAN FRANCISCO | CA | 94108 | |
| 4949146 | Venden, Lindsey | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949147 | Venden, Lindsey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949145 | Venden, Lindsey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4944521 | Vender, Lynn | 14912 Craig Ln | | | | Grass Valley | CA | 95945 | |
| 4933552 | VENDEVENTER, ELIZABETH | 25829 KAY AVE | | | | HAYWARD | CA | 94545 | |
| 4985978 | Venditti, Frances | Address on file | | | | | | | |
| 5004278 | Vendrick Jr., George | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004277 | Vendrick Jr., George | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5002082 | Vendrick, Brooke | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002081 | Vendrick, Brooke | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4997352 | Venegas, Lucy | Address on file | | | | | | | |
| 4913589 | Venegas, Lucy Frances | Address on file | | | | | | | |
| 4989399 | Veneracion, Anita | Address on file | | | | | | | |
| 4998166 | Veneracion, Manuel | Address on file | | | | | | | |
| 4915085 | Veneracion, Manuel S | Address on file | | | | | | | |
| 4945184 | veniegas, ernie | po box 556 | | | | calistoga | CA | 94515 | |
| 4931589 | VENTANA ANESTHESIA ASSOCIATES INC | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4931590 | VENTANA WILDLIFE SOCIETY | 9699 BLUE LARKSPUR LANE STE 10 | | | | MONTEREY | CA | 93940 | |
| 4934468 | Venter, Keith | 39896 San Moren Court | | | | Fremont | CA | 94539 | |
| 4931591 | VENTFABRICS INC | 5520 N LYNCH AVE | | | | CHICAGO | IL | 60630 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1507 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 282
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982628 | Vento, Roger | Address on file | | | | | | | |
| 4990431 | Ventura, Audette | Address on file | | | | | | | |
| 4936445 | VENTURA, FIDEL | 1038 Martson Street | | | | W Sacramento | CA | 95605 | |
| 4934752 | Ventura, Jose | 1304 Oregon Ave | | | | Corcoran | CA | 93212 | |
| 4913540 | Ventura, Sheri L | Address on file | | | | | | | |
| 4923566 | VENTURES, JUMA | 131 STEUART ST #201 | | | | SAN FRANCISCO | CA | 94105-3607 | |
| 4982954 | Venturi, Dante | Address on file | | | | | | | |
| 5005807 | Venturi, Evelyn | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012425 | Venturi, Evelyn | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005808 | Venturi, Evelyn | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005806 | Venturi, Evelyn | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012426 | Venturi, Evelyn | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005810 | Venturi-Cowan, Pamela | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012427 | Venturi-Cowan, Pamela | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005811 | Venturi-Cowan, Pamela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005809 | Venturi-Cowan, Pamela | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012428 | Venturi-Cowan, Pamela | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005813 | Venturi-Hentz, Teresa | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012429 | Venturi-Hentz, Teresa | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005814 | Venturi-Hentz, Teresa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005812 | Venturi-Hentz, Teresa | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012430 | Venturi-Hentz, Teresa | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4992270 | Venzon, Fernando | Address on file | | | | | | | |
| 4980394 | Veon, Thomas | Address on file | | | | | | | |
| 4994017 | Ver, Irwin | Address on file | | | | | | | |
| 4913597 | Vera, Ernesto M | Address on file | | | | | | | |
| 4995728 | Vera, Esther | Address on file | | | | | | | |
| 4936109 | Vera, George & Lea | 309 Princeton Road | | | | Menlo Park | CA | 94025 | |
| 4995286 | Vera, Jaime | Address on file | | | | | | | |
| 4943151 | VERA, LUCILA | 201 CARMEL AVE | | | | SALINAS | CA | 93901 | |
| 4993656 | Vera, Manuel | Address on file | | | | | | | |
| 4936073 | vera, rocio | 933 PRINCESS ANNE DR | | | | SAN JOSE | CA | 95128 | |
| 4991089 | Verador, Mercedita | Address on file | | | | | | | |
| 4977427 | Veral, Ali | Address on file | | | | | | | |
| 4992933 | Verbeckmoes, Donna | Address on file | | | | | | | |
| 4990349 | Verbis Jr., Silvio | Address on file | | | | | | | |
| 4983510 | Vercoe, William | Address on file | | | | | | | |
| 4931593 | VERDE VALLEY MEDICAL CENTER | NORTHERN ARIZONA HEALTHCARE CORP | 269 S CANDY LANE | | | COTTONWOOD | AZ | 86326 | |
| 4926961 | VERDEGAAL, PETER S | 16937 SCHELL RD | | | | KNIGHTS FERRY | CA | 95361 | |
| 4980769 | Verducci, Alfred | Address on file | | | | | | | |
| 4944852 | Vereeke, David | 3324 Ptarmigan Dr | | | | Walnut Creek | CA | 94595 | |
| 4931594 | VEREGY CONSULTING LLC | 2121 N CALIFORNIA BLVD STE 290 | | | | WALNUT CREEK | CA | 94596-7351 | |
| 5006819 | Vergara, Stephen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006820 | Vergara, Stephen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945866 | Vergara, Stephen | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990748 | Verges, Jim | Address on file | | | | | | | |
| 4933747 | Verhines, David | 312 Pineridge Road | | | | Santa Cruz | CA | 95060 | |
| 4985387 | Verhoek, Lynda | Address on file | | | | | | | |
| 4926062 | VERHOOG, NORMAN M | 1230 EAST ST | | | | REDDING | CA | 96001 | |
| 4931595 | VERICHEK TECHNICAL SERVICES INC | 3000 INDUSTRIAL BLVD | | | | BETHEL PARK | PA | 15102 | |
| 4923063 | VERICKER, JAMIE | LAW OFFICES OF JAMIE VERICKER | PO Box 994050 | | | REDDING | CA | 96099 | |
| 4931597 | VERICLAIM INC | 1742 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4931596 | VERICLAIM INC | 1833 CENTRE POINT CIR STE 139 | | | | NAPERVILLE | IL | 60563 | |
| 4931598 | VERIFORCE | 1575 SAWDUST RD ste 600 | | | | THE WOODLANDS | TX | 77380 | |
| 4912008 | Vering, Michael E | Address on file | | | | | | | |
| 4931599 | VERINT AMERICAS INC | 800 NORTHPOINT PKWY | | | | ALPHARETTA | GA | 30005 | |
| 4931600 | VERIO INC | 8300 E MAPLEWOOD AVE STE 400 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4931601 | VERIPHASE INC | 2700 CORPORATE DR STE 200 | | | | BIRMINGHAM | AL | 35242 | |
| 4931602 | VERIS CONSULTING INC | 11710 PLAZA AMERICA DR STE 300 | | | | RESTON | VA | 20190 | |
| 4931603 | VERISIGN INC | 12061 BLUEMONT WAY | | | | RESTON | VA | 20190 | |
| 4931604 | VERITAS US INC | VERITAS TECHNOLOGIES LLC | 500 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043 | |
| 4931605 | VERITEXT CORP | DBA SARNOFF COURT REPORTERS | 70 WILSHIRE BLVD STE 3500 | | | LOS ANGELES | CA | 90017 | |
| 4931606 | VERITY INC | PO Box 201051 | | | | DALLAS | TX | 75320-1051 | |
| 4974205 | Verizon | 2785 Mitchell Drive | | | | Walnut Creek | CA | 94598 | |
| 4974206 | Verizon | 295 Parkshore Dr | | | | Folsom | CA | 95630 | |
| 4974204 | Verizon | 4440 Willow Rd | | | | Pleasanton | CA | 94588 | |
| 4976288 | Verizon (Airtouch) -Cust #154090 | 180 Washington Valley RD | ATTN: Network Real Estate | | | Bedminster | NJ | 07921 | |
| 4931607 | VERIZON BUSINESS NETWORK | SERVICES INC | PO Box 4830 | | | TRENTON | NJ | 08650-4830 | |
| 5006212 | Verizon Business Network Services | 1095 Avenue of the Americas | | | | NewYork | NY | 10036 | |
| 4931609 | VERIZON BUSINESS NETWORK SERVICES | INC | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07290 | |
| 4931608 | VERIZON BUSINESS NETWORK SERVICES | INC | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 4931610 | VERIZON BUSINESS SERVICES | PO Box 371322 | | | | PITTSBURGH | PA | 15250-7322 | |
| 4931611 | VERIZON CALIFORNIA INC | 7701 E TELECOM PKWY MC FLTDSB1 | | | | TEMPLE TERRANCE | FL | 33637 | |
| 4931612 | VERIZON CONNECT TELO INC | 20 ENTERPRISE DR STE 100 | | | | ALISO VIEJO | CA | 92656 | |
| 4976309 | Verizon Network Operations | 8 Campus Circle | | | | West Lake | TX | 75261 | |
| 5006211 | Verizon Wireless | 1095 Avenue of the Americas | | | | NewYork | NY | 10036 | |
| 4931613 | VERIZON WIRELESS | ONE VERIZON PLACE TAX DEPARTME | | | | ALPHARETTA | GA | 30004 | |
| 4976311 | Verizon Wireless - Network Real Estate C#147576 | 908-607-8620 | 180 Washington Valley Road | | | Bedminster | NJ | 07921 | |
| 4996474 | Verkhosh, Igor | Address on file | | | | | | | |
| 5005987 | Verlander, Michael | Goldstein, Gellman, Melbostad, Harris & McSparran LLP | Adrian Hern, Lee S. Harris | 1388 Sutter Street, Suite I 000 | | San Francisco | CA | 94109-5494 | |
| 4934413 | Verlengia, Romano | 1902 Devaul Ranch Dr. | | | | San Luis Obispo | CA | 93405 | |
| 4932329 | VERMA, YASH PAL | INDUSTRIAL HEALTHCARE | 1850 WHITSON ST | | | SELMA | CA | 93662 | |
| 4936616 | Vermette, Marc | 1981 Sweet Valley Road | | | | El Dorado Hills | CA | 95762 | |
| 4943603 | Vermeulen, James & Laurie | 144 Dolphin Circle | | | | Marina | CA | 93933 | |
| 4931614 | VERMILION RESOURCE MANAGEMENT | 41441 TOLLHOUSE RD | | | | SHAVER LAKE | CA | 93664 | |
| 4931615 | VERMILION RESOURCE MANAGEMENT INC | 41441 TOLLHOUSE RD | | | | SHAVER LAKE | CA | 93664 | |
| 4989840 | Vermilya, Edward | Address on file | | | | | | | |
| 4989854 | Vermilya, Linda | Address on file | | | | | | | |
| 4989841 | Vermilya, Marybelen | Address on file | | | | | | | |
| 4985511 | Vermilyer, James | Address on file | | | | | | | |
| 4931616 | VERMONT ENERGY INVESTMENT CORP | 128 LAKESIDE AVE STE 401 | | | | BURLINGTON | VT | 05401 | |
| 4931617 | VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 109 STATE ST PAVILION BLDG 4TH FL | | | MONTPELIER | VT | 05609-6200 | |
| 4937434 | Verna, Andrew | 679 Chemereta Dr | | | | San Jose | CA | 95723 | |
| 4977337 | Vernatter, John | Address on file | | | | | | | |
| 4941568 | Vernik, Michael | 2691 22nd Ave | | | | San Francisco | CA | 94116 | |
| 4931619 | VERNON F WEIGUM FAMILY TRUST | JEFFREY F WEIGUM TTEE | 424 GERARD DR | | | LODI | CA | 95242 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1509 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 284
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931620 | VERNON JEROME MATHWIG ESTATE | 1732 SPUR RIDGE LANE | | | | HEALDSBURG | CA | 95448 | |
| 4931621 | VERNON LEE LANDSCAPE MAINTENANCE | SERVICE | 175 MANZANITA PL | | | HERCULES | CA | 94547 | |
| 4931622 | VERNON TOOL CO | 503 JONES RD | | | | OCEANSIDE | CA | 92054 | |
| 4931623 | VERNON TOOL COMPANY LTD | PO Box 677315 | | | | DALLAS | TX | 75267-7315 | |
| 4938486 | Vernon, Anne | 21981 Timber Cove Rd. | | | | Jenner | CA | 95450 | |
| 4929019 | VERNON, SEAN | 9642 CHERRYWOOD CT | | | | GILROY | CA | 95020 | |
| 4985640 | Veronie, Darrol | Address on file | | | | | | | |
| 4931625 | VERRICO ASSOCIATES LLC | 137 W STATE ST | | | | KENNETT SQUARE | PA | 19348 | |
| 4931626 | VERSALENCE LLC | 3328 NW OGDEN ST | | | | CAMAS | WA | 98607 | |
| 4985503 | Versaw, Arlene | Address on file | | | | | | | |
| 4931627 | VERSIFY SOLUTIONS INC | 2 BRAXTON WAY STE 105 | | | | GLEN MILLS | PA | 19342 | |
| 4931628 | VERTICAL BRIDGE TOWERS LLC | 750 PARK OF COMMERCE DR STE 20 | | | | BOCA RATON | FL | 33487 | |
| 4945231 | Vertical Design LLC-Moraja, Giovanni | 1219 Derby St | | | | Berkeley | CA | 94702 | |
| 4931629 | VERTIV CORP | 1050 DEARBORN DR | | | | COLUMBUS | OH | 43299 | |
| 4931630 | VERTIV SERVICES INC | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| 4931631 | VERUS ASSOCIATES INC | 1355 WILLOW WAY STE 120 | | | | CONCORD | CA | 94520 | |
| 4913035 | Vervilos, James | Address on file | | | | | | | |
| 4939674 | Vespucci Ristorante Italiano-Zaccaro, Francesco | 147 E 3rd Ave | | | | San Mateo | CA | 94402 | |
| 4935315 | Vessels, Gary | 44099 Road 208 | | | | Madera | CA | 93638 | |
| 4912487 | Vessels, Ronald Allen | Address on file | | | | | | | |
| 4928194 | VESSELY, ROBERT S | CIVIL & STRUCTURAL ENGINEERING | 743 PACIFIC ST STE B | | | SAN LUIS OBISPO | CA | 93401 | |
| 4922886 | VEST, ISHAN B | DC | 3234 MCKINLEY DRIVE | | | SANTA CLARA | CA | 95051 | |
| 4931632 | VESTA PARTNERS LLC | 300 FIRST STAMFORD PL | | | | STAMFORD | CT | 06902 | |
| 4931633 | VESTA SOLUTIONS INC | 42505 RIO NEDO ST | | | | TEMECULA | CA | 92590 | |
| 4993258 | Vestal, Kathleen | Address on file | | | | | | | |
| 4931634 | VETERAN ENERGY INC | RED CEDAR GROUP | 3340 PEACHTREE RD NE STE 1910 | | | ATLANTA | GA | 30326 | |
| 4931635 | VETERAN POWER INC | 100 OAK RD | | | | BENICIA | CA | 94510 | |
| 4931636 | VETERANS EQUITY CENTER | 1010 MISSION ST STE C | | | | SAN FRANCISCO | CA | 94103 | |
| 4931637 | VETERANS IN COMMUNITY ADVOCACY | AMERICAN GI FORUM | 1228 I STREET | | | MODESTO | CA | 95354 | |
| 4931638 | VETERANS STAND DOWN | SAN JOAQUIN INC | 3247 W MARCH LANE STE 210 | | | STOCKTON | CA | 95219 | |
| 4931639 | VETERANS TRAFFIC CONTROL CO | 3 BIG TREE WAY | | | | REDWOOD CITY | CA | 94062 | |
| 4931640 | VETERANS YOGA PROJECT INC | 2101 SHORELINE DR STE 480 | | | | ALAMEDA | CA | 94501 | |
| 4931641 | VETFUND FOUNDATION | 1415 L ST STE 1100 | | | | SACRAMENTO | CA | 95814 | |
| 4931642 | VETSINTECH | 88 KING ST STE 703 | | | | SAN FRANCISCO | CA | 94107 | |
| 4995968 | Vetter, Barry | Address on file | | | | | | | |
| 4911683 | Vetter, Barry Lee | Address on file | | | | | | | |
| 4989679 | Vetter, Gail | Address on file | | | | | | | |
| 4984958 | Vetter, Irene G | Address on file | | | | | | | |
| 4997280 | Vetter, John | Address on file | | | | | | | |
| 4913594 | Vetter, John R | Address on file | | | | | | | |
| 4989538 | Vetter, Renee | Address on file | | | | | | | |
| 4977759 | Vetter, Tabitha | Address on file | | | | | | | |
| 4931643 | VGM GROUP INC | DBA HOMELINK | PO Box 78492 | | | MILWAUKEE | WI | 53278-0492 | |
| 4931644 | VIADATA LP | 410 LONGVIEW DR | | | | SUGAR LAND | TX | 77478 | |
| 4920655 | VIAL, ERIC | VIAL PT: ERIC VIAL | 515 ASH ST | | | SUSANVILLE | CA | 96130 | |
| 4991928 | Vian, Rita | Address on file | | | | | | | |
| 4990265 | Viana, Corazon | Address on file | | | | | | | |
| 4985201 | Viana, Kathleen A | Address on file | | | | | | | |
| 4915196 | Viar, Richard Scott | Address on file | | | | | | | |
| 5004042 | Viarengo, Sandra J. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5011471 | Viarengo, Sandra J. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4931645 | VIASAT INC | 6155 EL CAMINO REAL | | | | CARLSBAD | CA | 92009 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931646 | VIATRAN | PO Box 934811 | | | | ATLANTA | GA | 31193-4811 | |
| 4931647 | VIATRAN CORP | 3829 FOREST PKWY STE 500 | | | | WHEATFIELD | NY | 14120 | |
| 4994578 | Viau Jr., Richard | Address on file | | | | | | | |
| 4993329 | Vibat, Audrey | Address on file | | | | | | | |
| 4912908 | Vibieda, Joseph | Address on file | | | | | | | |
| 4931648 | VIBRALIGN INC | 530 G SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236 | |
| 4931649 | VIBRANTCARE OUTPATIENT | REHABILITATION OF CALIFORNIA INC | 2270 DOUGALS BLVD STE 216 | | | ROSEVILLE | CA | 95661 | |
| 4931650 | VIBROSYSTM INC | 2727 JACQUES-CARTIER BLVD EAST | | | | LONGUEUIL | PQ | J4N 1L7 | CANADA |
| 4921475 | VICE, GARY S | VICE APPRAISAL COMPANY | PO Box 5545 | | | SANTA ROSA | CA | 95402 | |
| 4934093 | Vicena, Jazzle Pearl | 754 North 12th Street | | | | San Jose | CA | 95112 | |
| 4912340 | Vicencio, Eloise Camille Casing | Address on file | | | | | | | |
| 4976155 | Vicent | 0124 KOKANEE LANE | 2425 French Oak Place | | | Livermore | CA | 96020 | |
| 4943482 | VICHY SPRINGS RESORT-Ashoff, Gilbert | 2605 VICHY SPRINGS RD | | | | UKIAH | CA | 95482 | |
| 4931652 | VICI PRECISION SAMPLING INC | PO Box 15886 | | | | BATON ROUGE | LA | 70895 | |
| 4934516 | VICK, ROLAND | 215 ORO DRIVE | | | | ARROYO GRANDE | CA | 93420 | |
| 4977821 | Vickerman, Lavern | Address on file | | | | | | | |
| 4931653 | VICKERS CONCRETE SAWING INC | 392 E GISH ROAD | | | | SAN JOSE | CA | 95112 | |
| 4912052 | Vickers, Mark T | Address on file | | | | | | | |
| 5002953 | Vickery, Katherine | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010590 | Vickery, Katherine | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002954 | Vickery, Katherine | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002952 | Vickery, Katherine | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002955 | Vickery, Katherine | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010589 | Vickery, Katherine | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4940500 | Vickery, Tina | 10546 Creekside Dr | | | | BAKERSFIELD | CA | 93308 | |
| 4980471 | Vickrey, Betty | Address on file | | | | | | | |
| 4931655 | VICOR CORPORATION | 25 FRONTAGE RD | | | | ANDOVER | MA | 01810 | |
| 4989682 | Vicory, Cathy | Address on file | | | | | | | |
| 4985501 | Vicory, Charles | Address on file | | | | | | | |
| 4983982 | Vicory, Mary | Address on file | | | | | | | |
| 4931658 | VICTOR BACKHOE INC | 991 LITTLE MORRO CREEK RD | | | | MORRO BAY | CA | 93442 | |
| 4931660 | VICTOR LEVERONI CORP | 601 LEVERONI RD | | | | SONOMA | CA | 95476 | |
| 4931661 | VICTOR LI MD INC | 4140 JADE ST STE 102 | | | | CAPITOLA | CA | 95010 | |
| 4931664 | VICTOR VALLEY CHAMBER OF COMMERCE | 14174 GREEN TREE BLVD | | | | VICTORVILLE | CA | 92395 | |
| 4942058 | Victor, Candace/Morgan Crable | 692 Laurel Ave | | | | Gustine | CA | 95302 | |
| 4994199 | Victor, David | Address on file | | | | | | | |
| 4936692 | Victor, Marc | PO Box 1085 | | | | Kenwood | CA | 95452 | |
| 4913479 | Victor, Michael Anthony | Address on file | | | | | | | |
| 4999991 | Victoria Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 4939140 | VICTORINE, RODNEY | 41926 VIA SAN GABRIEL | | | | FREMONT | CA | 94539 | |
| 4941144 | victorino, david | 5861 yawl street | | | | discovery bay | CA | 94505 | |
| 4936050 | Victory Hall-Geis, Chandre | 360 Ritch Street | | | | San Francisco | CA | 94107 | |
| 4931667 | VICTORY IN PRAISE CHURCH | 2029 E HARDING WAY | | | | STOCKTON | CA | 95205 | |
| 5003837 | Viczquez, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011199 | Viczquez, Christopher | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003807 | Viczquez, Ricardo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011169 | Viczquez, Ricardo | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003838 | Viczquez, Yandel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011200 | Viczquez, Yandel | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4981235 | Vidal, Gregory | Address on file | | | | | | | |
| 4986933 | Vidales, John | Address on file | | | | | | | |
| 4988317 | Vidalin, William | Address on file | | | | | | | |
| 4931668 | VIDEORAY LLC | 212 E HIGH ST | | | | POTTSTOWN | PA | 19464 | |
| 4944599 | Vidkjer, Jennifer | 2996 Foothill Blvd | | | | Calistoga | CA | 94515 | |
| 4993038 | VIDOVICH, KAREN | Address on file | | | | | | | |
| 5001692 | Vidrio, Maria | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001693 | Vidrio, Maria | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001691 | Vidrio, Maria | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5001689 | Vidrio, Rigoberto | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001690 | Vidrio, Rigoberto | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001688 | Vidrio, Rigoberto | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4991092 | Vieck, Adrian | Address on file | | | | | | | |
| 4937341 | VIEIRA, MARISA | 561 RUSSELL ST | | | | VALLEJO | CA | 94591 | |
| 4912525 | Vieira, Marta | Address on file | | | | | | | |
| 4997814 | Vieira, Mary | Address on file | | | | | | | |
| 4931669 | VIEIRAS CUSTOM TRACTOR WORK | PO Box 1962 | | | | TRACY | CA | 95378 | |
| 4937924 | Vielbaum, Bill | 7572 Via Guiseppe Ln | | | | Salinas | CA | 93907 | |
| 4993282 | Viera, Edward | Address on file | | | | | | | |
| 4985819 | Viernes, Carmelina | Address on file | | | | | | | |
| 4975645 | Vierra | 0911 LASSEN VIEW DR | 111 Country Club Dr | | | Colusa | CA | 95932 | |
| 4940202 | Vierra Farms-Vierra, David | 4610 South River Road | | | | West Sacramento | CA | 95691 | |
| 4945039 | Vierra, Gene | 1690 Sierra Dr | | | | Arroyo Grande | CA | 93420 | |
| 4988304 | Vierra, Jenise | Address on file | | | | | | | |
| 4986307 | Vierra, Patricia | Address on file | | | | | | | |
| 4986582 | Vierra, Richard | Address on file | | | | | | | |
| 4983674 | Vierra, Robert | Address on file | | | | | | | |
| 4912984 | Viers, Mark A. | Address on file | | | | | | | |
| 4931671 | VIETNAM VETERANS OF CALIFORNIA INC | PO Box 378 | | | | SANTA ROSA | CA | 95402 | |
| 4931672 | VIETNAMESE AMERICAN ROUNDTABLE INC | 84 W SANTA CLARA ST STE 790 | | | | SAN JOSE | CA | 95113 | |
| 4931673 | VIETNAMESE VOLUNTARY FOUNDATION | 2264 QUIMBY RD | | | | SAN JOSE | CA | 95122 | |
| 4931674 | VIETNAMESE YOUTH DEVELOPMENT CENTER | VYDC | 166 EDDY ST | | | SAN FRANCISCO | CA | 94109 | |
| 4979937 | Vietti, Jim | Address on file | | | | | | | |
| 5011499 | Vieyra, Eizabeth | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004070 | Vieyra, Eizabeth | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011496 | Vieyra, Manuel | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004067 | Vieyra, Manuel | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4980843 | Vigars, Ralph | Address on file | | | | | | | |
| 5005816 | Vigil, Ana | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012431 | Vigil, Ana | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005817 | Vigil, Ana | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005815 | Vigil, Ana | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012432 | Vigil, Ana | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 287
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938260 | Vigil, Danielle | 1074 Minoru Drive | | | | San Jose | CA | 95120 | |
| 4993592 | Vigil, David | Address on file | | | | | | | |
| 4913233 | Vigil, Easton D | Address on file | | | | | | | |
| 4987814 | Vigil, Robert | Address on file | | | | | | | |
| 4942926 | Vigil, Roy | 2227 W. Michigan Ave. | | | | Fresno | CA | 93705 | |
| 4983230 | Vigil, Samuel | Address on file | | | | | | | |
| 4945766 | Vigilant Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945767 | Vigilant Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David J. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4944959 | Vignati, Brian | 6450 SAUTER LN REAR | | | | Eureka | CA | 95503 | |
| 4931677 | VIKING AUTOMATIC SPRINKLER CO | 3245 NORTHWEST FRONT AVE | | | | PORTLAND | OR | 97210 | |
| 4931676 | VIKING AUTOMATIC SPRINKLER CO | 4961 INDUSTRY DR | | | | MEDFORD | OR | 97502-1200 | |
| 4931678 | VIKING DRILLERS INC | 5950 GRANITE LAKE DR | | | | GRANITE BAY | CA | 95746 | |
| 4939639 | Viking Insurance, Zeferino Silva Bautista | PO Box 8380 | | | | Stevens Point | WI | 54481 | |
| 4931679 | VIKING READY MIX CO INC | 15821 VENTURA BLVD STE 475 | | | | ENCINO | CA | 91436-4778 | |
| 4931680 | VIKING VENTURES LLC | 2020 STANDIFORD AVE BLDG A | | | | MODESTO | CA | 95350 | |
| 4931681 | VIKRAM TALWAR MD INC | VIKRAM TALWAR MD INC | 1320 EL CAPITAN DR STE 200 | | | DANVILLE | CA | 94526 | |
| 4914179 | Vilela, Antonio Carlos Oliveira | Address on file | | | | | | | |
| 4991379 | Villa, Anthony | Address on file | | | | | | | |
| 4983987 | Villa, Daniel | Address on file | | | | | | | |
| 4985043 | Villa, Eva | Address on file | | | | | | | |
| 4985923 | Villa, Frank | Address on file | | | | | | | |
| 4936884 | Villa, Jaqueline | 2610 60th Ave | | | | Oakland | CA | 94605 | |
| 4979777 | Villa, Michael | Address on file | | | | | | | |
| 4995760 | Villa, Orlando | Address on file | | | | | | | |
| 4983111 | Villa, Pete | Address on file | | | | | | | |
| 4993063 | Villa, Raymond | Address on file | | | | | | | |
| 4981495 | Villa, Robert | Address on file | | | | | | | |
| 4914256 | Villa, Ruben J | Address on file | | | | | | | |
| 4919954 | VILLA-BORRAYO, DOROTEA | 344 ELM ST | | | | BRENTWOOD | CA | 94513 | |
| 4912904 | Villacres, Geneve Lauren | Address on file | | | | | | | |
| 4934456 | Village Bakery, AZIZ FATTAHI | 403 G ST | | | | DAVIS | CA | 95616 | |
| 4933669 | VILLAGE COUNTRY CLUB | 4300 CLUB HOUSE ROAD | | | | LOMPOC | CA | 93436 | |
| 4931682 | VILLAGE METHOD INC | 33170 ALVARADO NILES RD #795 | | | | UNION CITY | CA | 94587 | |
| 4934278 | Village Veterinary Clinic-Verne Thacker, Verne Thacker | 3883 Constellation Road | | | | Lompoc | CA | 93436 | |
| 4940624 | Village/Atty Rep, Candlelight | 415 Carriage Lantern Ct. | | | | Somerset | CA | 95684 | |
| 4935278 | VILLAGOMEZ, RAMIRO | 665 Soquel Court | | | | Madera | CA | 93638 | |
| 4989402 | Villagomez, Robert | Address on file | | | | | | | |
| 4935009 | Villagran, Marie | 2864 Willow St | | | | Placerville | CA | 95667 | |
| 4937526 | Villalobos Vargas, Miriam | 2073 Santa Ana Street | | | | Salinas | CA | 93906 | |
| 4983977 | Villalobos, Katherine | Address on file | | | | | | | |
| 4937615 | Villalobos, Margartia | 326 N 18th Street | | | | San Jose | CA | 95112 | |
| 4944479 | Villalobos, Robert & Marie | 6085 Shasta Rd. | | | | Garden Valley | CA | 95633 | |
| 4936777 | VILLALOBOS, SUSANA | 134 HALL RD #B | | | | WATSONVILLE | CA | 95076 | |
| 4943492 | Villalobos, Veronoica | 5554 TRAILHEAD LOOP | | | | Marysville | CA | 95901 | |
| 4980276 | Villalovoz, David | Address on file | | | | | | | |
| 4996826 | Villalpando Jr., Jose | Address on file | | | | | | | |
| 4939835 | Villalpando, Peter | 2635 Torrey Pines Dr. | | | | Brentwood | CA | 94513 | |
| 4978848 | Villaluz, Pacita | Address on file | | | | | | | |
| 4914611 | Villanueva, Chris | Address on file | | | | | | | |
| 5008941 | Villanueva, Claire | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008942 | Villanueva, Claire | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4985447 | Villanueva, Johnny | Address on file | | | | | | | |
| 4938073 | Villanueva, Leonard | 8710 Prunedale North Rd Spc#39 | | | | Salinas | CA | 93907 | |
| 4986999 | Villanueva, Maria | Address on file | | | | | | | |
| 4992261 | Villanueva, Rodrigo | Address on file | | | | | | | |
| 4994095 | Villanueva, Roger | Address on file | | | | | | | |
| 4936920 | Villanueva-Manriquez, Xeydy | 1470 Dayton Avenue | | | | San Leandro | CA | 94579 | |
| 4982776 | Villar, Pamela | Address on file | | | | | | | |
| 4931683 | VILLARA CORPORATION | 4700 LANG AVE STE100 | | | | MCCLELLAN | CA | 95652 | |
| 4935220 | Villareal, Marta | 3600 Old Adobe | | | | Petaluma | CA | 94954 | |
| 4947623 | Villarin, Zenaida | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947622 | Villarin, Zenaida | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947624 | Villarin, Zenaida | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4943422 | Villarreal, Lucio | 2630 WARD WAY | | | | CONCORD | CA | 94518 | |
| 4983634 | Villasana, Jesse | Address on file | | | | | | | |
| 4998037 | Villegas, John | Address on file | | | | | | | |
| 4983129 | Villegas, Jose | Address on file | | | | | | | |
| 4937544 | Villegas, Maximina | 4777 E Norwich Ave | | | | Fresno | CA | 93726 | |
| 4994784 | Villegas, Teresita | Address on file | | | | | | | |
| 4991124 | Villemaire, Janice | Address on file | | | | | | | |
| 4931684 | VILLINES GROUP LLC | 1121 L ST STE 100 | | | | SACRAMENTO | CA | 95814 | |
| 4999828 | Viloria, Cristina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009107 | Viloria, Cristina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999829 | Viloria, Cristina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4995349 | Viltrakis, James | Address on file | | | | | | | |
| 5004606 | Vinas, Ariel | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004607 | Vinas, Ariel | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004605 | Vinas, Ariel | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4931686 | VINCE SIGAL ELECTRIC INC | PO Box 1995 | | | | WINDSOR | CA | 95492 | |
| 4931689 | VINCENT ELECTRIC INC | DBA VINCENT ELECTRIC MOTOR COMPANY | 8383 BALDWIN ST | | | OAKLAND | CA | 94621 | |
| 4984955 | Vincent Jr., Adolph | Address on file | | | | | | | |
| 4974748 | Vincent Jr., John C. | Vincent, Holly (spouse) | P.O. Box 628 | | | Exeter | CA | 93221 | |
| 4919398 | VINCENT, DANIEL E | NIPOMO CHIRO OFFICE | 620 W TEFFT ST | | | NIPOMO | CA | 93444 | |
| 4974930 | VINCENT, Darrell E, & Dene | The Darrell E. Vincent & Dene Vincent Living Trust | 4758 W. Alluvial Avenue | | | Fresno | CA | 93722 | |
| 5007502 | Vincent, Douglas | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948244 | Vincent, Douglas | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948243 | Vincent, Douglas | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4978610 | Vincent, John | Address on file | | | | | | | |
| 4985190 | Vincent, Kathleen | Address on file | | | | | | | |
| 4977593 | Vincent, Lyle | Address on file | | | | | | | |
| 4938125 | Vincent, Randy | 27422 vista Del toro place | | | | Salinas | CA | 93908 | |
| 5006409 | Vincent, Richard and Teresa | 124 KOKANEE LANE | 124 KOKANEE LANE | | | Chester | CA | 96020 | |
| 4978769 | Vincent, William | Address on file | | | | | | | |
| 4993827 | Vincenty, Sue | Address on file | | | | | | | |
| 4992455 | Vinciguerra, Virginia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931693 | VINCLER COMMUNICATIONS INC | PO Box 3479 | | | | REDWOOD CITY | CA | 94064 | |
| 4996800 | Vindasius, Julia | Address on file | | | | | | | |
| 4931694 | VINE CREEK INDUSTRIAL PARK LLC | 807 JOSEPHINE LANE | | | | HEALDSBURG | CA | 95448 | |
| 4937096 | Vine, Robert Gene | 650 1/2 Farroll Road | | | | Grover Beach | CA | 93433 | |
| 4934373 | Vinecour, Edward/Diane | 851 O'Hara Court | | | | Oakley | CA | 94561 | |
| 5012590 | Vinepals, Inc. | Levin Simes LLP | William A Levin, Laurel L Simes, Rachel B Abrams, | Amy Eskin, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 5005988 | Vinepals, Inc. | Merlin Law Group, P.A. | Victor Jacobellis, Stephanie Poli | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5005989 | Viney, Kenneth | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012591 | Viney, Kenneth | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4939972 | VINEYARD GROWERS, Kelham | PO BOX 2707 | | | | YOUNTVILLE | CA | 94599 | |
| 4995624 | Vineyard, Betty | Address on file | | | | | | | |
| 4980476 | Vineyard, Nancy | Address on file | | | | | | | |
| 4944352 | Vino Vista LLC-Erskine, Gwendolyn | PO Box 510 | | | | Paso Robles | CA | 93447 | |
| 4949895 | Vinson, Barbara | Barbara Vinson; Lloyd Vinson | PO Box 2552 | | | Barstow | CA | 92312 | |
| 4910152 | Vinson, Barbara A. | Address on file | | | | | | | |
| 4910152 | Vinson, Barbara A. | Address on file | | | | | | | |
| 4931695 | VINTNER SOLAR LLC | C/O ALLCO RENEWABLE | 14 WALL ST 20TH FLOOR | | | NEW YORK | NY | 10005 | |
| 4932931 | Vintner Solar, LLC | 222 South 9th Street Suite 1600 | | | | Minneapolis | MN | 55402 | |
| 4943116 | Vintners Inn-Sanfillippo, Tom | 4350 BARNES ROAD | | | | SANTA ROSA | CA | 95403 | |
| 5005819 | Vinyard, Renee | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012433 | Vinyard, Renee | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005820 | Vinyard, Renee | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005818 | Vinyard, Renee | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012434 | Vinyard, Renee | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4945018 | Viola, Jeannine | 617 1/2 Vallejo | | | | Crockett | CA | 94525 | |
| 4943136 | vip grooming sf-woo, lancy | 4299 24th street | | | | san francisco | CA | 94114 | |
| 4934902 | VIP SMOG-HOSSEIN, JACKS | 2049 CONTRA COSTA BLVD | | | | PLESANT HILL | CA | 94523 | |
| 4931697 | VIP SURGICARE | 15047 LOS GATOS BLVD STE 150 | | | | LOS GATOS | CA | 95032 | |
| 4939997 | VIPKID independent contractor-Bryant, Samantha | 2112 Dell Oak Ln | | | | Bakersfield | CA | 93311 | |
| 4939166 | Viramontes, Veronica | 995 Robinson Ave. | | | | Clovis | CA | 93612 | |
| 4992315 | Viray, Jose | Address on file | | | | | | | |
| 4987380 | Viray, Leticia | Address on file | | | | | | | |
| 4981598 | Viray, Primitiva | Address on file | | | | | | | |
| 4982962 | Virdee, Avtar | Address on file | | | | | | | |
| 4975423 | Virden, Charles | 1202 PENINSULA DR | 1710 Santa Lucia Dr | | | SanJose | CA | 95125 | |
| 4994822 | Virden, Sandra | Address on file | | | | | | | |
| 4934021 | VIRGEN, RUBEN | PO BOX 153 | | | | MADISON | CA | 95653 | |
| 4931698 | VIRGIN PULSE INC | 492 OLD CONNECTICUT PATH STE 6 | | | | FRAMINGHAM | MA | 01701 | |
| 4931700 | VIRGINIA DEPT OF TAXATION | #0018374099 | PO Box 27264 | | | RICHMOND | VA | 11111 | |
| 4931702 | VIRGINIA ELECTRIC AND POWER COMPANY | DBA DOMINION VIRGINIA POWER | PO Box 27503 | | | RICHMOND | VA | 23261 | |
| 4931704 | VIRGINIA MASON INSTITUTE | 1100 NINTH AVE | | | | SEATTLE | WA | 98101 | |
| 4931706 | VIRGINIA SEALING PRODUCTS INC | DBA VSP TECHNOLOGIES | 8140 QUALITY DR | | | PRINCE GEORGE | VA | 23875 | |
| 4931707 | VIRTUAL HOLD TECHNOLOGY LLC | 3875 EMBASSY PKWY STE 350 | | | | AKRON | OH | 44333 | |
| 4931708 | VIRTUAL MEDIA INTEGRATION LTD | 5001 COMMERCE PARK CIRCLE | | | | PENSACOLA | FL | 32505 | |
| 4976644 | Virzi, Stella | Address on file | | | | | | | |
| 4933247 | VISAGE ENERGY | 6345 Green Valley Circle #216 | | | | Culver City | CA | 90230 | |
| 4933176 | VISAGE ENERGY CORP | 6345 Green Valley Circle #216 | | | | Culver City | CA | 90230 | |
| 4985541 | Visak, Claude | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942202 | Visconti, michael | 130 Fernwood Drive | | | | San Francisco | CA | 94127 | |
| 4931709 | VISHAY MEASUREMENTS GROUP INC | 951 WENDELL BLVD | | | | WENDELL | NC | 27591 | |
| 4931710 | VISION CARE CENTER | 7075 N SHARON | | | | FRESNO | CA | 93720 | |
| 4931711 | VISION CRITICAL COMMUNICATIONS INC | 436 LAFAYETTE ST 6TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4941323 | Vision Properties and Investments LLC, Marcelino Garza | 7816 Isaak Lane | | | | Bakesfield | CA | 93314 | |
| 4931712 | VISION QUEST INDUSTRIES | DBA VQ ORTHO CARE | 18011 MITCHELL SO #A | | | IRVINE | CA | 92614 | |
| 4931713 | VISION SERVICE PLAN | PO Box 45210 | | | | SAN FRANCISCO | CA | 94145-5210 | |
| 4931714 | VISION UPRIGHT MRI LLC | 828 S BASCOM AVE STE 110 | | | | SAN JOSE | CA | 95128-2652 | |
| 4931715 | VISION Y COMPROMISO | 15808 HESPERIAN BLVD STE 708 | | | | SAN LORENZO | CA | 94580 | |
| 4931716 | VISIONARY INTEGRATION PROFESSIONALS | 80 IRON POINT CIRCLE STE 100 | | | | FOLSOM | CA | 95630 | |
| 4931717 | VISIONARY SOLUTIONS LLC | 2553 QUALITY LANE | | | | KNOXVILLE | TN | 37931 | |
| 4931718 | VISIONS MANAGEMENT INTERNATIONAL CO | 22 MARINA BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 4985272 | Visitacion, Alfredo | Address on file | | | | | | | |
| 4935992 | Visser Farms-Visser, Ronald | 27137 Hwy 46 | | | | Wasco | CA | 93280 | |
| 4990426 | Visser, Betty | Address on file | | | | | | | |
| 4931719 | VISTA COMPLETE CARE INC | 1355S BOWMAN RD | | | | AUBURN | CA | 95603 | |
| 4931720 | VISTA COMPLETE CARE INC | PO Box 143000 | | | | BELFAST | ME | 64915-4033 | |
| 4932932 | Vista Corporation | P.O. Box 382 | | | | Saint Helena | CA | 94574 | |
| 4931721 | VISTA ENERGY MARKETING LP | 3200 SOUTHWEST FWY STE 2240 | | | | HOUSTON | TX | 77027 | |
| 4931722 | VISTA ENERGY MARKETING LP | 4306 YOAKUM BLVD STE 600 | | | | HOUSTON | TX | 77006 | |
| 4931723 | VISTA IMAGING SERVICES INC | 3941 PARK DR STE 20 463 | | | | EL DORADO HILLS | CA | 95762 | |
| 4931724 | VISTA PISTACHIO PARTNERS | PO Box 477 | | | | COPPEROPOLIS | CA | 95228 | |
| 4938765 | Vista, Lloyd | 1 Delano Ave | | | | San Francisco | CA | 94112 | |
| 4931725 | VISUAL COMMUNICATIONS COMPANY LLC | 12780 DANIELSON CT STE A | | | | POWAY | CA | 92064 | |
| 4931726 | VISUAL PURPLE LLC | 811 EL CAPITAN WAY STE 210 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4931727 | VISUAL SOUND INC | 485 PARK WAY | | | | BROOMALL | PA | 19008 | |
| 4985158 | Viswanath, Bala P | Address on file | | | | | | | |
| 4990354 | Viswanath, Parvathy | Address on file | | | | | | | |
| 4931728 | VITAL IMAGING MEDICAL | GROUP INC | PO Box 6229 | | | NORCO | CA | 92860 | |
| 4933537 | VITAL VITTLES BAKERY, INC-TRAN, BINH | 2810 SAN PABLO AVE | | | | BERKELEY | CA | 94702 | |
| 4983797 | Vitale, Dorothy | Address on file | | | | | | | |
| 4931729 | VITALYST LLC | ONE BALA PLAZA STE 434 | | | | BALA CYNWYD | PA | 19004 | |
| 4990872 | Vitan, James | Address on file | | | | | | | |
| 4931730 | VITOL INC | 1100 LOUISIANA ST STE 5500 | | | | HOUSTON | TX | 77002 | |
| 4980030 | Vitorelo, David | Address on file | | | | | | | |
| 4982567 | Vitorelo, Mary | Address on file | | | | | | | |
| 4931731 | VITREO RETINAL MEDICAL GROUP | DBA RETINAL CONSULTANTS MEDICAL | 3939 J STREET #104 | | | SACRAMENTO | CA | 95819 | |
| 4938752 | Vitus, Michelle | 725 Georgia Ave | | | | Sunnyvale | CA | 94085 | |
| 5003816 | Vivar, Valerie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011178 | Vivar, Valerie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4941673 | VIVIAN VAN VO, D.D.S., A PROFESSIONAL CORPORATION-Vo, Vivian | 816 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 4976235 | Vivoli, Daniel | 0363 LAKE ALMANOR WEST DR | 5539 Morningside Drive | | | SanJose | CA | 95138 | |
| 4975681 | Vixie, Curtis | 0723 LASSEN VIEW DR | 697-580 Gold Run Road | | | Susanville | CA | 96130 | |
| 4975389 | Vlahos | 1225 LASSEN VIEW DR | 501 Peninsula Dr. | | | Westwood | CA | 96137 | |
| 4931713 | VLAMING & ASSOCIATES | A PROFESSIONAL CORPORATION | 447 GEORGIA ST | | | VALLEJO | CA | 94590 | |
| 4944994 | Vlantis, George | 1117 Kelsey Dr | | | | Sunnyvale | CA | 94087 | |
| 4921620 | VLAZAKIS, GEORGE M | 225 BRUSH ST | | | | OAKLAND | CA | 94607 | |
| 4931734 | VLOCITY INC | 50 FREMONT ST STE 2250 | | | | SAN FRANCISCO | CA | 94105 | |
| 4931735 | VO ENGINEERING INC | 13230 EVENING CREEK DR S STE 2 | | | | SAN DIEGO | CA | 92128 | |
| 4914780 | Vo, Do Quang Thanh | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936696 | Vo, Mai | 1627 Edsel Drive | | | | Milpitas | CA | 95035 | |
| 4931736 | VOCATIONAL DESIGNS INC | 5607 AVENIDA DE LOS ROBLES | | | | VISALIA | CA | 93291 | |
| 4988983 | Vocke, John | Address on file | | | | | | | |
| 4936228 | Voelz, Joel | 1380 Monterey Blvd | | | | San Francisco | CA | 94127 | |
| 4931737 | VOGEL LAND & CATTLE CO | 300 PASEO TESORO | | | | WALNUT | CA | 91789 | |
| 4944666 | Vogel, Bessie | 5562 Bucks Bar Cir | | | | Placerville | CA | 95667 | |
| 4921224 | VOGEL, FRED AND JILL | PO Box 666 | | | | PATTERSON | CA | 95363 | |
| 4992666 | Vogel, Gregory | Address on file | | | | | | | |
| 5007503 | Vogel, Lisa | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948246 | Vogel, Lisa | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948245 | Vogel, Lisa | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4928162 | VOGEL, ROBERT K | 300 PASEO TESORO | | | | WALNUT | CA | 91789 | |
| 4930847 | VOGEL, TIMOTHY | 2103 PEACHLAND AVE | | | | SEBASTOPOL | CA | 95472 | |
| 4997706 | Vogelsang, Marlene | Address on file | | | | | | | |
| 4931739 | VOGT POWER INTERNATIONAL | 13551 Triton Park Ste 2000 | | | | Louisville | KY | 40223 | |
| 4931738 | VOGT POWER INTERNATIONAL | 4000 DUPONT CIRCLE | | | | LOUISVILLE | KY | 40207 | |
| 4991628 | Vogt, Bonnie | Address on file | | | | | | | |
| 4943997 | Vogt, Daniel | 8770 Leavesley Road | | | | Gilroy | CA | 95020 | |
| 4940540 | Vogt's Holstein Dairies-Vogt, Johnny | 7831 Capay Ave. | | | | Orland | CA | 95963 | |
| 4935686 | Vohra, Virram | 6451 E Shields Avenue | | | | Fresno | CA | 93727 | |
| 4983551 | Vohwinkle, John | Address on file | | | | | | | |
| 4933449 | Voichescu, Kimberly | 8364 N Lake Dr, Apt G | | | | Dublin | CA | 94568 | |
| 4974231 | Voith Hydro Inc. | 760 East Berlin Rd | | | | York | PA | 17408-8701 | |
| 4931740 | VOITH TURBO INC | 25 WINSHIP RD | | | | YORK | PA | 17406 | |
| 4933177 | VOLAIRE ENERGY LLC | 1000 N. Lake Shore Dr Suite 406 | | | | Chicago | IL | 60611 | |
| 4941944 | VOLAT, LARRY | 2136 MAGNOLIA AVE | | | | PETALUMA | CA | 94952 | |
| 4931741 | VOLCANO TELEPHONE CO | 20000 CA-88 | | | | PineGrove | CA | 95665 | |
| 5012833 | VOLCANO TELEPHONE CO | PO Box 1070 | | | | PINE GROVE | CA | 95665 | |
| 4942878 | Volk, Leslie | 67 El Toyonal | | | | Orinda | CA | 94563 | |
| 4994977 | Volkar, David | Address on file | | | | | | | |
| 4994658 | Volkar, Janet | Address on file | | | | | | | |
| 4981871 | Volker, Leonard | Address on file | | | | | | | |
| 4941221 | VOLKER, STEPHAN C | 1633 University Ave | | | | Berkeley | CA | 94703 | |
| 4942197 | Volking, Sara | 2320 Via Espada | | | | Pleasanton | CA | 94566 | |
| 4988631 | Vollbrecht, Gary | Address on file | | | | | | | |
| 4912317 | Vollman, Terry Alan | Address on file | | | | | | | |
| 4943480 | Vollmer, Clyde | 16240 Greenridge Terrace | | | | Los Gatos | CA | 95032 | |
| 4947626 | Vollmer, Eric | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947625 | Vollmer, Eric | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947627 | Vollmer, Eric | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4947628 | Vollmer's Home Repair | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4982247 | Volosing, Neil | Address on file | | | | | | | |
| 4984400 | Volpe, Gena | Address on file | | | | | | | |
| 4980687 | Volper, Jules | Address on file | | | | | | | |
| 4983504 | Volpi, Nicholas | Address on file | | | | | | | |
| 4983098 | Volquardsen, Harke | Address on file | | | | | | | |
| 4931742 | VOLTUS INC | 542B PRESIDIO BLVD | | | | SAN FRANCISCO | CA | 94129 | |
| 4987283 | Voluntad, Elvira | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931743 | VOLUNTEER CENTER OF KERN COUNTY | 1311 EYE ST | | | | BAKERSFIELD | CA | 93301 | |
| 4931744 | VOLUNTEER CENTER OF SAN FRANCISCO | AND SAN MATEO COUNTIES | 1675 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94109 | |
| 4931745 | VOLUNTEER CENTER OF SONOMA COUNTY | 153 STONY CIRCLE #100 | | | | SANTA ROSA | CA | 95401 | |
| 4931746 | VOLUNTEERS IN MEDICINE | SAN FRANCISCO | 4877 MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| 4931747 | VOLUNTEERS OF AMERICA NORTHERN | CA & NOTHERN NEVADA | 3434 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |
| 4935924 | Vom Dorp, Charlene | 49717 S HWY 245 | | | | Miramonte | CA | 93641 | |
| 4984231 | Vomacka, Joyce | Address on file | | | | | | | |
| 4980615 | Vomacka, William | Address on file | | | | | | | |
| 4937704 | Von Berg, Marietta | 24622 Rimrock Rd | | | | Salinas | CA | 93908 | |
| 4916125 | VON DER MUHLL, ANTHONY | INTEGRATIVE HEALTH CARE | 303 POTRERO ST #42-306 | | | SANTA CRUZ | CA | 95060 | |
| 4978789 | Von Dollen, John | Address on file | | | | | | | |
| 4981606 | Von Gunten, Frankie | Address on file | | | | | | | |
| 4998109 | von Hagen, Russell | Address on file | | | | | | | |
| 4914914 | von Hagen, Russell Bruce | Address on file | | | | | | | |
| 4983081 | Von Soosten, Ronald | Address on file | | | | | | | |
| 4977957 | Von Tersch, Lucille | Address on file | | | | | | | |
| 4941138 | Von Zamory, Claudia | 3251 concord Ave. | | | | Brentwood | CA | 94513 | |
| 4934328 | VONGTAMA, YAADBHIROON | 3742 S MERRIMAC CIR | | | | stockton | CA | 95219 | |
| 4924838 | VONNEGUT, MARTIN | PO Box 7698 | | | | SPRECKELS | CA | 93962 | |
| 4977946 | Vontz, Thomas | Address on file | | | | | | | |
| 4992065 | Voorhees, Gary | Address on file | | | | | | | |
| 4986981 | Voorhees, Genelle | Address on file | | | | | | | |
| 4938875 | Vora, Prakash | 26849 Jennings Way | | | | Hayward | CA | 94544 | |
| 5006821 | Vorheis, Christopher | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006822 | Vorheis, Christopher | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945867 | Vorheis, Christopher | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4942011 | Vorkapich, Robert | 3636 Chucker Ct. | | | | Walnut Creek | CA | 94598 | |
| 5006591 | Vorpagel, Victoria | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006592 | Vorpagel, Victoria | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946778 | Vorpagel, Victoria | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4986816 | Vosburg, David | Address on file | | | | | | | |
| 4993069 | Vosburg, James | Address on file | | | | | | | |
| 4943273 | Vose, Lourdes | 12194 Madrona Way | | | | Nevada City | CA | 95959 | |
| 4931748 | VOSS LABORATORIES INC | 4740 E 2ND ST STE 33 | | | | BENICIA | CA | 94510 | |
| 4944233 | Voss, Jason | 10525 Center Ave | | | | Gilroy | CA | 95020 | |
| 4984350 | Voss, Joanna | Address on file | | | | | | | |
| 4988635 | Voss, Lois | Address on file | | | | | | | |
| 4981497 | Voss, Michael | Address on file | | | | | | | |
| 4999830 | Voss, Rebecca Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009108 | Voss, Rebecca Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999831 | Voss, Rebecca Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4931749 | VOSSLER & COMPANY INC | 4917 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 4941582 | VOSSLER, ELIZABETH | 1840 HILLISH ROCK RD | | | | MEADOW VISTA | CA | 95722 | |
| 4977747 | Vossoughi, Reza | Address on file | | | | | | | |
| 4913585 | Vosti, Eileen Marie | Address on file | | | | | | | |
| 4923077 | VOTAW, JANETTE | JANETTE VOTAW LAC | 574 MANZANITA AVE STE 4 | | | CHICO | CA | 95926 | |
| 4931750 | VOTE SOLAR | 360 22ND ST STE 730 | | | | OAKLAND | CA | 94612 | |
| 4931751 | VOTO LATINO INC | 1710 RHODE ISLAND AVE NW STE 600 | | | | WASHINGTON | DC | 20036 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940104 | Votran, Ly | 4160 Lemoyne Way | | | | Campbell | CA | 95008 | |
| 4931752 | VOX PLANNING INC | 300 HARDING BLVD STE 207 | | | | ROSEVILLE | CA | 95628 | |
| 4945661 | Voyager Indemnity Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4931753 | VP HAULING & DEMOLITION | 1700 SHATTUCK AVE #19 | | | | BERKLEY | CA | 94709 | |
| 4994659 | Vranicar, John | Address on file | | | | | | | |
| 4940365 | VREDENBURGH, LINDA | 202 CAMBRIDGE ST | | | | cambria | CA | 93428 | |
| 4933615 | Vreeland, Robert | 45 Maywood Dr. | | | | San Francisco | CA | 94127 | |
| 4931754 | VRG CONTROLS LLC | 467 RIDGE RD | | | | HIGHLAND PARK | IL | 60035 | |
| 4999836 | Vrismo, Anabelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009111 | Vrismo, Anabelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999837 | Vrismo, Anabelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999832 | Vrismo, Casey | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009109 | Vrismo, Casey | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999833 | Vrismo, Casey | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4984433 | Vrooman, Angelika | Address on file | | | | | | | |
| 4982747 | Vroomman, Marilyn | Address on file | | | | | | | |
| 4931755 | VSI RISK MANAGEMENT & ERGONOMICS | INC | | | | PLACERVILLE | CA | 95667 | |
| 4931756 | VSS SALES INC | VSS COMPRESSOR SERVICE | 16220 GARFIELD AVE | | | PARAMOUNT | CA | 90723 | |
| 4931757 | VSS SALES INC & SUBISDIARIES | VSS COMPRESSOR SERVICE | PO Box 1898 | | | PARAMOUNT | CA | 90723-1898 | |
| 4931758 | VT TECH CORPORATION | 1784 SUNNYDALE AVE | | | | SIMI VALLEY | CA | 93065 | |
| 4994602 | Vu, Mia | Address on file | | | | | | | |
| 4983715 | Vu, Thin | Address on file | | | | | | | |
| 4975651 | VUGRENES FARMS | 0861 LASSEN VIEW DR | 247 Estates Drive | | | Chico | CA | 95928 | |
| 4943092 | Vuich, John | 121 Paulson Lane | | | | Walnut Creek | CA | 94595 | |
| 4947260 | Vujic, Daniel | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947261 | Vujic, Daniel | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947259 | Vujic, Daniel | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947263 | Vujic, Ivanka | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947264 | Vujic, Ivanka | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947262 | Vujic, Ivanka | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947905 | Vujic, Miroslav | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947906 | Vujic, Miroslav | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947904 | Vujic, Miroslav | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4936671 | Vukasin, Sue | 20 Marsh Pl | | | | Oakland | CA | 94611 | |
| 4931759 | VULCAN CONSTRUCTION AND | MAINTENANCE INC | 1010 W WHITESBRIDGE AVE | | | FRESNO | CA | 93706 | |
| 4940554 | Vulcan Materials Company | 16101 Hwy 166 | | | | Bakersfield | CA | 93314 | |
| 4976725 | Vulchev, Nancy | Address on file | | | | | | | |
| 4990919 | Vulich, Richard | Address on file | | | | | | | |
| 4941500 | Vuniwai, Viliame | 7092 Via Ramada | | | | San Jose | CA | 95139 | |
| 4941491 | vuong, kevin | 9200 Ephraim way | | | | Elk Grove | CA | 95758 | |
| 4931760 | VWR INTERNATIONAL LLC | 1050 SATELLITE BLVD | | | | SUWANEE | GA | 30024 | |
| 4931761 | W & O SUPPLY | PO Box 933067 | | | | ATLANTA | GA | 31193-3067 | |
| 4931762 | W & O SUPPLY INC | PO Box 3907 | | | | JACKSONVILLE | FL | 32206-0907 | |
| 4931763 | W BRADLEY ELECTRIC INC | 90 HILL ROAD | | | | NOVATO | CA | 94945 | |
| 4975553 | W D WELLER | 0652 PENINSULA DR | 2723 Saint Giles Ln | | | Mountain View | CA | 94040 | |
| 4931764 | W K MCLELLAN CO | 254 SEARS POINT RD | | | | PETALUMA | CA | 94954 | |
| 4931765 | W MICHAEL GAZDAR DC | JOHN MUIR CHIROPRACTIC CNTR | 2021 YGNACIO VALLEY RD #C204 | | | WALNUT CREEK | CA | 94598 | |
| 4931766 | W N HAMSTRA D O | 2305 CAMINO RAMON # 217 | | | | SAN RAMON | CA | 94583 | |
| 4931767 | W P DAVIES OIL CO | PO Box 80067 | | | | BAKERSFIELD | CA | 93380 | |
| 4931768 | W W COX LAND CO | PO Box 155 | | | | WESTLEY | CA | 95387 | |

In re: PG&E Corporation, *et al.*
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 294
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931770 | W W GRAINGER INC | 100 GRAINGER PKWY | | | | LAKE FOREST | IL | 60045-5201 | |
| 4931769 | W W GRAINGER INC | DEPT 857816011 | | | | PALATINE | IL | 60038-0001 | |
| 4941301 | W. Calvin Meeder-Meeder, Cal | 746 Church St | | | | San Francisco | CA | 94114 | |
| 4935168 | W.R. Forde Associates-Anderson, Eva | 984 Hensley St | | | | Richmond | CA | 94801 | |
| 4942288 | W.S. Heitman Drilling - Meglasson, Lorraine | 623 Buckingham Place | | | | Chico | CA | 95973-8740 | |
| 4931771 | WAA GST EXEMPT TRUST | U/A/D NOV 21 2012 | 5901 S BELVEDERE AVE | | | TUCSON | AZ | 85706 | |
| 4978319 | Waage, Edward | Address on file | | | | | | | |
| 4976244 | WACC | 0380 LAKE ALMANOR WEST DR | P. O. Box 1040 | | | Chester | CA | 96020 | |
| 4931772 | WACE EDUCATIONAL FOUNDATION | PO Box 1736 | | | | SACRAMENTO | CA | 11111 | |
| 5005996 | Wachter, Adam | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005997 | Wachter, Adam | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5005998 | Wachter, Adam | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012594 | Wachter, Adam | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5006002 | Wachter, Jaden | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5006003 | Wachter, Jaden | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5006004 | Wachter, Jaden | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012596 | Wachter, Jaden | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5005999 | Wachter, Shelly | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5006000 | Wachter, Shelly | Eric Ratinoff Law Corp | Eric Ratinoff, Esq., Coell M. Simmons, Esq | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 5006001 | Wachter, Shelly | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5012595 | Wachter, Shelly | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4983483 | Wachtler, Davis | Address on file | | | | | | | |
| 4989140 | Waddell, Sam | Address on file | | | | | | | |
| 4989182 | Wade, Annie | Address on file | | | | | | | |
| 4979148 | Wade, Glynda | Address on file | | | | | | | |
| 4944796 | Wade, James | 3811 Lakeside Dr. Apt. #D302 | | | | Richmond | CA | 94806 | |
| 4977513 | Wade, James | Address on file | | | | | | | |
| 4912981 | Wade, Karisa Nava | Address on file | | | | | | | |
| 4986701 | Wade, Patricia | Address on file | | | | | | | |
| 4931776 | WADHAM ENERGY LIMITED PARTNERSHIP | ATTN SABRINA JACKSON | ONE CALIFORNIA ST 4TH FLR | | | SAN FRANCISCO | CA | 94111 | |
| 4996588 | Wadkins, Joe | Address on file | | | | | | | |
| 4976874 | Wadman, William | Address on file | | | | | | | |
| 4912430 | Wadsworth, Chad Dallas | Address on file | | | | | | | |
| 4942691 | Wadsworth, Evard | 3660 Church St. | | | | Occidental | CA | 95465 | |
| 5006593 | Wadzeck, Misty | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006594 | Wadzeck, Misty | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946779 | Wadzeck, Misty | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4948455 | Waegner, Maribeth | Eric Ratinoff Law Corp | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948456 | Waegner, Maribeth | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948454 | Waegner, Maribeth | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4978526 | Waelty, Henry | Address on file | | | | | | | |
| 4928136 | WAER, ROBERT D | 480 BLACK BEAR LANE | | | | WILLOW CREEK | CA | 95573 | |
| 4984204 | Waers, Geraldine | Address on file | | | | | | | |
| 4935802 | WAFFORD, DAVID | 32201 Mitchell Way #A | | | | Fort Bragg | CA | 95437 | |
| 4939500 | Wag Eats Inc Dba Teriyaki Madness-Ghnaim, Anca | 236 West Portal Ave | | | | San Francisco | CA | 94127 | |
| 4940860 | wage works Provider Provider-BROWN, KRISTA | 28673 YOSEMITE SPRINGS PARKWAY | | | | Coarsegold | CA | 93614 | |
| 4984930 | Wagenseller, Charles | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978918 | Wagers, Robert | Address on file | | | | | | | |
| 4931778 | WAGEWORKS INC | FSA AND HRA CLAIMS | 1100 PARK PL STE 400 | | | SAN MATEO | CA | 94403 | |
| 4997438 | Waggener, Brent | Address on file | | | | | | | |
| 4948583 | Waggener, Stephanie | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948584 | Waggener, Stephanie | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4977678 | Waggerman, Larry | Address on file | | | | | | | |
| 4997263 | Waggoner, William | Address on file | | | | | | | |
| 4911749 | Wagley, Subid | Address on file | | | | | | | |
| 5002023 | Wagner, Brian | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5002022 | Wagner, Brian | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4980671 | Wagner, Darlene | Address on file | | | | | | | |
| 4998191 | Wagner, Diane | Address on file | | | | | | | |
| 4919908 | WAGNER, DON | DO PC BULLHEAD URGENT CARE CENTER | 1355 RAMAR RD STE 11 | | | BULLHEAD CITY | AZ | 86442 | |
| 4944279 | WAGNER, ELLEN | 20600 FRONT ST # B | | | | MONTE RIO | CA | 95462 | |
| 4988918 | Wagner, George | Address on file | | | | | | | |
| 5003599 | Wagner, Gloria | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010961 | Wagner, Gloria | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4913533 | Wagner, James E | Address on file | | | | | | | |
| 4949575 | Wagner, Jason | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949576 | Wagner, Jason | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949574 | Wagner, Jason | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4937226 | Wagner, Jay | 1052 Manan Josening Drive | | | | San Jose | CA | 95762 | |
| 4997578 | Wagner, Jeff | Address on file | | | | | | | |
| 4936094 | Wagner, Jerritt | 19317 LIVE OAK RD | | | | RED BLUFF | CA | 96080 | |
| 4949508 | Wagner, Justin | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 5010405 | Wagner, Kirsten | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002689 | Wagner, Kirsten | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4983236 | Wagner, Leon | Address on file | | | | | | | |
| 4984260 | Wagner, Loralyn | Address on file | | | | | | | |
| 4990114 | Wagner, Martha | Address on file | | | | | | | |
| 5010404 | Wagner, Mike | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002688 | Wagner, Mike | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4981699 | Wagner, Richard | Address on file | | | | | | | |
| 4982025 | Wagner, Ronald | Address on file | | | | | | | |
| 4995306 | Wagner, Russell | Address on file | | | | | | | |
| 5009112 | Wagner, Tamara Jan | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 4999838 | Wagner, Tamara Jan | GOMEZ TRIAL ATTORNEYS | Attn: John Gomez, Ahmed Diab | 655 W. Broadway, Suite 1700 | | San Diego | CA | 92101 | |
| 4934470 | Wagner, Wendy | 1605 Geary Rd | | | | Walnut Creek | CA | 94597 | |
| 4937934 | Wagner, William | 21 Calera Canyon Road | | | | Salinas | CA | 93908 | |
| 4990128 | Wagoner, Ernie | Address on file | | | | | | | |
| 4948772 | Wagoner, Robert | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948774 | Wagoner, Robert | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948773 | Wagoner, Robert | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4949361 | Wagoner, Wesley | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949363 | Wagoner, Wesley | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949362 | Wagoner, Wesley | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4928168 | WAGUESPACK, ROBERT L | MD INC | 2530 F ST STE 101 | | | BAKERSFIELD | CA | 93301 | |
| 4941815 | Wahi, Kurtis | 15372 Clover Valley Rd | | | | Grass valley | CA | 95949 | |
| 4921647 | WAHL, GERALD F | MD | 220 SAN JOSE ST | | | SALINAS | CA | 93901 | |
| 4977409 | Wahl, Stephen | Address on file | | | | | | | |
| 4941202 | Wahlman, Karina | PO Box 1465 | | | | Penn Valley | CA | 95946 | |
| 4935641 | Wahlstrom, James and Christine | 18635 Arguello Ave | | | | Morgan Hill | CA | 95037 | |
| 4931779 | WAHLUND CONSTRUCTION INC | 830 HILMA DR | | | | EUREKA | CA | 95503 | |
| 4980317 | Wahlund, Gary | Address on file | | | | | | | |
| 4986643 | Wahlund, Wanda | Address on file | | | | | | | |
| 4992867 | Wahweotten, Thomas | Address on file | | | | | | | |
| 4933148 | Wai & Connor, LLP | 2566 Overland Avenue Suite 570 | | | | Los Angeles | CA | 90064 | |
| 4990129 | Waidtlow, Manfred | Address on file | | | | | | | |
| 4930186 | WAIKAR, SUSHRUT S | 67 SAINT PAUL ST | | | | BROOKLINE | MA | 02446 | |
| 4945207 | Waili Inc-Chan, Johnny | 34348 Alvarado Niles Rd | | | | Union City | CA | 94587 | |
| 4935863 | Wainwright Construction-Wainwright, William | 12785 Sundance Lane | | | | Carmel Valley | CA | 93924 | |
| 4990863 | Wainwright, Sylvia | Address on file | | | | | | | |
| 4985652 | Wait, Thomas | Address on file | | | | | | | |
| 4942001 | Waite, Phillip | P.o. Box 413 | | | | Loomis | CA | 95650 | |
| 4983787 | Waiters, Alice | Address on file | | | | | | | |
| 4988184 | Waits, Larry | Address on file | | | | | | | |
| 4939600 | Waitte, Berry | 1251 Tubbs Lane | | | | Calistoga | CA | 94515 | |
| 4933522 | Wajdak, Vicki | 1573 Buenoa Ventura Drive | | | | Merced | CA | 95340 | |
| 4979108 | Wakefield, Calvin | Address on file | | | | | | | |
| 4976771 | Wakefield, Maureen | Address on file | | | | | | | |
| 4995915 | Wakefield, Ouida | Address on file | | | | | | | |
| 4937868 | Wakefield, Patricia | 194 hidden valley rd | | | | Royal oaks | CA | 95076 | |
| 4942260 | Wakeford Law Firm (on behalf of-Veccino, Joel | 275 Battery Street, Suite 1300 | | | | San Francisco | CA | 94111 | |
| 4936409 | walashek, lena | 717 everding st | | | | eureka | CA | 95503 | |
| 4931780 | WALCHAM CORP | 5 BOYNTON RD. HOPPING BROOK PK | | | | HOLLISTON | MA | 01746 | |
| 4933304 | WALDEN ENERGY | 417 W. 7th Street Suite 104 | | | | Tulsa | OK | 74119 | |
| 4933178 | WALDEN ENERGY LLC | 417 W. 7th Street Suite 104 | | | | Tulsa | OK | 74119 | |
| 4931781 | WALDEN ENERGY LLC | 8908 S YALE STE 402 | | | | TULSA | OK | 74137 | |
| 4985235 | Walden, Ernest R | Address on file | | | | | | | |
| 4994859 | Walden, Ida | Address on file | | | | | | | |
| 4939192 | Walden, Jerry | 529 Elkhorn Blvd. | | | | Rio Linda | CA | 95673 | |
| 4992482 | Walden, Kathleen | Address on file | | | | | | | |
| 4940351 | Walden, Ken | 3355 Garden Hwy | | | | Yuba City | CA | 95991 | |
| 4924072 | WALDKIRCH, LARRY A | WALDKIRCH ELECTRIC | 21167 ALBATROSS WAY | | | REDDING | CA | 96003 | |
| 5006005 | WALDON, Taylor | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5006006 | Waldon, Taylor | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4995015 | Waldon, William | Address on file | | | | | | | |
| 4977530 | Waldron, Carolyn | Address on file | | | | | | | |
| 4975253 | WALDRON, GARY | 1432 PENINSULA DR | 6543 Champetre Ct. | | | Reno | NV | 89511 | |
| 4923139 | WALDRON, JEFFERSON B | 2278 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4996362 | Waldron, Victoria | Address on file | | | | | | | |
| 4933569 | Waldrop, Darren | 18447 Fourth Avenue | | | | Sonoma | CA | 95476 | |
| 4983380 | Waldvogel, James | Address on file | | | | | | | |
| 4929787 | WALERCZYK, STAN | DBA LIGHTING WIZARDS | 687 MILILANI PL | | | KIHEI | HI | 96753 | |
| 4931783 | WALGAMUTH PAINTING INC | PO Box 994621 | | | | REDDING | CA | 96099 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940060 | Walk, Mary Alice | 5865 SHERLOCK RD | | | | MIDPINES | CA | 95345 | |
| 4931785 | WALKER & ASSOCIATES INC | 7129 OLD HWY 52 N | | | | WELCOME | NC | 27374 | |
| 4931787 | WALKER CHIROPRACTIC | PO Box 280 | | | | WOODBRIDGE | CA | 95258 | |
| 4931786 | WALKER CHIROPRACTIC | 5637 N PERSHING AVE #G-15 | | | | STOCKTON | CA | 95207 | |
| 4939515 | Walker Dairy, Jim Walker | 2087 Coffee Creek Road | | | | Ferndale | CA | 95536 | |
| 4981070 | Walker Jr., Albert | Address on file | | | | | | | |
| 4914964 | Walker Jr., Willie Charles | Address on file | | | | | | | |
| 4991907 | Walker Knox, Joyce | Address on file | | | | | | | |
| 4931788 | WALKER PRINTING LLC | 20869 WALNUT ST | | | | RED BLUFF | CA | 96080 | |
| 4991599 | Walker, Alan | Address on file | | | | | | | |
| 4996129 | Walker, Alan | Address on file | | | | | | | |
| 4975355 | Walker, Alexander | 1272 PENINSULA DR | 15 Elmwood Place | | | Menlo Park | CA | 94025 | |
| 5009115 | Walker, Allyson (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009116 | Walker, Allyson (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006462 | Walker, Andre | P.O. Box 634 | | | | Fairfield | Ca | 94533 | |
| 4944931 | WALKER, ANDREW | 1400 Technology Ln | | | | Petaluma | CA | 94954 | |
| 4987407 | Walker, Arthur | Address on file | | | | | | | |
| 4942873 | Walker, Barbara | 7607 Amber Way | | | | Stockton | CA | 95207 | |
| 4939355 | WALKER, CARLIN | 129 EDWARDS AVE | | | | SAUSALITO | CA | 94965 | |
| 4988461 | Walker, Carmencita | Address on file | | | | | | | |
| 4985257 | Walker, Catalina | Address on file | | | | | | | |
| 4990310 | Walker, Catherine | Address on file | | | | | | | |
| 4977301 | Walker, Charles | Address on file | | | | | | | |
| 4937617 | Walker, Charles/Rita | 18003 Vierra Cay Road | | | | Salinas | CA | 93907 | |
| 4937267 | Walker, Cianna | 1627 Roosevelt Ave. | | | | Richmond | CA | 94801 | |
| 4938448 | Walker, Cindy | 21121 Brush Road | | | | Los Gatos | CA | 95033 | |
| 4936317 | Walker, Curtis | 3203 E Anderson Street | | | | Stockton | CA | 95205 | |
| 4919308 | WALKER, CURTIS D | 3090 RIVERA DR | | | | BURLINGAME | CA | 94010 | |
| 4982163 | Walker, Dale | Address on file | | | | | | | |
| 4936698 | Walker, Darlene | PO Box 135 | | | | GUERNEVILLE | CA | 95446 | |
| 4988610 | Walker, Delano | Address on file | | | | | | | |
| 4990855 | Walker, Desiree | Address on file | | | | | | | |
| 5006008 | Walker, Donna | Gilbert LLP | Dan I. Wolf, Samantha R. Miller | 1100 New York Avenue, NW Suite 700 | | Washington | DC | 20005 | |
| 5006007 | Walker, Donna | Gilbert LLP | Rebecca L. Kassekert, Peter P. Meringolo | 655 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 4984954 | Walker, Donna | Address on file | | | | | | | |
| 4913895 | Walker, Douglas A | Address on file | | | | | | | |
| 4984237 | Walker, Edie | Address on file | | | | | | | |
| 4985000 | Walker, Elnona | Address on file | | | | | | | |
| 4940352 | Walker, Errol | 3600 CENTER AVE | | | | Richmond | CA | 94804 | |
| 4942400 | WALKER, FRANK | 6 Corte Conoda | | | | Millbrae | CA | 94030 | |
| 4976193 | Walker, Gary | 0241 LAKE ALMANOR WEST DR | 3375 Canyon Oaks Terrace | | | Chico | CA | 95928 | |
| 4941885 | Walker, George K. | 201 Surf Street | | | | Pismo Beach | CA | 93449 | |
| 4978473 | Walker, Gerald | Address on file | | | | | | | |
| 4935343 | WALKER, GRAHAM | 14 6TH ST | | | | PETALUMA | CA | 94952 | |
| 4977184 | Walker, Harold | Address on file | | | | | | | |
| 4985505 | Walker, Hattie | Address on file | | | | | | | |
| 4982481 | Walker, Homer | Address on file | | | | | | | |
| 4940971 | WALKER, JAMES | 8325 OAK FRONT LN | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4995308 | Walker, James | Address on file | | | | | | | |
| 4913781 | Walker, James A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009113 | Walker, James W. (Adams) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009114 | Walker, James W. (Adams) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4936540 | Walker, Jean | 719 Lake Ridge Rd | | | | Lake Almanor | CA | 96137 | |
| 4991085 | Walker, Julie | Address on file | | | | | | | |
| 4984708 | Walker, Kathleen | Address on file | | | | | | | |
| 4913443 | Walker, Kathleen A | Address on file | | | | | | | |
| 4949899 | Walker, Keith | Eason & Tambornini | 1234 H St. Suite 200 | | | Sacramento | CA | 95814 | |
| 4912275 | Walker, Keith C | Address on file | | | | | | | |
| 4988981 | Walker, Kenny | Address on file | | | | | | | |
| 4981317 | Walker, Linda | Address on file | | | | | | | |
| 4980023 | Walker, Lloyd | Address on file | | | | | | | |
| 5008085 | Walker, Lonnie | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008084 | Walker, Lonnie | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949765 | Walker, Lonnie | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4987791 | Walker, Margaret | Address on file | | | | | | | |
| 4996751 | Walker, Marilyn | Address on file | | | | | | | |
| 4982534 | Walker, Michael | Address on file | | | | | | | |
| 4912292 | Walker, Michael Jerome | Address on file | | | | | | | |
| 4994272 | Walker, Nancy | Address on file | | | | | | | |
| 4998113 | WALKER, NORMA | Address on file | | | | | | | |
| 4944759 | Walker, Onnyx | 4 Dublin St | | | | San Francisco | CA | 94134 | |
| 4993704 | Walker, Patricia | Address on file | | | | | | | |
| 4940373 | Walker, Patrick | 14 Grennan Ct | | | | Vallejo | CA | 94591 | |
| 4989769 | Walker, Randall | Address on file | | | | | | | |
| 4990035 | Walker, Richard | Address on file | | | | | | | |
| 4979193 | Walker, Richard | Address on file | | | | | | | |
| 4988669 | Walker, Richard | Address on file | | | | | | | |
| 4949861 | Walker, Roberta | Girardi Keese | 1126 Wilshire Boulevard | | | Los Angeles | CA | 90017 | |
| 4979236 | Walker, Roger | Address on file | | | | | | | |
| 4937977 | Walker, Sara | POBox 683 | | | | Aromas | CA | 95004 | |
| 4937024 | WALKER, SHIRLEY | 97 APPLE VALLEY LN | | | | EUREKA | CA | 95501 | |
| 4996286 | Walker, Stephen | Address on file | | | | | | | |
| 4912133 | Walker, Stephen R | Address on file | | | | | | | |
| 4975276 | Walker, Steven R | 1420 PENINSULA DR | 1610 Leimert Blvd | | | Oakland | CA | 94602 | |
| 4977653 | Walker, Thomas | Address on file | | | | | | | |
| 4995792 | Walker, Timothy | Address on file | | | | | | | |
| 4912423 | Walker-Harris, Nathanial T | Address on file | | | | | | | |
| 4977402 | Walkley Jr., John | Address on file | | | | | | | |
| 4931789 | WALKUP MELODIA KELLY & SCHOENBERGER | AND MASTAGNI HOLSTEDT APC | 650 CALIFORNIA ST 26TH FLR | | | SAN FRANCISCO | CA | 94108 | |
| 4993754 | Wall, Agnes | Address on file | | | | | | | |
| 4934294 | Wall, Gary/Michelle | 2209 Farrler Road | | | | Rocklin | CA | 95765 | |
| 4939679 | Wall, John | 6311 Moonstone Dr. | | | | Rocklin | CA | 95677 | |
| 4925218 | WALL, MICHAEL A | WALL MOTOR AND | 201 FOX LAKE DR | | | CLINTON | NC | 28328 | |
| 4993512 | Wall, Monty | Address on file | | | | | | | |
| 5011312 | Wall, Vance | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4914971 | Wall, Vance | Address on file | | | | | | | |
| 4975863 | Wallace | 3628 LAKE ALMANOR DR | 40 Sagittarius Ct | | | Rano | NV | 96137 | |
| 4975894 | Wallace | 3684 LAKE ALMANOR DR | 3684 Lake Almanor Dr | | | Westwood | CA | 96137 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979473 | Wallace Jr., William | Address on file | | | | | | | |
| 4911715 | Wallace Jr., William Gordon | Address on file | | | | | | | |
| 4935092 | Wallace, Andrea | 2286 West Ridge Dr | | | | Sutter | CA | 95982 | |
| 4998297 | Wallace, Belinda J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008191 | Wallace, Belinda J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998298 | Wallace, Belinda J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4991798 | Wallace, Billy | Address on file | | | | | | | |
| 4992107 | Wallace, Carol | Address on file | | | | | | | |
| 4995596 | Wallace, Catherine | Address on file | | | | | | | |
| 4939616 | Wallace, Don | P.O. Box 691085 | | | | Stockton | CA | 95269 | |
| 4935224 | WALLACE, JAMES OR KAREN | 46 SAINT STEPHENS DR | | | | ORINDA | CA | 94563 | |
| 4994603 | Wallace, Janet | Address on file | | | | | | | |
| 5003179 | Wallace, Jennifer | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003178 | Wallace, Jennifer | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4982312 | Wallace, Jerald | Address on file | | | | | | | |
| 4988834 | Wallace, Jerold | Address on file | | | | | | | |
| 4984747 | Wallace, Joan | Address on file | | | | | | | |
| 4985132 | Wallace, Joyce A | Address on file | | | | | | | |
| 4937362 | Wallace, Justin | 245 Lily Lane | | | | Bayside | CA | 95524 | |
| 4998091 | Wallace, Kay | Address on file | | | | | | | |
| 4940176 | WALLACE, LORA | 1827 BERGTHOLD ST | | | | MANTECA | CA | 95336 | |
| 4937930 | Wallace, Margaret D | 417 Maher Rd Apt D | | | | Royal Oaks | CA | 95076 | |
| 4986498 | Wallace, Mark | Address on file | | | | | | | |
| 4924839 | WALLACE, MARTIN | PO Box 2151 | | | | MORGAN HILL | CA | 95038 | |
| 4913764 | Wallace, Martin E | Address on file | | | | | | | |
| 4925572 | WALLACE, MOORE | AN RR DONNELLEY CO | PO Box 730165 | | | DALLAS | TX | 75373-0165 | |
| 5009758 | Wallace, Myra | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001786 | Wallace, Myra | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4975621 | WALLACE, ROBERT | 1111 HIDDEN BEACH ROAD | P. O. Box 580 | | | Arbuckle | CA | 95912 | |
| 4978440 | Wallace, Ronald | Address on file | | | | | | | |
| 4992373 | Wallace, Sharon | Address on file | | | | | | | |
| 4914480 | Wallace, Stacy I | Address on file | | | | | | | |
| 5003177 | Wallace, Stephen | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5003176 | Wallace, Stephen | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5009788 | Wallace, Teresa | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001776 | Wallace, Teresa | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4999839 | Wallace, Vicki | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4976564 | Wallace, Virginia | Address on file | | | | | | | |
| 4986416 | Wallace, William | Address on file | | | | | | | |
| 4981689 | Wallace, William | Address on file | | | | | | | |
| 4944084 | Wallen, Jearema | 4415 Calandria Street, Apt #4 | | | | Stockton | CA | 95207 | |
| 4978885 | Waller, Carol | Address on file | | | | | | | |
| 4936869 | Waller, Danielle | 2560 Concord Ave | | | | Brentwood | CA | 94513 | |
| 4936567 | Waller, Larry | 368 Sheldon Ave | | | | Gridley | CA | 94948 | |
| 4936568 | Waller, Larry | 368 Sheldon Ave | | | | Gridley | CA | 95948 | |
| 4978501 | Waller, Patricia | Address on file | | | | | | | |
| 4977560 | Waller, Robert | Address on file | | | | | | | |
| 4943931 | wallin, carolyn | 2677 atlas peak road | | | | napa | CA | 94558 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994530 | Walling, Jessica | 26341 Parkwood Drive | | | | Pioneer | CA | 95666 | |
| 4994399 | Walling, Rose | Address on file | | | | | | | |
| 4982148 | Wallington Sr., Robert | Address on file | | | | | | | |
| 4985548 | Wallington, Clinton | Address on file | | | | | | | |
| 4987249 | Wallington, Lonnie | Address on file | | | | | | | |
| 4995508 | Wallis, Aaron | Address on file | | | | | | | |
| 4979072 | Wallis, Richard | Address on file | | | | | | | |
| 4977602 | WALLIS, ROGER ORIN | Address on file | | | | | | | |
| 4928373 | WALLIS, ROY H | 5432 HWY 147 | | | | WESTWOOD | CA | 96137 | |
| 4948585 | Walliser, Elizabeth | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948586 | Walliser, Elizabeth | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4992117 | Wallner, John | Address on file | | | | | | | |
| 4985827 | Wallravin, Mary | Address on file | | | | | | | |
| 5005822 | Walls, Aisha | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012435 | Walls, Aisha | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005823 | Walls, Aisha | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005821 | Walls, Aisha | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012436 | Walls, Aisha | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4998549 | Walls, Cheryl L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008343 | Walls, Cheryl L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998550 | Walls, Cheryl L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986733 | Walls, Franziska | Address on file | | | | | | | |
| 4949847 | Walls, Richard | Maune Raichle Hartley French & Mudd, LLC | David Amell, Esq. | 70 Washington Street | | Oakland | CA | 94607 | |
| 4994604 | Walls, Richard | Address on file | | | | | | | |
| 4911990 | Wallwork, Richard C | Address on file | | | | | | | |
| 4939743 | Walmart-Larkin, John | 2700 las positas Ed | | | | Livermore | CA | 94550 | |
| 4977125 | Walmsley, Robert | Address on file | | | | | | | |
| 4931792 | WALNUT CREEK CHAMBER FOUNDATION | 1280 CIVIC DR STE 100 | | | | WALNUT CREEK | CA | 94596 | |
| 4931793 | WALNUT CREEK CHAMBER OF COMMERCE | 1280 CIVIC DR STE 100 | | | | WALNUT CREEK | CA | 94596 | |
| 4938850 | WALNUT GROVE APARTMENTS-NGUYEN, PHOUND | 450 STONY POINT ROAD | | | | SANTA ROSA | CA | 95401 | |
| 4995153 | Walpole, Christine | Address on file | | | | | | | |
| 5011448 | Walroth, Merrill | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004025 | Walroth, Merrill | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4976192 | Walsh | 0239 LAKE ALMANOR WEST DR | 2189 POMEZIA CT. | | | Pleasanton | CA | 94566 | |
| 4913553 | Walsh II, Robert Leo | Address on file | | | | | | | |
| 4931794 | WALSH MEDIA INC | 579 W NORTH AVE STE 200 | | | | ELMHURST | IL | 60126 | |
| 4977355 | Walsh, Ann | Address on file | | | | | | | |
| 4986389 | Walsh, Barbara | Address on file | | | | | | | |
| 4914677 | Walsh, Christopher S | Address on file | | | | | | | |
| 4995075 | Walsh, James | Address on file | | | | | | | |
| 4914399 | Walsh, James John | Address on file | | | | | | | |
| 4936512 | Walsh, John | 3405 Harbor Rd - Box 70 | | | | Bethel Island | CA | 94511 | |
| 4986705 | Walsh, John | Address on file | | | | | | | |
| 4939547 | Walsh, Kevin | 267 Atlantic City ave | | | | Grover Beach | CA | 93433 | |
| 4986541 | Walsh, Kimberly | Address on file | | | | | | | |
| 4994504 | Walsh, Maryjane | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5010406 | Walsh, Patrick | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002690 | Walsh, Patrick | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4947941 | Walsh, Robert | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947942 | Walsh, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947940 | Walsh, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4992460 | Walsh, Steven | Address on file | | | | | | | |
| 4990111 | Walsh, Teresa | Address on file | | | | | | | |
| 5010407 | Walsh, Teri Lynn | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002691 | Walsh, Teri Lynn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4941515 | Walsh, Thomas J and Elizabeth R | 12984 Shady Creek Drive | | | | Nevada City | CA | 95959 | |
| 4988639 | Walsh, William | Address on file | | | | | | | |
| 4992709 | Walston, Carl | Address on file | | | | | | | |
| 4978044 | Walston, Kenneth | Address on file | | | | | | | |
| 4979113 | Walsvick, Laurel | Address on file | | | | | | | |
| 4933149 | Walsworth LLP | 601 Montgomery Street Ninth Floor | | | | San Francisco | Ca | 94111 | |
| 4931795 | WALT LYSINGER CRNA | 591 GABRIEL AVE | | | | YUBA CITY | CA | 95993 | |
| 4931796 | WALTER AND PRINCE LLP | 208 E ST | | | | SANTA ROSA | CA | 95404 | |
| 4945032 | Walter C. Smith Company-DeBenedetto, Kyle | PO Box 651 | | | | Clovis | CA | 93613 | |
| 4998939 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008563 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998940 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4931798 | WALTER DANKAS & CO | 1340 UNDERWOOD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4931799 | WALTER E BERMAN & CHARLES M MONELL INC | ANDREW BERMAN INC | 9001 WILSHIRE BLVD STE 204 | | | BEVERLY HILLS | CA | 90211 | |
| 4931800 | WALTER G CHRISTENSEN FAM TR B | GEORGE CHRISTENSEN TRUSTEE | 3940-7 BROAD ST BOX 322 | | | SAN LUIS OBISPO | CA | 93401 | |
| 5012666 | Walter Jr., Charles | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012667 | Walter Jr., Charles | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4937036 | WALTER, ANTONEITTE | 24045 PINE CONE RD | | | | MI WUK VILLAGE | CA | 95346 | |
| 4942429 | Walter, David | 16637 Estralita Drive | | | | Sonora | CA | 95370 | |
| 4985813 | Walter, Dennis | Address on file | | | | | | | |
| 4980288 | Walter, Howard | Address on file | | | | | | | |
| 4993070 | WALTER, Lynn | Address on file | | | | | | | |
| 4938946 | Walter/Scott Hashimoto, DDS Family Dentistry-Hashimoto, DDS, Scott | 38080 Martha Ave., Suite A | | | | Fremont | CA | 94536 | |
| 4978820 | Walters III, Neal | Address on file | | | | | | | |
| 4999840 | Walters, Brian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009117 | Walters, Brian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999841 | Walters, Brian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4947632 | Walters, Charles | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947631 | Walters, Charles | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947633 | Walters, Charles | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4911631 | Walters, Gary | Address on file | | | | | | | |
| 4982508 | Walters, Gerald | Address on file | | | | | | | |
| 4995126 | Walters, James | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998216 | Walters, Jerrie | Address on file | | | | | | | |
| 5012597 | Walters, Joan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012598 | Walters, Joan | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006013 | Walters, Joan | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937654 | Walters, Kay | 15059 Revilla Drive | | | | Castroville | CA | 95012 | |
| 4947635 | Walters, Mary | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947634 | Walters, Mary | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947636 | Walters, Mary | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4995901 | Walters, Mary | Address on file | | | | | | | |
| 4990738 | Walters, Nancy | Address on file | | | | | | | |
| 4977712 | Walters, Nancy | Address on file | | | | | | | |
| 4979515 | Walters, Robert | Address on file | | | | | | | |
| 4993262 | WALTERS, SHARON | Address on file | | | | | | | |
| 4979810 | Walters, Timmy | Address on file | | | | | | | |
| 4914312 | Walters, Zachary Alan | Address on file | | | | | | | |
| 4996719 | Walthall, John | Address on file | | | | | | | |
| 4978775 | Walther, Donald | Address on file | | | | | | | |
| 4987096 | Walther, Robin | Address on file | | | | | | | |
| 4980047 | Waltman, Elmer | Address on file | | | | | | | |
| 4981288 | Walton, Craig | Address on file | | | | | | | |
| 4992730 | Walton, David | Address on file | | | | | | | |
| 4935497 | Walton, Emily Susan & Lee | 475 Willow Springs Road | | | | Morgan Hill | CA | 95020 | |
| 4936255 | Walton, John | PO Box 1921 | | | | Cupertino | CA | 95060 | |
| 4977781 | WALTON, MORRIS C | Address on file | | | | | | | |
| 4989126 | Walton, Robin | Address on file | | | | | | | |
| 4939259 | Walton, Sandra | 9183 Oat Ave | | | | Gerber | CA | 96035 | |
| 5004258 | Walton, William | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004257 | Walton, William | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4982550 | Waltrip, Charles | Address on file | | | | | | | |
| 4984073 | Waltrip, Helen | Address on file | | | | | | | |
| 4941900 | Walts, Jackie | 6235 Aspinwall Road | | | | Oakland | CA | 94611 | |
| 4981327 | Waltz, James | Address on file | | | | | | | |
| 4917794 | WALWORTH, CARRIE LYNN | PO Box 778 | | | | AROMAS | CA | 95004 | |
| 4987656 | Wambach, Kenneth | Address on file | | | | | | | |
| 4981993 | Wambold, Robert | Address on file | | | | | | | |
| 4991627 | Wan, Michael | Address on file | | | | | | | |
| 4995016 | Wan, Winnie | Address on file | | | | | | | |
| 4940852 | Wanda Williams, Farmers Ins on behalf of | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4934843 | Wang, Hong Sheng | 1300 Palmer Avenue | | | | San Pablo | CA | 94806 | |
| 4933137 | Wang, Jane | 19291 De Havilland Drive | | | | Saratoga | CA | 95070 | |
| 4933708 | Wang, Jeffrey | 417 Dracena Ln | | | | Los Altos | CA | 94022 | |
| 4923603 | WANG, KAIDONG | MD | PO Box 13242 | | | TUCSON | AZ | 85732-3242 | |
| 4936659 | Wang, Kevin | 955 McBride Loop | | | | San Jose | CA | 95125 | |
| 4934601 | WANG, MENGLU | 36813 NEWARK BLVD | | | | NEWARK | CA | 94560 | |
| 4938902 | Wang, Min & Cai | 33248 Condor Drive | | | | Union City | CA | 94587 | |
| 4942995 | Wang, Ming Liang | 1027 Sutton Way | | | | Grass Valley | CA | 95945 | |
| 4929139 | WANG, SHAIN-WEI | 42080 OSGOOD RD | | | | FREMONT | CA | 94539 | |
| 4929197 | WANG, SHEN YE | MD | 7033 N FRESNO ST STE 201 | | | FRESNO | CA | 93720 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985013 | Wang, Theresa Dai Tsin | Address on file | | | | | | | |
| 4938993 | Wang, Tony | 3263 ridgefield way | | | | Dublin | CA | 94568 | |
| 4912018 | Wang, Xueshi | Address on file | | | | | | | |
| 4934715 | WANG, YEHONG | 4857 DEEP CREEK RD | | | | FREMONT | CA | 94555 | |
| 4911917 | Wang, Yu Feng | Address on file | | | | | | | |
| 5006463 | Wang, Yu Feng S. | 6 Whiting Ct. | | | | Moraga | CA | 94556 | |
| 4913196 | Wangerman, Emilie J. | Address on file | | | | | | | |
| 4979598 | Wann, Lela | Address on file | | | | | | | |
| 4977928 | Wannamaker, Fred | Address on file | | | | | | | |
| 4914570 | Wanner, David | Address on file | | | | | | | |
| 4989326 | Wanner, Howard | Address on file | | | | | | | |
| 4942680 | WANZER, TRACI | 690 Todd Rd | | | | Lakeport | CA | 95453 | |
| 4938312 | Waraich, Nancy | 5636 Saratoga Cr | | | | Rocklin | CA | 95765 | |
| 4931808 | WARBRITTON ASSOC IMPAIRMENT RATING | SPECIALIST SCOTT TAYLOR MD | 300 300 FRANK H OGAWA PLAZA STE 41 | | | OAKLAND | CA | 94612 | |
| 4931809 | WARBRITTON ASSOC IMPAIRMENT RATING | SPECIALIST SCOTT TAYLOR MD | PO Box 4950 | | | WALNUT CREEK | CA | 94596 | |
| 4923347 | WARBRITTON III MD, JOHN D | JOHN D WARBRITTON INC | PO Box 4950 | | | WALNUT CREEK | CA | 94596 | |
| 4938138 | Warburg, Josh | 135 Robin Drive | | | | Marina | CA | 93933 | |
| 4931810 | WARD MANUFACTURING INC | 12003 WOODRUFF AVE | | | | DOWNEY | CA | 90242 | |
| 4979905 | Ward, Alfred | Address on file | | | | | | | |
| 4936101 | WARD, CAROL | 1217 SAINT MATTHEW WAY | | | | LOS ALTOS | CA | 94024 | |
| 4943044 | Ward, Christopher | 4130 Nulty Drive | | | | Concord | CA | 94521 | |
| 5006017 | Ward, Cindy | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5012600 | Ward, Cindy | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4975114 | Ward, Craig | Stephen M. Ward | 5636 Hansen Drive | | | Pleasanton | CA | 94566 | |
| 4975202 | Ward, Craig or Steven | 5636 Hansen Drive | | | | Pleasanton | CA | 94566 | |
| 4978583 | Ward, Francis | Address on file | | | | | | | |
| 4994901 | Ward, Frank | Address on file | | | | | | | |
| 4941227 | Ward, James and Maureen Sullivan | 136 Revere Ave | | | | Hayward | CA | 94544 | |
| 4923520 | WARD, JOSEPH | 112 BARKENTINE ST | | | | FOSTER CITY | CA | 94404 | |
| 4937038 | WARD, JUDY | PO BOX 4082 | | | | ARNOLD | CA | 95223 | |
| 4940876 | Ward, La Toya | 62 Sarcedon Way | | | | American | CA | 94503 | |
| 4944534 | Ward, Lawrence | 3035 Randall Tract Dr. | | | | Pollock Pines | CA | 95726 | |
| 4992737 | Ward, Louetta | Address on file | | | | | | | |
| 4987439 | Ward, Michael | Address on file | | | | | | | |
| 4985068 | Ward, Nona L | Address on file | | | | | | | |
| 5000749 | Ward, Patrick | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000748 | Ward, Patrick | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009405 | Ward, Patrick | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4980800 | Ward, Patrick | Address on file | | | | | | | |
| 4913723 | Ward, Paul A | Address on file | | | | | | | |
| 4990063 | Ward, Randy | Address on file | | | | | | | |
| 4913679 | Ward, Randy L | Address on file | | | | | | | |
| 4981477 | Ward, Richard | Address on file | | | | | | | |
| 4939534 | Ward, Richard & terri | 1766 Northfield Drive | | | | Yuba City | CA | 95993 | |
| 4935160 | Ward, Richard/Susan | 9017 Rockefeller St | | | | Bakersfield | CA | 93311 | |
| 4980205 | Ward, Ronald | Address on file | | | | | | | |
| 4948846 | Ward, Sharon | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948447 | Ward, Sharon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4944288 | Ward, Sharon | Po Box 1104 | | | | Penn Valley | CA | 95946 | |
| 4948445 | Ward, Sharon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006015 | Ward, Shirley | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4991929 | Ward, Stephen | Address on file | | | | | | | |
| 4984992 | Ward, Stephen | Address on file | | | | | | | |
| 4993792 | Ward, Susan | Address on file | | | | | | | |
| 5003303 | Ward, Tawni | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010727 | Ward, Tawni | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003304 | Ward, Tawni | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003302 | Ward, Tawni | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010728 | Ward, Tawni | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5000751 | Ward, Victoria | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000750 | Ward, Victoria | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009406 | Ward, Victoria | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4948449 | Ward, Wayne | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948450 | Ward, Wayne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948448 | Ward, Wayne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5006014 | Ward, William | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4983395 | Ward, William | Address on file | | | | | | | |
| 5006016 | Ward, William T. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5012599 | Ward, William T. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4941152 | Ward, Zachary | 2225 Hampshire Dr | | | | Discovery Bay | CA | 94505 | |
| 4989882 | Warden, Larry | Address on file | | | | | | | |
| 4985486 | Wardrip, Donald | Address on file | | | | | | | |
| 4985872 | Wardrip, Pauline | Address on file | | | | | | | |
| 4941014 | Wardstrom, Don & Dana | 301 Brighton Court | | | | Byron | CA | 94505 | |
| 4933830 | Wardwell, Eric | 470 N San Pablo Avenue | | | | Fresno | CA | 93701 | |
| 4986727 | Ware, Joanne | Address on file | | | | | | | |
| 4981651 | Ware, Maria | Address on file | | | | | | | |
| 4992568 | Ware, Neil | Address on file | | | | | | | |
| 4931811 | WAREHOUSE RACK & SHELF LLC | 132 WORKMAN CT | | | | EUREKA | MO | 63025 | |
| 4938298 | Wares, Clint | 1650 Strathmore way | | | | Rocklin | CA | 95765 | |
| 4946451 | Warford, Marcus | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946452 | Warford, Marcus | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4976963 | Wargo, Richard | Address on file | | | | | | | |
| 4935341 | Waring, Melinda | 4030 El Macero Drive | | | | DAVIS | CA | 95618 | |
| 4989345 | Waring, Stuart | Address on file | | | | | | | |
| 4995017 | Warmbrodt, Billy | Address on file | | | | | | | |
| 4912714 | Warmerdam, Julianne | Address on file | | | | | | | |
| 4942004 | Warmington, Anne | 2630 Oak Woods Ct | | | | Catheys Valley | CA | 95306 | |
| 4922703 | WARMINGTON, INGRID PARYZ | 11464 QUARTZ HILL RD | | | | REDDING | CA | 96003 | |
| 4911657 | Warmuth, Martie Way | Address on file | | | | | | | |
| 4981425 | Warn, Barbara | Address on file | | | | | | | |
| 4980027 | Warne, Christian | Address on file | | | | | | | |
| 4918040 | WARNER, CHARLES D | 547 W NORTH ST | | | | HEALDSBURG | CA | 95448 | |
| 4942797 | Warner, Charley | 11617 E. Sussex Ave | | | | Sanger | CA | 93657 | |
| 4996599 | Warner, Ed | Address on file | | | | | | | |
| 4996494 | Warner, Geneva | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981848 | Warner, Glenn | Address on file | | | | | | | |
| 4911580 | Warner, Glenn Wells | Address on file | | | | | | | |
| 4939447 | Warner, Jennifer | P.O. Box 291 | | | | Mi Wuk Village | CA | 95346 | |
| 4994932 | Warner, Leilani | Address on file | | | | | | | |
| 4989254 | Warner, Michael | Address on file | | | | | | | |
| 4943133 | WARNER, ROBERT | 3120 BIRMINGHAM WAY | | | | EL DORADO HILLS | CA | 95762 | |
| 4990251 | Warner, Thomas | Address on file | | | | | | | |
| 4986649 | Warner, Vere | Address on file | | | | | | | |
| 4943250 | Warner, William | 3907 Adar Lane | | | | Soquel | CA | 95073 | |
| 4981046 | Warnock, Charles | Address on file | | | | | | | |
| 4993236 | Warnock, Judith | Address on file | | | | | | | |
| 4988726 | Warnock, Margie | Address on file | | | | | | | |
| 4983019 | Warnock, Patrick | Address on file | | | | | | | |
| 4931813 | WARREN & ASSOCIATES INC | 976 MAIN ST STE B | | | | RAMONA | CA | 92065 | |
| 4931814 | WARREN & KAREN PLASKETT TRUSTEES | 11638 S GRANITE RD | | | | BAKERSFIELD | CA | 93308 | |
| 4931815 | WARREN DUNCAN CONTRACTING | 19867 CAJON BLVD | | | | SAN BERNARDINO | CA | 92407 | |
| 4931816 | WARREN M JOHNSON DPM | 1800 MOWRY AVE | | | | FREMONT | CA | 94538 | |
| 4992459 | Warren, Alan | Address on file | | | | | | | |
| 4938867 | warren, ben | 37 crest lane | | | | watsonville | CA | 95076 | |
| 5003848 | Warren, Brenda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011210 | Warren, Brenda | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4976787 | Warren, Carmella | Address on file | | | | | | | |
| 4983128 | Warren, Charles | Address on file | | | | | | | |
| 4914848 | Warren, Cole | Address on file | | | | | | | |
| 4939593 | Warren, Coree | 8565 Seneca St | | | | Oakland | CA | 94605 | |
| 4919425 | WARREN, DANIEL | 6521 OYER DR | | | | LAKE ALMANOR | CA | 96137 | |
| 4948452 | Warren, Edward | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948453 | Warren, Edward | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948451 | Warren, Edward | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4935738 | WARREN, ERIC | 1720 PACIFIC ST | | | | BAKERSFIELD | CA | 93305 | |
| 4983834 | Warren, Honorata | Address on file | | | | | | | |
| 4914088 | Warren, Jane | Address on file | | | | | | | |
| 4981205 | Warren, John Jr | Address on file | | | | | | | |
| 4936051 | Warren, Karen | 3779 San Bruno Ave. | | | | San Francisco | CA | 94134 | |
| 4944921 | Warren, Lethea | 1949 7TH AVE | | | | Oakland | CA | 94606 | |
| 4994785 | Warren, Lynette | Address on file | | | | | | | |
| 4978717 | Warren, Maral | Address on file | | | | | | | |
| 4983842 | Warren, Martha | Address on file | | | | | | | |
| 4981752 | Warren, Michael | Address on file | | | | | | | |
| 4984793 | Warren, Patricia | Address on file | | | | | | | |
| 4998052 | Warren, Patricia | Address on file | | | | | | | |
| 4991573 | Warren, Richard | Address on file | | | | | | | |
| 4987677 | Warren, Robert | Address on file | | | | | | | |
| 4986545 | Warren, Rosemary | Address on file | | | | | | | |
| 4940472 | Warren, Tyler | 1816 Laurel Lane | | | | West Sacramento | CA | 95691 | |
| 4949149 | Warren, Vivian | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949150 | Warren, Vivian | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949148 | Warren, Vivian | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4981056 | Warren, Willie | Address on file | | | | | | | |
| 4947449 | Warren's Expert Spa Repair | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947448 | Warren's Expert Spa Repair | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947450 | Warren's Expert Spa Repair | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4980207 | Warrick, John | Address on file | | | | | | | |
| 4911544 | Warsi, Rehana | Address on file | | | | | | | |
| 4931819 | WARTSILA NORTH AMERICA INC | 16330 AIR CENTER BLVD | | | | HOUSTON | TX | 77032 | |
| 4931817 | WARTSILA NORTH AMERICA INC | AUTOMATION | 2140 TECHNOLOGY PL | | | LONG BEACH | CA | 90810 | |
| 4931818 | WARTSILA NORTH AMERICA INC | LOCKBOX #892450 | PO Box 122450 | | | DALLAS | TX | 75312-2450 | |
| 4987114 | Warwick-Duncan, Kathleen | Address on file | | | | | | | |
| 4937127 | Wasco Real Properties I, LLC-Kneale, Brian | PO Box 1200 | | | | Wasco | CA | 93280 | |
| 4931820 | Wasco Service Center | Pacific Gas & Electric Company | 1101 12th Street | | | Wasco | CA | 93280 | |
| 5012601 | Wasem, Julie | Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J Cabraser, Robert J Nelson, Lexi Hazam | Fabrice N. Vincent, Annika K. Martin, Abby R. Wolf | 275 Battery Street, 29th Floor | San Francisco | CA | 94111-3339 | |
| 4984248 | Washabaugh, Genevieve | Address on file | | | | | | | |
| 4931821 | WASHINGTON CTR FOR PAIN | MGMT PLLC | PO Box 827 | | | BELLEVUE | WA | 98009 | |
| 4931822 | WASHINGTON FORESTRY CONSULTING INC | GALEN M WRIGHT | 1919 YELM HIGHWAY SE | | | OLYMPIA | WA | 98501 | |
| 4931823 | WASHINGTON HOSP HEALTHCARE SYSTEM | WASHINGTON HOSPITAL | 2000 MOWRY AVE | | | FREMONT | CA | 94538 | |
| 4931824 | WASHINGTON HOSPITAL HEALTHCARE | FOUNDATION | 2000 MOWRY AVE | | | FREMONT | CA | 94538 | |
| 4931825 | WASHINGTON HOSPITAL HEALTHCARE | SYSTEM | PO Box 3426 | | | HAYWARD | CA | 94540 | |
| 4931826 | WASHINGTON OUTPATIENT SURGERY | CENTER LLC | 2299 MOWRY AVE 1ST FL | | | FREMONT | CA | 94538 | |
| 4931827 | WASHINGTON OUTPATIENT SURGERY | CENTER LLC | PO Box 56296 | | | HAYWARD | CA | 94545-6296 | |
| 4931828 | WASHINGTON RADIOLOGISTS MEDICAL | GROUP INC | PO Box 56746 | | | HAYWARD | CA | 94545-6746 | |
| 4931829 | WASHINGTON SQUARE ASSOCIATES LLC | 1530 J ST STE 200 | | | | SACRAMENTO | CA | 95814 | |
| 4931830 | WASHINGTON TOWNSHIP MED | FOUNDATION | PO Box 7390 | | | FREMONT | CA | 94537 | |
| 4942594 | Washington, Antey | 16 Hunter Ct | | | | Oakland | CA | 94603 | |
| 4913550 | Washington, Brittany | Address on file | | | | | | | |
| 4911847 | Washington, Dana | Address on file | | | | | | | |
| 4944147 | Washington, Dianna | 1101 National Ave | | | | San Bruno | CA | 94066 | |
| 5003762 | Washington, Freddie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011124 | Washington, Freddie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4997137 | Washington, George | Address on file | | | | | | | |
| 4986734 | Washington, Irene | Address on file | | | | | | | |
| 4934430 | WASHINGTON, JAMES | 392 Springbrook Drive | | | | Vallejo | CA | 94591 | |
| 4987532 | Washington, Lettie | Address on file | | | | | | | |
| 4978628 | Washington, Margo | Address on file | | | | | | | |
| 5010197 | Washington, Onjelle | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4983360 | Washington, Prince | Address on file | | | | | | | |
| 4911823 | Washington, Princess Jaleen | Address on file | | | | | | | |
| 4912618 | Washington, Randall McCray | Address on file | | | | | | | |
| 4994092 | Washington, Robert | Address on file | | | | | | | |
| 4941951 | Washington, Shawn | 1085 sonora avenue | | | | manteca | CA | 95337 | |
| 4977351 | Wasik, William | Address on file | | | | | | | |
| 4934774 | Wasiks, Stephen & Susan | 6065 Hawver Road | | | | Mokelumne Hill | CA | 95245 | |
| 4991799 | Wasiolek, Karen | Address on file | | | | | | | |
| 4940663 | Wassmann, Eric | 274 Redwood Shores Pkwy #408 | | | | Redwood City | CA | 94065 | |
| 4913377 | Wassmer, Martin | Address on file | | | | | | | |
| 4931831 | WASTE CONNECTIONS OF CA | EL DORADO DISPOSAL | 580 TRUCK ST | | | PLACERVILLE | CA | 95667 | |
| 4931832 | WASTE CONNECTIONS OF CA INCORPORATE | GREEN WASTE OF TEHAMA | 1805 AIRPORT BLVD | | | RED BLUFF | CA | 96080 | |
| 4931833 | WASTE CONTROL SPECIALISTS LLC | ATTN: TREASURY DEPARTMENT | 17101 PRESTON RD STE 115 | | | DALLAS | TX | 75248 | |
| 4931834 | WASTE MANAGEMENT | 172 98TH AVENUE | | | | OAKLAND | CA | 94603 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006200 | Waste Management - Fresno | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| 4931835 | WASTE MANAGEMENT - UKIAH | 450 Orr Springs Rd | | | | Ukiah | CA | 95482 | |
| 5012791 | WASTE MANAGEMENT - UKIAH | PO Box 541065 | | | | LOS ANGELES | CA | 90054-1065 | |
| 4931836 | WASTE MANAGEMENT COLLECTION | AND RECYCLING | 1001 Fannin Street | | | Houston | TX | 77002 | |
| 4931837 | WASTE MANAGEMENT OF ALAMEDA COUNTY | 172 98TH AVE | | | | OAKLAND | CA | 94603 | |
| 4931838 | WASTE MANAGEMENT OF CALIFORNIA INC | DBA WASTE MANAGEMENT OF ANTELOPE | 1200 W CITY RANCH RD | | | PALMDALE | CA | 93551 | |
| 5006203 | Waste Management of Corning | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| 5006196 | Waste Management of Nevada | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| 5006199 | Waste Management of North Valley Disposal | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| 4976704 | Watamura, Richard | Address on file | | | | | | | |
| 5006018 | Watanabe, Kristina | Girardi Keese | James O'Callahan | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 5006019 | Watanabe, Ryan | Girardi Keese | James O'Callahan | 1126 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| 4915016 | Wate, Cameron Allen | Address on file | | | | | | | |
| 4931839 | WATER ASSOCIATION OF KERN COUNTY | PO Box 2165 | | | | BAKERSFIELD | CA | 11111 | |
| 4938611 | Water Co., Howell Mountain | 1100 Friesen Dr. | | | | Angwin | CA | 94508 | |
| 4939061 | Water District, North Yuba | P.O. Box 299 | | | | brownsville | CA | 95919 | |
| 4931840 | WATER DYNAMICS INC | 4877 W JENNIFER STE 104 | | | | FRESNO | CA | 93722 | |
| 4931841 | WATER EDUCATION FOUNDATION | 1401 21ST ST STE 200 | | | | SACRAMENTO | CA | 95811 | |
| 4931842 | WATER TECTONICS INC | 6300 MERRILL CREEK PKWY C-100 | | | | EVERETT | WA | 98203-1577 | |
| 4932934 | Water Wheel Ranch | 30779 Frisby Road, P.O. Box 110 | | | | Round Mountain | CA | 96084 | |
| 4942977 | WATERBAR RESTAURANT-NICODIMOS, YETEM | 728 ALAMABA ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4942974 | Waterbar Restuarant-Hardin, Robert | 341 Waller Street | | | | San Francisco | CA | 94117 | |
| 4942976 | Waterbar-Luevano, Juan | 1781 Glazier Dr | | | | Concord | CA | 94521 | |
| 4942973 | Waterbar-Pescosolido, Andrea | 1016 Bayview Ave | | | | Oakland | CA | 94610 | |
| 4931843 | WATERBURY FARMS | PO Box 193 | | | | GRIDLEY | CA | 95948 | |
| 4931844 | WATERFALL FOUNDATION | PO Box 70049 | | | | FAIRBANKS | AK | 99707 | |
| 4943032 | Watergate Community Association-Adolf, Kim | 8 Captain Drive | | | | Emeryville | CA | 94608 | |
| 4931845 | WATERMAN INDUSTRIES LLC | 25500 ROAD 204 | | | | EXETER | CA | 93221 | |
| 4931846 | WATERMAN VALVE LLC | 25500 ROAD 204 | | | | EXETER | CA | 93221 | |
| 4946453 | Waterman, Debbie | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946454 | Waterman, Debbie | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4986431 | Waterman, George | Address on file | | | | | | | |
| 4981921 | Waterman, Robert | Address on file | | | | | | | |
| 4946455 | Waterman, Steve | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946456 | Waterman, Steve | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4931847 | WATERS & KRAUS LLP | AS TRUSTEES FOR PLAINTIFFS GINA | 3141 HOOD ST STE 700 | | | DALLAS | TX | 75219 | |
| 4980336 | Waters, Brian | Address on file | | | | | | | |
| 4913272 | Waters, Darrell L | Address on file | | | | | | | |
| 4941523 | waters, irene | 17855 oklahoma ln | | | | fort bragg | CA | 95437 | |
| 4987102 | Waters, Jim | Address on file | | | | | | | |
| 4977978 | Waters, John | Address on file | | | | | | | |
| 4930889 | WATERSON, TOM | 5107 BRADBURY RD | | | | TURLOCK | CA | 95380 | |
| 4990936 | Wathen, Robert | Address on file | | | | | | | |
| 4935978 | WATKINGS, DENNY | 1145 WIGET LN | | | | WALNUT CREEK | CA | 94598 | |
| 4931848 | WATKINS LANDSCAPE INC | LUIS FACHA | 2457 OLIVE AVE | | | FREMONT | CA | 94539 | |
| 5002977 | Watkins, Amber | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010602 | Watkins, Amber | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002978 | Watkins, Amber | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 308 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002976 | Watkins, Amber | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002979 | Watkins, Amber | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010601 | Watkins, Amber | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4983568 | Watkins, Arthur | Address on file | | | | | | | |
| 4978060 | Watkins, Bruce | Address on file | | | | | | | |
| 4993668 | Watkins, Cynthia | Address on file | | | | | | | |
| 4986347 | Watkins, Donald | Address on file | | | | | | | |
| 4942933 | Watkins, Elissa | 2777 W Ashlan Ave, Apt #122 | | | | Fresno | CA | 93705 | |
| 4978166 | Watkins, Garry | Address on file | | | | | | | |
| 4988257 | Watkins, Joe | Address on file | | | | | | | |
| 4984721 | Watkins, Karen | Address on file | | | | | | | |
| 4995227 | Watkins, Karla | Address on file | | | | | | | |
| 4946457 | Watkins, Ledia | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946458 | Watkins, Ledia | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4987770 | Watkins, Paul | Address on file | | | | | | | |
| 4985062 | Watkins, Scott L | Address on file | | | | | | | |
| 4936290 | Watkins, Steve | 1255 Tasha Dr. | | | | Ripon | CA | 95366 | |
| 4911842 | Watley, William Duane | Address on file | | | | | | | |
| 4931849 | WATLOW ELECTRIC MANUFACTURING | COMPANY | 1914 W ORANGEWOOD AVE SUITE 101 | | | ORANGE | CA | 92868 | |
| 4931850 | WATLOW ELECTRIC MANUFACTURING | COMPANY | 36785 TREASURY CENTER | | | CHICAGO | IL | 60694-6700 | |
| 4995507 | Watroba, Michael | Address on file | | | | | | | |
| 4931851 | WATSON CHIROPRACTIC & WELLNESS | CENTER PC | 800 QUINTANA RD STE 1B | | | MORRO BAY | CA | 93442 | |
| 4931852 | WATSON ELECTRIC INC | 1155 C ARNOLD DR STE 313 | | | | MARTINEZ | CA | 94553 | |
| 4975325 | Watson Family Trust | 1303 LASSEN VIEW DR | 1308 Canyon Side Avenue | | | San Ramon | CA | 94582 | |
| 4984910 | Watson, Alan | Address on file | | | | | | | |
| 4943602 | Watson, Allan | P.O. Box 483 | | | | Geyserville | CA | 95441-0483 | |
| 4940815 | watson, bret | 5387 fieldbrook rd | | | | arcata | CA | 95518 | |
| 4979693 | Watson, Carol | Address on file | | | | | | | |
| 4984680 | Watson, Carolyn | Address on file | | | | | | | |
| 5012603 | Watson, David | Robinson Calcagnie, Inc. | Kevin Calcagnie, Mark P Robinson Jr | Shannon Lukei, Lila Razmara | 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5012604 | Watson, Diana | Robinson Calcagnie, Inc. | Kevin Calcagnie, Mark P Robinson Jr | Shannon Lukei, Lila Razmara | 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4934926 | Watson, Douglas | 3186 Kingsley Rd | | | | Lafayette | CA | 94549 | |
| 4986474 | Watson, Ira | Address on file | | | | | | | |
| 4984607 | Watson, Janice | Address on file | | | | | | | |
| 4934279 | Watson, Joseph | 226 Capitol Avenue | | | | San Francisco | CA | 94112 | |
| 4981845 | Watson, Lenard | Address on file | | | | | | | |
| 4995450 | Watson, Marilyn | Address on file | | | | | | | |
| 4939234 | Watson, Mary | 2919 Highland Ct | | | | Arcata | CA | 95521 | |
| 4990730 | Watson, Michael | Address on file | | | | | | | |
| 4946459 | Watson, Pamela | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946460 | Watson, Pamela | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4912124 | Watson, Rosalind G | Address on file | | | | | | | |
| 5001902 | Watson, Stacy | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001900 | Watson, Stacy | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001901 | Watson, Stacy | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4997370 | Watson, Standish | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975167 | Watson, Timothy S. | P.O. Box #298 | | | | Princeton | CA | 95970 | |
| 4989383 | Watson, Walter | Address on file | | | | | | | |
| 4934856 | WATSON, WESLEY | 2409 LANCASTER DR APT 7 | | | | RICHMOND | CA | 94806 | |
| 4931853 | WATSONVILLE CHIROPRACTIC | 10 WEST 5TH ST | | | | WATSONVILLE | CA | 95076 | |
| 4944048 | Watsonville Exxon-Ince, Ron | 175 main st | | | | watsonville | CA | 95076 | |
| 4931854 | WATSONVILLE HOSPITAL CORPORATION | WATSONVILLE COMMUNITY HOSPITAL | 75 NIELSON ST | | | WATSONVILLE | CA | 95076-2408 | |
| 4931855 | WATSONVILLE POLICE ACTIVITES LEAGUE | 130 RODRIGUEZ ST | | | | WATSONVILLE | CA | 95076 | |
| 4931856 | Watsonville Service Center | Pacific Gas & Electric Company | 11 Walker Street | | | Watsonville | CA | 95076 | |
| 4931857 | WATSONVILLE SURGEONS GROUP INC | CENTRAL COAST SURGERY CENTER | 160 GREEN VALLEY RD #101 | | | FREEDOM | CA | 95076 | |
| 4987343 | Watt, Michael | Address on file | | | | | | | |
| 4919591 | WATTENBURG, DEBBIE | ERIC WATTENBERG | 67490 CLOVERDALE ROAD | | | BEND | OR | 97701 | |
| 4981172 | Wattenburger Jr., Robert | Address on file | | | | | | | |
| 4926792 | WATTIS JR, PAUL L | DBA PW RANCH | 964 STOCKTON AVE | | | SAN JOSE | CA | 95110 | |
| 4989580 | Watts Jr., Louis | Address on file | | | | | | | |
| 4934377 | Watts Up Inc. DBA Electric Express, Greg Tuell | 163 E. Stanley Boulevard # B | | | | Clayton | CA | 94517 | |
| 4913282 | Watts, Brandon Michael | Address on file | | | | | | | |
| 5000432 | Watts, Gale | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000431 | Watts, Gale | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000433 | Watts, Gale | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4986932 | Watts, Lawrence | Address on file | | | | | | | |
| 4911454 | Watts, LeAne V. | Address on file | | | | | | | |
| 4940836 | watts, leeanne | 3475 neal rd | | | | paradise | CA | 95969 | |
| 4976984 | Watts, Robert | Address on file | | | | | | | |
| 4912772 | Watts, Stacia | Address on file | | | | | | | |
| 4931858 | WATTSTICK SYSTEMS INC | 161 EUREKA ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4931859 | WATTTIME CORPORATION | 2342 SHATTUCK AVE PMB 806 | | | | BREKLEY | CA | 94704 | |
| 4933955 | WatzThis-Holland, Eva | 3720 Stockton Blvd | | | | Sacramento | CA | 95820 | |
| 4980965 | Waugh, Charles | Address on file | | | | | | | |
| 4931860 | WAUKESHA BEARINGS | W231 N2811 ROUNDY CIRCLE EAST | | | | PEWAUKEE | WI | 53072 | |
| 4931861 | WAUKESHA BEARINGS CORPORATION | 13071 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4931862 | WAUKESHA ELECTRIC SYSTEMS | 12857E INDEPENDENCE BLVD | | | | MATTHEWS | NC | 28105 | |
| 4931863 | WAUKESHA PEARCE INDUSTRIES INC | 12320 S MAIN ST | | | | HOUSTON | TX | 77035 | |
| 4931864 | WAVE DIV HOLDINGS LLC | WAVE BROADBAND | 401 PARKPLACE CENTER STE 500 | | | KIRKLAND | WA | 98033 | |
| 4942696 | Wave Street Studios-Smith, Rhett | 774 WAVE ST | | | | MONTEREY | CA | 93940 | |
| 4931865 | WAVEDIVISION HOLDINGS LLC | ASTOUND BROADBAND | 401 PARKPLACE CTR STE 500 | | | KIRKLAND | WA | 98033 | |
| 4931866 | WAVERLEY SURGERY CENTER LP | WAVERLEY SURGERY CENTER | 400 FOREST AVE | | | PALO ALTO | CA | 94301 | |
| 4949816 | Wawanesa General Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4940191 | Wawanesa Insurance-Williams, Teri | PO Box 82867 | | | | San Diego | CA | 92138 | |
| 4931867 | WAWONA PACKING CO LLC | 12133 AVENUE 408 | | | | CUTLER | CA | 93615 | |
| 4923499 | WAXMAN, JOSEPH C | LAW OFFICE OF JOSEPH C WAXMAN | 220 MONTGOMERY ST STE 905 | | | SAN FRANCISCO | CA | 94104 | |
| 4914916 | Way, Renee | Address on file | | | | | | | |
| 4979884 | Way, Robert | Address on file | | | | | | | |
| 4941558 | Way, Stephen | 338 Georgetown | | | | San Mateo | CA | 94402 | |
| 5003453 | Wayland, Cameron | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011827 | Wayland, Cameron | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003454 | Wayland, Cameron | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003452 | Wayland, Cameron | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5011828 | Wayland, Cameron | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4994174 | Waylett, Joanne | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 310
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005825 | Wayman, Michael | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012437 | Wayman, Michael | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005826 | Wayman, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005824 | Wayman, Michael | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012438 | Wayman, Michael | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4931869 | WAY-MAR CONSTRUCTION CO INC | DBA M G PAVING CO | PO Box 12645 | | | FRESNO | CA | 93778 | |
| 4931873 | WAYNE E ANDERSON DO | A MEDICAL CORPORATION | 45 CASTRO ST #225 | | | SAN FRANCISCO | CA | 94114 | |
| 4931879 | WAYNE WESTON WOLCOTT | JR | 959 CHEYENNE DR | | | WALNUT CREEK | CA | 94598 | |
| 4982622 | Wayne, Frank | Address on file | | | | | | | |
| 5003794 | Wayne, Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011156 | Wayne, Ray | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4992519 | Wayne, Thomas | Address on file | | | | | | | |
| 4931880 | WAYPOINT BUILDING GROUP | 847 SANSOME ST STE 300 | | | | SAN FRANCISCO | CA | 94111 | |
| 4935001 | WAYT, JOSEPH | 3815 PRIMROSE AVE | | | | SANTA ROSA | CA | 95407 | |
| 4931881 | WB CLAUSEN STRUCTURAL ENGINEERS | INC | 1727 64TH ST | | | EMERYVILLE | CA | 94608 | |
| 4931882 | WBCO ELECTRIC SERVICE | 3720 JACOBS AVE | | | | EUREKA | CA | 95501 | |
| 4940133 | WC Artisan 6040 LLC-DeYoung, Mike | 1446 Tollhouse Road, Suite #103 | | | | Clovis | CA | 93611 | |
| 4931885 | WCD INVESTMENTS 2 LLC | 244 CALIFORNIA ST STE #310 | | | | SAN FRANCISCO | CA | 94111 | |
| 4931886 | WD ASSOCIATES INC | 1605 DOOLEY RD | | | | WHITEFORD | MD | 21160 | |
| 4931887 | WE CARE SOLAR INC | 2150 ALLSTON WAY STE 340 | | | | BERKELEY | CA | 94704 | |
| 4931888 | WE CHARITY | 6500 MAIN ST STE 5 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4936737 | Weakley, Michael | PO Box 7 | | | | Moss Landing | CA | 95039 | |
| 5006030 | Weare, Sally | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012614 | Weare, Sally | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006029 | Weare, Shane | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012613 | Weare, Shane | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5012606 | Weare, Virgil | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5012605 | Weare, Virgil | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5006025 | Weare, Virgil | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4931889 | WEATHER DECISION TECHNOLOGIES INC | 201 DAVID L BOREN BLVD STE 270 | | | | NORMAN | OK | 73072 | |
| 4987215 | Weatherby, Dale | Address on file | | | | | | | |
| 4931890 | WEATHERFORD US HOLDINGS LLC | 2000 ST JAMES PL | | | | HOUSTON | TX | 77056 | |
| 4992316 | Weatherly, Bruce | Address on file | | | | | | | |
| 4990937 | Weathers, Lonnie | Address on file | | | | | | | |
| 4989198 | Weathers, Norma | Address on file | | | | | | | |
| 4988769 | Weathers, William | Address on file | | | | | | | |
| 4931891 | WEAVE INCORPORATED | 1900 K ST | | | | SACRAMENTO | CA | 95814 | |
| 5001124 | Weaver, Clinton Ervin | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001123 | Weaver, Clinton Ervin | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001125 | Weaver, Clinton Ervin | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4996988 | Weaver, Delisa | Address on file | | | | | | | |
| 5006597 | Weaver, Denver | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006598 | Weaver, Denver | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946781 | Weaver, Denver | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4989770 | Weaver, Geary | Address on file | | | | | | | |
| 5006595 | Weaver, George | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006596 | Weaver, George | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946780 | Weaver, George | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5001127 | Weaver, Katherine Marie | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001126 | Weaver, Katherine Marie | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001128 | Weaver, Katherine Marie | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4942945 | Weaver, Larry | 2475 w scott ave | | | | fresno | CA | 93711 | |
| 4998081 | Weaver, Lavon | Address on file | | | | | | | |
| 4992372 | Weaver, Linda | Address on file | | | | | | | |
| 4987699 | Weaver, Lori Lee | Address on file | | | | | | | |
| 4943145 | Weaver, Michael | 1279 E Carlyle Way | | | | Fresno | CA | 93730 | |
| 4948775 | Weaver, Ora Elizabeth | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948777 | Weaver, Ora Elizabeth | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948776 | Weaver, Ora Elizabeth | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4942781 | Weaver, Robert | 358 Apache Trail | | | | Arroyo Grande | CA | 93420 | |
| 4914774 | Weaver, Samantha | Address on file | | | | | | | |
| 4985104 | Weaver, Sandra D | Address on file | | | | | | | |
| 4991937 | Weaver, Stuart | Address on file | | | | | | | |
| 4986156 | Weaver, Thomas | Address on file | | | | | | | |
| 4979985 | Weaver, Wayne | Address on file | | | | | | | |
| 4931892 | WEAVERVILLE SANITARY DISTRICT | PO Box 1949 | | | | WEAVERVILLE | CA | 96093 | |
| 4931893 | WEBB ENGINEERING SPECIALTY CO | 9929 PEARMAIN ST | | | | OAKLAND | CA | 94603 | |
| 4921194 | WEBB JR, FRANK D | 3072 S BEALE RD | | | | WHEATLAND | CA | 95692 | |
| 4977675 | Webb, Armond | Address on file | | | | | | | |
| 5000519 | Webb, Breana | Hansen and Miller Law Finn | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000520 | Webb, Breana | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000518 | Webb, Breana | Watts Guera LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4992551 | Webb, Cassie | Address on file | | | | | | | |
| 4999842 | Webb, Charles Benjamin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009118 | Webb, Charles Benjamin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999843 | Webb, Charles Benjamin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4989143 | Webb, Della | Address on file | | | | | | | |
| 4934942 | WEBB, GEORGE | 6838 KITTERY AVE | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4984536 | Webb, Geraldine | Address on file | | | | | | | |
| 4976144 | Webb, Gregory | 0125 KOKANEE LANE | 623 Jardin Way | | | Chico | CA | 95926 | |
| 5004378 | Webb, Holly | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004377 | Webb, Holly | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4995544 | Webb, Inez | Address on file | | | | | | | |
| 4998223 | Webb, Ivory | Address on file | | | | | | | |
| 4982652 | Webb, James | Address on file | | | | | | | |
| 4994003 | Webb, Jasminda | Address on file | | | | | | | |
| 5011425 | Webb, Kathy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004002 | Webb, Kathy | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5011424 | Webb, Keith | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004001 | Webb, Keith | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4982838 | Webb, Kenneth | Address on file | | | | | | | |
| 4996637 | Webb, Kevin | Address on file | | | | | | | |
| 4937104 | WEBB, MARTHA | 244 PEGASUS AVE | | | | LOMPOC | CA | 93436 | |
| 4936716 | Webb, Michael | 992 Warm Springs Road | | | | Kenwood | CA | 95452 | |
| 4933785 | Webb, Mike | 1416 N. McCall Ave | | | | Sanger | CA | 93657 | |
| 4983749 | Webb, Natalie | Address on file | | | | | | | |
| 4928037 | WEBB, RICKY L | R AND S APPRAISAL SERVICE | 4357 BOULDER CREEK CIRCLE | | | STOCKTON | CA | 95219 | |
| 4983208 | Webb, Robert | Address on file | | | | | | | |
| 5004374 | Webb, Sara Anne | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004373 | Webb, Sara Anne | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4938533 | webb, steven | 7084 eleanor rd | | | | oakdale | CA | 95361 | |
| 4934042 | webb, Wiliam | 3998 cherry ave | | | | san jose | CA | 95118 | |
| 4981128 | Webb, William | Address on file | | | | | | | |
| 4995030 | Webb, William | Address on file | | | | | | | |
| 5004376 | Webb, Winton | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004375 | Webb, Winton | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4912163 | Webber, Edwin Stanley | Address on file | | | | | | | |
| 4976190 | Webber, Mark | 0235 LAKE ALMANOR WEST DR | 24907 Kit Carson Rd. | | | Hidden Hills | CA | 91302 | |
| 4978095 | Webber, Robert | Address on file | | | | | | | |
| 4915305 | WEBER MD, A ALAN | ABRAHAM WEBER | 1005 NORTHGATE DR BOX 320 | | | SAN RAFAEL | CA | 94903 | |
| 4981929 | Weber, Allen | Address on file | | | | | | | |
| 4934712 | WEBER, ARTHUR | 6165 PONY EXPRESS TRL | | | | POLLOCK PINES | CA | 95726 | |
| 4991476 | Weber, Carl | Address on file | | | | | | | |
| 4918589 | WEBER, CLAUDE P | ATWORK NURSE CASE MANAGEMENT | 731 E YOSEMITE AVE STE B PMB 151 | | | MERCED | CA | 95340 | |
| 4984160 | Weber, Dorothy | Address on file | | | | | | | |
| 5006411 | Weber, Gregory W. and Patricia L. | 1349 LASSEN VIEW DR | 755 11th St. | | | Colusa | CA | 95932 | |
| 4922957 | WEBER, JACKIE A | 1588 E STERLING HILL WAY | | | | FRESNO | CA | 93730 | |
| 4924458 | WEBER, LORETTA ANN | 4816 WILSON LANDING RD | | | | CHICO | CA | 95973 | |
| 4935973 | Weber, Lukas | 529 Menker Avenue | | | | San Jose | CA | 95128 | |
| 4926755 | WEBER, PATRICIA LYNN | 755 11TH ST | | | | COLUSA | CA | 95932 | |
| 4941451 | weber, paul | 5300 bassi rd | | | | lotus | CA | 95651 | |
| 4976203 | WEBER, ROBERT | 0303 LAKE ALMANOR WEST DR | 23602 Cone Grove Rd | | | Red Bluff | CA | 96080 | |
| 4994508 | Webre, Vicki | Address on file | | | | | | | |
| 4931894 | WEBSTER ORTHOPAEDIC MED GRP APC | WEBSTER ORTHOPEDICS | 200 PORTER DR STE 215 | | | SAN RAMON | CA | 94583-1524 | |
| 4931895 | WEBSTER ORTHOPAEDIC MEDICAL GRP APC | WEBSTER ORTHOPEDICS | 200 PORTER DR #215 | | | SAN RAMON | CA | 94583-1524 | |
| 4931896 | WEBSTER ORTHOPAEDICS | PO Box 396070 | | | | SAN FRANCISCO | CA | 94139 | |
| 4931897 | WEBSTER SURGERY CENTER LP | PO Box 398364 | | | | SAN FRANCISCO | CA | 94139-8364 | |
| 4979336 | Webster, Allan | Address on file | | | | | | | |
| 4988041 | Webster, Beverly | Address on file | | | | | | | |
| 4991285 | Webster, Cheryl | Address on file | | | | | | | |
| 4934960 | Webster, Donald | PO Box 265 | | | | Thornton | CA | 95686 | |
| 4943693 | Webster, Douglas | 1500 Jennilsa Lane | | | | Solvang | CA | 93463 | |
| 4979895 | Webster, Elizabeth | Address on file | | | | | | | |
| 4992145 | Webster, Gwenda | Address on file | | | | | | | |
| 4995074 | Webster, J | Address on file | | | | | | | |
| 4914913 | Webster, Joshua Dean | Address on file | | | | | | | |
| 4931898 | WEBTRENDS INCORPORATED | 555 SW OAK ST STE 300 | | | | PORTLAND | OR | 97204 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931899 | WECONNECT INTERNATIONAL | 1120 CONNECTICUT AVE NW ste 1080 | | | | WASHINGTON | DC | 20036 | |
| 4931900 | WECTEC GLOBAL PROJECT SERVICES INC | FKA CB&I STONE AND WEBSTER INC E | 128 S TRYON ST STE 400 | | | CHARLOTTE | NC | 28202 | |
| 4940799 | Wedas, Esteln | 6527 Steffomo Ct. | | | | Citrus Heights | CA | 95621 | |
| 4942435 | Weddel, Laurence | 788 Upton Ct | | | | San Jose | CA | 95136 | |
| 4993405 | Weddle, Deborah | Address on file | | | | | | | |
| 4982332 | Weddle, Jon | Address on file | | | | | | | |
| 5009162 | Weddle, Judy | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009163 | Weddle, Judy | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4979327 | Wedel, Andrew | Address on file | | | | | | | |
| 4985840 | Wedler, Reed | Address on file | | | | | | | |
| 4931901 | WEED INSTRUMENT CO | 707 JEFFREY WAY | | | | ROUND ROCK | TX | 78680-0300 | |
| 4931902 | WEED MANAGEMENT COMPANY | 80 SPRINGBROOK CIRCLE | | | | SACRAMENTO | CA | 95831 | |
| 4980787 | Weed, Robert | Address on file | | | | | | | |
| 4977528 | Weeden, Alfred | Address on file | | | | | | | |
| 4931903 | WEEK RANCH | 2300 LOS ALAMOS RD | | | | SANTA ROSA | CA | 95409 | |
| 4989579 | Weeks, Mark | Address on file | | | | | | | |
| 4984093 | Weeks, Mary | Address on file | | | | | | | |
| 4939740 | weeks, natalie | 8855 Oliver Place | | | | dublin | CA | 94568 | |
| 4997373 | Weeks, Roland | Address on file | | | | | | | |
| 4991206 | Weeks, Ronald | Address on file | | | | | | | |
| 4986009 | Weeks, William | Address on file | | | | | | | |
| 4911993 | Weems Jr., Weston Eulan | Address on file | | | | | | | |
| 4924619 | WEERASINGHE, MAITHRI | MD INC DR MIKES WALK IN CLINIC | PO Box 487 | | | BARSTOW | CA | 92312 | |
| 4976736 | Weese, John | Address on file | | | | | | | |
| 4925252 | WEGER, MICHAEL G | DBA WEGER FIRE INVESTIGATIONS | 2003 E PARKVIEW CT | | | VISALIA | CA | 93292 | |
| 4931904 | WEGIS RANCH | 34929 FLYOVER CT | | | | BAKERSFIELD | CA | 93308 | |
| 4979228 | Wegner, Nicholas | Address on file | | | | | | | |
| 5008136 | Wehe, Tommy | Skikos, Crawford, Skikos & Joseph | Steven J Skikos, Gregory T Skikos | Matthew J Skikos | One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 4938315 | Wehmhoener, Jason | 613 Lakeview Rd | | | | Watsonville | CA | 95076 | |
| 4934920 | Wehrhagen-Kastell, Ursula | 2514 Castine Ct | | | | Sacramento | CA | 95826 | |
| 4983464 | Wehrlie, Michael | Address on file | | | | | | | |
| 4922476 | WEI, HUAQIANG | PO Box 278764 | | | | SACRAMENTO | CA | 95827 | |
| 4930849 | WEI, TIMOTHY | 55 DEL MONTE | | | | HILLSBOROUGH | CA | 94010 | |
| 4933662 | WEI, YILIN | 556 LEXINGTON AVE | | | | EL CERRITO | CA | 94530 | |
| 4931905 | WEICHHART PRODUCTIONS | 3214 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| 4912342 | Weichhart, Stacy Elizabeth | Address on file | | | | | | | |
| 4931906 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | 4011 POWER INN RD | | | | SACRAMENTO | CA | 95826 | |
| 4931907 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | ONE GORDON MILLS WAY | | | | ST JOHNSBURRY | VT | 05819 | |
| 4931908 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | ONE GORDON MILLS WAY | | | | ST JOHNSBURY | VT | 05819 | |
| 4931909 | WEIDMANN ELECTRICAL TECHNOLOGY | INC | ONE GORDON MILLS WY | | | ST JOHNSBURY | VT | 05819 | |
| 4931910 | WEIDNER ARCHITECTURAL SIGNAGE | 4517 FRANKLIN BLVD | | | | SACRAMENTO | CA | 95820 | |
| 4913064 | Weigand, Lewis Charles | Address on file | | | | | | | |
| 4931911 | WEIGHT WATCHERS | NORTH AMERICA INC | 999 STEWART AVE STE 215 | | | BETHPAGE | NY | 11714 | |
| 4977065 | Weightman, Edwin | Address on file | | | | | | | |
| 5006031 | Weigt, Ann | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012615 | Weigt, Ann | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006033 | Weigt, David | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012617 | Weigt, David | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006032 | Weigt, Deborah | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 512616 | Weigt, Deborah | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006034 | Weigt, James | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 512618 | Weigt, James | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4991873 | Weiher, Charles | Address on file | | | | | | | |
| 4912325 | Weiler, David | Address on file | | | | | | | |
| 4989449 | Weiler, Louise | Address on file | | | | | | | |
| 5007161 | Weiler-Lindberg, Jennifer | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007162 | Weiler-Lindberg, Jennifer | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946841 | Weiler-Lindberg, Jennifer | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4930790 | WEIMER, THOMAS | 9161 CREEKSIDE LANE | | | | MODESTO | CA | 95357 | |
| 4936582 | WEIMING, LI | 137 ABBOT AVE | | | | DALY CITY | CA | 94014 | |
| 4995154 | Wein, Eric | Address on file | | | | | | | |
| 5006036 | Weinberg, Barbara | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4980844 | Weinberg, Carl | Address on file | | | | | | | |
| 4933923 | Weinberg, Joshua | 135 San Benito Way | | | | San Francisco | CA | 94127 | |
| 5006035 | Weinberg, Matthew | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4982392 | Weinberger, Alfred | Address on file | | | | | | | |
| 4924794 | WEINBERGER, MARK | ATTORNEY AT LAW | 613 FOURTH ST STE 201 | | | SANTA ROSA | CA | 95404 | |
| 4975526 | WEINER, CRAIG | 0708 PENINSULA DR | 1400 Kingsford Dr | | | Carmichael | CA | 95608 | |
| 4914050 | Weiner, Zachary David | Address on file | | | | | | | |
| 4931912 | WEINGARTEN REALTY INVESTORS | WRI SOUTHERN INDUSTRIAL POOL LLC | PO Box 924133 | | | HOUSTON | TX | 77292 | |
| 4983151 | Weinholdt, Hans | Address on file | | | | | | | |
| 4990920 | Weinholdt, Russell | Address on file | | | | | | | |
| 4989894 | Weininger, John | Address on file | | | | | | | |
| 4911597 | Weinreich, Eric Harvey | Address on file | | | | | | | |
| 4999363 | Weinstein, Sidney (As A Representative Of Pauline's Pizza) (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008805 | Weinstein, Sidney (As A Representative Of Pauline's Pizza) (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999364 | Weinstein, Sidney (As A Representative Of Pauline's Pizza) (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999361 | Weinstein, Sidney (Individually) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008804 | Weinstein, Sidney (Individually) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999362 | Weinstein, Sidney (Individually) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4980038 | Weinstock, Raimundo | Address on file | | | | | | | |
| 4913010 | Weiper, Rodney W | Address on file | | | | | | | |
| 4931913 | WEIR VALVES AND CONTROLS USA INC | 29 OLD RIGHT RD | | | | IPSWICH | MA | 01938 | |
| 4913732 | Weir, Bradley T | Address on file | | | | | | | |
| 512622 | Weir, Chris | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 512621 | Weir, Chris | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 4933623 | Weir, Kelley and Robert | 1387 6h Street | | | | Los Osos | CA | 93402 | |
| 512620 | Weir, Kelsey | Levin Simes LLP | William A Levin, Laurel L Simes | Rachel B Abrams, Meghan E McCormick | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |
| 512619 | Weir, Kelsey | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 1160 Battery Street East, Suite 100 | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913727 | Weir, Michael Edwin | Address on file | | | | | | | |
| 5010111 | Weir, Norman | Casey Gerry Schenk Frankca Villa Blatt & Penfield LLP | DavidS Casey, Jr, Gayle M Blatt, Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 5002456 | Weir, Norman | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5002455 | Weir, Norman | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4979286 | Weis, Alvin | Address on file | | | | | | | |
| 4940430 | Weiser, Rhonda | 20 Bryson Drive | | | | Sutter Creek | CA | 95685 | |
| 4915055 | Weisfuss, Michael P | Address on file | | | | | | | |
| 4992873 | Weisman, Robert | Address on file | | | | | | | |
| 4922998 | WEISS MD, JAMES D | 624 FREDERICK | | | | SANTA CRUZ | CA | 95062 | |
| 4933834 | Weiss, George & Bonnie | P.O. Box 373 | | | | Woodland | CA | 95695 | |
| 4911461 | Weiss, Lauren | Address on file | | | | | | | |
| 4990076 | Weiss, Lisa | Address on file | | | | | | | |
| 4926020 | WEISS, NOAH D | MD INC | DEPT LA 24687 | | | PASADENA | CA | 91185-4687 | |
| 4979959 | Weiss, Phillip | Address on file | | | | | | | |
| 4910745 | Weiss, Rhonda | Address on file | | | | | | | |
| 4941839 | Weiss, Sally | 2222 47th Avenue | | | | San Francisco | CA | 94116 | |
| 4936952 | WEISSMAN, RICHARD | PO Box 1346 | | | | Angels Camp | CA | 95222 | |
| 4989331 | Weissmann, Helmut | Address on file | | | | | | | |
| 4993132 | Welborn, Walter | Address on file | | | | | | | |
| 5007504 | Welch, Angela | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948248 | Welch, Angela | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948247 | Welch, Angela | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4940442 | Welch, Carole | 638 Ahwahnee Court | | | | Walnut Creek | CA | 94596 | |
| 4914665 | Welch, Caroline | Address on file | | | | | | | |
| 4946461 | Welch, Cherie | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946462 | Welch, Cherie | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4936349 | Welch, Cory | P.O. Box 509119 | | | | San Diego | CA | 92150 | |
| 4979415 | Welch, David | Address on file | | | | | | | |
| 4942934 | Welch, Deana | 4775 W Rosetta Drive | | | | Fresno | CA | 93722 | |
| 4941529 | Welch, Deborah | 370 Vaqueros Ave | | | | Rodeo | CA | 94572 | |
| 4979262 | Welch, Gerald | Address on file | | | | | | | |
| 4989141 | Welch, Howard | Address on file | | | | | | | |
| 4914789 | Welch, James Joseph | Address on file | | | | | | | |
| 4982259 | Welch, Janice | Address on file | | | | | | | |
| 4938386 | Welch, John | 18281 Las Cumbress Rd | | | | Los Gatos | CA | 95031 | |
| 4976853 | Welch, John | Address on file | | | | | | | |
| 4995315 | Welch, Michael | Address on file | | | | | | | |
| 4991502 | Welch, Paul | Address on file | | | | | | | |
| 4936531 | Welch, Raymond | 21500 Broadway | | | | Sonoma | CA | 95476 | |
| 4974884 | Welch, Steve R. | P.O. Box 361 | | | | Bass Lake | CA | 93604 | |
| 4986806 | Welcker, Anthony | Address on file | | | | | | | |
| 4940703 | WELCOME INN-GAJJAR, MITESH | 777 N PARKWAY DR | | | | FRESNO | CA | 93728 | |
| 4987242 | Welcome, Marline | Address on file | | | | | | | |
| 4940263 | Welding Works, Woodland | 1955 East Main Street | | | | Woodland | CA | 95776 | |
| 5002381 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solana Beach | CA | 92075 | |
| 5010035 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002382 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002380 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010036 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4927674 | WELDON II, RAY J | 1559 WALNUT ST | | | | EUGENE | OR | 97403 | |
| 4912583 | Weldon, John S | Address on file | | | | | | | |
| 4931914 | WELDSTAR CO | 1750 MITCHELL RD | | | | AURORA | IL | 60507 | |
| 4931915 | WELDY ENTERPRISES INC | DBA ENERGY COMM | 6 NORTH LN | | | ORINDA | CA | 95463 | |
| 4999844 | Weldy, Dennis James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009119 | Weldy, Dennis James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999845 | Weldy, Dennis James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4927026 | WELDY, PHILIP | PETE WELDY & COMPANY | 1547 PALOS VERDES MALL #303 | | | WALNUT CREEK | CA | 94597-2228 | |
| 4936591 | Welf, Ronald | PO Box 371063 | | | | Montara | CA | 94037 | |
| 4931916 | WELKER INC | 13839 W BELLFORT | | | | SUGAR LAND | TX | 77487-0138 | |
| 5006599 | Welker, Kenneth | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006600 | Welker, Kenneth | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946782 | Welker, Kenneth | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4931917 | WELL ANALYSIS CORPORATION INC | DBA WELACO | PO Box 20008 | | | BAKERSFIELD | CA | 93390 | |
| 4978190 | Wellendorf, Rex | Address on file | | | | | | | |
| 4932935 | Wellhead Power, LLC | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 4931918 | WELLINGTON ENERGY INC | 40TH AND BUTLER ST | | | | PITTSBURGH | PA | 15201 | |
| 4984145 | Welliver, Blanche | Address on file | | | | | | | |
| 4996806 | Welliver, Luann | Address on file | | | | | | | |
| 4986519 | Wellmaker, Mary Arlene | Address on file | | | | | | | |
| 4976731 | Wellman, Rheta | Address on file | | | | | | | |
| 4976252 | Wellman, Tim | 3579 Shiloh Road | | | | Birds Landing | CA | 94585 | |
| 4982676 | Wellman, Wayne | Address on file | | | | | | | |
| 4931919 | WELLS COMPRESSION INC | ATTN : FRANK PICKETT | 3926 WEST COUNTRY RD | | | ODESSA | TX | 79760 | |
| 4974194 | Wells Fargo | Attn: Shelley C. Anderson | One West Fourth Street | | | Winston-Salem | NC | 27101 | |
| 4931933 | WELLS FARGO BANK | c/o DABSERV PTY LIMITED | ATTN: LISA LARPENTEUR | GOVERNOR PHILLIP TOWER, 1 FARRER PL | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931938 | WELLS FARGO BANK | c/o GOLDSTEIN & MARTENS | ATTN: LISA LARPENTEUR | 285 GEORGE STREET, 4TH FLOOR | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931934 | WELLS FARGO BANK | c/o INFRATIL | ATTN: LISA LARPENTEUR | LEVEL 25, 1 EAGLE ST, WATERFRONT PL | | BRISBANE | NSW | 04001 | AUSTRALIA |
| 4931939 | WELLS FARGO BANK | c/o IPI INFORMATION SERVICE PTY LTD | ATTN: LISA LARPENTEUR | 128 CHALMERS STREET | | SURRY HILLS | NSW | 02010 | AUSTRALIA |
| 4931936 | WELLS FARGO BANK | c/o JOHN FAIRFAX PUBLICATIONS PTY | ATTN: LISA LARPENTEUR | LOCKED BAG 2341, GPO | | SYDNEY | NSW | 02001 | AUSTRALIA |
| 4931940 | WELLS FARGO BANK | c/o MIDSOLE PTY LIMITED | ATTN: LISA LARPENTEUR | | | NORTH SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931935 | WELLS FARGO BANK | c/o RALPH M LEE | ATTN: LISA LARPENTEUR | 480 VICTORIA ROAD | | GLADESVILLE | NSW | 02111 | AUSTRALIA |
| 4931922 | WELLS FARGO BANK | DRAFT TO ANZ INSTITUTIONAL BANKING | ATTN: LISA LARPENTEUR | 530 COLLINS ST LEVEL 5 | | MELBOURNE | VC | 03000 | AUSTRALIA |
| 4931924 | WELLS FARGO BANK | DRAFT TO BAKER & MCKENZIE | ATTN: LISA LARPENTEUR | 50 BRIDGE ST | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931931 | WELLS FARGO BANK | DRAFT TO DABSERV PTY LIMITED | ATTN: LISA LARPENTEUR | GOV. PHILLIP TWR, 1 FARRER PLACE | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931929 | WELLS FARGO BANK | DRAFT TO GRIMLEY | ATTN: LISA LARPENTEUR | 37-31 MACQUARIE PLACE | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931926 | WELLS FARGO BANK | DRAFT TO OFFICE OF STATE REVENUE | ATTN: LISA LARPENTEUR | 1 FARRER PLACE | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931927 | WELLS FARGO BANK | DRAFT TO SBC WARBURG | ATTN: LISA LARPENTEUR | 530 COLLINS ST | | MELBOURNE | VC | 03000 | AUSTRALIA |
| 4931932 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | PO Box 21 | | | ROSEBERY | NSW | 02018 | AUSTRALIA |
| 4931930 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | PO Box 484 | | | MASCOT | NSW | 02020 | AUSTRALIA |
| 4931925 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | PO Box 9925 | | | MELBOURNE | VC | 03001 | AUSTRALIA |
| 4931921 | WELLS FARGO BANK | DRAFT TO ALLEN & OVERY | ATTN: LISA LARPENTEUR | ONE NEW CHANGE | | LONDON | | EC4M9QQ | UNITED KINGDOM |
| 4931923 | WELLS FARGO BANK | DRAFT TO ARTHUR ANDERSON | ATTN: LISA LARPENTEUR | 1 SURREY ST | | LONDON | | WC2R2P5 | UNITED KINGDOM |
| 4931918 | WELLS FARGO BANK | DRAFT TO PRIVATIZATION INTERNAT'L | ATTN: LISA LARPENTEUR | 45 CURLEW ST STE 404 | | LONDON | | SE12ND | UNITED KINGDOM |
| 4931937 | WELLS FARGO BANK | c/o TELSTRA | ATTN: LISA LARPENTEUR | GPO BOX 9901 | | PERTH | WA | 06830 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1542 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 317
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931920 | WELLS FARGO BANK | EXECUTIVE SERVICES RABBI TRUST | ATTN: LISA LARPENTEUR | ONE WEST FOURTH ST MC D400 | | WINSTON-SALEM | NC | 27101 | |
| 4931941 | WELLS FARGO BANK N A | ATTN: REMARKETING DIVISION | ATTN: LISA LARPENTEUR | PO Box 60978 | | CHARLOTTE | NC | 28260-0978 | |
| 4931942 | WELLS FARGO BANK NA | ATTN: LISA LARPENTEUR | 90 SOUTH 7TH ST | | | MINNEAPOLIS | MN | 55402 | |
| 4931943 | WELLS FARGO BANK NA | WELLS FARGO COMM. MORTGAGE -SERVICI | ATTN: LISA LARPENTEUR | 1901 HARRISON ST 2ND FLOOR | | OAKLAND | CA | 94612 | |
| 4932470 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS TRUSTEE | MAC: U1228-051, 299 S. MAIN ST., 5TH FLOOR | | | | SALT LAKE CITY | UT | 84111 | |
| 4931945 | WELLS FARGO BUSINESS CREDIT INC | DEPT 1494 | | | | DENVER | CO | 80291-1494 | |
| 4931946 | WELLS FARGO COMMODITIES LLC | 201 SOUTH COLLEGE ST | | | | CHARLOTTE | NC | 28244 | |
| 4933248 | WELLS FARGO LLC | 301 South College St Floor 7 Mail Code NC 0602 | | | | Charlotte | OK | 28202 | |
| 4915223 | Wells Fargo Securities | 301 S. College Street | | | | Charlotte | NC | 28288 | |
| 4915224 | Wells Fargo Securities LLC | 550 South Tryon Street, 5th Floor | | | | Charlotte | NC | 28202 | |
| 4931947 | Wells Fargo Securities, LLC | 5th Floor, Attention: Transaction Management | 550 South Tryon Street | | | Charlotte | NC | 28202 | |
| 4994093 | Wells II, Glenn | Address on file | | | | | | | |
| 4931948 | WELLS LAW A PROFESSIONAL CORP | WELLS LAW | PO Box 1297 | | | TRINIDAD | CA | 95570 | |
| 4933150 | Wells Law, A Professional Corporation (dba Wells Law) | P.O. Box 1297 | | | | Trinidad | CA | 95570 | |
| 4931949 | WELLS TECHNOLOGY INC | 4885 WINDSOR CT NW | | | | BEMIDJI | MN | 56601 | |
| 4988589 | Wells, Arthur | Address on file | | | | | | | |
| 4979421 | Wells, Bonnie | Address on file | | | | | | | |
| 4989583 | Wells, Bryan | Address on file | | | | | | | |
| 4939001 | WELLS, CALL, CLARK & BENNETT &, For Anna McKenzie | 620 Great Jones Street | | | | FAIRFIELD | CA | 94533 | |
| 4985526 | Wells, Donald | Address on file | | | | | | | |
| 4994452 | Wells, Dorothy | Address on file | | | | | | | |
| 4949530 | Wells, Gary | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4943352 | Wells, HENRIETTA | 3160 Kingsland Ave. | | | | Oakland | CA | 94619 | |
| 4978656 | Wells, Hershel | Address on file | | | | | | | |
| 5006823 | Wells, James | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006824 | Wells, James | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945868 | Wells, James | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4980710 | Wells, James | Address on file | | | | | | | |
| 4923097 | WELLS, JASON P | FINANCE AND RISK | 77 BEALE STREET, RM 3219 | | | SAN FRANCISCO | CA | 94105 | |
| 4983723 | Wells, Jerry | Address on file | | | | | | | |
| 4944684 | wells, Jocelyn | 16662 Carolyn ct | | | | pioneer | CA | 95666 | |
| 4986529 | Wells, John | Address on file | | | | | | | |
| 4937710 | Wells, Johnnie | 3975 VISTAPARK DR APT 329 | | | | San Jose | CA | 95136 | |
| 4977711 | Wells, Johnnie | Address on file | | | | | | | |
| 4986089 | Wells, June | Address on file | | | | | | | |
| 4949531 | Wells, Katherine | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas J.P. Wagner, Laura E. Brown | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |
| 4991651 | Wells, Patricia | Address on file | | | | | | | |
| 4945007 | Wells, Peter | 359 PURDUE CT | | | | FAIRFIELD | CA | 94534 | |
| 4993625 | Wells, Randall | Address on file | | | | | | | |
| 4944570 | Wells, Rebecca | P O Box 304 | | | | Somerset | CA | 95684 | |
| 4976179 | WELLS, RICHARD | 0213 LAKE ALMANOR WEST DR | 213 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4975647 | Wells, Richard | 0905 LASSEN VIEW DR | P. O. Box 147 | | | Comptche | CA | 95427 | |
| 5006037 | Wells, Robert John | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5012623 | Wells, Robert John | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4991839 | Wells, Roberta | Address on file | | | | | | | |
| 4992317 | Wells, Ronald | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992985 | Wells, Steve | Address on file | | | | | | | |
| 4914264 | Wells, Thomas James | Address on file | | | | | | | |
| 4983242 | Wells, Wayne | Address on file | | | | | | | |
| 4931950 | WELLSPRING ANESTHESIA ASSOCIATES | KAREN GEISE CRNA | 580 E PLUMB LANE | | | RENO | NV | 89502-3504 | |
| 4923358 | WELSH MD, JOHN E | 851 FREMONT AVE # 109 | | | | LOS ALTOS | CA | 94024 | |
| 4945203 | Welsh, Chris | 1469 Sandpiper Spit | | | | Richmond | CA | 94801 | |
| 4923561 | WELSH, JULIE A | JULIE A WELSH MEDIATION SERVICES | PO Box 4275 | | | WALNUT CREEK | CA | 94596 | |
| 4940800 | Welsh, Kathleen & Will | 10 Manor View Drive | | | | Fairfax | CA | 94930 | |
| 4978795 | Welsh, Roy | Address on file | | | | | | | |
| 4983221 | Welte, Carl | Address on file | | | | | | | |
| 4929975 | WELTON, STEVE E | 9355 DEFIANCE CIRCLE | | | | SACRAMENTO | CA | 95827 | |
| 4985027 | Wemesfelder, Stephen R | Address on file | | | | | | | |
| 4996491 | Wen, Angelina | Address on file | | | | | | | |
| 4993630 | Wendel, Danny | Address on file | | | | | | | |
| 4987495 | Wendel, Elaine | Address on file | | | | | | | |
| 4977032 | Wendell, John | Address on file | | | | | | | |
| 4931951 | WENDER WEIS FOUNDATION FOR | CHILDREN | 555 BRYANT ST STE 300 | | | PALO ALTO | CA | 94301 | |
| 4926777 | WENDER, PAUL EDWARD | MD | PO Box 22545 | | | SAN FRANCISCO | CA | 94122-0545 | |
| 4992168 | Wendim-Agegnehu, Lemma | Address on file | | | | | | | |
| 4931952 | WENDT CONSTRUCTION CO INC | 1660 NEWBURG RD | | | | FORTUNA | CA | 95540 | |
| 4991460 | Wendt Jr., Fred | Address on file | | | | | | | |
| 4981843 | Wendt, Arden | Address on file | | | | | | | |
| 4982443 | Wendt, John | Address on file | | | | | | | |
| 4943498 | Wendy's-Archer, Jody | 189 98th Ave. | | | | Oakalnd | CA | 94603 | |
| 4933852 | Wenger, Kathleen | 717 Arroyo Way | | | | Santa Maria | CA | 93455 | |
| 4999846 | Wenger, Michael Doug | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009120 | Wenger, Michael Doug | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999847 | Wenger, Michael Doug | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4941420 | WENGROFSKY, KATY | 655 31st St | | | | Richmond | CA | 94804 | |
| 5007637 | Wenner, Barry | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007638 | Wenner, Barry | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948318 | Wenner, Barry | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4945892 | Wenner, Craig | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945893 | Wenner, Craig | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945891 | Wenner, Craig | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5007635 | Wenner, Patricia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007636 | Wenner, Patricia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948317 | Wenner, Patricia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4920656 | WENNERHOLM, ERIC | 1459 MYRTLE AVE | | | | EUREKA | CA | 95501 | |
| 4931956 | WENTE LAND & CATTLE CO | 5565 TESLA RD | | | | LIVERMORE | CA | 94550 | |
| 4942602 | wentling, michael | 269 moraga way | | | | San Jose | CA | 95119 | |
| 4943945 | Wentzel, Shawn | 20550 E Kettleman Lane | | | | Lodi | CA | 95240 | |
| 4994786 | Wenzel, Gregory | Address on file | | | | | | | |
| 4934661 | WEPPLER, BRITTANY | 3534 TORINO WAY | | | | CONCORD | CA | 94518 | |
| 4933899 | Wereszynski, Henry | 10 Greenwood Rise | | | | Monterey | CA | 93940 | |
| 4944638 | werner, deanna | 25025 hwy 88 | | | | pioneer | CA | 95666 | |
| 4920642 | WERNER, ERIC H | LAW OFFICE OF ERIC H WERNER | 605 MARKET ST STE 1103 | | | SAN FRANCISCO | CA | 94105 | |
| 4995908 | Werner, Jean | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1544 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942750 | Werner, Nikkie | 1601 N. Cherry St | | | | Chico | CA | 95926 | |
| 4975022 | Werner, Timothy J. & Melinda C. | Trustee | 1180 Hill Road | | | Santa Barbara | CA | 93108 | |
| 4987845 | Werner, Walter | Address on file | | | | | | | |
| 4995018 | Wernet, Joseph | Address on file | | | | | | | |
| 4914567 | Wernet, Todd | Address on file | | | | | | | |
| 4978000 | Werp, Thomas | Address on file | | | | | | | |
| 4994421 | Werst, Margit | Address on file | | | | | | | |
| 4981989 | Wert, Arthur | Address on file | | | | | | | |
| 4990391 | Werth, Cheri | Address on file | | | | | | | |
| 4936556 | Werth, Sharon | 21504 Broadway | | | | Sonoma | CA | 95426 | |
| 4931666 | WERTH, VICTORIA C | WEATHER RESEARCH AND CONSULTING | 23312 NE 240TH AVE | | | BATTLE GROUND | WA | 98604-5131 | |
| 4944999 | Wertheimer, Mary | 566 Sylvan Ave | | | | San Mateo | CA | 94403 | |
| 4978401 | Werts, Johnnie | Address on file | | | | | | | |
| 4997694 | Wertz, Richard | Address on file | | | | | | | |
| 4937031 | Wertz, Tim | Post Office box 656 | | | | Twain Harte | CA | 95383 | |
| 4931957 | WES BRADFORD PROPERTIES LLC | 1800 19TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 4931958 | WESANCO | 14870 DESMAN RD | | | | LA MIRADA | CA | 90638 | |
| 4914904 | Wesch, Jennifer P. | Address on file | | | | | | | |
| 4931959 | WESCHLER INSTRUMENTS | 16900 FOLTZ INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44149 | |
| 4931960 | WESCO DISTRIBUTION INC | 15002 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 4931961 | WESCO DISTRIBUTION INC | 2800 MEAD AVE | | | | SANTA CLARA | CA | 95051 | |
| 4931962 | WESCO DISTRIBUTION INC | TVC COMMUNICATIONS | 225 W STATION SQ DR STE 700 | | | PITTSBURGH | PA | 15219-1122 | |
| 4931963 | WESCO DISTRIBUTION INC | 3233 RIO MIRADA DR | | | | BAKERSFIELD | CA | 93308 | |
| 4931964 | WES-CO INDUSTRIES | 1981 ADAMS AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4945478 | Wesco Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945479 | Wesco Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4931965 | WESCO VALVE & MANUFACTURING CO | PO Box J | | | | MARSHALL | TX | 75671 | |
| 4980790 | Wescom, Gary | Address on file | | | | | | | |
| 4975886 | Wescott Christian Center | 3640 LAKE ALMANOR DR | 1615 S. Glendale Avenue | | | Glendale | CA | 91205 | |
| 5001289 | Wescott, Wendy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001288 | Wescott, Wendy | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001287 | Wescott, Wendy | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009529 | Wescott, Wendy | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4934183 | Wesley Enterprise-Kim, Ellen | 1919 Fruitdale Ave Apt K767 | | | | San Jose | CA | 95128 | |
| 4930782 | WESOLOWSKI, THOMAS R | 1 GLEN FALLS CIRCLE | | | | SALINAS | CA | 93906 | |
| 4987992 | Wess, T | Address on file | | | | | | | |
| 4912497 | Wessel, Eric S | Address on file | | | | | | | |
| 4911593 | Wessels, Bruce William | Address on file | | | | | | | |
| 4931967 | WESSON INC | WESSON HEARING AID CENTER | 1079 EUCALYPTUS ST STE B | | | MANTECA | CA | 95337 | |
| 4975786 | West | 0118 PENINSULA DR | 6143 Riverside Dr | | | Redding | CA | 96002 | |
| 4975811 | West | 2680 BIG SPRINGS ROAD | 15 Jac-O-Lynn | | | Chico | CA | 95973 | |
| 4976158 | WEST ALMANOR COMMUNITY CLUB | 0177 LAKE ALMANOR WEST DR | P. O. Box 1040 | | | Chester | CA | 96020 | |
| 4931968 | WEST ALMANOR COMMUNITY CLUB | 177 LAW DR | | | | CHESTER | CA | 96020 | |
| 4976079 | WEST ALMANOR COMMUNITY CLUB | HWY 89 SOUTHWEST OF L.A.WEST SUB | P. O. Box 1040 | | | Chester | CA | 96020 | |
| 4945508 | West American Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4931969 | WEST BAY LOCAL DEVELOPMENT | CORPORATION | 1290 FILLMORE ST STE 200 | | | SAN FRANCISCO | CA | 94115 | |
| 4931970 | WEST BAY SANITARY DISTRICT | 500 LAUREL ST | | | | MENLO PARK | CA | 94025 | |
| 4931971 | WEST COAST COMPRESSOR | 203 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 4931972 | WEST COAST EQUIPMENT SALES INC | PO Box 2368 | | | | TURLOCK | CA | 95381-2368 | |
| 4931973 | WEST COAST GROWTH SOLUTIONS LLC | 11571 K-TEL DR | | | | MINNETONKA | MN | 55343 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931974 | WEST COAST INFORMATION SYSTEMS INC | IKON OFFICE SOLUTIONS INC | DEPT 05353 | | | SAN FRANCISCO | CA | 94139-5353 | |
| 4931975 | WEST COAST ORTHOPEDICS INC | 18102 IRVINE BLVD STE 107 | | | | TUSTIN | CA | 92780 | |
| 4931976 | WEST COAST PATHOLOGY LAB | 712 ALFRED NOBEL DR | | | | HERCULES | CA | 94547 | |
| 4931977 | WEST COAST VENDING & FOOD SVC INC | 2124 LIVINGSTON ST | | | | OAKLAND | CA | 94606 | |
| 4931978 | WEST CONTRA COSTA BUSINESS | DEVELOPMENT CENTER | 812 SAN PABLO AVE STE 2 | | | PINOLE | CA | 94564 | |
| 4931979 | WEST CONTRA COSTA HEALTHCARE DIST | 2000 VALE RD | | | | SAN PABLO | CA | 94806 | |
| 4931980 | WEST COUNTY WASTEWATER DISTRICT | 2910 HILLTOP DR | | | | RICHMOND | CA | 94806 | |
| 4931981 | WEST FRESNO HEALTH CARE COALITION | WEST FRESNO FAMILY RESOURCE CTR | 1802 E CALIFORNIA AVE | | | FRESNO | CA | 93706 | |
| 4931982 | WEST HILLS COMMUNITY COLLEGE | FOUNDATION | 9900 CODY ST | | | COALINGA | CA | 93210 | |
| 4915089 | West III, Thomas | Address on file | | | | | | | |
| 4931983 | WEST INTERACTIVE SERVICES CORP INC | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| 4931984 | WEST KERN WATER DISTRICT | 800 Kern St | | | | Taft | CA | 93268 | |
| 5012834 | WEST KERN WATER DISTRICT | PO Box 1105 | | | | TAFT | CA | 93268-1105 | |
| 4945048 | West Michigan Road Association-Thoma, Lee | PO Box 1786 | | | | Twain Harte | CA | 95383 | |
| 4931985 | WEST MONROE PARTNERS LLC | 222 W ADAMS ST 11TH FL | | | | CHICAGO | IL | 60606 | |
| 4931986 | WEST OAKLAND ENVIRONMENTAL | INDICATORS PROJECT | 349 MANDELA PARKWAY | | | OAKLAND | CA | 94607 | |
| 4931987 | WEST PAYMENT CENTER | PO Box 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 4944524 | West Point Trading Post, Gurvinder Dosanjh | 22663 Highway 26 | | | | West Point | CA | 95255 | |
| 4931988 | WEST PUBLISHING CORPORATION | THOMSON REUTERS WEST | 620 OPPERMAN DR | | | EAGAN | MN | 55123 | |
| 4931989 | WEST ROSEVILLE DEVELOPMENT COMPANY | INC | 4670 WILLOW RD STE 200 | | | PLEASANTON | CA | 94588 | |
| 4931990 | West Sacramento BPM&PP | Pacific Gas & Electric Company | 885 Embarcadero Drive | | | West Sacramento | CA | 95605 | |
| 4931991 | WEST SACRAMENTO CHAMBER | OF COMMERCE | 1401 HALYARD DR #120 | | | WEST SACRAMENTO | CA | 95691 | |
| 4931992 | WEST SACRAMENTO FOUNDATION | PO Box 621 | | | | WEST SACRAMENTO | CA | 95691 | |
| 4931993 | WEST SIDE YOUTH INC | 1709 7TH ST | | | | MENDOTA | CA | 93640 | |
| 4931994 | WEST STANISLAUS IRRIGATION DISTRICT | PO Box 37 | | | | WESTLEY | CA | 95387 | |
| 4931995 | WEST VALLEY COMMUNITY SERVICES | 10104 VISTA DR | | | | CUPERTINO | CA | 95014 | |
| 4931996 | WEST VALLEY CONSTRUCTION CO INC | PO Box 5639 | | | | SAN JOSE | CA | 95150 | |
| 4931997 | WEST VIRGINIA STATE | TREASURERS OFFICE | PO Box 3328 | | | CHARLESTON | WV | 25333 | |
| 4976759 | West, Alana | Address on file | | | | | | | |
| 4989772 | West, Arnold | Address on file | | | | | | | |
| 4945970 | West, Barbara | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945971 | West, Barbara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945969 | West, Barbara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4983303 | West, Betty | Address on file | | | | | | | |
| 4982683 | West, Bruce | Address on file | | | | | | | |
| 4936527 | West, Charles | 3063 Royal Drive | | | | Cameron Park | CA | 95682 | |
| 4991737 | West, Cynthia | Address on file | | | | | | | |
| 4912552 | West, Donald | Address on file | | | | | | | |
| 4948461 | West, Ella | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948462 | West, Ella | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948460 | West, Ella | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4996777 | West, Evelyn | Address on file | | | | | | | |
| 4996909 | WEST, GERALDINE | Address on file | | | | | | | |
| 4994871 | West, Gwendolyn | Address on file | | | | | | | |
| 4992801 | WEST, JANIE | Address on file | | | | | | | |
| 4923226 | WEST, JERRI N | 43050 COUNTRY CLUB DR WEST | | | | OAKHURST | CA | 93644 | |
| 4937013 | West, Jerry | 4616 Kneeland Rd | | | | Kneeland | CA | 95549-9017 | |
| 4998207 | West, Kathleen | Address on file | | | | | | | |
| 4994089 | West, Larry | Address on file | | | | | | | |
| 4976930 | West, Leonardo | Address on file | | | | | | | |
| 4948464 | West, Logan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948465 | West, Logan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948463 | West, Logan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991204 | West, Michael | Address on file | | | | | | | |
| 5006412 | West, Michael P. and Janis F. | 0118 PENINSULA DR | 10 Woodhaven Dr. | | | Colusa | CA | 95932 | |
| 4992509 | West, Pearl | Address on file | | | | | | | |
| 4945967 | West, Roy | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945968 | West, Roy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945966 | West, Roy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4942365 | West, Ryan | 976 35th Street | | | | Santa Cruz | CA | 95062 | |
| 4949948 | West, Stephen | Dolan Law Firm, PC | 1438 Market Street | | | San Francisco | CA | 94102 | |
| 4990543 | West, Steve | Address on file | | | | | | | |
| 4988668 | West, Sylvia | Address on file | | | | | | | |
| 4948458 | West, Tyler | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948459 | West, Tyler | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948457 | West, Tyler | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988779 | West, Vesta | Address on file | | | | | | | |
| 4992256 | WEST, VICTORIA | Address on file | | | | | | | |
| 4990843 | West, Victoria | Address on file | | | | | | | |
| 4993119 | West, William | Address on file | | | | | | | |
| 4941715 | Westbrook, Chris | 5400 PLanz Road, Apt #55 | | | | Bakersfield | CA | 93309 | |
| 4986264 | Westbrook, Esther | Address on file | | | | | | | |
| 4992842 | Westbrook, Michael | Address on file | | | | | | | |
| 4945768 | Westchester Fire Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945769 | Westchester Fire Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4945770 | Westchester Surplus Lines Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945771 | Westchester Surplus Lines Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4931998 | WESTCOAST LEGAL SERVICE INC | 1245 S WINCHESTER BLVD STE 208 | | | | SAN JOSE | CA | 95128 | |
| 4941564 | Westcott, Dave | 16773 Potter ct | | | | Los GAtos | CA | 95032 | |
| 4935333 | Westec Electric Inc.-Harvey, Paul | 1650 Wilshire Dr | | | | Aptos | CA | 95003 | |
| 4931999 | WESTED | ATTN ACCOUNTING DEPARTMENT | 730 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| 4983832 | Westerfield, Mary | Address on file | | | | | | | |
| 4992751 | Westergard, Chris | Address on file | | | | | | | |
| 4993406 | Westerhold, Robert | Address on file | | | | | | | |
| 4916121 | WESTERLING, ANTHONY LEROY | PO Box 1241 | | | | MARIPOSA | CA | 95338 | |
| 4936412 | Westermeier, Joan | 753 Wood duck circle | | | | Fresno | CA | 93730 | |
| 4932000 | WESTERN AGRICULTURAL PROCESSORS ASS | 1785 N FINE AVE | | | | FRESNO | CA | 93727 | |
| 4974592 | Western Alliance Bancorp | attn. Anne Marie Berg | First Independent Bank of Nevada | 2700 West Sahara | | Las Vegas | NV | 89102 | |
| 4932001 | WESTERN ANTELOPE BLUE SKY | RANCH A | 2180 SOUTH 1300 E STE 600 | | | SALT LAKE | UT | 84106 | |
| 4932936 | Western Antelope Blue Sky Ranch A, LLC | 2180 South 1300 East Suite 600 | | | | Salt Lake City | UT | 84106 | |
| 4932937 | Western Area Power Administration | 114 Parkshore Drive | | | | Folsom | CA | 95630-4710 | |
| 4975137 | Western Area Power Administration | Ruth Nye | 114 Parkshore Drive | | | Folsom | CA | 95630-4710 | |
| 4932002 | WESTERN ASSOCIATION OF CHAMBER | EXECUTIVES | PO Box 1736 | | | SACRAMENTO | CA | 95812-1736 | |
| 4932003 | WESTERN CHEMICAL INTERNATIONAL INC | BILL SCHOLES | 2939 N 67TH PL | | | SCOTTSDALE | AZ | 85252 | |
| 4932004 | WESTERN ECOSYSTEMS TECHNOLOGY INC | 415 W 17TH ST STE 200 | | | | CHEYENNE | WY | 82001 | |
| 4932005 | WESTERN ELECTRIC PRODUCT SALES | LLC | 3623 MT DIABLO BLVD | | | LAFAYETTE | CA | 94549 | |
| 4932006 | WESTERN ELECTRICITY COORDINATING | COUNCIL | 155 N 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84103 | |
| 4932007 | WESTERN ENERGY INSTITUTE | 1001 SW 5TH AVE STE 325 | | | | PORTLAND | OR | 97204 | |
| 4932008 | WESTERN ENVIRONMENTAL | CONSULTANTS LLC | 470 NEVADA ST STE 103 | | | AUBURN | CA | 95603 | |
| 4932009 | WESTERN ENVIRONMENTAL CONSULTANTS | INC | 3260 PENRYN RD #150 | | | LOOMIS | CA | 95650 | |
| 4932010 | WESTERN FENCE COMPANY INC | 4541 ELLENWOOD RD | | | | OAKDALE | CA | 95361 | |
| 4932011 | WESTERN FORESTRY CONSULTING LLC | GREG HOLQUIST | 5570 DRY CREEK RD | | | NAPA | CA | 94558 | |
| 4932012 | WESTERN GAS TECHNOLOGIES INC | 3580 RIDGEWOOD DR | | | | LOOMIS | CA | 95650 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941785 | Western Gateway Park | P.O. Box 597 | | | | Penn Valley | CA | 95946 | |
| 4932013 | WESTERN GOVERNORS FOUNDATION | 1600 BROADWAY STE 1700 | | | | DENVER | CO | 80202 | |
| 4932938 | Western Grid Development, LLC | 604 Sutter Street Suite 250 | | | | Folsom | CA | 95630 | |
| 4932014 | WESTERN GROWERS SERVICE CORP | 15525 SAND CANYON | | | | IRVINE | CA | 92618 | |
| 4945617 | Western Heritage Insurance Company | Berger Khan, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5006652 | Western Heritage Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Mark S Grotefeld, Maura Walsh Ochoa Waylon J Pickett | | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 4945618 | Western Heritage Insurance Company | Jang & Associates LLP | Alan J. Jang, Sally Noma | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4932015 | WESTERN HILLS CHURCH OF SAN MATEO | 3399 CSM DR | | | | SAN MATEO | CA | 94402 | |
| 4932016 | WESTERN HVAC PERFORMANCE ALLIANCE | INC | 29991 CANYON HILLS RD STE 1709 | | | LAKE ELSINORE | CA | 92532 | |
| 4932017 | WESTERN INDUSTRIAL X-RAY INC | 1240 OHIO ST | | | | FAIRFIELD | CA | 94533 | |
| 4932018 | WESTERN INTEGRATED TECH | 13406 SE 32ND ST | | | | BELLEVUE | WA | 98005 | |
| 4932019 | WESTERN LAMPAC | 19415 INTERNATIONAL BLVD | | | | SEATAC | WA | 98188 | |
| 4932020 | WESTERN LAND RENOVATORS INC | 578 SUTTON WAY PMB 378 | | | | GRASS VALLEY | CA | 95945 | |
| 4945628 | Western Mutual Insurance Company | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 5006657 | Western Mutual Insurance Company | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4945629 | Western Mutual Insurance Company | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4945630 | Western Mutual Insurance Company | Terry Singleton, A.P.C. | Terry Singleton, Esq. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5006658 | Western Mutual Insurance Company | Thorsnes Bartolotta Mcguire LLP | John F McGuire, Jr, ESQ, Ian C Fusselman, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4932021 | WESTERN OILFIELDS SUPPLY CO | DBA RAIN FOR RENT | FILE 52541 | | | LOS ANGELES | CA | 90074-2541 | |
| 4932022 | WESTERN OILFIELDS SUPPLY COMPANY | DBA RAIN FOR RENT | 3404 STATE RD | | | BAKERSFIELD | CA | 93308 | |
| 4940907 | Western Pacific Housing Inc.-Gibbons, Eric | 419 W. Murray Ave | | | | Visalia | CA | 93291 | |
| 4932023 | WESTERN POWER & STEAM INC | 310 S ST MARYS ST | | | | SAN ANTONIO | TX | 78205 | |
| 4932939 | Western Power and Steam, Inc. | 310 S St. Mary's Street | | | | San Antonio | TX | 78205 | |
| 4932024 | WESTERN POWER TRADING FORUM | 1900 POINT WEST WAY STE 222 | | | | SACRAMENTO | CA | 95815 | |
| 4932025 | WESTERN PRINTING INKS CORP | 777 TENNESSEE ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4932026 | WESTERN REGIONAL MINORITY | SUPPLIER DEVELOPMENT COUNCIL | 80 SWAN WAY STE 245 | | | OAKLAND | CA | 94621 | |
| 4932027 | WESTERN REHAB ASSOCIATES | LAWRENCE T PETRAKIS MD | 909 HYDE ST #330 | | | SAN FRANCISCO | CA | 94109 | |
| 4932028 | WESTERN RENEWABLE ENERGY GEN INFO | WREGIS | 155 NORTH 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84103 | |
| 4932029 | WESTERN SHASTA RESOURCE | CONSERVATION DISTRICT | 6270 PARALLEL RD | | | ANDERSON | CA | 96007 | |
| 4932030 | WESTERN STATES CONTROLS LLC | DBA CFM-SF INC | 815 ARNOLD DR STE 118 | | | MARTINEZ | CA | 94553 | |
| 4932031 | WESTERN STATES EQUIPMENT CO | PO Box 69 | | | | DURHAM | CA | 95938 | |
| 4932032 | WESTERN STATES FIRE PROTECTION CO | 4740 NORTHGATE BLVD STE 150 | | | | SACRAMENTO | CA | 95834 | |
| 4974737 | Western States Microwave Trans. | 3307 Northland Dr. | | | | Austin | TX | 78731 | |
| 4932033 | WESTERN TECHNICAL SERVICES INC | 2093 N 134TH AVE | | | | GOODYEAR | AZ | 85395 | |
| 4932034 | WESTERN TECHNOLOGY | 3517 ARSENAL WAY | | | | BREMERTON | WA | 98312 | |
| 4932035 | WESTERN TIMBER SERVICES INC | PO Box 1136 | | | | ARCATA | CA | 95518-1136 | |
| 4932036 | WESTERN UNITED DAIRYMEN | 1315 K ST | | | | MODESTO | CA | 95354 | |
| 4932037 | WESTERN WEATHER GROUP INC | 686 RIO LINDO AVE | | | | CHICO | CA | 95926 | |
| 4932038 | WESTERN WIRELINE INC | PO Box 760 | | | | VENTURA | CA | 93002 | |
| 4945665 | Western World Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4987821 | Westersund, Glen | Address on file | | | | | | | |
| 4932039 | WESTERVELT ECOLOGICAL SERVICES LLC | 600 N MARKET BLVD STE 3 | | | | SACRAMENTO | CA | 95834 | |
| 5001830 | Westfall, Blaine | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001828 | Westfall, Blaine | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001829 | Westfall, Blaine | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4913439 | Westfall, Mary J | Address on file | | | | | | | |
| 4937123 | Westfall, Richard | 1365 Lesley Ct. | | | | Santa Maria | CA | 93454 | |
| 4944678 | Westgate Petroleum Co., Inc-Brown, Claude | 3740 Highland Springs Rd | | | | Lakeport | CA | 95453 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1548 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 323
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984428 | Westgate, Joan | Address on file | | | | | | | |
| 4932040 | WESTHAVEN VOLUNTEER FIRE DEPARTMENT | PO Box 2143 | | | | TRINIDAD | CA | 11111 | |
| 4942627 | Westin St. Francis-Hanson, Kurt | 335 Powell Street | | | | San Francisco | CA | 94102 | |
| 4944539 | WESTIN, LOANN | 2969 BUCKBOARD RD | | | | PLACERVILLE | CA | 95667 | |
| 4932041 | WESTINGHOUSE AIR BRAKE TECHNOLOGIES | CORP DBA MICROPHOR | 1001 AIR BRAKE AVE | | | WILMERDING | PA | 15644 | |
| 4932042 | WESTINGHOUSE ELEC CO LLC | NUCLEAR FUEL DIVISION | 5801 BLUFF RD | | | COLUMBIA | SC | 29209 | |
| 4932043 | WESTINGHOUSE ELEC CO LLC | NUPIC #2576 | 4350 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| 4932044 | WESTINGHOUSE ELEC CO LLC | NUPIC #2583 | INTERSTATE 70-MADISON EXIT 54 | | | MADISON | PA | 15663 | |
| 4932045 | WESTINGHOUSE ELECTRIC CO LLC | 1000 WESTINGHOUSE DR STE 103 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4932046 | WESTINGHOUSE ELECTRIC COMPANY LLC | NUPIC #2577 | 1000 WESTINGHOUSE DR | | | NEW STANTON | PA | 15672 | |
| 4932047 | WESTLANDS CONTRACTING INC | CASCADE SNOW SERVICES | 661 CAMBRIDGE DR | | | GRANTS PASS | OR | 97526 | |
| 4932048 | WESTLANDS SOLAR FARMS LLC | 144 HAMPSTEAD CT | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4932940 | Westlands Solar Farms LLC | PO Box 2576 | | | | Boise | ID | 83701 | |
| 4932049 | WESTLANDS WATER DISTRICT | PO Box 6056 | | | | FRESNO | CA | 93703 | |
| 4942249 | Westlawn Ranches, Inc - Gunlund, Russell | 12406 S Westlawn Ave | | | | Caruthers | CA | 93609 | |
| 4913803 | Westley, Victoria Bogolis | Address on file | | | | | | | |
| 4935130 | Westlund, James | 2123 Lakeview Circle | | | | Pittsburg | CA | 94565 | |
| 4991356 | Westmacott, Kathleen | Address on file | | | | | | | |
| 4974867 | Westman, Verner | 39976 Bass Drive | | | | Bass Lake | CA | 93604 | |
| 4932050 | WESTMOOR LTD | 1984 W HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| 4915151 | Westmoreland, Randall Glenn | Address on file | | | | | | | |
| 4991380 | Westmoreland, Robert | Address on file | | | | | | | |
| 5004633 | Westney, Penelope | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5004634 | Westney, Penelope | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5004632 | Westney, Penelope | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4938152 | Westoby, Thomas L | 567 Paradise Canyon Road | | | | Salinas | CA | 93907 | |
| 4985063 | Weston, Alan T | Address on file | | | | | | | |
| 5006296 | Weston, David | Levi & Korsinsky, LLP | 44 Montgomery Street, Suite 650 | | | San Francisco | CA | 94104 | |
| 4989771 | Weston, Robert | Address on file | | | | | | | |
| 4944535 | weston, shawn | 2020 Cabiao Road | | | | Placerville | CA | 95667 | |
| 4934024 | Westover, Russ | 141 San Marino Dr | | | | San Rafael | CA | 94901 | |
| 4974534 | Westover, Russell C. III; Westover, Garrett; Helms, Gail W. | Westover, Garrett V. | 442 Estado Way | | | Novato | CA | 94947 | |
| 4974845 | Westover, Russell C. III; Westover, Garrett; Helms, Gail W. | Westover, Russell | 442 Estado Way | | | Novato | CA | 94947 | |
| 4932051 | WESTPAC BANKING CORPORATION | LEVEL 9, 255 ELIZABETH ST | | | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4939269 | Westpark Homeowners Association-Morgado, Danyelle | 43 Quail Court, Suite #205 | | | | Walnut Creek | CA | 94596 | |
| 4919650 | WESTPHAL MD, DENIS R | PO Box 18792 | | | | BELFAST | ME | 04915-4082 | |
| 4919649 | WESTPHAL, DENIS R | MD | 95 DECLARATION DR #1 | | | CHICO | CA | 95973 | |
| 5000715 | Westphal, Jonathan | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000714 | Westphal, Jonathan | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009388 | Westphal, Jonathan | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4945480 | Westport Insurance Corporation | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945481 | Westport Insurance Corporation | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4916643 | WESTREICH, BARRY C | WESTREICH GROUP LLC | 12109 RED ADMIRAL WAY | | | GERMANTOWN | MD | 20876 | |
| 4974484 | Westridge Homeowners | C/O Community Management Services, Pauline Moore | 1935 Dry Creek Road | | | Campbell | CA | 95008 | |
| 4974855 | Westshore Campers Assn | c/o Stacy Ledou | Post Office Box 1071 | | | Windsor | CA | 95492 | |
| 4936088 | Westside Coffee Co., Jakub Kalinowski | 849 Almar Ave., #H | | | | Santa Cruz | CA | 95060 | |
| 4937957 | Westside Coffee Co.-Kalinowski, Jakub | 151 Andrea Ln | | | | Felton | CA | 95018 | |
| 4932052 | WESTSIDE COMMUNITY FOUNDATION | 1406 E PACHECO BLVD | | | | LOS BANOS | CA | 93635 | |
| 4932053 | WESTSIDE COMMUNITY IMPROVEMENT | ASSOCIATION | 1000 B STREET | | | EUREKA | CA | 95501 | |
| 4932054 | WESTSIDE DOMESTIC VIOLENCE SHELTER | 310 WEST WOOD ST # B | | | | WILLOWS | CA | 95988 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932055 | WESTSIDE ECONOMIC DEV CO LLC | WESTSIDE ECONOMIC DEVELOPMENT | 274 E CEDAR ST | | | TAFT | CA | 93268 | |
| 4932941 | Westside Solar, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 4932056 | WESTSIDE WASTE MANAGEMNT INC | 274 East Cedar Street | | | | Taft | CA | 93268 | |
| 5012792 | WESTSIDE WASTE MANAGEMNT INC | PO Box 104 | | | | TAFT | CA | 93268 | |
| 4910485 | Westwater, Tiffany Q | Address on file | | | | | | | |
| 4984221 | Westwick, Maxine | Address on file | | | | | | | |
| 4975952 | Westwood Comm Svcs | 6899 HIGHWAY 147 | P. O. Box 319 | | | Westwood | CA | 96137 | |
| 4932057 | WESTWOOD COMMUNITY SERVICES | DISTRICT | PO Box 319 | | | WESTWOOD | CA | 96137 | |
| 4994905 | Westwood, Marjorie | Address on file | | | | | | | |
| 4978542 | Wetherell, Carol | Address on file | | | | | | | |
| 4982260 | Wetherell, Robert | Address on file | | | | | | | |
| 4941300 | WETHINGTON, JOAN | 24780 SANTA FE | | | | CARMEL | CA | 93923 | |
| 4985255 | Wetter, Kathleen A | Address on file | | | | | | | |
| 4934814 | Wetterer Real Estate-Wetterer, Craig | 5392 Yellow Pine Way | | | | Sacramento | CA | 95841 | |
| 4942453 | Wettstead, Kristina | 6462 N Vagedes | | | | Fresno | CA | 93711 | |
| 4938071 | Wetzel, Amy | 847 Encino Drive | | | | Morgan Hill | CA | 95037 | |
| 5006040 | Wetzel, Bernard | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5006038 | Wetzel, Catalina | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5006041 | Wetzel, Gail | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5006043 | Wetzel, Gino | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 5006039 | Wetzel, Michael | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4976723 | Wetzel, Patricia | Address on file | | | | | | | |
| 4986956 | Wetzel, Rhonda | Address on file | | | | | | | |
| 5006042 | Wetzel, Rocko | Thompson Law Offices, P.C. | Robert W. Thompson | 700 Airport Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 4932058 | WEXUS TECHNOLOGIES INC | 540 HOWARD ST 3rd fl | | | | SAN FRANCISCO | CA | 94105 | |
| 4935557 | Weymouth, Douglass | P. O. Box 3396 | | | | Santa Cruz | CA | 95063 | |
| 4932059 | WFBM LLP | 1 CITY BLVD W STE 500 | | | | ORANGE | CA | 92868 | |
| 4932060 | WGL ENERGY SYSTEMS INC | APEX 646-460 | 101 CONSTITUTIONS AVE NW | | | WASHINGTON | DC | 20080 | |
| 4932942 | WGL Energy Systems Inc. | 8614 Westwood Center Drive, 10th Floor | | | | Vienna | VA | 22182 | |
| 4932061 | WH ENERGY SOLUTIONS LLC | 5014 CHELSHIRE DOWNS RD | | | | GRANITE BAY | CA | 95746 | |
| 4912858 | Whalen, Sean | Address on file | | | | | | | |
| 4980895 | Whaley, Jerry | Address on file | | | | | | | |
| 4989503 | Whaley, Matthew | Address on file | | | | | | | |
| 4995454 | Whalley, Linda | Address on file | | | | | | | |
| 4990608 | Wharton, John | Address on file | | | | | | | |
| 4987006 | Wharton, Martha | Address on file | | | | | | | |
| 4978704 | Whatley, Carl | Address on file | | | | | | | |
| 4987024 | Whatley, Cleve | Address on file | | | | | | | |
| 4978687 | Whatley, Harvey | Address on file | | | | | | | |
| 4987854 | Whatley, James | Address on file | | | | | | | |
| 4978985 | Wheat, John | Address on file | | | | | | | |
| 4990064 | Wheatfill, Gregory | Address on file | | | | | | | |
| 4990134 | Wheatfill, Kimberly | Address on file | | | | | | | |
| 4995073 | Wheaton, A | Address on file | | | | | | | |
| 4932062 | WHEELABRATOR SHASTA ENERGY CO INC | GERALD S JOHNSON | 20811 INDUSTRY RD | | | ANDERSON | CA | 96007 | |
| 4932943 | Wheelabrator Shasta Energy Company Inc. | 100 Arboretum Drive, Suite 310 | | | | Portsmouth | NH | 03801 | |
| 4975319 | Wheeler | 1328 PENINSULA DR | 378 Century Circle | | | Danville | CA | 95127 | |
| 4932063 | WHEELER MACHINERY CO | 3025 GIBSON ST | | | | BAKERSFIELD | CA | 93308 | |
| 4914671 | Wheeler, Andrew Joseph | Address on file | | | | | | | |
| 4985691 | Wheeler, Cheryl Lynn | Address on file | | | | | | | |
| 4992865 | Wheeler, Christine | Address on file | | | | | | | |
| 4983266 | Wheeler, Clyde | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1550 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 325
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914607 | Wheeler, DeShay Cashshay | Address on file | | | | | | | |
| 4939152 | Wheeler, Dorcas | 1721 N. Recreation | | | | Fresno | CA | 93703 | |
| 4994625 | Wheeler, Douglas | Address on file | | | | | | | |
| 4919974 | WHEELER, DOUGLAS FRANK | WHEELER RANCH | 3415 SMITH AVE | | | BIGGS | CA | 95917 | |
| 4988829 | Wheeler, Edrie | Address on file | | | | | | | |
| 4980184 | Wheeler, Guy | Address on file | | | | | | | |
| 4923721 | WHEELER, KENNETH A | DBA WHEELER TURBO MACHINERY | 101 SALMON BROOK ST | | | GRANBY | CT | 06035 | |
| 4935275 | Wheeler, Linda | 18819 State Highway 140 | | | | Stevinson | CA | 95374 | |
| 4933440 | Wheeler, Margaret | 2634 Summer Street | | | | Eureka | CA | 95501 | |
| 4976735 | Wheeler, Wilma | Address on file | | | | | | | |
| 4974954 | Wheeler-Smith, Nancy, co-trustee | c/o Wheeler Limited Partnership | P. O. Box 10509 | 2012 E. Street, Bakersfield, 9 | | Bakersfield | CA | 93389 | |
| 4981223 | Wheelock, Norman | Address on file | | | | | | | |
| 4938387 | Wheelus, Gayla | 511 Paradise Rd | | | | Salinas | CA | 93907 | |
| 4985418 | Whelan, Carole | Address on file | | | | | | | |
| 4988254 | Whelan, Stephen | Address on file | | | | | | | |
| 4995515 | Whelan, Steve | Address on file | | | | | | | |
| 4986628 | Whent, Murray | Address on file | | | | | | | |
| 4991723 | Wherritt, Robert | Address on file | | | | | | | |
| 4932064 | WHI INVESTMENTS | CLIFTON WYLIE | 9346 GREENBACK LANE | | | ORANGEVALE | CA | 95662 | |
| 4928835 | WHILEY, SANDRA J | LMP | 522 N 5TH AVE | | | SEQUIM | WA | 98382 | |
| 5009691 | Whilhelm, Eric | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009692 | Whilhelm, Eric | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001491 | Whilhelm, Eric | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937196 | whinery, ken | 1412 nord ave #36 | | | | chico | CA | 95926 | |
| 4976634 | Whipperman, Linda | Address on file | | | | | | | |
| 4943668 | Whipple, Derek | 214 Laurel Ave | | | | San Anselmo | CA | 94960 | |
| 4996577 | Whipple, Lillian | Address on file | | | | | | | |
| 4932065 | WHISKER LABS INC | 12410 MILESTONE CENTER DR STE | | | | GERMANTOWN | MD | 20876 | |
| 5008864 | Whiskey Slide Investment Group, LLC | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008865 | Whiskey Slide Investment Group, LLC | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4932066 | WHISKEYTOWN NATIONAL RECREATIONAL | AREA | PO Box 188 | | | WHISKEYTOWN | CA | 96095 | |
| 4989934 | Whisler, Jerry | Address on file | | | | | | | |
| 4939344 | Whisnant, William | 14090 Shadow Oaks Way | | | | Saratoga | CA | 95070 | |
| 4932067 | WHISPERING HILLS MOBILE HOME PARK | 22486 LINDA ANN CT | | | | CUPERTINO | CA | 95014 | |
| 4935325 | Whispers Cafe - Qutami, Anyman Danny | 390 El Camino Read #V | | | | Belmont | CA | 94002 | |
| 4974321 | Whitacre, Jen | Sales Representative | 1033 MLK St N, Suite 200 | | | St. Petersburg | FL | 33716 | |
| 4932068 | WHITAKER BROTHERS BUSINESS MACHINES | INC | 3 TAFT CT | | | ROCKVILLE | MD | 20850 | |
| 4983523 | Whitaker, Bert | Address on file | | | | | | | |
| 4978028 | Whitaker, Elmer | Address on file | | | | | | | |
| 4939307 | WHITAKER, LAURA | 5825 DEERPARK LN | | | | PARADISE | CA | 95969 | |
| 5006605 | Whitaker, Margarete | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006606 | Whitaker, Margarete | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946785 | Whitaker, Margarete | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006603 | Whitaker, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006604 | Whitaker, Richard | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946784 | Whitaker, Richard | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1551 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 326
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995198 | Whitbey, Gerald | Address on file | | | | | | | |
| 4932069 | WHITCHURCH ENGINEERING INC | 610 9TH ST | | | | FORTUNA | CA | 95540 | |
| 4978726 | Whitcomb, Bruce | Address on file | | | | | | | |
| 4977979 | Whitcomb, Jane | Address on file | | | | | | | |
| 4933151 | White & Case | 701 Thirteenth Street N.W. | | | | Washington | DC | 20005 | |
| 4932070 | WHITE & CASE LLP | 23802 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| 4932071 | WHITE ASH BROADCASTING INC | VALLEY PUBLIC RADIO | 2589 ALLUVIAL AVE | | | CLOVIS | CA | 93611 | |
| 4932072 | WHITE CONSTRUCTION CO | 94 HORSE RUN LN | | | | CHICO | CA | 95928 | |
| 4932073 | WHITE CRANE PROPERTIES LLC | 601 NORTH 10TH ST | | | | SACRAMENTO | CA | 95811 | |
| 4982422 | White Jr., James | Address on file | | | | | | | |
| 4977605 | White Jr., John | Address on file | | | | | | | |
| 4932074 | WHITE OAK WELLNESS LLC | 1020 SE 7TH AVE # 14100 | | | | PORTLAND | OR | 97293 | |
| 4932075 | WHITE WOLF LAND SERVICE | 1412 17TH ST STE 560 | | | | BAKERSFIELD | CA | 93301 | |
| 4995522 | White, Adam | Address on file | | | | | | | |
| 4944914 | White, Andrew | 21328 Highway 36 | | | | Carlotta | CA | 95528 | |
| 4911607 | WHITE, ANGELA J | A J WHITE & ASSOCIATES | 703 2ND ST STE 410 | | | SANTA ROSA | CA | 95404 | |
| 4984147 | White, Annamae | Address on file | | | | | | | |
| 4942700 | White, April | 1985 Santa Fe St | | | | Oakley | CA | 94561 | |
| 5009800 | White, Bailee | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001788 | White, Bailee | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4933729 | White, Blair | P.O. Box 5961 | | | | Carmel | CA | 93921 | |
| 4979981 | White, Booth | Address on file | | | | | | | |
| 5011501 | White, Brian | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004072 | White, Brian | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5009799 | White, Brianna | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5001787 | White, Brianna | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5006044 | White, Bruce M. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |
| 5012624 | White, Bruce M. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4941631 | White, Cory | 20155 Thompson Road | | | | Los Gatos | CA | 95033 | |
| 4991666 | White, Darrell | Address on file | | | | | | | |
| 4978582 | White, David | Address on file | | | | | | | |
| 4989989 | White, David | Address on file | | | | | | | |
| 4993627 | White, Dennis | Address on file | | | | | | | |
| 4937001 | White, Derek | 3341 Dolbeer Street | | | | Eureka | CA | 95503 | |
| 4980788 | White, Donald | Address on file | | | | | | | |
| 4982839 | White, Dorsey | Address on file | | | | | | | |
| 4911973 | WHITE, DOUGLAS F | 16920 SUNDANCE DR | | | | MORGAN HILL | CA | 95037 | |
| 4980629 | White, Edward | Address on file | | | | | | | |
| 4913493 | White, Emily Barker | Address on file | | | | | | | |
| 4942469 | White, Ernest | 172 Palisades Court | | | | Vacaville | CA | 95688 | |
| 4988649 | White, Eulalie Francis | Address on file | | | | | | | |
| 4979833 | White, George | Address on file | | | | | | | |
| 4922015 | WHITE, GWENDOLYN S | 2625 S MACARTHUR | | | | TRACY | CA | 95376 | |
| 4990928 | White, Irene | Address on file | | | | | | | |
| 5006136 | White, James | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006135 | White, James | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4913644 | White, James Edward | Address on file | | | | | | | |
| 5006045 | White, Jean L. | Rouda, Feder, Tietjen & McGuinn | Timothy G. Tietjen | 44 Montgomery Street, Suite 750 | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012625 | White, Jean L. | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Doris Cheng, Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4939337 | white, jeff | 4477 pampas circle | | | | antioch | CA | 94531 | |
| 4982328 | White, Jeffrey | Address on file | | | | | | | |
| 4976663 | White, Jessie | Address on file | | | | | | | |
| 4943538 | White, Kathleen | 5678 Pautzke Court | | | | Mariposa | CA | 95338 | |
| 4985263 | White, Ken | Address on file | | | | | | | |
| 4935350 | White, Kris | 26121 Ohara Lane | | | | Stevenson Ranch | CA | 91364 | |
| 4938114 | White, Lauren | 19201 Vierra Canyon Road | | | | Prunedale | CA | 93907 | |
| 4946463 | White, Lauretta | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946464 | White, Lauretta | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4986371 | White, Leola | Address on file | | | | | | | |
| 4991294 | White, Leonard | Address on file | | | | | | | |
| 4911766 | White, Lia Therese | Address on file | | | | | | | |
| 4924460 | WHITE, LORI A | 2054 THOMPKINS HILL RD | | | | LOLETA | CA | 95551 | |
| 4938472 | White, Mark | 18101 LA VERNE DR | | | | LOS GATOS | CA | 95033 | |
| 4979851 | White, Michael | Address on file | | | | | | | |
| 4936593 | White, Monica | 49 Cole Dr | | | | Marin City | CA | 94965 | |
| 4995343 | White, Morris | Address on file | | | | | | | |
| 4940821 | White, Patricia | 2038 Dander Hall Way | | | | San Jose | CA | 95121 | |
| 4926809 | WHITE, PAULINE F | 110 HYDE PL | | | | ANTIOCH | CA | 94509 | |
| 4937288 | WHITE, PETER | 101 Tunnel Road | | | | BERKELEY | CA | 94705 | |
| 4975090 | White, Pres., Betty Jean | Community Pier 12 Dock Association | P.O. Box 181 | | | Bass Lake | CA | 93604 | |
| 4999850 | White, Priscilla A. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 4940660 | WHITE, RICHARD | 17284 W Kearney Blvd. | | | | Kerman | CA | 93630 | |
| 4989984 | White, Richard | Address on file | | | | | | | |
| 4991397 | White, Richard | Address on file | | | | | | | |
| 4996391 | White, Robert | Address on file | | | | | | | |
| 4978438 | White, Robert | Address on file | | | | | | | |
| 4912318 | White, Robert Kellogg | Address on file | | | | | | | |
| 4997445 | White, Ronald | Address on file | | | | | | | |
| 4996698 | White, Rosemary | Address on file | | | | | | | |
| 5001647 | White, Ryan | Hansen and Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001648 | White, Ryan | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001646 | White, Ryan | Watts Guera LLP | Noreen Evans, Ryan L. Thompson, Paige Boldt | 811Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4944312 | White, Sandra | 411 Blueridge Drive | | | | Madera | CA | 93637 | |
| 4948778 | White, Shelly | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948780 | White, Shelly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948779 | White, Shelly | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4993543 | White, Sheryl | Address on file | | | | | | | |
| 5011500 | White, Steven | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004071 | White, Steven | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4984353 | White, Susan | Address on file | | | | | | | |
| 4944093 | White, Terri | 225 Mt. Herman Rd | | | | Scotts Valley | CA | 95066 | |
| 4912452 | White, Terry | Address on file | | | | | | | |
| 4999849 | White, Thomas | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 5006413 | White, Thomas and Jill | 1107 HIDDEN BEACH ROAD | 50 Scattergun Circle | | | Reno | NV | 89519 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006138 | White, Vicki | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006137 | White, Vicki | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4976576 | White, Woodrow | Address on file | | | | | | | |
| 4989773 | White, Ylonda | Address on file | | | | | | | |
| 4933464 | White/Nationwide Insurance | One Nationwide Gateway | | | | Des Moines | IA | 50391 | |
| 4998180 | Whitecar, Carolyn | Address on file | | | | | | | |
| 4987834 | Whitecar, James | Address on file | | | | | | | |
| 4979755 | Whited, Boby | Address on file | | | | | | | |
| 4994320 | Whitefield, Maryann | Address on file | | | | | | | |
| 4932076 | WHITEFOX DEFENSE TECHNOLOGIES INC | 1241 JOHNSON AVENUE #237 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4942377 | Whitehair, Robert | 1530 Edinburgh St. | | | | San Mateo | CA | 94402 | |
| 5002493 | Whitehead, Del | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010201 | Whitehead, Del | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4940758 | Whitehead, Gary | 3195 Park Rd Ste C | | | | Benicia | CA | 94510 | |
| 4982430 | Whitehead, James | Address on file | | | | | | | |
| 5003640 | Whitehead, Montie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011002 | Whitehead, Montie | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4975100 | Whitehead, Pres., Robert | Beaver Mountain Cove Dock Association | P.O. Box 63 | | | Bass Lake | CA | 93604 | |
| 4987259 | Whitehead, Ronald | Address on file | | | | | | | |
| 5002494 | Whitehead, Salana | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5010202 | Whitehead, Salana | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4936752 | Whitehouse, Marilyn | 2112 Stonefield Lane | | | | Santa Rosa | CA | 95403 | |
| 4991482 | White-Keeler, Joy | Address on file | | | | | | | |
| 4929940 | WHITELAW, STEPEHN | DC | 9030 SOQUEL DR | | | APTOS | CA | 95003 | |
| 4929968 | WHITELAW, STEPHEN | DC | 9030 SOQUEL DR | | | APTOS | CA | 95003 | |
| 4988339 | Whiteley III, James | Address on file | | | | | | | |
| 4913608 | Whiteley, Brian David | Address on file | | | | | | | |
| 4988987 | Whiteman, Deborah | Address on file | | | | | | | |
| 5012201 | Whiteman, Patricia | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004106 | Whiteman, Patricia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4982723 | Whiteman, Robert | Address on file | | | | | | | |
| 4982375 | Whitener, Robert | Address on file | | | | | | | |
| 4940896 | White's Moving & Storage Inc.-Bush, Sandra | 2381 S. Taylor Ave. | | | | Fresno | CA | 93706 | |
| 5009121 | Whitfield, George | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009122 | Whitfield, George | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4987275 | Whitfield, Louis | Address on file | | | | | | | |
| 4984950 | Whitford, Florence T | Address on file | | | | | | | |
| 4980795 | Whiting, Dwight | Address on file | | | | | | | |
| 5006046 | Whiting, Kelly | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4984049 | Whiting, Lorina | Address on file | | | | | | | |
| 4914753 | Whiting, Michael Cahoon | Address on file | | | | | | | |
| 4935054 | Whiting, Theresa | 2016 Meridian Way | | | | Rocklin | CA | 95765 | |
| 4989194 | Whitlach, Anna | Address on file | | | | | | | |
| 4989413 | Whitlatch, Woodrow | Address on file | | | | | | | |
| 4976703 | Whitley, Darrell | Address on file | | | | | | | |
| 4914719 | Whitley, Marvin Edward | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982355 | Whitley, Robert | Address on file | | | | | | | |
| 4949587 | Whitlock, Harry | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949588 | Whitlock, Harry | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948466 | Whitlock, Harry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949586 | Whitlock, Harry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4912705 | Whitlock, Kelly J | Address on file | | | | | | | |
| 4949584 | Whitlock, Mary | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949585 | Whitlock, Mary | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948467 | Whitlock, Mary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949583 | Whitlock, Mary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4990033 | Whitlow Jr., John | Address on file | | | | | | | |
| 4934720 | Whitlow, Harold | 4831 Cabrillo Pt | | | | Discovery Bay | CA | 94505 | |
| 4923558 | WHITLOW, JUDY | DAVID WHITLOW | 5842 HWY 147 | | | LAKE ALMANOR | CA | 96020 | |
| 4912246 | Whitlow, Ronald Dean | Address on file | | | | | | | |
| 4932077 | WHITMAN REQUARDT & ASSOC LLP | 801 S CAROLINE ST | | | | BALTIMORE | MD | 21231 | |
| 4944424 | Whitman, Benjamin | 312 Precita Ave | | | | Mill Valley | CA | 94941 | |
| 4914574 | Whitman, John William | Address on file | | | | | | | |
| 4977903 | Whitman, Ray | Address on file | | | | | | | |
| 4932078 | WHITMAN, REQUARDT & ASSOCIATES, LLP | 801 SOUTH CAROLINE STREET | | | | BALTIMORE | MD | 21231 | |
| 4914736 | Whitmer-Ricci, Kaley Suzanne | Address on file | | | | | | | |
| 4986883 | Whitmire, Barbara | Address on file | | | | | | | |
| 4988904 | Whitmire, Gerald | Address on file | | | | | | | |
| 4986380 | Whitmore, Lloyd | Address on file | | | | | | | |
| 4985033 | Whitney II, William | Address on file | | | | | | | |
| 4978988 | Whitney, Monte | Address on file | | | | | | | |
| 4982505 | Whitney, Steven | Address on file | | | | | | | |
| 4979021 | Whitsell, Robert | Address on file | | | | | | | |
| 4932080 | WHITSON ENGINEERING INC | 1035 EUREKA WAY | | | | REDDING | CA | 96001 | |
| 4913285 | Whitson Jr., Holeeta Franklin | Address on file | | | | | | | |
| 4986159 | Whitson, Lyle | Address on file | | | | | | | |
| 4982220 | Whitten, Claude | Address on file | | | | | | | |
| 4913778 | Whitten, John F | Address on file | | | | | | | |
| 4913772 | Whitten, John Lee | Address on file | | | | | | | |
| 4943123 | WHITTINGTON, CHARLES | 51494 Partington | | | | Big Sur | CA | 93920 | |
| 4992458 | Whittington, Robert | Address on file | | | | | | | |
| 4949181 | Whittington-Brown, Jonathan | Matthews & Associates Law Firm | David P. Matthews | 2905 Sackett St. | | Houston | TX | 77098 | |
| 4949180 | Whittington-Brown, Jonathan | The Belli Law Firm | Melvin C. Belli, Robert J.A. Fordiani | 33 Miller Ave | | Mill Valley | CA | 94941 | |
| 4979752 | Whittle, Leonard | Address on file | | | | | | | |
| 4980594 | Whittle, Loren | Address on file | | | | | | | |
| 4987589 | Whittle, Seiko | Address on file | | | | | | | |
| 4989504 | Whittlesey, Nicholas | Address on file | | | | | | | |
| 5003622 | Whittmire, Rebecca | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010984 | Whittmire, Rebecca | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4979212 | Whitty, Walter | Address on file | | | | | | | |
| 4979466 | Whitworth, Freddie | Address on file | | | | | | | |
| 4934668 | Whole Foods Market-Beltz, Alli | 3502 Mt. Diablo Blvd. | | | | Lafayette | CA | 94549 | |
| 4932081 | WHPACIFIC INC | 18838 HWY 3235 | | | | GALLIANO | LA | 70354 | |
| 4932082 | WHR INC | RICHARD J WALL TRUSTEE | 2001 UNION ST #300 | | | SAN FRANCISCO | CA | 94123 | |
| 4936308 | wianecki, deborah | 1300 crestview rd | | | | hollister | CA | 95023 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993220 | Wibeto, Debra | Address on file | | | | | | | |
| 4987906 | Wibeto, Robin | Address on file | | | | | | | |
| 4981658 | Wicht, Laffayette | Address on file | | | | | | | |
| 4999851 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009123 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999852 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986758 | Wicker, Brent | Address on file | | | | | | | |
| 4942795 | Wicker, Dallas | 4770 Montecito Ave | | | | Santa Rosa | CA | 95404 | |
| 4986873 | Wicker, Janet Diane | Address on file | | | | | | | |
| 4980310 | Wicker, Marion | Address on file | | | | | | | |
| 5008115 | Wickes, Dennis Mark | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008114 | Wickes, Dennis Mark | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949780 | Wickes, Dennis Mark | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008117 | Wickes, Patricia Q. | Bridgford, Gleason & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5008116 | Wickes, Patricia Q. | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949781 | Wickes, Patricia Q. | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4940914 | Wickizer, Chris | 3429 18th Street | | | | Eureka | CA | 95501-2745 | |
| 4983082 | Wickland, Larry | Address on file | | | | | | | |
| 4984264 | Wickliffe, Mary | Address on file | | | | | | | |
| 4975937 | Wickman, Bill & Sausan | 7178 HIGHWAY147 | 109 Cottonwood Ct | | | Quincy | CA | 95971 | |
| 4916928 | WICKMAN, BILL H | 109 COTTONWOOD CT | | | | QUINCY | CA | 95971 | |
| 4988640 | Wickman, James | Address on file | | | | | | | |
| 5003864 | Wicks Lovelady, Shelby Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011226 | Wicks Lovelady, Shelby Lee | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4977889 | Wicks, Donald | Address on file | | | | | | | |
| 4977998 | Wicksted, Betty | Address on file | | | | | | | |
| 4944191 | Wickum, Dave & Yvonne | 395 Brannan Island Rd. | | | | Isleton | CA | 95641 | |
| 4995155 | Wico, Josefino | Address on file | | | | | | | |
| 4995156 | Wico, Leilani | Address on file | | | | | | | |
| 4981342 | Wideman, James | Address on file | | | | | | | |
| 4913471 | Wideman, James Blake | Address on file | | | | | | | |
| 5002327 | Widick, Joshua | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5002328 | Widick, Joshua | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5002326 | Widick, Joshua | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003689 | Widick, Nicole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011051 | Widick, Nicole | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4975859 | Widmayer | 3494 BIG SPRINGS ROAD | 1908 Wisteria Lane | | | Chico | CA | 95926 | |
| 4999853 | Wiebe, Mark Jason and Boyd | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009124 | Wiebe, Mark Jason and Boyd | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999854 | Wiebe, Mark Jason and Boyd | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4936357 | Wieczorek, John | 3690 Brookwood Dr | | | | Bayside | CA | 95524 | |
| 4911910 | Wieczorek, Sarah Rebecca | Address on file | | | | | | | |

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 331 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911909 | Wieczorek, Thales V | Address on file | | | | | | | |
| 4981169 | Wiedenmeyer, Dennis | Address on file | | | | | | | |
| 4981734 | Wiedenmeyer, Robert | Address on file | | | | | | | |
| 4993404 | Wiederhold, Richard | Address on file | | | | | | | |
| 4936856 | Wiederholt, Alfred | 7892 Heather Lane | | | | Vacaville | CA | 95688 | |
| 4991066 | Wiedl, Eugene | Address on file | | | | | | | |
| 4937512 | Wiedmer, Bruce | 1303 Corberosa Dr | | | | Arroyo Grande | CA | 93420 | |
| 4999857 | Wiegel, Debra Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009126 | Wiegel, Debra Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999858 | Wiegel, Debra Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4942144 | Wieneerschnitzel-Ahmar, Fraidoon | 816 North Vasco Road | | | | Livermore | CA | 94551 | |
| 5007201 | Wiener, Steven | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007202 | Wiener, Steven | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946861 | Wiener, Steven | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4935262 | Wienerschnitzel | 1365 Broadway | | | | Placerville | CA | 95667 | |
| 4986449 | Wiens, David | Address on file | | | | | | | |
| 4995172 | Wiens, Edward | Address on file | | | | | | | |
| 4985478 | Wiens, Gary | Address on file | | | | | | | |
| 4991930 | Wierman, Guy | Address on file | | | | | | | |
| 4932104 | WIERSMA, WILFRED A | 8932 QUAIL VALLEY DR | | | | REDDING | CA | 96002 | |
| 4980156 | Wieseman, Donald | Address on file | | | | | | | |
| 4934463 | Wiesenthal, Steven/Deborah | 1770 1st Avenue | | | | Walnut Creek | CA | 94597 | |
| 4990442 | Wieszczyk, Mark | Address on file | | | | | | | |
| 4940985 | Wietstock, Amanda | 12985 Sycamore Ave | | | | SAN MARTIN | CA | 95046 | |
| 4937638 | Wiggins, Clarice | 35 Secondo Way | | | | Royal Oaks | CA | 95076 | |
| 4983400 | Wiggins, Coy | Address on file | | | | | | | |
| 4986153 | Wiggins, David | Address on file | | | | | | | |
| 4944856 | Wiggins, Gerald | 105 Rancho Grande Circle | | | | Atwater | CA | 95301 | |
| 4936639 | Wiggins, Jim | P.O. Box 1085 | | | | Soda Springs | CA | 95728 | |
| 4912421 | Wiggins, Nathaniel D | Address on file | | | | | | | |
| 4981727 | Wight, Guy | Address on file | | | | | | | |
| 4997523 | Wight, Pauline | Address on file | | | | | | | |
| 4995674 | Wightman, Spencer | Address on file | | | | | | | |
| 4933849 | WIGLEY, DIANA | 4324 H ST | | | | SACRAMENTO | CA | 95819 | |
| 4982001 | Wigton, Marie | Address on file | | | | | | | |
| 4993368 | Wik, Maryann | Address on file | | | | | | | |
| 4939741 | Wiker, Ivan | 1762 Fairhaven Ct | | | | Oakley | CA | 94561 | |
| 5006048 | Wikoff, Candace | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5012626 | Wikoff, Candace | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5006047 | Wikoff, Candace | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5006050 | Wikoff, Jerold | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5012627 | Wikoff, Jerold | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5006049 | Wikoff, Jerold | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4982894 | Wilbanks, Ronald | Address on file | | | | | | | |
| 4935072 | Wilber & Associates, P.C., Liberty Mutual Group | 210 Landmark Drive | | | | Normal | IL | 61761 | |
| 4987237 | Wilber, Doreen | Address on file | | | | | | | |
| 5005828 | Wilber, Julie | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012439 | Wilber, Julie | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 5005829 | Wilber, Julie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005827 | Wilber, Julie | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012440 | Wilber, Julie | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005831 | Wilber, Karl | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012441 | Wilber, Karl | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005832 | Wilber, Karl | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005830 | Wilber, Karl | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012442 | Wilber, Karl | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4991811 | Wilbins, Rick | Address on file | | | | | | | |
| 4932083 | WILBUR 2600 | PO Box 164 | | | | KINGSTON | CA | 94548 | |
| 4932084 | WILBUR 2600 | PO Box 164 | | | | KNIGHTSEN | CA | 94548 | |
| 4924793 | WILBUR, MARK W | 2100 MONUMENT BLVD STE 16 | | | | PLEASANT HILL | CA | 94523 | |
| 4979431 | Wilbur, Michael | Address on file | | | | | | | |
| 4988431 | Wilbur, Viola | Address on file | | | | | | | |
| 4975606 | Wilburn | 0500 PENINSULA DR | 13365 Tierra Oaks Dr. | | | Redding | CA | 96003 | |
| 4993737 | Wilburn, Diane | Address on file | | | | | | | |
| 4980393 | Wilburn, Shirley | Address on file | | | | | | | |
| 4913054 | Wilburn, Ta'lor | Address on file | | | | | | | |
| 4932085 | WILCO SUPPLY | 5960 TELEGRAPH AVE | | | | OAKLAND | CA | 94609-0047 | |
| 4912893 | Wilcots, Charmaine A | Address on file | | | | | | | |
| 4932086 | WILCOX MEMORIAL HOSPITAL | 3-3420 KUHIO HIGHWAY | | | | LIHUE | HI | 96766 | |
| 4913357 | Wilcox, Cody James | Address on file | | | | | | | |
| 4993490 | Wilcox, David | Address on file | | | | | | | |
| 4936402 | Wilcox, Donald | P.O. Box 156 | | | | Soledad | CA | 93960 | |
| 4913986 | Wilcox, James A | Address on file | | | | | | | |
| 4943999 | Wilcox, Karen | 5248 Tuscany Drive | | | | Fairfield | CA | 94534 | |
| 4944325 | Wilcox, Matthew | 17 Cordelia Dr | | | | Petaluma | CA | 94952 | |
| 4979479 | Wilcox, Merrill | Address on file | | | | | | | |
| 4978921 | Wilcox, Robert | Address on file | | | | | | | |
| 4978409 | Wilcox, Verneice | Address on file | | | | | | | |
| 4982604 | Wilcox, Wilfred | Address on file | | | | | | | |
| 4932087 | WILCOXON RESEARCH | 20511 SENECA MEADOWS PKY | | | | GAITHERSBURG | MD | 20876 | |
| 4932088 | WILD CARTER & TIPTON | ATTORNEY TRUST ACCOUNT | 246 W SHAW AVE | | | FRESNO | CA | 93704 | |
| 4932089 | WILD ELECTRIC INC | 4626 E OLIVE AVE | | | | FRESNO | CA | 93702 | |
| 4933305 | WILD GOOSE STORAGE | 607 - 8th Avenue SW | | | | Calgary | AB | T2P 0A7 | CANADA |
| 5012628 | Wild Horse Valley Partners, LLC | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012629 | Wild Horse Valley Partners, LLC | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4932090 | WILD WELL CONTROL INC | 2202 OIL CENTER CT | | | | HOUSTON | TX | 77073 | |
| 4932091 | WILD WEST REFORESTERS INC | KRISTINE R SERNA | 18420 WILLOW DR | | | CONTTONWOOD | CA | 96022 | |
| 4936067 | wild, ella | 818 washington ave | | | | albany | CA | 94706 | |
| 4987344 | Wild, Wesley | Address on file | | | | | | | |
| 4932092 | WILDCARE | 76 ALBERT PK LN | | | | SAN RAFAEL | CA | 94901-3929 | |
| 4932093 | WILDCAT FARMS LLC | 1665 MARION ST | | | | KINGSBURG | CA | 93631 | |
| 4941343 | Wildcats Lessee LLC, Argonaut Hotel-Chow, Keith | 495 Jefferson St | | | | San Francisco | CA | 94109 | |
| 4940822 | Wilder, Gary | 2008 Canal Drive | | | | Stockton | CA | 95204 | |
| 4995072 | Wilder, Gerald | Address on file | | | | | | | |
| 4925362 | WILDER, MIKE | 3247 PASEO | | | | LIVE OAK | CA | 95953 | |
| 4994823 | Wilder-Davis, Frances | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932094 | WILDFLOWER OPEN CLASSROOM | INC | 2414 COHASSET RD STE 3 | | | CHICO | CA | 95926 | |
| 4932095 | WILDIMA PROPERTY COMPANY | 3101 WHIPPLE RD UNIT STE 25 | | | | UNION CITY | CA | 94587 | |
| 4932096 | WILDLANDS CONSERVANCY | 39611 OAK GLEN RD STE 12 | | | | OAK GLEN | CA | 92399 | |
| 4932097 | WILDLIFE CENTER OF SILICON VALLEY | 3027 PENITENCIA CREEK RD | | | | SAN JOSE | CA | 95132 | |
| 4932098 | WILDLIFE HABITAT COUNCIL INC | 8737 COLESVILLE RD STE 800 | | | | SILVER SPRING | MD | 20910 | |
| 4932099 | WILDLIFE HERITAGE FOUNDATION | 563 SECOND ST STE 120 | | | | LINCOLN | CA | 95648 | |
| 4932100 | WILDLIFE MANAGEMENT LLC | 4080 GRAFTON ST STE 200 | | | | DUBLIN | CA | 94568 | |
| 5006953 | Wildman, Michael | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006954 | Wildman, Michael | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946702 | Wildman, Michael | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4932101 | WILDNOTE INC | 872 HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4932102 | WILDWAYS ILLUSTRATED | 13766 LONGRIDGE RD | | | | LOS GATOS | CA | 95033 | |
| 4932944 | Wildwood Power | 36325 Poplar Dr. | | | | Yucaipa | CA | 92399 | |
| 4934098 | Wiles & Wiles, Attorneys at law, Linda Wiles | 518 Ocean Street Ste B | | | | Santa Cruz | CA | 95060 | |
| 4932103 | WILEY REIN LLP | SIGNAL GROUP CONSULTING LLC | 1776 K ST NW | | | WASHINGTON | DC | 20006 | |
| 4997674 | Wiley, Barbara | Address on file | | | | | | | |
| 4977660 | Wiley, Dewey | Address on file | | | | | | | |
| 4941481 | Wiley, James | 1771 Mason Road | | | | Fairfield | CA | 94534 | |
| 4981301 | Wiley, Jerry | Address on file | | | | | | | |
| 4998175 | Wiley, Loring | Address on file | | | | | | | |
| 4985450 | Wiley, Noel | Address on file | | | | | | | |
| 4987253 | Wilfong, Avery | Address on file | | | | | | | |
| 4992318 | Wilfong, Lloyd | Address on file | | | | | | | |
| 4932105 | WILGUS FIRE CONTROL INC | 1703 SONOMA RD | | | | REDDING | CA | 96003 | |
| 4932106 | WILHELM LLC | 573 HAWTHORNE AVE | | | | ATHENS | GA | 30606 | |
| 4988686 | Wilhelm, James | Address on file | | | | | | | |
| 4937074 | WILHELM, JEFF | 6038 BELL SPRINGS RD | | | | GARBERVILLE | CA | 95542 | |
| 5000964 | Wilhelm, Jonathan | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000963 | Wilhelm, Jonathan | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000965 | Wilhelm, Jonathan | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4934688 | WILHELM, KAREN | 18 ESTADO CT | | | | NOVATO | CA | 94945 | |
| 5000967 | Wilhelm, Nicholas | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000966 | Wilhelm, Nicholas | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000968 | Wilhelm, Nicholas | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000970 | Wilhelm, Patrick | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000969 | Wilhelm, Patrick | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000971 | Wilhelm, Patrick | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4977259 | Wilhelm, Peter | Address on file | | | | | | | |
| 4978391 | Wilhelmy, John | Address on file | | | | | | | |
| 4975602 | Wilk | 0512 PENINSULA DR | 3034 Elvido Dr | | | Los Angeles | CA | 90049 | |
| 5006414 | Wilk, Linda D. | 0512 PENINSULA DR | 9688 McAnarlin Ave | | | Durham | CA | 95938 | |
| 4924673 | WILKENFELD, MARC | 75 OXFORD BLVD | | | | GREAT NECK | NY | 11023 | |
| 4992667 | Wilker, Thomas | Address on file | | | | | | | |
| 4979125 | Wilkerson, David | Address on file | | | | | | | |
| 4979358 | Wilkerson, Edward | Address on file | | | | | | | |
| 4988674 | Wilkerson, Felix | Address on file | | | | | | | |
| 4987279 | Wilkerson, Lynda Sue | Address on file | | | | | | | |

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 334 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986433 | Wilkerson, Michael | Address on file | | | | | | | |
| 5012224 | Wilkerson, Tabatha | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004129 | Wilkerson, Tabatha | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4988437 | Wilkerson, Theresa Talley | Address on file | | | | | | | |
| 4988038 | Wilkerson, Trudy Jo | Address on file | | | | | | | |
| 4919213 | WILKES, CRAIG | DPM | 6000 FAIRWAY DR STE 18 | | | ROCKLIN | CA | 95677 | |
| 5012638 | Wilkes, John | Robinson Calcagnie, Inc. | Kevin Calcagnie, Mark P Robinson Jr | Shannon Lukei, Lila Razmara | 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 5012639 | Wilkes, Kathy | Robinson Calcagnie, Inc. | Kevin Calcagnie, Mark P Robinson Jr | Shannon Lukei, Lila Razmara | 19 Corporate Plaza Drive | Newport Beach | CA | 92660 | |
| 4976867 | Wilkie, Linda | Address on file | | | | | | | |
| 4988022 | Wilkins, Donnie Darrell | Address on file | | | | | | | |
| 4920386 | WILKINS, ELIZABETH ANN | WILKINS COMMUNICATIONS LLC | 916 BYNUM RD | | | PITTSBORO | NC | 27312 | |
| 4940184 | Wilkins, James | 10129 E South Avenue | | | | Creston | CA | 95014 | |
| 4994870 | Wilkins, Jeffrey | Address on file | | | | | | | |
| 4934171 | Wilkins, Laverne | 2003 Green Brook Lane | | | | Paso Robles | CA | 93446 | |
| 4932108 | WILKINSON WALSH ESKOVITZ LIEBELER | BISHOP + STEKLOFF | 1900 M ST STE 800 | | | WASHINGTON | DC | 20036 | |
| 4989208 | Wilkinson, Craig | Address on file | | | | | | | |
| 4983870 | Wilkinson, Joan | Address on file | | | | | | | |
| 4940332 | Wilkinson, Nora | 1029 Vernier Place | | | | Stanford | CA | 94305 | |
| 5006827 | Wilkinson, Timothy | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006828 | Wilkinson, Timothy | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945870 | Wilkinson, Timothy | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006607 | Will, Scott | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006608 | Will, Scott | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946786 | Will, Scott | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5006609 | Will, Vicki | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006610 | Will, Vicki | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946787 | Will, Vicki | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4932110 | WILLARD NOTT AND CO | DBA ASSOCIATED POWER SOLUTIONS | 5051 COMMERCIAL CIRCLE UNIT B | | | CONCORD | CA | 94520 | |
| 4982211 | Willard, Carol | Address on file | | | | | | | |
| 4941596 | WILLARD, CHARLES | 23320 HOGSBACK ROAD | | | | RED BLUFF | CA | 96080 | |
| 4990560 | Willard, Ken | Address on file | | | | | | | |
| 4984847 | Willard, Patricia | Address on file | | | | | | | |
| 4913687 | Willard, Todd L | Address on file | | | | | | | |
| 4932111 | WILLBROS ENGINEERS US LLC | 2087 EAST 71ST STREET | | | | TULSA | OK | 74136 | |
| 4999859 | Willcox, Peggy Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009127 | Willcox, Peggy Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999860 | Willcox, Peggy Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4986961 | Willcutt, James | Address on file | | | | | | | |
| 4932112 | WILLDAN ENERGY SOLUTIONS | DBA INTEGRITY CORPORATION | 2401 E KATELLA AVE STE 300 | | | ANAHEIM | CA | 92806 | |
| 4942478 | WILLEM, MICHAEL | 14135 ARCADIA PALMS DR | | | | SARATOGA | CA | 95070 | |
| 4933152 | Willenken Wilson Loh & Delgado LLP | 707 Wilshire Boulevard Suite 3850 | | | | Los Angeles | CA | 90017 | |
| 4913828 | Willens, Paul A | Address on file | | | | | | | |
| 4927651 | WILLENS, RANDALL | RANDALL WILLENS LAC | PO Box 2311 | | | SEBASTOPOL | CA | 95473 | |
| 4995444 | Willerup, Christina | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 335
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937385 | Willet, Isla Emili/Holly | 204 Highview Dr | | | | Santa Cruz | CA | 95060 | |
| 5001130 | Willett, Kathleen | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001129 | Willett, Kathleen | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001131 | Willett, Kathleen | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4976940 | Willett, Richard | Address on file | | | | | | | |
| 4981311 | Willette, John | Address on file | | | | | | | |
| 4935849 | Willey, Adrian | 1384 Northside Ave | | | | berkeley | CA | 94702 | |
| 4991357 | Willey, Susan | Address on file | | | | | | | |
| 4985296 | Willhite, Danny M | Address on file | | | | | | | |
| 4979701 | Willhoit, Carolyn | Address on file | | | | | | | |
| 4979325 | Willhoit, G | Address on file | | | | | | | |
| 4932122 | WILLIAM BAKER AND ASSOCIATES LLC | 32374 CORTE SAN VICENTE | | | | TEMECULA | CA | 92592 | |
| 4932124 | WILLIAM C BAYLEY | 1994 TRUST | PO Box 255528 | | | SACRAMENTO | CA | 95865 | |
| 4932127 | WILLIAM DEAN ALEXANDER | 359 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 4932128 | WILLIAM DILES INC | KENWOOD HEARING CENTERS | 52 MISSION CIR STE 203 | | | SANTA ROSA | CA | 95409 | |
| 4932135 | WILLIAM F SIMA M D | 322 POSADA LN SUITE A | | | | TEMPLETON | CA | 93465 | |
| 4932143 | WILLIAM J MOUREN FARMING INC | 35244 OIL CITY RD | | | | COALINGA | CA | 93210 | |
| 5006341 | William L. Joseph Family Trust | Joseph, Kristin L | 7007 HIGHWAY 147 | 165 Oxbow Marina Drive | | Iselton | CA | 95641 | |
| 4932147 | WILLIAM M GRIFFIN MD PC | 450 GLASS LN STE C | | | | MODESTO | CA | 95356-9287 | |
| 4932149 | WILLIAM MCKINLEY ELEMENTARY | SCHOOL PTA | 1025 14TH ST | | | SAN FRANCISCO | CA | 94114 | |
| 4932152 | WILLIAM O LOCKRIDGE COMMUNITY | FOUNDATION | PO Box 54012 | | | WASHINGTON | DC | 20032 | |
| 4932154 | WILLIAM P DUFFY MD INC | 1767 TRIBUTE RD STE H | | | | SACRAMENTO | CA | 95815 | |
| 4942072 | william pure water-Hua, tam | 95 dixon rd | | | | Milpitas | CA | 95035 | |
| 4932158 | WILLIAM S LEWIS M D | EAR,NOSE & THROAT CLINIC | 15861 WINCHESTER BLVD | | | LOS GATOS | CA | 95030 | |
| 4932160 | WILLIAM S MUIR MD LTD | WILLIAM S MUIR MD SPINE SURGERY | 653 N TOWN CENTER DR STE 210 | | | LAS VEGAS | NV | 89144-0516 | |
| 5006512 | William S. Gaines and Ida Jeanne Gaines 2008 Revocable Trust | Gaines, William & Ida | 1287 LASSEN VIEW DR | 1287 LASSEN VIEW DR | | Westwood | CA | 96137 | |
| 4932165 | WILLIAM W NUGENT & CO | 3440 CLEVELAND ST | | | | SKOKIE | IL | 60076-0948 | |
| 4932166 | WILLIAMS ADLEY & CO | 7677 OAKPORT ST STE 1000 | | | | OAKLAND | CA | 94621 | |
| 4932167 | WILLIAMS AND ADAM RENT | 900 EAST MAIN ST STE 104 | | | | SANTA MARIA | CA | 93454 | |
| 4974724 | Wiliams Communications, Inc | Attn. Jeff Ary | P.O. Box 22064 | | | Tulsa | OK | 74121-2064 | |
| 4932946 | Williams Energy Power Company | One Williams Center | | | | Tulsa | OK | 74172 | |
| 4933316 | WILLIAMS FIELD SERVICES | One Williams Center, WRC 3-3 | | | | Tulsa | OK | 94172 | |
| 4932168 | WILLIAMS FIELD SERVICES GROUP LLC | ONE WILLIAMS CENTER | | | | TULSA | OK | 74102 | |
| 4988494 | Williams III, Edward | Address on file | | | | | | | |
| 4939583 | Williams Jr, John | 1365 Harbor Court | | | | Pittsburg | CA | 94565 | |
| 4982190 | Williams Jr., Carvel | Address on file | | | | | | | |
| 4982329 | Williams Jr., Marshall | Address on file | | | | | | | |
| 4981563 | Williams Jr., Richard | Address on file | | | | | | | |
| 4932169 | WILLIAMS SCOTSMAN INC | PO Box 91975 | | | | CHICAGO | IL | 60693-1975 | |
| 4932170 | Williams Service Center | Pacific Gas & Electric Company | 5th St, North of D Street | | | Wiliams | CA | 95987 | |
| 4913814 | Williams Sr., Terry L | Address on file | | | | | | | |
| 4974826 | Williams, Alan | 4448 Goldenrod Way | | | | Chico | CA | 95928 | |
| 4948784 | Williams, Alma | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948786 | Williams, Alma | Michaels. Feinberg, APLC | Michael S. Feinberg | 41941 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948785 | Williams, Alma | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4986269 | Williams, Alma | Address on file | | | | | | | |
| 4916077 | WILLIAMS, ANGELA M | CORCORAN WILLIAMS CHIROPRACTIC | 680 S ORCHARD AVE | | | UKIAH | CA | 95482 | |
| 4975357 | Williams, Ann | 1276 PENINSULA DR | 90 RANCHO DEL SOL | | | Camino | CA | 95709 | |
| 4995739 | Williams, Ann | Address on file | | | | | | | |
| 4984229 | Williams, Anna | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942576 | WILLIAMS, ARLEAN | 1007 FREEDOM DR | | | | SUISUN CITY | CA | 94621 | |
| 4997625 | Williams, Arleen | Address on file | | | | | | | |
| 4982206 | Williams, Arlie | Address on file | | | | | | | |
| 4993294 | Williams, Barbara | Address on file | | | | | | | |
| 4916646 | WILLIAMS, BARRY L | WILLIAMS PACIFIC VENTURES INC | 250 CAMBRIDGE AVE STE 200 A | | | PALO ALTO | CA | 94306-1555 | |
| 5006162 | Williams, Basho | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006161 | Williams, Basho | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4992932 | Williams, Belinda | Address on file | | | | | | | |
| 4914169 | Williams, Benjamin James | Address on file | | | | | | | |
| 4981321 | Williams, Billy | Address on file | | | | | | | |
| 4913708 | Williams, Billy Charles | Address on file | | | | | | | |
| 4990609 | Williams, Bonita | Address on file | | | | | | | |
| 4999439 | Williams, Bonnie Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008847 | Williams, Bonnie Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999440 | Williams, Bonnie Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4940883 | Williams, Brad | 3137 Kenyon St | | | | Stockton | CA | 95205 | |
| 5003061 | Williams, Brenda | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010644 | Williams, Brenda | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003062 | Williams, Brenda | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5003060 | Williams, Brenda | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003063 | Williams, Brenda | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010643 | Williams, Brenda | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003625 | Williams, Brenda Joyce | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010987 | Williams, Brenda Joyce | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4948878 | Williams, Brenton | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948879 | Williams, Brenton | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948877 | Williams, Brenton | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5011436 | Williams, Brian | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004013 | Williams, Brian | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4994198 | Williams, Bruce | Address on file | | | | | | | |
| 4917692 | WILLIAMS, CANDICE | 1301 SKYVIEW DR | | | | BURLINGAME | CA | 94010 | |
| 4993841 | Williams, Carole | Address on file | | | | | | | |
| 4995384 | Williams, Charles | Address on file | | | | | | | |
| 4993869 | Williams, Charles | Address on file | | | | | | | |
| 4991555 | Williams, Cindy | Address on file | | | | | | | |
| 4981661 | Williams, Clifford | Address on file | | | | | | | |
| 4933804 | Williams, Connie | 3320 Adeline | | | | Emeryville | CA | 94608 | |
| 4997471 | Williams, Connie | Address on file | | | | | | | |
| 4948894 | Williams, Dacia | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007731 | Williams, Dacia | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4944366 | Williams, Dana | 2170 Saint Andrews Rd | | | | Half Moon Bay | CA | 94019 | |
| 4949885 | Williams, Daniel | Williams, Daniel; Williams, Andrea | 36796 Hillview Road | | | Hinkley | CA | 92347 | |
| 4910034 | Williams, Daniel S. | Address on file | | | | | | | |
| 5007940 | Williams, Darlene | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5007941 | Williams, Darlene | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949654 | Williams, Darlene | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4937159 | Williams, Darrel | 4805 Badger Lane | | | | Squaw Valley | CA | 93675 | |
| 4912894 | Williams, Darryl Dwayne | Address on file | | | | | | | |
| 4976169 | Williams, David | 0199 LAKE ALMANOR WEST DR | P. O. Box 199 | | | Genoa | NV | 89411 | |
| 4999869 | Williams, Dean Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009132 | Williams, Dean Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999870 | Williams, Dean Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4949468 | Williams, Deanna | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949467 | Williams, Deanna | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949469 | Williams, Deanna | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5010410 | Williams, Dennis | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002694 | Williams, Dennis | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4987074 | Williams, Dennis | Address on file | | | | | | | |
| 4981985 | Williams, Dennis | Address on file | | | | | | | |
| 4934103 | Williams, Dera & Ronald | 4316 Rilea Way #2 | | | | oakland | CA | 94605 | |
| 4940909 | Williams, Derrold | 201 Pennsylvania Ave | | | | Fairfield | CA | 94533 | |
| 4999834 | Williams, Desiree | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009110 | Williams, Desiree | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999835 | Williams, Desiree | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4990701 | Williams, Diana | Address on file | | | | | | | |
| 4919910 | WILLIAMS, DON | DON WILLIAMS MD | 17762 MORO RD | | | SALINAS | CA | 93907 | |
| 4980845 | Williams, Don | Address on file | | | | | | | |
| 4978324 | Williams, Doreen | Address on file | | | | | | | |
| 4977784 | Williams, Doris | Address on file | | | | | | | |
| 4987594 | Williams, Dorothy | Address on file | | | | | | | |
| 4979569 | Williams, Douglas | Address on file | | | | | | | |
| 4990130 | Williams, Douglas | Address on file | | | | | | | |
| 4913851 | Williams, Dwight D | Address on file | | | | | | | |
| 4949989 | Williams, Ebony | Bral & Associates | 1875 Century Park East, Suite 1770 | | | Los Angeles | CA | 90067 | |
| 4949990 | Williams, Ebony | Cheryl Adams, Dennis J. Herrera, Timothy J. Fama | Fox Plaza | 1390 Market Street, 6th Floor | | San Francisco | CA | 94102-5408 | |
| 4977872 | Williams, Eddie | Address on file | | | | | | | |
| 4982104 | Williams, Ethel | Address on file | | | | | | | |
| 4983333 | Williams, Eugene | Address on file | | | | | | | |
| 4987586 | Williams, Eugene | Address on file | | | | | | | |
| 4995708 | Williams, Eugene | Address on file | | | | | | | |
| 4938266 | Williams, Evelyn | pob 25 | | | | CAZADERO | CA | 95421 | |
| 4995783 | Williams, Evelyn | Address on file | | | | | | | |
| 4990161 | Williams, Evelyn | Address on file | | | | | | | |
| 4982756 | Williams, Frederick | Address on file | | | | | | | |
| 4942342 | WILLIAMS, GAIL | 239 Santa Fe Avenue | | | | Shell Beach | CA | 93449 | |
| 4988352 | Williams, Gary | Address on file | | | | | | | |
| 4921556 | WILLIAMS, GEISHA J | OFFICE OF PRESIDENT AND C | 77 BEALE STREET, RM 3225 | | | SAN FRANCISCO | CA | 94105 | |
| 4991176 | Williams, Georgia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936763 | WILLIAMS, GERTRUDE | 2615 scotts right of way | | | | sebastapol | CA | 95472 | |
| 4986376 | Williams, Gloria | Address on file | | | | | | | |
| 4979751 | Williams, Guy | Address on file | | | | | | | |
| 4993100 | Williams, Gwen | Address on file | | | | | | | |
| 4989970 | Williams, H | Address on file | | | | | | | |
| 4975342 | Williams, Harrison | 1281 LASSEN VIEW DR | 1665 Escobita Ave. | | | Palto Alto | CA | 94306-1014 | |
| 4977616 | Williams, Hervy | Address on file | | | | | | | |
| 4914330 | Williams, Ian T. | Address on file | | | | | | | |
| 4997668 | Williams, Jack | Address on file | | | | | | | |
| 4977128 | Williams, Jacqueline | Address on file | | | | | | | |
| 4985462 | Williams, James | Address on file | | | | | | | |
| 4977132 | Williams, James | Address on file | | | | | | | |
| 4982257 | Williams, James | Address on file | | | | | | | |
| 4986786 | Williams, James | Address on file | | | | | | | |
| 4944313 | WILLIAMS, JANICE | 506 WILLIAMS DR | | | | RICHMOND | CA | 94806 | |
| 4949152 | Williams, Jayette | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949153 | Williams, Jayette | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949151 | Williams, Jayette | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4942780 | WILLIAMS, JEANETTE | 6315 Telegraph Apt 4 | | | | Oakland | CA | 94609 | |
| 4942079 | Williams, Jennifer | 938 W. Magnolia Street | | | | Stockton | CA | 95203 | |
| 4984446 | Williams, Jerline | Address on file | | | | | | | |
| 4988330 | Williams, Jerry | Address on file | | | | | | | |
| 4983210 | Williams, Jerry | Address on file | | | | | | | |
| 4948587 | Williams, Jessica Ann | Laureti & Associates, APC | Anthony R. Laureti, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948588 | Williams, Jessica Ann | The Kane Law Firm | Bonnie E. Kane, Esq., Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 4948475 | Williams, Jocy | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948476 | Williams, Jocy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948474 | Williams, Jocy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949155 | Williams, John | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949156 | Williams, John | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949154 | Williams, John | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4995804 | Williams, John | Address on file | | | | | | | |
| 4946465 | Williams, Jon | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946466 | Williams, Jon | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4976848 | Williams, Joseph | Address on file | | | | | | | |
| 4949158 | Williams, Judd | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949159 | Williams, Judd | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949157 | Williams, Judd | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4976752 | Williams, Judith | Address on file | | | | | | | |
| 4984488 | Williams, Julia | Address on file | | | | | | | |
| 4997831 | Williams, Julie | Address on file | | | | | | | |
| 4975840 | WILLIAMS, JUNE | 3144 BIG SPRINGS ROAD | 3336 Hillrose Drive | | | Los Alamitos | CA | 90702 | |
| 4912039 | Williams, Justin | Address on file | | | | | | | |
| 4989211 | Williams, Karen | Address on file | | | | | | | |
| 4913715 | Williams, Katherine Irene | Address on file | | | | | | | |
| 4983853 | Williams, Kaye | Address on file | | | | | | | |
| 4933801 | Williams, Kelly | 1310 Mamthbathen Ct | | | | Concord | CA | 94518 | |
| 4978377 | Williams, Kenneth | Address on file | | | | | | | |
| 4988263 | Williams, Kenneth | Address on file | | | | | | | |
| 4994605 | Williams, Kenneth | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988679 | Williams, Kenneth | Address on file | | | | | | | |
| 4981702 | Williams, Kenneth | Address on file | | | | | | | |
| 4911679 | Williams, Kenneth Wayne | Address on file | | | | | | | |
| 4940925 | WILLIAMS, KENNY | 1715 CENTRAL AVE APT 30 | | | | ALAMEDA | CA | 94501 | |
| 4915014 | Williams, Kevin | Address on file | | | | | | | |
| 4980304 | Williams, Konrad | Address on file | | | | | | | |
| 4913425 | Williams, L B | Address on file | | | | | | | |
| 5011434 | Williams, Lenora | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004011 | Williams, Lenora | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4978105 | Williams, Leon | Address on file | | | | | | | |
| 4949788 | Williams, Lilia | Cotchett, Pitre & Mccarthy, LLP | Frank M. Pitre, Alison E. Cordova, John P. Thyken | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4949792 | Williams, Lilia | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4949789 | Williams, Lilia | Law Offices Of Richard L. Harriman | Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 4949791 | Williams, Lilia | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 4949790 | Williams, Lilia | Panish Shea & Boyle LLP | Brian J. Panish | 11111 Santa Monica Blvd.,, Suite 700 | | Los Angeles | CA | 90025 | |
| 4995542 | Williams, Lillie | Address on file | | | | | | | |
| 4982898 | Williams, Lindell | Address on file | | | | | | | |
| 4978835 | Williams, Lloyd | Address on file | | | | | | | |
| 4993090 | Williams, Lou | Address on file | | | | | | | |
| 4990905 | Williams, Lutgarda | Address on file | | | | | | | |
| 4992473 | Williams, Marciada | Address on file | | | | | | | |
| 4943214 | Williams, Margaret | 2060 B St | | | | Hayward | CA | 94541 | |
| 5010408 | Williams, Maria | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002692 | Williams, Maria | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4996256 | Williams, Marilena | Address on file | | | | | | | |
| 4948781 | Williams, Mark | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948783 | Williams, Mark | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948782 | Williams, Mark | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4934710 | Williams, Markus | 3272 Blue Ridge Circle | | | | Stockton | CA | 95219 | |
| 4924825 | WILLIAMS, MARTHA FAIR | SPORTS REHAB PHYSICAL THERAPY | 81 CERNON ST | | | VACAVILLE | CA | 95688 | |
| 4938694 | Williams, Marvin | 19173 Woodhill Drive S | | | | Montgomery Creek | CA | 96065 | |
| 4977546 | Williams, Marvin | Address on file | | | | | | | |
| 4988646 | Williams, Maurice | Address on file | | | | | | | |
| 4938985 | Williams, Maxie | 1624 bayview cir | | | | Benicia | CA | 94510 | |
| 4913857 | Williams, Melinda L | Address on file | | | | | | | |
| 5010409 | Williams, Michael | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002693 | Williams, Michael | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4941410 | Williams, Michael | P.O. Box 2847 | | | | Hayward | CA | 94526 | |
| 4996097 | Williams, Michael | Address on file | | | | | | | |
| 4993050 | Williams, Michael | Address on file | | | | | | | |
| 4911953 | Williams, Michael Bryant | Address on file | | | | | | | |
| 4949465 | Williams, Mike | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4949464 | Williams, Mike | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949466 | Williams, Mike | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4948469 | Williams, Miriah | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948470 | Williams, Miriah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948468 | Williams, Miriah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4992734 | Williams, Nelda | Address on file | | | | | | | |
| 4993164 | Williams, Neva | Address on file | | | | | | | |
| 4991355 | Williams, Nobelean | Address on file | | | | | | | |
| 4983281 | Williams, Norma | Address on file | | | | | | | |
| 4992291 | WILLIAMS, PATRICIA | Address on file | | | | | | | |
| 4926753 | WILLIAMS, PATRICIA A | 7975 LOCUST RD | | | | PLEASANT GROVE | CA | 95668 | |
| 4999863 | Williams, Patricia Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009129 | Williams, Patricia Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999864 | Williams, Patricia Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4993755 | Williams, Patsie | Address on file | | | | | | | |
| 4981377 | Williams, Paul | Address on file | | | | | | | |
| 4979932 | Williams, Paul | Address on file | | | | | | | |
| 4912037 | Williams, Paul Joseph | Address on file | | | | | | | |
| 4992476 | Williams, Peggy | Address on file | | | | | | | |
| 4985915 | Williams, Randall | Address on file | | | | | | | |
| 5003730 | Williams, Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011092 | Williams, Ray | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4914765 | Williams, Ray Donald | Address on file | | | | | | | |
| 5004861 | Williams, Ray Lee | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004860 | Williams, Ray Lee | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4996794 | Williams, Rebecca | Address on file | | | | | | | |
| 4934977 | Williams, Regina | 1053 Nutmeg Drive | | | | Oakley | CA | 94561 | |
| 4913652 | Williams, Reginald | Address on file | | | | | | | |
| 4981562 | Williams, Richard | Address on file | | | | | | | |
| 4943984 | Williams, Richard & Patricia | 1343 Charlotte Dr | | | | Santa Maria | CA | 93454 | |
| 4999865 | Williams, Richard Allen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009130 | Williams, Richard Allen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999866 | Williams, Richard Allen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4934147 | Williams, Robert | 25997 Mar Vista Court | | | | Los Gatos | CA | 95033 | |
| 5007639 | Williams, Robert | Corey, Luzaich, De Ghetaldi & Riddle LLP | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5007640 | Williams, Robert | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948319 | Williams, Robert | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976524 | Williams, Robert | Address on file | | | | | | | |
| 4986960 | Williams, Robert | Address on file | | | | | | | |
| 4982290 | Williams, Robin | Address on file | | | | | | | |
| 4981640 | Williams, Robin | Address on file | | | | | | | |
| 4928217 | WILLIAMS, ROBIN MCLAURIN | C/O JOEL FADEN CPA PC | 250 WEST 57TH ST PENTHOUSE | | | NEW YORK | NY | 10107 | |
| 4912564 | Williams, Rodney E | Address on file | | | | | | | |
| 4988175 | Williams, Roger | Address on file | | | | | | | |
| 5003812 | Williams, Rosalinda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011174 | Williams, Rosalinda | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996879 | Williams, Rose | Address on file | | | | | | | |
| 4993657 | Williams, Ruel | Address on file | | | | | | | |
| 4940130 | WILLIAMS, SAMANTHA | 4271 WAKE ROBIN DR | | | | GLEN ELLEN | CA | 95442 | |
| 5003870 | Williams, Santwun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011232 | Williams, Santwun | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4946467 | Williams, Sharon | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946468 | Williams, Sharon | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4988086 | Williams, Shirley A | Address on file | | | | | | | |
| 4948472 | Williams, Sierra | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948473 | Williams, Sierra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948471 | Williams, Sierra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4944050 | Williams, sonja | 97 Ambrose Avenue | | | | Bay Point | CA | 94565 | |
| 4936806 | Williams, Stacey | 2237 S. George Washington Blvd | | | | Yuba City | CA | 95993 | |
| 5003769 | Williams, Stanley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011131 | Williams, Stanley | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5006465 | Williams, Tammara | 4145 David Drive North | | | | Highlands | CA | 95660 | |
| 5006164 | Williams, Tanya | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006163 | Williams, Tanya | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4990347 | Williams, Terri | Address on file | | | | | | | |
| 4988835 | Williams, Terry | Address on file | | | | | | | |
| 4987173 | Williams, Thomas | Address on file | | | | | | | |
| 4999871 | Williams, Timothy | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4991264 | Williams, Tommy | Address on file | | | | | | | |
| 4911448 | Williams, Wade Vincent | Address on file | | | | | | | |
| 4977551 | Williams, Walter | Address on file | | | | | | | |
| 4977904 | Williams, Walter | Address on file | | | | | | | |
| 4984179 | Williams, Wanda | Address on file | | | | | | | |
| 4934309 | Williams, Wendy | 562 1/2 Montgomery St. | | | | Napa | CA | 94559 | |
| 4986566 | Williams, William | Address on file | | | | | | | |
| 4912969 | Williams, William H | Address on file | | | | | | | |
| 4993800 | Williams, Willie | Address on file | | | | | | | |
| 4984281 | Williams, Zona | Address on file | | | | | | | |
| 4992929 | Williams-Davis, Voncille | Address on file | | | | | | | |
| 4988083 | Williams-Lee, Linda | Address on file | | | | | | | |
| 4932171 | WILLIAMSON ENERGY INC | 3031 STANFORD RANCH RD STE 2 # | | | | ROCKLIN | CA | 95765 | |
| 4987340 | Williamson, Barbara | Address on file | | | | | | | |
| 4919342 | WILLIAMSON, CYNTHIA GAE | TCE | 6605 W BELMONT | | | FRESNO | CA | 93723 | |
| 4982433 | Williamson, Donald | Address on file | | | | | | | |
| 5010611 | Williamson, Edward | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002695 | Williamson, Edward | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4912883 | Williamson, Grant Dalton | Address on file | | | | | | | |
| 4935684 | Williamson, Hugh | 1706 Norte Dame | | | | Belmont | CA | 94002 | |
| 4991128 | Williamson, Joseph | Address on file | | | | | | | |
| 4985200 | Williamson, Kathleen B | Address on file | | | | | | | |
| 4924254 | WILLIAMSON, LENITA R | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350 | |
| 4935303 | Williamson, Lisa | 1565 Ralston Ave | | | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991164 | Williamson, Michael | Address on file | | | | | | | |
| 4913780 | Williamson, Michael A | Address on file | | | | | | | |
| 4983088 | Williamson, Raymond | Address on file | | | | | | | |
| 4994544 | Williamson, Robert | Address on file | | | | | | | |
| 4987080 | Williamson, Steve | Address on file | | | | | | | |
| 4935690 | WILLIAMSON, TAMARA | 182 STOAKES AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4940590 | Williamson, Wesley/Toni | 1863 Nash Drive | | | | San Mateo | CA | 94401 | |
| 4937661 | Williamson, Willie | 148 Herlong Ave | | | | San Jose | CA | 95123 | |
| 4980935 | Williams-Rawson, Diane | Address on file | | | | | | | |
| 4932172 | WILLICK ENGINEERING CO INC | 12516 LAKELAND RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4932173 | WILLIE L BROWN JR INC | 100 THE EMBARCADERO PENTHOUSE | | | | SAN FRANCISCO | CA | 94105 | |
| 4932174 | WILLIE L BROWN JR INSTITUTE ON | POLITICS AND PUBLIC SERVICE | 170 COLUMBUS AVE STE 240 | | | SAN FRANCISCO | CA | 94133 | |
| 4932175 | WILLIS J NAPHAN | WILLIS J NAPHAN P E | 5130 ALHAMBRA VALLEY RD | | | MARTINEZ | CA | 94553 | |
| 4992177 | Willis Jr., Charles | Address on file | | | | | | | |
| 5000973 | Willi's Wine Bar, LLC | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000972 | Willi's Wine Bar, LLC | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000974 | Willi's Wine Bar, LLC | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4912639 | Willis, Branden Michael | Address on file | | | | | | | |
| 4989694 | Willis, Charles | Address on file | | | | | | | |
| 4985321 | Willis, Diane | Address on file | | | | | | | |
| 4987519 | Willis, Eugenia | Address on file | | | | | | | |
| 4982114 | Willis, Gloria | Address on file | | | | | | | |
| 4988780 | Willis, Howard | Address on file | | | | | | | |
| 4994276 | Willis, Joseph | Address on file | | | | | | | |
| 4936210 | Willis, Julie | 212 Heirloom Court | | | | Vacaville | CA | 95687 | |
| 4990913 | Willis, Karen | Address on file | | | | | | | |
| 4980596 | Willis, Michael | Address on file | | | | | | | |
| 4979035 | Willis, Randall | Address on file | | | | | | | |
| 4982347 | Willis, Roger | Address on file | | | | | | | |
| 4990561 | Willis, Roy | Address on file | | | | | | | |
| 4986525 | Willis, Thomas | Address on file | | | | | | | |
| 4932176 | WILLITS CHAMBER OF COMMERCE | 299 E COMMERCIAL ST | | | | WILLITS | CA | 95490 | |
| 4932177 | WILLITS HOSPITAL INC | FRANK R HOWARD MEMORIAL HOSPITAL | 1509 WILSON TERRACE | | | GLENDALE | CA | 91206 | |
| 4932178 | WILLITS KIDS CLUB INC | PO Box 1845 | | | | WILLITS | CA | 95490 | |
| 4932179 | WILLITS SENIORS INC | 1501 BAECHTEL RD | | | | WILLITS | CA | 95490 | |
| 4932180 | Willits Service Center | Pacific Gas & Electric Company | 1601 Baechtel Road | | | Willits | CA | 95490 | |
| 4991477 | Willits, Timothy | Address on file | | | | | | | |
| 4985254 | Willmore, Paula L | Address on file | | | | | | | |
| 4943895 | Willms Family Limited Partnership-Prichard, Terry | 6601 Stanley Rd | | | | Stockton | CA | 95215 | |
| 4932181 | WILLOUGHBY FARMS INC | PO Box 82 | | | | WATSONVILLE | CA | 95077 | |
| 4988312 | Willoughby, Donald | Address on file | | | | | | | |
| 4980465 | Willoughby, Thomas | Address on file | | | | | | | |
| 4932947 | Willow Creek | 6460 Fickle Hill Road | | | | Arcata | CA | 95521 | |
| 4936530 | Willow Creek Community Services District, Susan O'Gorman | PO Box 8 | | | | Willow Creek | CA | 95573 | |
| 4932182 | WILLOW CREEK COMMUNITY SVCS DIST | 135 Willow Rd. | | | | WillowCreek | CA | 95573 | |
| 5012835 | WILLOW CREEK COMMUNITY SVCS DIST | PO Box 8 | | | | WILLOW CREEK | CA | 95573 | |
| 4932183 | WILLOW CREEK FIRE SAFE COUNCIL | PO Box 224 | | | | WILLOW CREEK | CA | 95573 | |
| 4941695 | Willow Creek Mutual Water Company-Zwald, Greg | PO Box 85 | | | | Willows | CA | 95988 | |
| 4932184 | Willow Creek Service Center | Pacific Gas & Electric Company | 700 Highway 96 | | | Willow Creek | CA | 95573 | |
| 4932185 | WILLOW CREEK YOUTH PARTNERSHIP | PO Box 609 | | | | WILLOW CREEK | CA | 95573 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1568 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4935148 | Willow Glen Electric | PO Box 8430 | | | | San Jose | CA | 95155 | |
| 4935387 | Willow Ranch Restaurant-Scott, Leland | 27770 Lagoon Dr | | | | Buttonwillow | CA | 93206 | |
| 4932948 | Willow Springs Solar 3, LLC | 135 Main St. 6th Floor | | | | San Francisco | CA | 94105 | |
| 4932186 | WILLOWS AREA CHAMBER OF COMMERCE | 118 W SYCAMORE | | | | WILLOWS | CA | 95988 | |
| 4932187 | Willows Service Center | Pacific Gas & Electric Company | 310 East Wood Street | | | Willows | CA | 95988-2246 | |
| 4932188 | WILLPOWERED WOMAN | 540 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4986400 | Willrich, Mason | Address on file | | | | | | | |
| 4942383 | Wills, Angela | 22260 Montgomery Street | | | | Hayward | CA | 94541 | |
| 4991165 | Wills, John | Address on file | | | | | | | |
| 4944525 | Wills, Vicki | 13455 Paintbrush Lane | | | | Pine Grove | CA | 95665 | |
| 4985483 | Willson, David | Address on file | | | | | | | |
| 4981681 | Willson, William | Address on file | | | | | | | |
| 4933153 | Wilmer Cutler Pickering Hale and Dorr LLP (dba Wilmer Hale) | 1875 Pennsylvania Avenue NW | | | | Washington | DC | 20006 | |
| 5006221 | Wilmer Hale | Attn: George Shuster | 7 World Trade Center | 250 Greenwich Street | | New York | NY | 10007 | |
| 5006222 | Wilmer Hale | Attn: Paul M. Architzel | 1875 Pennsylvania Avenue, NW | | | Washington | DC | 20006 | |
| 4989238 | Wilmes, Linda | Address on file | | | | | | | |
| 4989021 | Wilmes, Norman | Address on file | | | | | | | |
| 4932190 | WILMORE ELECTRONICS CO INC | PO Box 1329 | | | | HILLSBOROUGH | NC | 27278 | |
| 4990904 | Wilmore, Patricia | Address on file | | | | | | | |
| 4914640 | Wilmoth, Rhyan Anthony | Address on file | | | | | | | |
| 4940606 | WILPTZ, ROGER | 1506 CABRILLO ST | | | | SAN FRANCISCO | CA | 94118 | |
| 4974535 | Wilsey, Kirk | 205 Country Club Drive | | | | Colusa | CA | 95932 | |
| 4998227 | Wilshusen, Sandra | Address on file | | | | | | | |
| 4933154 | Wilson & Wisler | 30 E San Joaquin Street Suite 201 | | | | Salinas | CA | 93901 | |
| 4932191 | WILSON & WISLER LLP | 30 E SAN JOAQUIN STREET SUITE | | | | SALINAS | CA | 93901 | |
| 4934020 | Wilson Ag-McManus Wilson, Michel | P.O. Box 1300 | | | | Shafter | CA | 93263 | |
| 4932192 | WILSON AND WISLER LLP | 21 MAPLE ST | | | | SALINAS | CA | 93901 | |
| 4986367 | Wilson III, Robert | Address on file | | | | | | | |
| 4986989 | Wilson Jr., Robert | Address on file | | | | | | | |
| 4932193 | WILSON SONSINI GOODRICH & ROSATI PC | 650 PAGE MILL RD | | | | PALO ALTO | CA | 94304 | |
| 4933155 | Wilson Sonsini Goodrich & Rosati, P.C. | 650 Page Mill Rd. | | | | Palo Alto | CA | 94304-1050 | |
| 4932194 | Wilson Substation | Pacific Gas & Electric Company | 1717 Tower Road | | | Merced | CA | 95340 | |
| 4932195 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW 3RD AVE | | | | CANBY | OR | 97013 | |
| 4941460 | WILSON, ALDEN | 9361 BOCINA LN APT H | | | | ATASCADERO | CA | 93422 | |
| 4913234 | Wilson, Andrew Peter | Address on file | | | | | | | |
| 4944290 | Wilson, Angela | PO Box 69 | | | | New Cuyama | CA | 93254 | |
| 4914383 | Wilson, Angela Marie | Address on file | | | | | | | |
| 4916644 | WILSON, BARRY K | MD INC | 2423 W MARCH LANE STE 100 | | | STOCKTON | CA | 95207 | |
| 5003563 | Wilson, Brianna | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010925 | Wilson, Brianna | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4987456 | Wilson, Carmen | Address on file | | | | | | | |
| 4943641 | WILSON, CHERIE | 18527 REX LN | | | | REDDING | CA | 96003 | |
| 4944686 | Wilson, Chris | 25891 Ridge Dr | | | | Pioneer | CA | 95666 | |
| 5006058 | Wilson, Christina | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5012643 | Wilson, Christina | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5006059 | Wilson, Christina | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5006060 | Wilson, Christina | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5006057 | Wilson, Christina | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4946637 | Wilson, Christopher | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946636 | Wilson, Christopher | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5007505 | Wilson, Christopher | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948250 | Wilson, Christopher | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4946638 | Wilson, Christopher | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4948249 | Wilson, Christopher | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4978107 | Wilson, Clifford | Address on file | | | | | | | |
| 4976068 | Wilson, Craig | 6409 HIGHWAY 147 | P. O. Box 4103 | | | Truckee | CA | 96160 | |
| 5006052 | Wilson, Cynthia | Law Offices Of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012641 | Wilson, Cynthia | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4943909 | Wilson, Darlene | 209 Lea Court | | | | San Pablo | CA | 94806 | |
| 4940000 | Wilson, David | 13309 Fountain dr | | | | Waterford | CA | 95386 | |
| 5001953 | Wilson, David | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5001951 | Wilson, David | Law Offices Of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001952 | Wilson, David | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4914529 | Wilson, Dean William | Address on file | | | | | | | |
| 4979036 | Wilson, Denise | Address on file | | | | | | | |
| 4978138 | Wilson, Dennis | Address on file | | | | | | | |
| 4991247 | Wilson, Donald | Address on file | | | | | | | |
| 4981765 | Wilson, Donald | Address on file | | | | | | | |
| 4975913 | Wilson, Donald & Kvale, Gisela | 3738 LAKE ALMANOR DR | P. O. Box 168 | | | Westwood | CA | 96137 | |
| 4982726 | Wilson, Douglas | Address on file | | | | | | | |
| 4976533 | Wilson, Eliane | Address on file | | | | | | | |
| 4988095 | Wilson, Elizabeth Ann | Address on file | | | | | | | |
| 4977736 | Wilson, Elzen | Address on file | | | | | | | |
| 5008042 | Wilson, Emilie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008043 | Wilson, Emilie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949705 | Wilson, Emilie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984601 | Wilson, Evelyn | Address on file | | | | | | | |
| 4977556 | Wilson, George | Address on file | | | | | | | |
| 4983765 | Wilson, Geraldine | Address on file | | | | | | | |
| 5006054 | Wilson, Gregory | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5012642 | Wilson, Gregory | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5006055 | Wilson, Gregory | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5006056 | Wilson, Gregory | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5006053 | Wilson, Gregory | Walkup Melodia Kelly & Schoenberger | Michael A. Kelly | 650 California Street | | San Francisco | CA | 94108 | |
| 4912540 | Wilson, Gregory | Address on file | | | | | | | |
| 4939193 | Wilson, Gus | 784 Wesley Ave | | | | Vacaville | CA | 95688 | |
| 4912658 | Wilson, Hailey | Address on file | | | | | | | |
| 4914454 | Wilson, Hector Alfred | Address on file | | | | | | | |
| 4948285 | Wilson, Jacqueline | Address on file | | | | | | | |
| 4942313 | Wilson, James | 2000 W Kettleman Lane, Suite 104 | | | | Lodi | CA | 95242 | |
| 4936940 | Wilson, James | POBox 304 | | | | Gold Run | CA | 95717 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1570 of 1610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986359 | Wilson, James | Address on file | | | | | | | |
| 4979876 | Wilson, James | Address on file | | | | | | | |
| 4994877 | Wilson, James | Address on file | | | | | | | |
| 4940875 | wilson, janet | 8130 mountain crest dr. | | | | kelseyville | CA | 95451 | |
| 4914857 | Wilson, Jaycion L | Address on file | | | | | | | |
| 4984189 | Wilson, Jean | Address on file | | | | | | | |
| 4997356 | Wilson, Jeff | Address on file | | | | | | | |
| 4975516 | Wilson, John | 0710 PENINSULA DR | 1207 Windecker Dr | | | Chico | CA | 95926-9603 | |
| 5006051 | Wilson, John | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012640 | Wilson, John | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4978668 | Wilson, John | Address on file | | | | | | | |
| 4999872 | Wilson, Jonathan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009133 | Wilson, Jonathan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999873 | Wilson, Jonathan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4988770 | Wilson, Jonnye | Address on file | | | | | | | |
| 4937967 | Wilson, Joyce Wilson | 17552 Hillcrest Dr. | | | | Salinas | CA | 93908 | |
| 4992221 | Wilson, Judy | Address on file | | | | | | | |
| 4935098 | Wilson, Ken | 1851 Royal Ct | | | | Walnut Creek | CA | 94595 | |
| 5011495 | Wilson, Ken | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004066 | Wilson, Ken | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4923742 | WILSON, KENNETH | PO Box 487 | | | | GEYSERVILLE | CA | 95441 | |
| 4986291 | Wilson, Kenneth | Address on file | | | | | | | |
| 4977854 | Wilson, Kenneth | Address on file | | | | | | | |
| 4933913 | Wilson, Kourtney | 11501 Sun Valley Drive | | | | Oakland | CA | 94605 | |
| 4944547 | WILSON, LAUREN | 129 ROSE LN | | | | HELENA | CA | 94574 | |
| 4913980 | Wilson, Linda J | Address on file | | | | | | | |
| 5007826 | Wilson, Marcella | Cutter Law P.C. | C Brooks Cutter, John Roussas, Matthew Breining | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 4948787 | Wilson, Marcia | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948789 | Wilson, Marcia | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948788 | Wilson, Marcia | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4981996 | Wilson, Margaret | Address on file | | | | | | | |
| 4999874 | Wilson, Marianne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009134 | Wilson, Marianne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999875 | Wilson, Marianne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008044 | Wilson, Mark | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008045 | Wilson, Mark | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949706 | Wilson, Mark | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978579 | Wilson, Marvin | Address on file | | | | | | | |
| 4985358 | Wilson, Michael | Address on file | | | | | | | |
| 4911468 | Wilson, Michael Ray | Address on file | | | | | | | |
| 4996968 | Wilson, Michelle | Address on file | | | | | | | |
| 4913061 | Wilson, Michelle L | Address on file | | | | | | | |
| 4947266 | Wilson, Michelle Rae | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947267 | Wilson, Michelle Rae | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1571 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 346
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947265 | Wilson, Michelle Rae | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984590 | Wilson, Nancy | Address on file | | | | | | | |
| 4935438 | WILSON, OWEN | 3332 WOOLSEY RD | | | | SONOMA | CA | 95492 | |
| 4992242 | Wilson, Patricia | Address on file | | | | | | | |
| 4978179 | Wilson, Phillip | Address on file | | | | | | | |
| 4949370 | Wilson, Ratha | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949372 | Wilson, Ratha | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949371 | Wilson, Ratha | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4980300 | Wilson, Ray | Address on file | | | | | | | |
| 4984912 | Wilson, Richard | Address on file | | | | | | | |
| 4980955 | Wilson, Richard | Address on file | | | | | | | |
| 4936173 | Wilson, Rick | 3892 N Standford | | | | Fresno | CA | 93727 | |
| 4938925 | WILSON, ROBERT | 2047 VANDERSLICE AVE | | | | WALNUT CREEK | CA | 94596 | |
| 4928208 | WILSON, ROBERT | COMMERICAL DRIVERS LEARNING CENTER | 1787 TRIBUTE RD STE L | | | SACRAMENTO | CA | 95815 | |
| 4993868 | Wilson, Ronald | Address on file | | | | | | | |
| 4999876 | Wilson, Rosemary | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009135 | Wilson, Rosemary | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999877 | Wilson, Rosemary | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4989468 | Wilson, Sharon | Address on file | | | | | | | |
| 4941622 | WILSON, SHELLY | 2161 GREEN ST LOT 13 15 | | | | CAMBRIA | CA | 93428 | |
| 4986861 | Wilson, Shirley | Address on file | | | | | | | |
| 5003592 | Wilson, Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011347 | Wilson, Stephen | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5011348 | Wilson, Stephen | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5010954 | Wilson, Stephen | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003928 | Wilson, Stephen | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4991261 | Wilson, Stephen | Address on file | | | | | | | |
| 4993222 | Wilson, Stephen | Address on file | | | | | | | |
| 4929956 | WILSON, STEPHEN L | MD PA WESTERN MEDICAL CENTER | 1015 SOUTH HENDERSON | | | FT WORTH | TX | 76104 | |
| 4949367 | Wilson, Steve | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949369 | Wilson, Steve | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949368 | Wilson, Steve | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4978712 | Wilson, Steven | Address on file | | | | | | | |
| 4988824 | Wilson, Sue | Address on file | | | | | | | |
| 4981356 | Wilson, Susan | Address on file | | | | | | | |
| 4936896 | WILSON, TAMMY | PO BOX 212 | | | | TAYLORSVILLE | CA | 95983 | |
| 4943428 | Wilson, Terry | 4665 North Zediker Avenue | | | | Sanger | CA | 93657 | |
| 4986250 | Wilson, Thomas | Address on file | | | | | | | |
| 4994550 | Wilson, Thomas | Address on file | | | | | | | |
| 4995011 | Wilson, Vance | Address on file | | | | | | | |
| 4981775 | Wilson, Vickie | Address on file | | | | | | | |
| 4990521 | Wilson, Virginia | Address on file | | | | | | | |
| 5006067 | Wilson, Wendy | Abbey, Weitzenberg, Warren & Emery, PC | Michael D. Green, Brendan M. Kunkle | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 5012648 | Wilson, Wendy | Cotchett, Pitre & McCarthy, LLP | Frank Pitre, Joseph Cotchett, Alison Cordova, | Abigail Blodgett, San Francisco Airport Off Cntr | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1572 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 347
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006068 | Wilson, Wendy | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5006069 | Wilson, Wendy | Panish Shea & Boyle, LLP | Rahul Ravipudi, Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 5012649 | Wilson, Wendy | Walkup Melodia Kelly & Schoenberger | Michael A Kelly, Khaldoun A Baghdadi | Andrew P McDevitt | 650 California Street | San Francisco | CA | 94108 | |
| 4999878 | Wilson, Wesley Scott | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009136 | Wilson, Wesley Scott | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999879 | Wilson, Wesley Scott | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4934402 | Wilson, William and Cindy | 1490 Bell Hill Road | | | | Kelseyville | CA | 95451 | |
| 4997979 | Wilson-Koops, Eileen | Address on file | | | | | | | |
| 4983967 | Wilson-Metcalf, Ralene | Address on file | | | | | | | |
| 4975230 | WILSON'S CAMP PRATVILLE | 2932 ALMANOR DRIVE WEST | 2932 Almanor Dr W | | | Canyon Dam | CA | 95923 | |
| 4949856 | Wilstead, Clarissa | Law Office of Ball & York | 1001 Partridge Drive, Suite 330 | | | Ventura | CA | 93003 | |
| 4934048 | Wilt, Don | 13992 Creston Road | | | | Magalia | CA | 95954 | |
| 4947734 | Wilt, Don | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947735 | Wilt, Don | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947733 | Wilt, Don | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947743 | Wilt, Emily | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947744 | Wilt, Emily | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947742 | Wilt, Emily | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947971 | Wilt, Stephanie | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947972 | Wilt, Stephanie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947970 | Wilt, Stephanie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4975540 | Wilton, Keith A. | Family Trust | 0672 PENINSULA DR | 109 Garydale Ct | | Alamo | CA | 94507 | |
| 4996589 | Wiltse, Paul | Address on file | | | | | | | |
| 5003828 | Wimberly, Christine | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011190 | Wimberly, Christine | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003825 | Wimberly, John T. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011187 | Wimberly, John T. | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003829 | Wimberly, Madison | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011191 | Wimberly, Madison | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4981803 | Wimborough, Charles | Address on file | | | | | | | |
| 4981516 | Wimer, Albert | Address on file | | | | | | | |
| 4978403 | WIMER, ROBERT F | Address on file | | | | | | | |
| 4940958 | Wimmer, Herb | 4275 Putah Creek Rd. | | | | Winters | CA | 95694 | |
| 4978173 | Wimmer, John | Address on file | | | | | | | |
| 5006305 | Wimmer, Rick | Rick Wimmer | 25973 Sylvan Road | | | Pioneer | CA | 95666 | |
| 4997371 | Winacott, William | Address on file | | | | | | | |
| 4987310 | Winans, Anthony | Address on file | | | | | | | |
| 4940638 | WINANS, GAYE | 99 PAMELA CT | | | | PETALUMA | CA | 94954 | |
| 4932196 | WINCAN LLC | 300 CEDAR RIDGE DR STE 308 | | | | PITTSBURGH | PA | 15205 | |
| 4997568 | Winch, Jennifer | Address on file | | | | | | | |
| 4914142 | Winch, Jennifer L | Address on file | | | | | | | |
| 4991175 | Winch, Lorna | Address on file | | | | | | | |
| 4936638 | Winchell, Kathleen | 1392 Palmer Road | | | | West Point | CA | 95255 | |
| 4940065 | Winchester, Colleen | 5651 Morningside Drive | | | | San Jose | CA | 95138 | |
| 4985887 | Winchester, Leland | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1573 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 348 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975382 | Winchester, Lysle | 1249 LASSEN VIEW DR | 1281 Chateau Dirve | | | SanJose | CA | 95120 | |
| 4996358 | Winchester, Mary | Address on file | | | | | | | |
| 4946640 | Winchester, Suzanne | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4946639 | Winchester, Suzanne | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4946641 | Winchester, Suzanne | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4941560 | Winchesters Restaurant-Winchester, Steve | 2714 Country Club Blvd., Ste #C | | | | Stockton | CA | 95204 | |
| 4944708 | WIND AND SOLAR SOLUTIONS-canaday, corkran | po box 2001 | | | | morrow bay | CA | 93443 | |
| 4938096 | Wind, jeffrey | 3501 putter dr | | | | soquel | CA | 95073 | |
| 4988611 | Winders, Donald | Address on file | | | | | | | |
| 4982047 | Windlinx, Russell | Address on file | | | | | | | |
| 4932197 | WINDROCK INC | 1832 MIDPARK RD STE 102 | | | | KNOXVILLE | TN | 37921 | |
| 4932198 | WINDROCK INC | 24307 NETWORK PLACE | | | | CHICAGO | IL | 60673-1243 | |
| 4932199 | WINDSOR CHAMBER OF COMMERCE | PO Box 367 | | | | WINDSOR | CA | 95492 | |
| 4944148 | Windsor Creek Vineyard-Carr, Michael | 1975 Jones Road | | | | Windsor | CA | 95492 | |
| 4939518 | Windsor Fire Protection District | PO Box 530 | | | | Windsor | CA | 95492 | |
| 4932200 | WINDSOR OAKS ASSOCIATES LP | PO Box 883 | | | | WINDSOR | CA | 95492 | |
| 4938059 | Windsor, Keith | 18 PASEO TERCERO | | | | Corral de Tierra | CA | 93908 | |
| 4933813 | WINDY CITY PIZZA PARLOR, Robert Yeats | 35 BOVET RD. | | | | SAN MATEO | CA | 94402 | |
| 4932202 | WINDY TREE INC | PO Box 1972 | | | | CORONA | CA | 92878 | |
| 4932201 | WINDY TREE INC | PO Box 2152 | | | | OAKDALE | CA | 95361 | |
| 4942810 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue | | | | Los Gatos | CA | 95030 | |
| 4932203 | WINE INDUSTRY NETWORK LLC | 155 FOSS CREEK CIRCLE | | | | HEALDSBURG | CA | 95448 | |
| 4932204 | WINE INSTITUTE | 425 MARKET ST #1000 | | | | SAN FRANCISCO | CA | 94105 | |
| 4944704 | Wine Way Inn-Kite, Nicholas | 1019 Foothill Blvd | | | | Calistoga | CA | 94515 | |
| 5003219 | Wine, iNapa | Arnold & Itkin LLP | Jason Itkin | 5 6009 Memorial Drive | | Houston | TX | 77007 | |
| 5003218 | Wine, iNapa | Arnold & Itkin LLP | Rebecca L. Adams, Esq. | 6009 Memorial Drive | | Houston | TX | 77007 | |
| 4946469 | Wine, Michelle | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946470 | Wine, Michelle | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4994096 | Winebarger, Robert | Address on file | | | | | | | |
| 4938532 | winegar, patrick | 10360 melody rd | | | | smartville | CA | 95977 | |
| 4936735 | WINEGARDEN, DON | PO BOX 2514 | | | | APTOS | CA | 95003 | |
| 4933605 | Winemberg, Margie | 239 Covington Street | | | | Oakland | CA | 94605 | |
| 4948808 | Wines, Debora A. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948810 | Wines, Debora A. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948809 | Wines, Debora A. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948805 | Wines, Jason N. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948807 | Wines, Jason N. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948806 | Wines, Jason N. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4948790 | Wines, Kimberly | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948792 | Wines, Kimberly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948791 | Wines, Kimberly | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4936888 | Winesuff, Irvin & Rosalie | P.O Box 517 | | | | Mendocino | CA | 95460 | |
| 4984611 | Winford, Doris | Address on file | | | | | | | |
| 4987458 | Winfrey, Charles | Address on file | | | | | | | |
| 4986132 | Winfrey, Ramona Leigh | Address on file | | | | | | | |
| 4994953 | Wing Jr., William | Address on file | | | | | | | |
| 4992398 | WING, ANNE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976208 | WING, ED | 0313 LAKE ALMANOR WEST DR | 313 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4914001 | Wing, George Dino | Address on file | | | | | | | |
| 4942474 | Wing, Hannah | 2055 Amanda Way, Apt #37 | | | | Chico | CA | 95928 | |
| 4985488 | Wing, James | Address on file | | | | | | | |
| 4978196 | Wing, Orlin | Address on file | | | | | | | |
| 4985837 | Wing, Wayne | Address on file | | | | | | | |
| 4980450 | Wing, William | Address on file | | | | | | | |
| 4999880 | Wingard, Kimberly | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009137 | Wingard, Kimberly | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999881 | Wingard, Kimberly | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4915140 | Winger, Laura | Address on file | | | | | | | |
| 4994545 | Wingereid, Lars | Address on file | | | | | | | |
| 4989124 | Wingert, Bland | Address on file | | | | | | | |
| 4999882 | Wingo, Rhonda | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009138 | Wingo, Rhonda | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999883 | Wingo, Rhonda | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999884 | Wingo, William James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009139 | Wingo, William James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999885 | Wingo, William James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4937326 | Wingstop | 110 CARNOUSTIE DR | | | | EAST PALO ALTO | CA | 94303 | |
| 4932205 | WINIFRED AU INC | DBA WAU & COMPANY | 400 MONTGOMERY ST STE 1100 | | | SAN FRANCISCO | CA | 94104 | |
| 4996682 | Winkel, Meta | Address on file | | | | | | | |
| 5012650 | Winkle, Reeah | Mary Alexander & Associates, P.C. | Jennifer L Fiore, Mary E Alexander | Sophia M Aslami | 44 Montgomery Street, Suite 1303 | San Francisco | CA | 94104 | |
| 4936223 | Winklepleck, Ryan | 2581 Acheson Way | | | | Arcata | CA | 95521 | |
| 4999886 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009140 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999887 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4976170 | Winkler, Edward | 0201 LAKE ALMANOR WEST DR | 10 Valley Oaks Ct. | | | Alamo | CA | 94507 | |
| 4913839 | Winkler, Kenneth M | Address on file | | | | | | | |
| 4983326 | Winkler, Richard | Address on file | | | | | | | |
| 4942681 | Winkler, Sandra | 586 Lakeview Way | | | | Emerald Hills / Redwood City | CA | 94062 | |
| 4999888 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009141 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999889 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4977588 | Winn, Ervin | Address on file | | | | | | | |
| 4999890 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009142 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999891 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4978207 | Winn, Melvin | Address on file | | | | | | | |
| 4940190 | Winn, Peter | Po Box 34167 | | | | Fresno | CA | 92163 | |
| 4932206 | WINNER MANAGEMENT INC | PO Box 2755 | | | | CORRALES | NM | 87048 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990443 | Winner, Robert | Address on file | | | | | | | |
| 4934777 | Winnett, Frances | 40 Finger Ave | | | | Redwood City | CA | 94062 | |
| 4932208 | WINOLA INDUSTRIAL INC | RR 1 BOX 1070 | | | | FACTORYVILLE | PA | 18419 | |
| 4932207 | WINOLA INDUSTRIAL INC | SIERRA UTILITY SALES INC | 1054 41 ST AVE | | | SANTA CRUZ | PA | 95062 | |
| 4985621 | Winsborrow, Evelyn | Address on file | | | | | | | |
| 4932209 | WINSHUTTLE LLC | 19820 NORTH CREEK PARKWAY #200 | | | | BOTHELL | WA | 98011 | |
| 4940051 | WINSOR, JAQUILYN | 4661 MORMON BAR XING | | | | MARIPOSA | CA | 95338 | |
| 4933156 | Winston & Strawn LLP | 101 California Street 35th Floor | | | | San Francisco | CA | 94111 | |
| 4932210 | WINSTON & STRAWN LLP | 36235 TREASURY CENTER | | | | CHICAGO | IL | 60694-6200 | |
| 5006225 | Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | | | New York | NY | 10166-4193 | |
| 4935053 | Winston, Verna | 2175 Addison Avenue | | | | East Palo Alto | CA | 94303 | |
| 4932211 | WINTER CHEVROLET CO INC | 3750 CENTURY CT | | | | PITTSBURG | CA | 94565 | |
| 4932212 | WINTER COMPLIANCE LLC | MERIC CRAIG BLOCH | 3919 EXECUTIVE DR | | | PALM HARBOR | FL | 34685 | |
| 4935679 | Winter, Carla | 1841 4th st STE E | | | | LIVERMORE | CA | 94550 | |
| 4981289 | Winter, Jackie | Address on file | | | | | | | |
| 4934357 | Winter, Samantha | 220 Blackfield Dr. | | | | Tiburon | CA | 94920 | |
| 4994787 | Winterly, Kathy | Address on file | | | | | | | |
| 4932213 | WINTERS DISTRICT CHAMBER OF | COMMERCE | 201 RAILROAD AVE | | | WINTERS | CA | 95694 | |
| 4932214 | WINTERS JOINT UNIFIED SCHOOL | DISTRICT | 909 W GRANT AVE | | | WINTERS | CA | 95694 | |
| 4979066 | Winters, Irving | Address on file | | | | | | | |
| 4990868 | Winters, Leonard | Address on file | | | | | | | |
| 4984005 | Winters, Maria | Address on file | | | | | | | |
| 4989082 | Winters, Norman | Address on file | | | | | | | |
| 4990582 | Winters, Roena | Address on file | | | | | | | |
| 4990034 | Winters, Sally | Address on file | | | | | | | |
| 4914039 | Winterton, Brooke M. | Address on file | | | | | | | |
| 4983518 | Winton, Donald | Address on file | | | | | | | |
| 4982663 | Winton, Merlyn | Address on file | | | | | | | |
| 4942194 | winton, wendy | 3454 spring creek lane | | | | milpitas | CA | 95035 | |
| 4932215 | WIPF CONSTRUCTION | ERNEST M WIPF - OWNER | PO Box 234 | | | UKIAH | CA | 95482 | |
| 4932216 | WIPRO LIMITED | 2 TOWER CENTER BLVD STE 2200 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4989178 | Wirattegowit, Wanpen | Address on file | | | | | | | |
| 4995971 | Wire, Anthony | Address on file | | | | | | | |
| 4932217 | WIRECARD NORTH AMERICA INC | 555 N LN CONSHOHOCKEN | | | | MONTGOMERY | PA | 19428 | |
| 4932218 | WIRED RITE SYSTEMS INC | 5793 SKYLANE BLVD | | | | WINDSOR | CA | 95492 | |
| 4932219 | WIRELESS SOLUTIONS LLC | PO Box 230879 | | | | TIGARD | OR | 97821 | |
| 4932220 | WIRES | 750 17TH ST N W STE 900 | | | | WASHINGTON | DC | 20006 | |
| 4976048 | Wirick | 2973 HIGHWAY 147 | 446 Claudia Drive | | | Sonoma | CA | 95476-5613 | |
| 4977480 | Wirth, Daniel | Address on file | | | | | | | |
| 4995019 | Wirth, Eric | Address on file | | | | | | | |
| 4940471 | Wirth, Nathan | 630 Fairhaven Way | | | | Novato | CA | 94947 | |
| 4912395 | Wirth, Nathaniel | Address on file | | | | | | | |
| 4932221 | WISCO PRODUCTS INC | 109 COMMERCIAL ST | | | | DAYTON | OH | 45402 | |
| 4932222 | WISCONSIN DEPARTMENT | OF REVENUE | PO Box 8982 | | | MADISON | WI | 53708-8982 | |
| 4932223 | WISCONSIN POWER AND LIGHT COMPANY | ALLIANT ENERGY | 4902 N BILTMORE LN STE 1000 | | | MADISON | WI | 53718 | |
| 4995587 | Wise Jr., Lawrence | Address on file | | | | | | | |
| 4932224 | Wise Power House | Pacific Gas & Electric Company | 10850 Wise Rd | | | Auburn | CA | 95603-9718 | |
| 4936604 | Wise, Christina | 15666 Kings Creek Road | | | | Boulder Creek | CA | 95006 | |
| 4914536 | Wise, Daniel Raymond | Address on file | | | | | | | |
| 4938750 | WISE, DAVID | 119 PASEO PALENCIA | | | | SOMONA | CA | 95476 | |
| 4911778 | Wise, Douglas P | Address on file | | | | | | | |
| 4942440 | WISE, DUANE | 25100 BEAR MOUNTAIN CT | | | | VOLCANO | CA | 95689 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984523 | Wise, Georgia | Address on file | | | | | | | |
| 4988988 | Wise, Leonard | Address on file | | | | | | | |
| 4993201 | Wise, Mary | Address on file | | | | | | | |
| 5007766 | Wise, Megan | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007765 | Wise, Megan | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949186 | Wise, Megan | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4934422 | Wise, Nancy/Willie | 3768 Sanford Street | | | | Concord | CA | 94520 | |
| 5000679 | Wise, Scott | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000680 | Wise, Scott | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5000678 | Wise, Scott | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4938457 | Wiseblood, Joy | 1216 Lake Court | | | | Pebble Beach | CA | 93953 | |
| 4934330 | Wisecarver, Brett | 1680 Walnut Pl | | | | Concord | CA | 94519 | |
| 4990195 | Wiseman, Elva | Address on file | | | | | | | |
| 4982889 | Wiseman, Loren | Address on file | | | | | | | |
| 4981305 | Wiseman, V | Address on file | | | | | | | |
| 4994332 | Wiser, Bob | 120 Arthur Road | | | | Watsonville | CA | 95076 | |
| 4985131 | Wisher Jr., Joseph V | Address on file | | | | | | | |
| 4974982 | Wishon III Esq.,, Emory A. | 1690 W. Shaw Ave.Suite 200 | | | | Fresno | CA | 93711 | |
| 4932225 | WISHON RADIOLOGICAL MEDICAL GRP INC | 1504 N WISHON AVE | | | | FRESNO | CA | 93728 | |
| 4932226 | WISHON VILLAGE INC | 66500 MCKINLEY GROVE RD | | | | SHAVER LAKE | CA | 93664 | |
| 4974541 | WISHON VILLAGE, INC. | Katie Oneida | 66500 McKinley Grove Road | Wishon Village | | Shaver Lake | CA | 93664 | |
| 5000435 | Wisnewski, Cory | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000434 | Wisnewski, Cory | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000436 | Wisnewski, Cory | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5001133 | Wisnewski, Joseph | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001132 | Wisnewski, Joseph | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001134 | Wisnewski, Joseph | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5001136 | Wisnewski, Nancy | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001135 | Wisnewski, Nancy | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001137 | Wisnewski, Nancy | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4941998 | Wisnyi, Paul | 3315 Jackson St | | | | San Francisco | CA | 94118 | |
| 4932227 | WISS JANNEY ELSTNER ASSOCIATES | INC | 330 PFINGSTEN RD | | | NORTHBROOK | IL | 60062 | |
| 4933622 | Wistos, John | 21680 Joy Lane | | | | Redding | CA | 96003 | |
| 4911636 | Witalis, Lawrence C | Address on file | | | | | | | |
| 4923439 | WITCZAK, JOHN W | DO PC | 26921 CROWN VALLEY PKWY #100 | | | MISSION VIEJO | CA | 92691 | |
| 4949349 | Witham, Devin | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4949351 | Witham, Devin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949350 | Witham, Devin | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4983244 | Witherell, Angie | Address on file | | | | | | | |
| 4977606 | Witherspoon, La Nelle | Address on file | | | | | | | |
| 4974675 | Witherspoon, Susan | Sierra Pacific Industries | P. O. Box 496014 | | | Redding | CA | 96049-6014 | |
| 4988284 | WITHRICH, DINNA LOUISE | Address on file | | | | | | | |
| 4978783 | Withrow, Judy | Address on file | | | | | | | |
| 4992779 | Withrow, Kevin | Address on file | | | | | | | |
| 4977066 | Witmer, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932228 | WITNESS ACTIONABLE SOLUTIONS | DBA VERINT AMERICAS INC | PO Box 905642 | | | CHARLOTTE | NC | 28290-5642 | |
| 4992073 | Witrykus, Michael | Address on file | | | | | | | |
| 4975916 | Witt | 3732 LAKE ALMANOR DR | 2945 MESSILLA VALLEY RD | | | Butte Valley | CA | 95965 | |
| 4932229 | WITT OBRIENS LLC | 818 TOWN AND COUNTRY BLVD STE | | | | HOUSTON | TX | 77024 | |
| 4991451 | Witt, David | Address on file | | | | | | | |
| 4974903 | Witt, James | 925 Roble Ridge Road | | | | Palo Alto | CA | 94306 | |
| 4943481 | Witt, Monique | 2611 Dayton Lane | | | | Antioch | CA | 94509 | |
| 5006416 | Witt, Norman R. & Debra Lou | 3732 LAKE ALMANOR DR | 2945 MESSILLA VALLEY RD | | | Butte Valley | CA | 95965 | |
| 4914280 | Witt, Tricia Joan | Address on file | | | | | | | |
| 4983532 | Witten, Theodore | Address on file | | | | | | | |
| 4945033 | WittenHannah, Jolie | 116 Treetop Dr | | | | Santa Cruz | CA | 95060 | |
| 4993952 | Wittig, Ted | Address on file | | | | | | | |
| 4913426 | Wittman, Stephen Frank | Address on file | | | | | | | |
| 4981962 | Wittman, Vern | Address on file | | | | | | | |
| 4975533 | WITTMEIER | 0686 Peninsula Drive | 1111 STAMLEY AVE | | | CHICO | CA | 95926 | |
| 4976197 | Wittner | 0249 LAKE ALMANOR WEST DR | P. O. Box 473 | | | Los Altos | CA | 94023 | |
| 4981432 | Wittorff, Don | Address on file | | | | | | | |
| 4919527 | WITTWER, DAVID P | DAVID WITTWER CHIROPRACTIC INC | 390 EL CAMINO REAL # I | | | BELMONT | CA | 94002-2054 | |
| 4994546 | Witz, Keith | Address on file | | | | | | | |
| 4977473 | Wix, James | Address on file | | | | | | | |
| 4985423 | Wix, Mark | Address on file | | | | | | | |
| 4932230 | WIXTED INC | WIXTED & COMPANY | 4401 WESTOWN PARKWAY STE 116 | | | WEST DES MOINES | IA | 50266 | |
| 4932231 | WIZNI INC | PO Box 2149 | | | | SAN RAMON | CA | 94583 | |
| 4932232 | WJP MANAGEMENT GROUP LLC | 11762 DE PALMA RD STE 1C 46 | | | | CORONA | CA | 92883 | |
| 4932233 | WKM CONSULTANCY LLC | 704 WICKFORD CIRCLE | | | | AUSTIN | TX | 78704 | |
| 4995803 | Wlasenko, Richard | Address on file | | | | | | | |
| 4911577 | Wlasenko, Richard George | Address on file | | | | | | | |
| 4949599 | WLM Construction, Inc. | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4949600 | WLM Construction, Inc. | Jackson & Parkinson, Trial Lawyers | Robert W. Jackson, Esq., Brett R. Parkinson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949598 | WLM Construction, Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4932235 | WM RENEWABLE ENERGY | 1001 FANNIN #4000 | | | | HOUSTON | TX | 77002 | |
| 4932236 | WM SYMPOSIA INC | BIN 920017 | PO Box 29426 | | | PHOENIX | AZ | 85038-9426 | |
| 4932237 | WMG INC | 16 BANK ST | | | | PEEKSKILL | NY | 10566 | |
| 4999892 | Wnorowski, Jonathan W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009143 | Wnorowski, Jonathan W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999893 | Wnorowski, Jonathan W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4979121 | Woehl, Robert | Address on file | | | | | | | |
| 4938841 | Woelfel, Regan | 2160 la madrona drive | | | | Santa Cruz | CA | 95060 | |
| 4998181 | Wogsberg, Pamela | Address on file | | | | | | | |
| 4989235 | Wogsland, Lori | Address on file | | | | | | | |
| 4920377 | WOGU & WOGU, ELIJAH UZOMA | WOGU & WOGU NEURO/SPINE SVCS INC | 1655 DALIDIO DR STE 4156 | | | SAN LUIS OBISPO | CA | 93403 | |
| 4986017 | Wohltmann, James | Address on file | | | | | | | |
| 4977909 | Wohlwend, Clayton | Address on file | | | | | | | |
| 4934599 | Wojdac, Daniel | 3840 Lynn Lane | | | | Auburn | CA | 95602 | |
| 4932238 | WOKA-ELEKTRONIK GMBH | FULDER TOR 30 | | | | ALSFELD | | 36304 | Germany |
| 4944997 | Wolcott, Barbara | P.O. Box 1000 | | | | Sebastopol | CA | 95473 | |
| 4987095 | Wolcott, Pat | Address on file | | | | | | | |
| 4974942 | Wolcott, Patrick | P. O. Box 966 (Patrick); | | | | COARSEGOLD | CA | 93614 | |
| 4986428 | Wold, Jeff | Address on file | | | | | | | |
| 4975328 | Wolenik, Robert | 1309 LASSEN VIEW DR | 55 Green Valley Ct. | | | San Anselmo | CA | 94960 | |

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 353
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920728 | WOLF MD, EUGENE M | 3000 CALIFORNIA ST 3RD FL | | | | SAN FRANCISCO | CA | 94115 | |
| 4990647 | Wolf, Alvin | Address on file | | | | | | | |
| 4916934 | WOLF, BILLY KEITH | LISA MARIA WOLF | 15195 AMARAL RD | | | CASTROVILLE | CA | 95012 | |
| 4937954 | Wolf, Caroline | 18730 Linda Vista Place | | | | Prunedale | CA | 93907 | |
| 4937337 | Wolf, Gayle | 608 Glass Lane | | | | Modesto | CA | 95356 | |
| 4914049 | Wolf, James | Address on file | | | | | | | |
| 4992518 | Wolf, Malia | Address on file | | | | | | | |
| 4914652 | Wolf, Maya Miller | Address on file | | | | | | | |
| 4933589 | Wolf, Nancy | 455 E. Blithedale Ave | | | | MILL VALLEY | CA | 94941 | |
| 5006070 | Wolfard, Jon | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012652 | Wolfard, Jon | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5006071 | Wolfard, Linda | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012653 | Wolfard, Linda | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4915704 | WOLFE, ALBERT M | A MICHAEL WOLFE PHD | 1050 NORTHGATE DR STE 353 | | | SAN RAFAEL | CA | 94903 | |
| 5006072 | Wolfe, Anastacia | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012654 | Wolfe, Anastacia | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 5010414 | Wolfe, Constance | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002698 | Wolfe, Constance | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010412 | Wolfe, Deborah | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002696 | Wolfe, Deborah | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010413 | Wolfe, Diana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002697 | Wolfe, Diana | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4989405 | Wolfe, Gary | Address on file | | | | | | | |
| 4934799 | Wolfe, Gavin | 463 Glendale Ave | | | | Sunnyvale | CA | 94085 | |
| 4947638 | Wolfe, Kenneth | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947637 | Wolfe, Kenneth | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947639 | Wolfe, Kenneth | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4990131 | Wolfe, Mary | Address on file | | | | | | | |
| 5006073 | Wolfe, Matthew | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012655 | Wolfe, Matthew | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4934834 | Wolfe, Paul and Linda | 36141 Avenue 16 | | | | Madera | CA | 93636 | |
| 4947641 | Wolfe, Terrie | Cotchett, Pitre, & Mccarthy, LLP | Alison E. Cordova, Esq., Frank M. Pitre, Esq. | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 4947640 | Wolfe, Terrie | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4947642 | Wolfe, Terrie | Walkup, Melodia, Kelly & Schoenberger | Michael A. Kelly, Esq., Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4994563 | Wolfenberger, Dale | Address on file | | | | | | | |
| 4983340 | Wolfenberger, Jo Anne | Address on file | | | | | | | |
| 4976678 | Wolfenden, Joan | Address on file | | | | | | | |
| 4946471 | Wolfer, Christina | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|
| 4946472 | Wolfer, Christina | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4943547 | Wolfers, Dennis | PO Box 777 | | | | Penn Valley | CA | 95946 | |
| 4996602 | Wolff, Douglas | Address on file | | | | | | | |
| 4983817 | Wolff, Elke | Address on file | | | | | | | |
| 4939838 | Wolff, Glenn | 4441 Thor Way | | | | Sacramento | CA | 93728 | |
| 4982066 | Wolff, Hans | Address on file | | | | | | | |
| 4946473 | Wolff, Linda | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946474 | Wolff, Linda | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4942473 | Wolff, Luanne | 850 W. Aqua Caliente Rd. | | | | Sonoma | CA | 95476 | |
| 4995642 | Wolford, Jeffrey | Address on file | | | | | | | |
| 4974759 | Wolford, Richard E. | 2151 Road H | | | | Redwood Valley | CA | 95470 | |
| 4928292 | WOLFSON, RONALD B | 890 LAMONT AVE STE 201 | | | | NOVATO | CA | 94945 | |
| 4946475 | Wolheim, Susan | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946476 | Wolheim, Susan | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4986820 | Woll, Robert | Address on file | | | | | | | |
| 4985038 | Wollen, Claire | Address on file | | | | | | | |
| 4935228 | WOLLENBERG, Albert & Astrdid | Woolsey Road | | | | Fulton | CA | 95439 | |
| 4932239 | WOLLIN GROUP INC | DBA DOUGLAS BEAMAN ASSOCIATES | 3747 WAYNESBORO DR | | | CERES | CA | 95307 | |
| 4990562 | Woloshansky, Michael | Address on file | | | | | | | |
| 4945123 | Wolpa, Marv | 225 DOUGLASS STREET | | | | SAN FRANCISCO | CA | 94114 | |
| 4979412 | Wolter, Norbert | Address on file | | | | | | | |
| 4999894 | Wolters, John Gilbert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009144 | Wolters, John Gilbert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999895 | Wolters, John Gilbert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4985876 | Woltman III, Fred | Address on file | | | | | | | |
| 4932240 | WOLVERINE FINANCE CO | PO Box 360265M | | | | PITTSBURG | PA | 15251-6265 | |
| 4932241 | WOLVERINE TUBE INC | 2100 MARKET ST NE | | | | DECATUR | AL | 35601 | |
| 4975327 | WOMACH, JOHN | 1307 LASSEN VIEW DR | 2057 Channelford Road | | | West Lake Village | CA | 91361 | |
| 4975710 | Womack | 0400 PENINSULA DR | 430 PENINSULA DR | | | Lake Almanor | CA | 96137 | |
| 4975709 | Womack | 0416 PENINSULA DR | 430 Peninsula Dr. | | | Lake Almanor | CA | 96137 | |
| 4975700 | Womack Family Trust | 0426 PENINSULA DR | 430 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 4974584 | Womack, Brett L. & Patricia | 430 Peninsula Drive | | | | Lake Almanor | CA | 96137 | |
| 4981063 | Womack, Charles | Address on file | | | | | | | |
| 4981886 | Womack, Donald | Address on file | | | | | | | |
| 4932242 | WOMBAT SECURITY TECHNOLOGIES INC | 3030 PENN AVE STE 200 | | | | PITTSBURGH | PA | 15201 | |
| 4980567 | Womble, Fred | Address on file | | | | | | | |
| 4981267 | Womble, Sylvia | Address on file | | | | | | | |
| 4932243 | WOMEN IN CALIFORNIA LEADERSHIP | 1127 11TH ST STE 606 | | | | SACRAMENTO | CA | 95814 | |
| 4932244 | WOMENS BUSINESS ENTERPRISE | NATIONAL COUNCIL | 1120 CONNECTICUT AVE NW STE 1000 | | | WASHINGTON | DC | 20036 | |
| 4932245 | WOMENS BUSINESS ENTERPRISE NATIONAL | COUNCIL | PO Box 418391 | | | BOSTON | MA | 02241-8391 | |
| 4932246 | WOMENS CENTER - YOUTH & FAMILY | SERVICES | 620 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202 | |
| 4932247 | WOMENS COUNCIL ON ENERGY | AND THE ENVIRONMENT | 816 CONNECTICUT AVE NW STE 200 | | | WASHINGTON | DC | 20006 | |
| 4932248 | WOMENS ENERGY MATTERS | 101 MONTE VISTA RD | | | | FAIRFAX | CA | 94930 | |
| 4932249 | WOMENS ENERGY RESOURCE COUNCIL | 101 CONSTITUTION AVE NW STE 300E | | | | WASHINGTON | DC | 20001 | |
| 4932250 | WOMENS IMAGING SPECIALISTS | IN HEALTHCARE | 5765 N FRESNO ST STE 105 | | | FRESNO | CA | 93710 | |
| 4932251 | WOMENS POLICY INC | 409 12TH ST SW STE 600 | | | | WASHINGTON | DC | 20024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988287 | Won, David | Address on file | | | | | | | |
| 4983201 | Won, Lawrence | Address on file | | | | | | | |
| 4988269 | Won, Mark | Address on file | | | | | | | |
| 4982041 | Wonacott, Clarence | Address on file | | | | | | | |
| 4936054 | Wonderful Company LLC, Lane Miller | 39639 Ave 10 | | | | Madera | CA | 93636 | |
| 4932252 | WONDERFUL NUT ORCHARDS LLC | 6801 E LERDO HWY | | | | SHAFTER | CA | 93263 | |
| 4984168 | Wonderley, Paula | Address on file | | | | | | | |
| 4945173 | Wondra, Karl | 2750 Date St. #28 | | | | Live Oak | CA | 95953 | |
| 4911884 | Wong Jr., Donald Richard | Address on file | | | | | | | |
| 4982746 | Wong, Albert | Address on file | | | | | | | |
| 4982399 | Wong, Albert | Address on file | | | | | | | |
| 4942635 | Wong, Alexander | 2833 Oak Creek Drive | | | | San Ramon | CA | 94583 | |
| 4916056 | WONG, ANDREW | 21 UXBRIDGE CT | | | | SAN JOSE | CA | 95139 | |
| 4994547 | Wong, Annie | Address on file | | | | | | | |
| 4995213 | Wong, Arland | Address on file | | | | | | | |
| 4911769 | Wong, Barbara L | Address on file | | | | | | | |
| 4916834 | WONG, BENSON | 850 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 4984914 | Wong, Collin | Address on file | | | | | | | |
| 4948527 | Wong, Conrad | Robinson Calcagnie, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4990829 | Wong, Corey | Address on file | | | | | | | |
| 4936272 | Wong, Craig | 3718 Encline Way | | | | Belmont | CA | 94002-1249 | |
| 4988974 | Wong, Dale | Address on file | | | | | | | |
| 4992713 | Wong, David | Address on file | | | | | | | |
| 4992000 | Wong, Deborah | Address on file | | | | | | | |
| 4982412 | Wong, Delmond | Address on file | | | | | | | |
| 4992074 | Wong, Diana | Address on file | | | | | | | |
| 4985090 | Wong, Diana L | Address on file | | | | | | | |
| 4992614 | Wong, Donald | Address on file | | | | | | | |
| 5006466 | Wong, Donny C. | 22737 Canyon Court | | | | Castro Valley | CA | 94552 | |
| 4977501 | Wong, Edward | Address on file | | | | | | | |
| 4982398 | Wong, Edwin | Address on file | | | | | | | |
| 4996451 | Wong, Edwina | Address on file | | | | | | | |
| 4992899 | Wong, Elaine | Address on file | | | | | | | |
| 4990563 | Wong, Ernie | Address on file | | | | | | | |
| 4915152 | Wong, Esme G | Address on file | | | | | | | |
| 4984184 | Wong, Esther | Address on file | | | | | | | |
| 4914483 | Wong, Esther Sue-Mee | Address on file | | | | | | | |
| 4911707 | Wong, Francina K | Address on file | | | | | | | |
| 4921222 | WONG, FRATESSA FORBES | 487 8TH ST | | | | OAKLAND | CA | 94607 | |
| 4996471 | Wong, Fritz | Address on file | | | | | | | |
| 4995738 | Wong, Gary | Address on file | | | | | | | |
| 4994150 | Wong, Gene | Address on file | | | | | | | |
| 4995020 | Wong, Glenn | Address on file | | | | | | | |
| 4982447 | Wong, Harriet | Address on file | | | | | | | |
| 4998156 | Wong, Helen | Address on file | | | | | | | |
| 4989125 | Wong, Helen | Address on file | | | | | | | |
| 4999897 | Wong, Hing Chung Alexander | CHAVEZ-OCHOA LAW OFFICES | Attn: Brian Chavez-Ochoa | 4 Jean Street, Suite Four | | Valley Springs | CA | 95252 | |
| 4999896 | Wong, Hing Chung Alexander | MAYALL HURLEY, P.C. | Attn: J. Anthony Abbott | 2453 Grand Canal Boulevard | | Stockton | CA | 95207 | |
| 4933919 | Wong, Ingrem | 138 La Mirada Ave | | | | Oroville | CA | 95966 | |
| 4995576 | Wong, Jack | Address on file | | | | | | | |
| 4979043 | Wong, James | Address on file | | | | | | | |
| 4990339 | Wong, Jane | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 356 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942764 | WONG, JEFFREY | 585 GIRALDA DRIVE | | | | LOS ALTOS | CA | 94024 | |
| 4940437 | Wong, Jeffrey | 905 W Middlefield Rd Apt 954 | | | | Mountain View | CA | 94043 | |
| 4940617 | Wong, Jerrilyn | 803 N Hummingbird Ln. | | | | San Mateo | CA | 94402 | |
| 4995817 | Wong, Jerry | Address on file | | | | | | | |
| 4991396 | Wong, Jimmy | Address on file | | | | | | | |
| 4984682 | Wong, Joanne | Address on file | | | | | | | |
| 4992983 | Wong, Katherine | Address on file | | | | | | | |
| 5011296 | Wong, Kathryn | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4934265 | Wong, Ken | 1935 Quesada Ave | | | | San Francisco | CA | 93301 | |
| 4990252 | Wong, Kenneth | Address on file | | | | | | | |
| 5012656 | Wong, Kristen | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4943469 | Wong, Kwok | 284 Leland Ave. | | | | San Francisco | CA | 94134 | |
| 4982750 | Wong, Kwok | Address on file | | | | | | | |
| 4914944 | Wong, Kyle Nicolas Loh | Address on file | | | | | | | |
| 4995173 | Wong, Leland | Address on file | | | | | | | |
| 4988447 | Wong, Lester | Address on file | | | | | | | |
| 4985273 | Wong, Linda | Address on file | | | | | | | |
| 4939755 | Wong, Lisa | 239 28th Ave | | | | San Francisco | CA | 94121 | |
| 4944019 | Wong, Mark | 1447 16th Avenue | | | | San Francisco | CA | 94112 | |
| 4948528 | Wong, Maxine | Robinson Calcagine, Inc. | Mark P. Robinson, Jr, Daniel S. Robinson | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 4981005 | Wong, Mee | Address on file | | | | | | | |
| 4989774 | Wong, Michael | Address on file | | | | | | | |
| 4942040 | Wong, Michael and Stephanie | 114 Vasquez Ave | | | | San Francisco | CA | 94127 | |
| 4912667 | Wong, Michael K | Address on file | | | | | | | |
| 4986530 | Wong, Nancy | Address on file | | | | | | | |
| 4989904 | Wong, Nancy | Address on file | | | | | | | |
| 4914448 | Wong, Oliver Jay | Address on file | | | | | | | |
| 4914362 | Wong, Patrick Wong | Address on file | | | | | | | |
| 4942143 | WONG, PAUL/PACIFIC RESTAURANT( | 6356 MISSION ST. | | | | DALY CITY | CA | 94014 | |
| 4988588 | Wong, Peggy | Address on file | | | | | | | |
| 4990867 | Wong, Peter | Address on file | | | | | | | |
| 4986119 | Wong, Ping | Address on file | | | | | | | |
| 4941724 | Wong, Raymond | 1743 Rockspring Place | | | | Walnut Creek | CA | 94596 | |
| 4988629 | Wong, Raymond | Address on file | | | | | | | |
| 4986853 | Wong, Raymond | Address on file | | | | | | | |
| 4914221 | Wong, Ryan | Address on file | | | | | | | |
| 4941977 | Wong, Sabrina | 41 AMETHYST WAY | | | | SAN FRANCISCO | CA | 94131 | |
| 4928611 | WONG, SAMUEL | PE | 881 RAINTREE CT | | | SAN JOSE | CA | 95129 | |
| 4982957 | Wong, Sandra | Address on file | | | | | | | |
| 4999899 | Wong, Sau Chun Ida | CHAVEZ-OCHOA LAW OFFICES | Attn: Brian Chavez-Ochoa | 4 Jean Street, Suite Four | | Valley Springs | CA | 95252 | |
| 4999898 | Wong, Sau Chun Ida | MAYALL HURLEY, P.C. | Attn: J. Anthony Abbott | 2453 Grand Canal Boulevard | | Stockton | CA | 95207 | |
| 4979915 | Wong, Sheldon | Address on file | | | | | | | |
| 4980969 | Wong, Sherman H | Address on file | | | | | | | |
| 4938883 | Wong, Shing | 27843 Barcelona Ave | | | | Hayward | CA | 94545 | |
| 4914703 | Wong, Sidney S | Address on file | | | | | | | |
| 4997782 | Wong, Spencer | Address on file | | | | | | | |
| 4994788 | Wong, Steven | Address on file | | | | | | | |
| 4981983 | Wong, Steven | Address on file | | | | | | | |
| 4995071 | Wong, Sueman | Address on file | | | | | | | |
| 4930183 | WONG, SUSAN | 428 S GILBERT RD STE 115 | | | | GILBERT | AZ | 85296 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930184 | WONG, SUSAN | PO Box 1847 | | | | GILBERT | AZ | 85299-1847 | |
| 4994184 | Wong, Theresa | Address on file | | | | | | | |
| 4988180 | Wong, Thomas | Address on file | | | | | | | |
| 4979425 | Wong, Toddy | Address on file | | | | | | | |
| 4989222 | Wong, Vicente | Address on file | | | | | | | |
| 4979680 | Wong, Victoria | Address on file | | | | | | | |
| 4912922 | Wong, Vincent | Address on file | | | | | | | |
| 4997082 | Wong, Wai Ling | Address on file | | | | | | | |
| 4942988 | Wong, Wallis | 12 Bitting Avenue | | | | San Francisco | CA | 94124 | |
| 5012657 | Wong, William | Robins Cloud LLP | Robert T Bryson, Bill Robins III, Kevin M Pollack | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4936986 | Wong, Wing | 295 Seneca Ave | | | | San Francisco | CA | 94112 | |
| 4995285 | Wong, Wing | Address on file | | | | | | | |
| 4991295 | Wong, Yan | Address on file | | | | | | | |
| 4978217 | Wong, Yee | Address on file | | | | | | | |
| 4945234 | Wong, Yiu Sun | 3631 Gilbert Ct | | | | South San Francisco | CA | 94080 | |
| 4994147 | Wong, Yuk Lun | Address on file | | | | | | | |
| 4989026 | Wong-Loudermilk, Deborah | Address on file | | | | | | | |
| 4979698 | Wong-Partain, Melane | Address on file | | | | | | | |
| 4988128 | Woo, Albert | Address on file | | | | | | | |
| 4941246 | Woo, Cathy | 314 San Juan Ave | | | | Santa Cruz | CA | 95062 | |
| 4993446 | Woo, Chesley | Address on file | | | | | | | |
| 4935216 | Woo, Eva | 1142 Martino Road | | | | Lafayette | CA | 94549 | |
| 4991478 | Woo, Gordon | Address on file | | | | | | | |
| 4980699 | Woo, Lillian | Address on file | | | | | | | |
| 4939395 | WOO, STEPHAN | 4332 FLEMING AVE | | | | OAKLAND | CA | 94619 | |
| 4924499 | WOOD JR, LOWELL L | 989 112TH AVE NE #2310 | | | | BELLEVUE | WA | 98004 | |
| 4932253 | WOOD MACKENZIE INC | 5847 SAN FELIPE ST STE 1000 | | | | HOUSTON | TX | 77057 | |
| 4989995 | Wood, Alain | Address on file | | | | | | | |
| 4949939 | Wood, Andrea Claire | Singleton Law Firm, APC | 115 West Plaza Street | | | Solana Beach | CA | 92075 | |
| 4939089 | Wood, Andrew | 1950 Great Highway | | | | San Francisco | CA | 94116 | |
| 4985540 | Wood, Beatrice E | Address on file | | | | | | | |
| 4976232 | Wood, Blaine | 0357 LAKE ALMANOR WEST DR | 1759 Candelero Court | | | Walnut Creek | CA | 94598 | |
| 4944248 | Wood, Brian | 4 Chames Ct | | | | Oroville | CA | 95966 | |
| 4914663 | Wood, Candy Yolanda | Address on file | | | | | | | |
| 4915185 | Wood, Casey Michael | Address on file | | | | | | | |
| 5004352 | Wood, Charles | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004351 | Wood, Charles | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4912243 | Wood, Charles Martin | Address on file | | | | | | | |
| 5004380 | Wood, Charlotte | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5012658 | Wood, Charlotte | Levin Simes LLP | Laurel L Simes, William A Levin | Rachel B Abrams, Meghan E McCormick | 44 Montgomery St., 32nd Floor | San Francisco | CA | 94104 | |
| 5004379 | Wood, Charlotte | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4911844 | Wood, David K | Address on file | | | | | | | |
| 4919510 | WOOD, DAVID L | MD | 1835 WEST REDLANDS BLVD | | | REDLANDS | CA | 92373 | |
| 4982916 | Wood, Dennis | Address on file | | | | | | | |
| 4991121 | Wood, Doris | Address on file | | | | | | | |
| 4985838 | Wood, Earl | Address on file | | | | | | | |
| 4933890 | wood, eddie | 4060 winding lane | | | | rocklin | CA | 95677 | |
| 4989981 | Wood, Elizabeth | Address on file | | | | | | | |
| 4985761 | Wood, Elizabeth Ann | Address on file | | | | | | | |
| 4981641 | Wood, Frederick | Address on file | | | | | | | |
| 4978418 | Wood, Gary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988735 | Wood, George | Address on file | | | | | | | |
| 4979652 | Wood, Harold | Address on file | | | | | | | |
| 4989663 | Wood, Helen | Address on file | | | | | | | |
| 4984843 | Wood, Joann | Address on file | | | | | | | |
| 4985234 | Wood, John | Address on file | | | | | | | |
| 4990899 | Wood, Kathleen | Address on file | | | | | | | |
| 4987650 | Wood, Kenneth | Address on file | | | | | | | |
| 4998048 | Wood, Lavelle | Address on file | | | | | | | |
| 4988075 | Wood, Loretta | Address on file | | | | | | | |
| 4924540 | WOOD, LYNN | AMERICAN HOSE & COUPLING | PO Box 414 | | | SANTA MARIA | CA | 93456 | |
| 5006611 | Wood, Lynn | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006612 | Wood, Lynn | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946788 | Wood, Lynn | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4989527 | Wood, Marie | Address on file | | | | | | | |
| 4974836 | Wood, Mary Lee | 2286 North Ave., Space 94 | | | | Chico | CA | 95926 | |
| 4998651 | Wood, Mason A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008401 | Wood, Mason A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4998652 | Wood, Mason A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4948793 | Wood, Michael | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948795 | Wood, Michael | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948794 | Wood, Michael | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4996951 | Wood, Patricia | Address on file | | | | | | | |
| 4979611 | Wood, Paula | Address on file | | | | | | | |
| 4915195 | Wood, Renee K | Address on file | | | | | | | |
| 4928112 | WOOD, ROBERT | MARILYN WOOD | 5608 A FRUITLAND RD | | | LOMA RICA | CA | 95901 | |
| 4928209 | WOOD, ROBERT | MD A PROF CORP | PO Box 7001 | | | TARZANA | CA | 91357 | |
| 4986057 | Wood, Sandra | Address on file | | | | | | | |
| 4914804 | Wood, Shaun Glenn | Address on file | | | | | | | |
| 4994900 | Wood, Tammy | Address on file | | | | | | | |
| 4990179 | WOOD, TERRIE | Address on file | | | | | | | |
| 4931025 | WOOD, TRAVIS | 11570 WILLOW VALLEY RD | | | | NEVADA CITY | CA | 95959 | |
| 4937216 | Wood, William | 28 Cyril Magnin | | | | San Francisco | CA | 94102 | |
| 4911471 | Wood, William | Address on file | | | | | | | |
| 4984207 | Woodall, Janet | Address on file | | | | | | | |
| 4979968 | Woodall, Ronald | Address on file | | | | | | | |
| 4943167 | Woodard, Charlotte | 754 40th St., Apt. 760 | | | | Oakland | CA | 94609 | |
| 4932254 | WOODBRIDGE COMMUNITY CHURCH | FULL GOSPEL TABERNACLE | 19350 N LOWER SACRAMENTO RD | | | WOODBRIDGE | CA | 95258 | |
| 4932255 | WOODBRIDGE IRRIGATION DISTRICT | PO Box 580 | | | | WOODBRIDGE | CA | 95258 | |
| 4980914 | Woodbury, Leonard | Address on file | | | | | | | |
| 4985804 | Woodbury, Robert | Address on file | | | | | | | |
| 5006074 | Woodcock, Joseph | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5012659 | Woodcock, Joseph | Watts Guerra LLP | Mikal C Watts, Guy Watts | Ryan L Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | Austin | TX | 78704 | |
| 4934087 | Wooden, Sharon & Isaac | 1350 California Street | | | | Berkeley | CA | 94703 | |
| 4995539 | Woodford, Jacqueline | Address on file | | | | | | | |
| 4994402 | Woodham, Stephanie | Address on file | | | | | | | |
| 4932949 | Woodland Biomass Power, LTD | 414 South Main St, Suite 600 | | | | Ann Arbor | MI | 48104 | |
| 4932256 | WOODLAND CHAMBER OF COMMERCE | 400 COURT ST | | | | WOODLAND | CA | 95695 | |
| 4932257 | WOODLAND EMERGENCY PHYSICIANS | MEDICAL GROUP INC | 1325 COTTONWOOD ST | | | WOODLAND | CA | 95695 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1584 of 1610

Case: 19-30088   Doc# 471-3   Filed: 02/15/19   Entered: 02/15/19 21:22:47   Page 359
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932258 | WOODLAND MEMORIAL HOSPITAL | DIGNITY HEALTH | PO Box 742952 | | | LOS ANGELES | CA | 90074 | |
| 4934955 | Woodland Nut Inc | 919 Messick Road | | | | Yuba City | CA | 95991 | |
| 4932259 | Woodland Service Center | Pacific Gas & Electric Company | 50 Kentucky Avenue | | | Woodland | CA | 95695 | |
| 4932260 | WOODLAND TREE FOUNDATION | PO Box 8753 | | | | WOODLAND | CA | 95776 | |
| 4983166 | Woodring, Robert | Address on file | | | | | | | |
| 4932471 | WOODRUFF KEVIN EXECUTOR | 3494 CAMINO TASSAJARA STE 230 | | | | DANVILLE | CA | 94506 | |
| 4919447 | WOODRUFF, DARYL | 1533 SW CROSS CREEK DR | | | | LEE SUMMIT | MO | 64082 | |
| 4996440 | Woodruff, Jerry | Address on file | | | | | | | |
| 4944508 | Woodruff, Kristi | 13890 Druid Lane | | | | Pine Grove | CA | 95665 | |
| 4996789 | Woodruff, Laraine | Address on file | | | | | | | |
| 4939027 | Woodruff, Lawrence | 2817 Waverley Way | | | | Livermore | CA | 94551 | |
| 4914160 | Woodruff, Muoi D | Address on file | | | | | | | |
| 4932261 | WOODS PEST CONTROL INC | 1642 TAHOE CT | | | | REDDING | CA | 96003 | |
| 4980146 | Woods, Charles | Address on file | | | | | | | |
| 4935840 | WOODS, CHERISSE | 55 Harlan St | | | | San Leandro | CA | 94577 | |
| 4913515 | Woods, Christopher Nicholas | Address on file | | | | | | | |
| 4939916 | Woods, Dorothy | 1254 West Cornell Ave, Apt #102 | | | | Fresno | CA | 93705 | |
| 4949838 | Woods, Dwayne | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4984566 | Woods, Frankie | Address on file | | | | | | | |
| 4979592 | Woods, Gaylon | Address on file | | | | | | | |
| 4936956 | WOODS, GENEVIEVE | 5576 Crow Canyon Rd | | | | Castro Valley | CA | 94552 | |
| 5010198 | Woods, George | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4937579 | Woods, Gregory | 2109 San Miguel Canyon Road | | | | Prunedale | CA | 95039 | |
| 4949848 | Woods, John | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4989284 | Woods, Michael | Address on file | | | | | | | |
| 4993551 | Woods, Michael | Address on file | | | | | | | |
| 4911519 | Woods, Michele M | Address on file | | | | | | | |
| 4994139 | Woods, Mike | Address on file | | | | | | | |
| 4942080 | Woods, Raquel | 850 E. Leland Rd. # 56 | | | | Pittsburg | CA | 94565 | |
| 4912646 | Woods, Steven A | Address on file | | | | | | | |
| 4939917 | Woods, Sylvester | 1254 W Cornell Ave Apt 103 | | | | Fresno | CA | 93705-3952 | |
| 4977583 | Woods, Terry | Address on file | | | | | | | |
| 4933432 | Woods, Timothy | 31290 Seanew Road | | | | Cazadero | CA | 95421 | |
| 4983148 | Woods, Tommy | Address on file | | | | | | | |
| 4939322 | Woods, Yvonne | 3295 Ernest Drive | | | | Tracy | CA | 95376 | |
| 4932262 | WOODSIDE FIRE PROTECTION DISTRICT | 3111 WOODSIDE RD | | | | WOODSIDE | CA | 94062 | |
| 4932263 | WOODSIDE RD UNITED METHODIST CHURCH | 2000 WOODSIDE RD | | | | REDWOOD CITY | CA | 94061 | |
| 4992159 | Woodson, Dan | Address on file | | | | | | | |
| 4913065 | Woodson, G N | Address on file | | | | | | | |
| 5007641 | Woods-Peace, Shelley | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007642 | Woods-Peace, Shelley | Danek Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948320 | Woods-Peace, Shelley | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4943392 | WOODTOWN SPORTS LLC-FAIRCLOTH, JASON | 2020 SF DRAKE BLVD | | | | FAIRFAX | CA | 94930 | |
| 4932264 | WOODWARD DRILLING COMPANY INC | 550 RIVER RD | | | | RIO VISTA | CA | 94571 | |
| 4986126 | Woodward, Abbie | Address on file | | | | | | | |
| 4984664 | Woodward, Beverly | Address on file | | | | | | | |
| 4940257 | WOODWARD, BRAD & LINNETTE | 551 Hookton Road | | | | Loleta | CA | 95551 | |
| 4976612 | Woodward, Cheri Annette | Address on file | | | | | | | |
| 4977412 | Woodward, Floyd | Address on file | | | | | | | |
| 4986311 | Woodward, Janet | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978844 | Woodward, Michael | Address on file | | | | | | | |
| 4985369 | Woodward, Michael | Address on file | | | | | | | |
| 4996512 | Woodward, Phillip | Address on file | | | | | | | |
| 4912508 | Woodward, Phillip A | Address on file | | | | | | | |
| 4949944 | Woodward, Rachel | Clayeo C. Arnold, A Professional Law Corporation | 865 Howe Avenue, Suite 300 | | | Sacramento | CA | 95825 | |
| 4985628 | Woodward, Rex | Address on file | | | | | | | |
| 4980675 | Woodward, Steven | Address on file | | | | | | | |
| 4982465 | Woodward, Thomas | Address on file | | | | | | | |
| 4938467 | Woodworth, Mary | 7860 Running Deer Road | | | | Paso Robles | CA | 93446 | |
| 4934864 | Woodworth, Walter & Sheri | 1291 Bryan Avenue | | | | San Jose | CA | 95118 | |
| 4985233 | Woody, Philip J | Address on file | | | | | | | |
| 4912268 | Woolever, Shawn C | Address on file | | | | | | | |
| 4911836 | Woolever, Todd Steven | Address on file | | | | | | | |
| 4932265 | WOOLF FAMILY TRUST NO 1 | 7041 N VAN NESS BLVD | | | | FRESNO | CA | 93711 | |
| 4921857 | WOOLF, GRAHAM M | MD INC | 8631 W THIRD ST STE 1015E | | | LOS ANGELES | CA | 90048-6101 | |
| 4921858 | WOOLF, GRAHAM M | MD INC | PO Box 7579 | | | NEWPORT BEACH | CA | 92658 | |
| 4984111 | Woolf, Lynn | Address on file | | | | | | | |
| 4913664 | Woolf, Todd M | Address on file | | | | | | | |
| 4987539 | Woolfolk, Lee | Address on file | | | | | | | |
| 4974292 | Woolfson, Aaron | President | 286 12th Street | | | San Francisco | CA | 94103 | |
| 4943822 | WOOLLE, VINCE | 7047 BUTTE ST | | | | NICE | CA | 95464 | |
| 4915070 | Woolley, Ian Thomas | Address on file | | | | | | | |
| 4992491 | WOOLLEY, LYNN | Address on file | | | | | | | |
| 4936983 | woolman, dennis | 17621 pond derosa ln | | | | Salinas | CA | 93907 | |
| 4937261 | Woori food market-Kim, Hakwoon | 1528 fillmore street | | | | San Francisco | CA | 94115 | |
| 4932267 | WOOSTER PRODUCTS INC | PO Box 896 | | | | WOOSTER | OH | 44691 | |
| 4993613 | WOOTEN, BEVERLEY | Address on file | | | | | | | |
| 4977290 | Wooten, Charlie | Address on file | | | | | | | |
| 4912622 | Wooten, Todd James | Address on file | | | | | | | |
| 4932268 | WORD RAKE HOLDINGS LLC | 2500 WEST LAKE AVE N | | | | SEATTLE | WA | 98109 | |
| 4982681 | Word, Calvin | Address on file | | | | | | | |
| 4990830 | Worden, Steven | Address on file | | | | | | | |
| 4932269 | WORK LOSS DATA INSTITUTE LLC | 3006 BEE CAVES RD STE A250 | | | | AUSTIN | TX | 78746 | |
| 4932270 | WORK TRAINING CENTER ASSOCIATION | FOR THE HANDICAPPED | 2255 FAIR ST | | | CHICO | CA | 95928 | |
| 4932271 | WORK TRAUMA SERVICES INC | 2625 ALCATRAZ AVE #603 | | | | BERKELEY | CA | 94705-1819 | |
| 4932272 | WORK ZONE CAM LLC | 650 E CRESCENT AVE | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 4996096 | Work, Arnel | Address on file | | | | | | | |
| 4911956 | Work, Arnel E | Address on file | | | | | | | |
| 4996095 | Work, Gary | Address on file | | | | | | | |
| 4911954 | Work, Gary Douglas | Address on file | | | | | | | |
| 4933157 | Work/Environment Law Group | 351 California Street Suite 700 | | | | San Francisco | CA | 94104 | |
| 4932273 | WORK2FUTURE FOUNDATION | 1601 FOXWORTHY AVE | | | | SAN JOSE | CA | 95118 | |
| 4932274 | WORKCARE INC | 300 S HARBOR BLVD STE 600 | | | | ANAHEIM | CA | 92805 | |
| 4981795 | Workentine, Larry | Address on file | | | | | | | |
| 4984427 | Workentine, Verla | Address on file | | | | | | | |
| 4932275 | WORKERS COMPENSATION LAW CENTER | A PROFESSIONAL CORPORATION | 2608 VICTOR AVE STE C | | | REDDING | CA | 96002 | |
| 4932276 | WORKERS HEALTH SOLUTIONS INC | PO Box 6787 | | | | BRANDON | FL | 33508 | |
| 4932277 | WORKFLOWONE | PO Box 676496 | | | | DALLAS | TX | 75267-6496 | |
| 4932278 | WORKFORCE ALLIANCE OF THE | NORTH BAY | 1814 SOSCOL AVE | | | NAPA | CA | 94559 | |
| 4932279 | WORKFORCE SOFTWARE INC | 38705 SEVEN MILE RD STE 300 | | | | LIVONIA | MI | 48152 | |
| 4932280 | WORKFORCE SOFTWARE LLC | 38705 SEVEN MILE RD STE 300 | | | | LIVONIA | MI | 48152 | |
| 4932281 | WORKFRONT INC | ATTASK INC | 3301 N THANKSGIVING WAY STE 15 | | | LEHI | UT | 84043 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932282 | WORKING PARTNERSHIPS USA | 2102 ALMADEN RD #107 | | | | SAN JOSE | CA | 95135 | |
| 4932283 | WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| 4932284 | WORKMAN PUBLISHING COMPANY INC | DIVISIONS: ARTISAN ALGONQUIN BOOKS | 225 VARICK ST | | | NEW YORK | NY | 10014 | |
| 4933949 | Workman, Craig | 16677 Hawthorn Avenue | | | | Anderson | CA | 96007 | |
| 4946477 | Workman, Jaime | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946478 | Workman, Jaime | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4932285 | WORKMED CA A PROFESSIONAL CORP | 46-E PENINSULA CENTER STE 186 | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 4932286 | WORKPLACE CORNERSTONE ASSOCIATES | INC | NINE AUSTIN DR | | | MARLBOROUGH | CT | 06447 | |
| 4932287 | WORKSAFE TECHNOLOGIES | OF NORTHERN CALIFORNIA INC | 920 SOUTH MCGLINCY LN | | | CAMPBELL | CA | 95008 | |
| 4933559 | WorkshopSF LLC-Knight, David | 1796 McAllister Street | | | | San Francisco | CA | 94115 | |
| 4933560 | WorkshopSF LLC-Knight, David | 1798 McAllister Street | | | | San Francisco | CA | 94115 | |
| 4933558 | WorkshopSF-Knight, Kenneth | 1798 McAllister Street | | | | San Francisco | CA | 94115 | |
| 4932288 | WORKSTEPS INC | 3019 ALVIN DEVANE BLVD STE 150 | | | | AUSTIN | TX | 78741 | |
| 4932289 | WORLD 50 INC | DBA SUPPLY CHAIN 50 DEPT AT 952786 | 3525 PIEDMONT RD NE BLDG 7 STE 600 | | | ATLANTA | GA | 30305 | |
| 4932290 | WORLD INSTITUTE ON DISABILITY | 3075 ADELINE ST STE 155 | | | | BERKELEY | CA | 94703 | |
| 4932291 | WORLD NUCLEAR ASSOCIATION | 10 SOUTHAMPTON ST | | | | LONDON | | WC2E 7HA | UNITED KINGDOM |
| 4932292 | WORLD NUCLEAR FUEL MARKET | BOARD OF GOVERNORS | 3930 EAST JONES BRIDGE RD STE 200 | | | NORCROSS | GA | 30092-2107 | |
| 4943941 | World Of Noodle-Xie, Jian | 667 Monterey Blvd | | | | San Francisco | CA | 94127 | |
| 4932293 | WORLD WIDE TECHNOLOGY INC | 60 WELDON PKY | | | | ST LOUIS | MO | 63043 | |
| 4946479 | World, Jodi | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946480 | World, Jodi | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4984962 | Worley, Doug | Address on file | | | | | | | |
| 4981078 | Worley, Edward | Address on file | | | | | | | |
| 4979092 | Worley, Robert | Address on file | | | | | | | |
| 4932294 | WORLEYPARSONS GROUP INC | 2675 MORGANTOWN RD | | | | READING | PA | 19607 | |
| 4975418 | Worrall | 1134 PENINSULA DR | 1268 OLD FOOTHILL RD. | | | Gardnerville | NV | 89410 | |
| 4915131 | Worrell Jr., Donald Royce | Address on file | | | | | | | |
| 4976843 | Worrell, Dorothy | Address on file | | | | | | | |
| 4981469 | Worsham, Claude | Address on file | | | | | | | |
| 5007059 | Worsham, Diane | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007060 | Worsham, Diane | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946790 | Worsham, Diane | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4977444 | Worsham, Lenward | Address on file | | | | | | | |
| 5007057 | Worsham, Samuel | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007058 | Worsham, Samuel | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946789 | Worsham, Samuel | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4976804 | Worstein, Joanne | Address on file | | | | | | | |
| 4978490 | Worswick, Sandham | Address on file | | | | | | | |
| 4979669 | Worth Jr., Charles | Address on file | | | | | | | |
| 4941606 | Worth, David | 6738 Landerwood Lane | | | | San Jose | CA | 95120 | |
| 4934905 | Worth, Laura | Po Box 3181 | | | | Arnold | CA | 95223 | |
| 4925240 | WORTH, MICHAEL E | 32 EL TOYONAL | | | | ORINDA | CA | 94563 | |
| 5000979 | Worthen, Brittany | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000978 | Worthen, Brittany | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000980 | Worthen, Brittany | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 5000976 | Worthen, Craig | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5000975 | Worthen, Craig | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5000977 | Worthen, Craig | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4914513 | Worthen, Karen M | Address on file | | | | | | | |
| 4932295 | WORTHINGTON PRODUCTS INC | 3405 KUEMERLE AVE NE | | | | CANTON | OH | 44705-5074 | |
| 4945997 | Worthington, Anthony James | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945998 | Worthington, Anthony James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945996 | Worthington, Anthony James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984811 | Worthington, Beverly | Address on file | | | | | | | |
| 4986283 | Worthington, Bruce | Address on file | | | | | | | |
| 4982395 | Worthington, Harley | Address on file | | | | | | | |
| 4912531 | Worthington, Howard Reid | Address on file | | | | | | | |
| 4945973 | Worthington, Ryan | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945974 | Worthington, Ryan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945972 | Worthington, Ryan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4939087 | WORTHLEY, DAVID | 2436 Ashbridge LN | | | | Manteca | CA | 95336 | |
| 4978240 | Worthy, Herbert | Address on file | | | | | | | |
| 4934824 | Worton, Kelly | 17358 E Belmont Ave | | | | Sanger | CA | 93657 | |
| 4944428 | woulfe, john | 1098 shoreview ct | | | | bay point | CA | 94565 | |
| 4932296 | WOUNDED WARRIOR PROJECT INC | 4899 BELFORT RD STE 300 | | | | JACKSONVILLE | FL | 32256 | |
| 4933249 | WPX ENERGY MKTG | 3500 One Williams Center 34NW | | | | Tulsa | OK | 74172 | |
| 4933306 | WPX ENERGY MKTG | 3500 One Williams Center 720 Level | | | | Tulsa | OK | 74172 | |
| 4974837 | Wraith, Saxon J; Loomis, Jane M. | Jane Loomis; 6499 Staten Ct., Magalia, CA 95954 | | | | Bonita | CA | 91902 | |
| 4932297 | WRATHALL & KRUSI INC | 4 BANK ST | | | | SAN ANSELMO | CA | 94960 | |
| 4990564 | Wray, Tom | Address on file | | | | | | | |
| 4910728 | WRB LLC | 268 Broadway, Suite 101B | | | | Saratoga Springs | NY | 12866 | |
| 4932298 | WRECO | 1243 ALPINE RD #108 | | | | WALNUT CREEK | CA | 94596 | |
| 4999900 | Wrede, Kyle Vincent | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009145 | Wrede, Kyle Vincent | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999901 | Wrede, Kyle Vincent | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999902 | Wrede, Makalya Jean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009146 | Wrede, Makalya Jean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999903 | Wrede, Makalya Jean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999906 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on Demand) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009148 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on Demand) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999907 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on Demand) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4919548 | WREN, DAVID | JR MD INC | 120 BROADWAY AVE #21 | | | RICHMOND | CA | 94804 | |
| 4919549 | WREN, DAVID | JR MD INC | PO Box 5065 | | | RICHMOND | CA | 94805 | |
| 4983187 | Wren, Louie | Address on file | | | | | | | |
| 4996284 | Wride, Aaron | Address on file | | | | | | | |
| 4912121 | Wride, Aaron Torros | Address on file | | | | | | | |
| 4981068 | Wrigglesworth, Barry | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1588 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 363 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975406 | Wright | 1208 PENINSULA DR | 25601 Fern Hill | | | Los Altos Hills | CA | 94024 | |
| 4975379 | Wright | 1233 LASSEN VIEW DR | 1235 Lassen View Dr. | | | Westwood | CA | 96137 | |
| 4975241 | Wright | 2212 ALMANOR DRIVE WEST | 5 Sierra Lakeside Lane | | | Chico | CA | 95928 | |
| 4945261 | Wright & Talisman P.C. | 1200 G Street, NW Ste. 600 | | | | Washington | DC | 20005 | |
| 4947947 | Wright III, Russell | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947948 | Wright III, Russell | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947946 | Wright III, Russell | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4980240 | Wright Jr., Earl | Address on file | | | | | | | |
| 4932299 | WRIGHT TREE SERVICE OF THE WEST INC | 5930 GRAND AVE | | | | WEST DES MOINES | IA | 50266 | |
| 4913188 | Wright, Alyssa-Bonnee Lea | Address on file | | | | | | | |
| 4991434 | Wright, Andre | Address on file | | | | | | | |
| 4982971 | Wright, Arthur | Address on file | | | | | | | |
| 4948811 | Wright, Barbara J. | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948813 | Wright, Barbara J. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948812 | Wright, Barbara J. | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4911709 | Wright, Barney C | Address on file | | | | | | | |
| 4978202 | Wright, Billy | Address on file | | | | | | | |
| 5012197 | Wright, Breyana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004102 | Wright, Breyana | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4936535 | Wright, Charease | 755 Mountain View Drive #1 | | | | Daly City | CA | 94014 | |
| 5007063 | Wright, Charles | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007064 | Wright, Charles | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946792 | Wright, Charles | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4984211 | Wright, Cheryl | Address on file | | | | | | | |
| 5007061 | Wright, Claudia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007062 | Wright, Claudia | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946791 | Wright, Claudia | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5010416 | Wright, Connor | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002700 | Wright, Connor | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4991726 | Wright, Darlene | Address on file | | | | | | | |
| 4988336 | Wright, David | Address on file | | | | | | | |
| 4988393 | Wright, David | Address on file | | | | | | | |
| 4948796 | Wright, Dawn | Casey Gerry Schenk Francavilla Blatt & Penfield, LLP | David S. Casey, Jr., Angela Jae Chun | 110 Laurel St. | | San Diego | CA | 92101 | |
| 4948798 | Wright, Dawn | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948797 | Wright, Dawn | Tosdal Law Firm | Thomas Tosdal | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 4940076 | WRIGHT, DIANE | 8305 PRUNEDALE NORTH RD | | | | SALINAS | CA | 93907 | |
| 4984166 | Wright, Dolores | Address on file | | | | | | | |
| 4913695 | Wright, Douglas Scott | Address on file | | | | | | | |
| 5007855 | Wright, Edward Antihony | Bridgford, Gleason, & Artinian | Richard K Bridgford, Esq, Michael H Artinian, Esq, | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 5007854 | Wright, Edward Antihony | Frantz Law Group, APLC | James P Frantz, Esq, William P Harris III, Esq | M Regina Bagdasarian, George T Stiefel | 770 L Street, Suite 950 | Sacramento | CA | 95814 | |
| 4949610 | Wright, Edward Antihony | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 4983788 | Wright, Etoye | Address on file | | | | | | | |
| 4980520 | Wright, Floyd | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984361 | Wright, Glenda | Address on file | | | | | | | |
| 4936546 | Wright, Harry & Bettyann | 117 Trellis Drive | | | | San Rafael | CA | 94903 | |
| 4994059 | Wright, James | Address on file | | | | | | | |
| 4981083 | Wright, Joel | Address on file | | | | | | | |
| 4981691 | Wright, John | Address on file | | | | | | | |
| 4984132 | Wright, Judie | Address on file | | | | | | | |
| 4989406 | Wright, Judy | Address on file | | | | | | | |
| 4990245 | Wright, Julie | Address on file | | | | | | | |
| 4944421 | Wright, Keith | 5321 Puerta del Sol | | | | Camino | CA | 95709 | |
| 4923943 | WRIGHT, KRISTIN PRUE | WRIGHT CONSULTING GROUP LLC | 6493 ORION LANE | | | ARVADA | CO | 80007 | |
| 4977133 | Wright, Lawton | Address on file | | | | | | | |
| 4947857 | Wright, Lilianna | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947858 | Wright, Lilianna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947856 | Wright, Lilianna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4982762 | Wright, Marilyn | Address on file | | | | | | | |
| 5012198 | Wright, Markus | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004103 | Wright, Markus | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4980163 | Wright, Michael | Address on file | | | | | | | |
| 4944897 | Wright, Nicole | PO BOx 496 | | | | Bolinas | CA | 94924 | |
| 4938320 | Wright, Norma | 3368 Calvin Ave | | | | San Jose | CA | 95124 | |
| 4987060 | Wright, Patsy | Address on file | | | | | | | |
| 5006154 | Wright, Penny | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006153 | Wright, Penny | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4939338 | Wright, Richard | 4738 Cache Peak Drive | | | | Antioch | CA | 94531 | |
| 4983046 | Wright, Richard | Address on file | | | | | | | |
| 4976856 | Wright, Richard | Address on file | | | | | | | |
| 4983023 | Wright, Robert | Address on file | | | | | | | |
| 4974507 | Wright, Robert dba Sierra Boulder | Robert Wright | P.O. Box 2863 | | | Grass Valley | CA | 95945 | |
| 4990065 | Wright, Roy | Address on file | | | | | | | |
| 4934512 | WRIGHT, STEPHANIE | 7607 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94621 | |
| 4996433 | Wright, Stephen | Address on file | | | | | | | |
| 4912321 | Wright, Stephen H. | Address on file | | | | | | | |
| 4982103 | Wright, Steven | Address on file | | | | | | | |
| 4992457 | Wright, Thomas | Address on file | | | | | | | |
| 4914603 | Wright, Thomas S | Address on file | | | | | | | |
| 4985597 | Wright, Thora | Address on file | | | | | | | |
| 4985271 | Wright, Tim | Address on file | | | | | | | |
| 5010415 | Wright, Todd | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002699 | Wright, Todd | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4990674 | Wright, Tyrone | Address on file | | | | | | | |
| 4984617 | Wright, Valencia | Address on file | | | | | | | |
| 4942447 | WrigleyMcCollum, Mary | 25310 Shake Ridge Road | | | | Volcano | CA | 95689 | |
| 4981273 | Wriston, Troy | Address on file | | | | | | | |
| 4925418 | WROBEL, MIRIAM S | MIRIAM WROBEL CONSULTING LLC | 45 JUNIPER ST STE 1 | | | SAN FRANCISCO | CA | 94103 | |
| 4980194 | Wrobel, Richard | Address on file | | | | | | | |
| 4982098 | Wroblewski, Bernard | Address on file | | | | | | | |
| 5005834 | Wroblewski, Eric | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012443 | Wroblewski, Eric | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005835 | Wroblewski, Eric | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005833 | Wroblewski, Eric | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012444 | Wroblewski, Eric | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003593 | Wroten-Kennedy, Noella | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5010955 | Wroten-Kennedy, Noella | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4943083 | WSA Laundromat-Lam, Chuck | 4082 Piedmont Ave | | | | Oakland | CA | 94611 | |
| 4932300 | WSI CORPORATION | 400 MINUTEMAN RD | | | | ANDOVER | MA | 01810 | |
| 4932301 | WSO2 INC | 787 CASTRO ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| 4932302 | WTX ENTERPRISE | 4390 DUNNWOOD DR | | | | EL DORADO HILLS | CA | 95762 | |
| 4977892 | Wu, Arthur | Address on file | | | | | | | |
| 4987884 | Wu, George | Address on file | | | | | | | |
| 4997479 | Wu, Jane | Address on file | | | | | | | |
| 4991979 | Wu, Jin | Address on file | | | | | | | |
| 4995974 | Wu, Julie | Address on file | | | | | | | |
| 4935102 | Wu, King | 14795 Martell Ave | | | | San Leandro | CA | 94578 | |
| 4992892 | Wu, Mike | Address on file | | | | | | | |
| 4934659 | Wu, Perry | 1140 Cambridge Road | | | | Burlingame | CA | 94010 | |
| 4992750 | Wu, Raymond | Address on file | | | | | | | |
| 4993658 | Wu, Tom | Address on file | | | | | | | |
| 4930898 | WU, TONY S | 7004 HARTLEY COURT | | | | MODESTO | CA | 95358 | |
| 4911482 | Wucherer, Karl A | Address on file | | | | | | | |
| 4944474 | Wuestewald, Kathy | 7253 Slab Creek Court | | | | Placerville | CA | 95667 | |
| 4940568 | Wulzen, Warren | 110 S Mary Ave | | | | Nipomo | CA | 93444 | |
| 4932303 | WUNDERLICH-MALEC SYSTEMS INC | 6101 BLUE CIRCLE DR | | | | EDEN PRAIRIE | MN | 55343 | |
| 4943775 | Wurm, Erin | PO Box 468 | | | | Upper Lake | CA | 95485 | |
| 4939240 | Wurts, Pat/Randy | 5269 W Beechwood Ave | | | | Fresno | CA | 93722 | |
| 5009149 | Wuslich, Kristina | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009150 | Wuslich, Kristina | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4999908 | Wuslich, Kristina Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009151 | Wuslich, Kristina Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999909 | Wuslich, Kristina Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4938487 | Wu-Tan, Patricia | 1301 Millbrae Avenue | | | | Millbrae | CA | 94030 | |
| 4934310 | Wuthrich, Patricia | 141 Brodia Way | | | | Walnut Creek | CA | 94598 | |
| 4978640 | Wyant, Allen | Address on file | | | | | | | |
| 4941055 | Wyant, Carol | 3790 Armstrong Road | | | | Byron | CA | 94514 | |
| 4943033 | Wyant, Jeffrey | 213 Grand Canyon Dr. | | | | Paso Robles | CA | 93446 | |
| 4912491 | Wyatt, James A | Address on file | | | | | | | |
| 4976801 | Wyatt, Jeannie | Address on file | | | | | | | |
| 4995201 | Wyatt, Mary | Address on file | | | | | | | |
| 5008130 | Wyatt, Natalie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008131 | Wyatt, Natalie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4949798 | Wyatt, Natalie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5001292 | Wyatt, Nina | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001291 | Wyatt, Nina | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001290 | Wyatt, Nina | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009530 | Wyatt, Nina | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4942910 | Wyatt-Jones, Beverly Ann | 4099 N. Ricewood Ave | | | | Fresno | CA | 93705 | |
| 4934215 | Wybrecht, Bernard | 3111 Elizabeth Lane | | | | Antioch | CA | 94509 | |
| 4915112 | Wyckoff, Kellie L | Address on file | | | | | | | |
| 4991574 | Wydogen, Maarten | Address on file | | | | | | | |
| 4980180 | Wyer, Richard | Address on file | | | | | | | |
| 4984761 | Wyeth, Teresa | Address on file | | | | | | | |
| 5010417 | Wyetma, Agatha | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002701 | Wyetma, Agatha | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4932304 | WYLATTI RESOURCE MANAGEMENT INC | 23601 CEMETERY LN | | | | COVELO | CA | 95428 | |
| 5007506 | Wylder, Joel | Law Offices Of Alexander M. Schack | Alexander M Schack, Natasha N Serino | Shannon F Nocon | 16870 West Bernardo Drive, Suite 400 | San Diego | CA | 92127 | |
| 4948252 | Wylder, Joel | Murray Law Firm | Stephen B. Murray, Sr., Jessica W. Hayes., Esq. | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4948251 | Wylder, Joel | Welty Welty, PC | Matthew H. Welty, Esq., Jack W. Weaver, Esq. | 141 North Street | | Healdsburg | CA | 95448 | |
| 4988058 | Wyles, Kathryn | Address on file | | | | | | | |
| 4994751 | Wylie, David | Address on file | | | | | | | |
| 4978360 | Wylie, Edwin | Address on file | | | | | | | |
| 4991940 | Wylie, Kevin | Address on file | | | | | | | |
| 4928210 | WYMAN, ROBERT | LAW OFFICE OF ROBERT WYMAN | 4444 GEARY BLVD STE 201 | | | SAN FRANCISCO | CA | 94118 | |
| 4914057 | Wymer, Aaron Lee | Address on file | | | | | | | |
| 5011422 | Wynacht, Angela | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5003999 | Wynacht, Angela | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4913837 | Wynecoop, Hope | Address on file | | | | | | | |
| 4932305 | WYNN MEMORIAL TABERNACLE | CHURCH OF GOD IN CHRIST | PO Box 5274 | | | OROVILLE | CA | 95966 | |
| 4988434 | Wynn, Cecilia | Address on file | | | | | | | |
| 4977709 | Wynn, Charles | Address on file | | | | | | | |
| 4977626 | Wynn, Gwendolyn | Address on file | | | | | | | |
| 4982853 | Wynn, Sherwood | Address on file | | | | | | | |
| 4932306 | WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 200 W 24TH ST | | | CHEYENNE | WY | 82002 | |
| 4933457 | wyrick, joel | 69 south13th street | | | | san jose | CA | 95112 | |
| 4986785 | Wysham, Thomas | Address on file | | | | | | | |
| 4992279 | Wysinger, Henrietta | Address on file | | | | | | | |
| 4991207 | Wysinger, Lonnie | Address on file | | | | | | | |
| 4979444 | Wysling, Roy | Address on file | | | | | | | |
| 4984405 | Wysock, Erna | Address on file | | | | | | | |
| 4993552 | Wysocki, John | Address on file | | | | | | | |
| 4995284 | Wysocki, Stacey | Address on file | | | | | | | |
| 4987570 | Wysong, Tina Liane | Address on file | | | | | | | |
| 4924530 | WYTRZES, LYDIA M | MD | PO Box 7049 | | | FOLSOM | CA | 95763 | |
| 4932307 | X2NSAT INC | 1310 REWOOD WAY STE C | | | | PETALUMA | CA | 94954 | |
| 4932308 | XAVIENT INFORMATION SYSTEMS INC | 2125 MADERA RD STE B | | | | SIMI VALLEY | CA | 93065 | |
| 4918170 | XAVIER, CHRISTOPHER | CHRISTOPHER H XAVIER DC | 55 NEW MONTGOMERY #501 | | | SAN FRANCISCO | CA | 94105 | |
| 4930900 | XAVIER, TONY | XAVIER LIVESTOCK | 19331 1ST AVE | | | STEVINSON | CA | 95374 | |
| 4932309 | XCHANGER MFG CORP | WIEGMANN & ROSE | 9131 SAN LEANDRO ST BLDG 350 | | | OAKLAND | CA | 94614 | |
| 4932310 | XENOPHON THERAPEUTIC RIDING CTR | PO Box 16 | | | | ORINDA | CA | 94563 | |
| 4932311 | XEROX | PO Box 660501 | | | | DALLAS | TX | 75266-0501 | |
| 4932312 | XEROX CORP | 600 CORPORATE POINT #100 MS L905 | | | | CULVER CITY | CA | 90230 | |
| 4932313 | XEROX CORPORATION | XEROX HR SOLUTION LLC | 45 GLOVER AVE | | | NORWALK | CT | 06856-4505 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932314 | XETRA NETWORKS INC | DBA EIRONCLAD | 3590 MOUNT ACADIA BLVD | | | SAN DIEGO | CA | 92111 | |
| 4932315 | XIANRUI CALIFORNIA INC | 6 ARUNDEL DR | | | | HAYWARD | CA | 94542 | |
| 4940722 | Xiao long restaurant-Louie, Jeff | 250 West Portal Ave. | | | | San Francisco | CA | 94127 | |
| 4912574 | Xiao, Wenxin | Address on file | | | | | | | |
| 4938865 | Xie, Baode | 840 Ocean View Ave | | | | San Mateo | CA | 94401 | |
| 4941960 | Xie, Haiming | 13755 Calle Tabuba | | | | Saratoga | CA | 95070 | |
| 4999911 | Xiong, Macy Yang | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4999822 | Xiong, Maila | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4912397 | Xiong, Maisee | Address on file | | | | | | | |
| 4999910 | Xiong, Mike | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4930923 | XIONG, TOU BEE | 1248 N ESTHER WAY | | | | FRESNO | CA | 93728 | |
| 4932316 | XL INC | RANDALL FRIZZELL & ASSOCIATES | PO Box 1949 | | | NEVADA CITY | CA | 95959 | |
| 4976367 | XL Insurance America, Inc. | Bob Young | 2727 Turtle Creek Boulevard | | | Dallas | TX | 75219 | |
| 5006620 | XL Insurance America, Inc. | Denenberg Tuffley PLLC | Zachary P Marks, Paul A Casetta | Alan B McMaster, Jarett M Smith | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4976334 | XL Specialty Insurance Company | John Burrows | 70 Seaview Avenue | Seaview House | | Stamford | CT | 06902 | |
| 4932317 | XNS INC | 4773 CHERRY AVE | | | | SANTA MARIA | CA | 93455 | |
| 4932318 | XNS INC | PO Box 800 | | | | SANTA MARIA | CA | 93456 | |
| 4932319 | XOOM ENERGY LLC | 13850 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 | |
| 4932320 | XOVERTIME INC | 3025 WILLOW ROAD WEST | | | | BETHEL ISLAND | CA | 94511 | |
| 4932321 | XRAY ASSOCIATES OF NEW MEXICO | PC | 8020 CONSTITUTION PL NE STE 202 | | | ALBUQUERQUE | NM | 87110 | |
| 4932322 | XRAY ASSOCIATES OF NEW MEXICO | PC | PO Box 52715 | | | PHOENIX | AZ | 85072 | |
| 5000204 | Xu, Jinbiao | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5009191 | Xu, Jinbiao | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 4914763 | Xu, Leo | Address on file | | | | | | | |
| 4932323 | XXVI HOLDINGS INC | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 4932324 | XYLEM DEWATERING SOLUTIONS INC | GODWIN PUMPS OF AMERICA INC | 84 FLOODGATE RD | | | BRIDGEPORT | NJ | 08014 | |
| 4932325 | XYLEM DEWATERING SOLUTIONS INC | GODWIN PUMPS OF AMERICA INC | PO Box 640373 | | | CINCINNATI | OH | 45264-0373 | |
| 4932326 | XYTRONIX RESEARCH & DESIGN INC | 1681 W 2960 S | | | | NIBLEY | UT | 84321 | |
| 4999689 | Ya, Yi | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5006076 | Yaconelli, Trent | Arnold & Itkin LLP | Jason Itkin | 5 6009 Memorial Drive | | Houston | TX | 77007 | |
| 5006075 | Yaconelli, Trent | Arnold & Itkin LLP | Rebecca L. Adams, Esq. | 6009 Memorial Drive | | Houston | TX | 77007 | |
| 4940844 | Yaconelli, Trent and Ondrejka | 3825 Crestview Drive | | | | Santa Rosa | CA | 95403 | |
| 4913360 | Yagjian, Christina Marie | Address on file | | | | | | | |
| 4920371 | YAGOR, ELI | SEQUOIA ENG & DESIGN ASSOCIATES | 575 LENNON LANE SUITE 145 | | | WALNUT CREEK | CA | 94598 | |
| 4912655 | Yaken, George A. | Address on file | | | | | | | |
| 4981456 | Yale, Lawrence | Address on file | | | | | | | |
| 4941765 | Yaltanskiy, Yelena | 535 Cambelback Road | | | | Pleasant Hill | CA | 94523 | |
| 4944919 | Yama Sushi & Food, Inc.-kim, hokil | 1290 del monter center | | | | monterey | CA | 93940 | |
| 4938398 | Yamada, Kristen | 2064 Foxhall Loop | | | | San Jose | CA | 95125 | |
| 5003342 | Yamada, Motoko | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010753 | Yamada, Motoko | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003343 | Yamada, Motoko | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003341 | Yamada, Motoko | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010754 | Yamada, Motoko | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4979082 | Yamaga, Joyce | Address on file | | | | | | | |
| 4991866 | Yamagami, David | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944876 | Yamagata, Korey | 100 Chamberlain Ave. | | | | Novato | CA | 94947 | |
| 4988573 | Yamagiwa, Wayne | Address on file | | | | | | | |
| 4985108 | Yamaguchi, Diane L | Address on file | | | | | | | |
| 4911826 | Yamaguchi, Lindy Allison | Address on file | | | | | | | |
| 4990985 | Yamaguchi, Richard | Address on file | | | | | | | |
| 4995021 | Yamaguchi, Timothy | Address on file | | | | | | | |
| 4937418 | YAMAMOTO, BRUCE | 5680 BRIARCLIFF TER | | | | WATSONVILLE | CA | 95076 | |
| 4986676 | Yamamoto, Leonard | Address on file | | | | | | | |
| 5004893 | Yamamoto, Margaret Frances | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004892 | Yamamoto, Margaret Frances | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4912521 | Yamamoto, Richard | Address on file | | | | | | | |
| 4983274 | Yamanaka, Karson | Address on file | | | | | | | |
| 4912212 | Yamane, Mark A. | Address on file | | | | | | | |
| 4985909 | Yamasaki, Larry | Address on file | | | | | | | |
| 4915689 | YAMASHIRO, ALAN Y | MD | 450 NEWPORT CENTER DR STE 650 | | | NEWPORT BEACH | CA | 92660-7641 | |
| 4987334 | Yamashita, Bobby | Address on file | | | | | | | |
| 4983093 | Yamashita, George | Address on file | | | | | | | |
| 4992374 | Yamashita, Harry | Address on file | | | | | | | |
| 4980936 | Yamashita, Thomas | Address on file | | | | | | | |
| 4913221 | Yan, Ada | Address on file | | | | | | | |
| 4984295 | Yan, Alan | Address on file | | | | | | | |
| 4940881 | Yan, Larry | 1036 Brazil Ave | | | | San Francisco | CA | 94112 | |
| 4981638 | Yan, Michael | Address on file | | | | | | | |
| 4930850 | YAN, TIMOTHY | 2168 RAILROAD AVE | | | | HERCULES | CA | 94547 | |
| 4993312 | Yanaba, Alan | Address on file | | | | | | | |
| 4984693 | Yancey, Mildred | Address on file | | | | | | | |
| 4995283 | Yancey, Randy | Address on file | | | | | | | |
| 4992935 | Yancey, Tim | Address on file | | | | | | | |
| 4984663 | Yancey, Veda | Address on file | | | | | | | |
| 4981406 | Yanez, Albert | Address on file | | | | | | | |
| 4995879 | Yanez, Lupe | Address on file | | | | | | | |
| 4938236 | Yanez, Rosa | 1185 Monroe Street | | | | Salinas | CA | 93906 | |
| 4912154 | Yanez-Paniagua, Maria L | Address on file | | | | | | | |
| 4982930 | Yang, Frank | Address on file | | | | | | | |
| 4921191 | YANG, FRANK C | 701 OWHANEE CT | | | | FREMONT | CA | 94539 | |
| 4911889 | Yang, Holly | Address on file | | | | | | | |
| 4940142 | Yang, Ia | 13255 E Shields Ave | | | | Sanger | CA | 93657 | |
| 4914080 | Yang, Jim H-C | Address on file | | | | | | | |
| 4940791 | yang, kee | 34776 Aveune 14 1/2 | | | | Madera | CA | 93636 | |
| 4987918 | Yang, Kenneth | Address on file | | | | | | | |
| 4935550 | Yang, Kim | 1873 Granger Ave | | | | Los Altos | CA | 94024 | |
| 4913092 | Yang, Melody | Address on file | | | | | | | |
| 4930100 | YANG, SUJIE | YANG ACUPUNCTURE / CHINESE MED CTR | 607 SPRING CREEK CT | | | YUBA CITY | CA | 95991 | |
| 4987175 | Yang, Yong | Address on file | | | | | | | |
| 4943293 | Yanovsky, Yuri | 1678 Maine Ave | | | | Clovis | CA | 93619 | |
| 4912988 | Yao, Fei | Address on file | | | | | | | |
| 4921996 | YAO, GUANG | 2970 REA CT | | | | AROMAS | CA | 95004 | |
| 4997925 | Yap Jr., Emiliano | Address on file | | | | | | | |
| 4984245 | Yap, Belita | Address on file | | | | | | | |
| 4940961 | Yap, Cortney | 1267 Fredericks | | | | San Luis Obispo | CA | 93405 | |
| 4943596 | YAP, RENEE | 5896 Wintergreen Drive | | | | NEWARK | CA | 94560 | |
| 4943960 | Yaque, Catherine | 6 Ashdown Place | | | | Half Moon Bay | CA | 94019 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1594 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 369
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940420 | Yaralian, Patricia | 5520 N. Rolinda Ave | | | | Fresno | CA | 93723 | |
| 4924493 | YARBROUGH, LOUISE | 4630 WESTAMERICA DR #A | | | | FAIRFIELD | CA | 94534 | |
| 4983446 | Yarbrough, Roy | Address on file | | | | | | | |
| 4921693 | Yard, Gilroy | Pacific Gas & Electric Company | 601 Renz Lane | | | Gilroy | CA | 95020 | |
| 4926343 | Yard, Olema | Pacific Gas & Electric Company | 9950 Sir Francis Drake Bl | | | Olema | CA | 94950 | |
| 5007001 | Yarletz, William | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007002 | Yarletz, William | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946726 | Yarletz, William | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5010421 | Yarnal, Angelina | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002705 | Yarnal, Angelina | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010419 | Yarnal, James | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002703 | Yarnal, James | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010418 | Yarnal, Jennifer | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002702 | Yarnal, Jennifer | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5010420 | Yarnal, Timothy | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002704 | Yarnal, Timothy | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4915186 | Yarnold, David Edward | Address on file | | | | | | | |
| 4940314 | Yarwood, Jennifer | 405 S 7th St | | | | Dixon | CA | 95620 | |
| 4932330 | YATES ADVERTISING | 357 CASTENADA AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4948895 | Yates, David | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007732 | Yates, David | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4938056 | Yates, Deborah | 18121 Berta Canyon Road | | | | Prunedale | CA | 93907 | |
| 4982939 | Yates, Eliza | Address on file | | | | | | | |
| 5007203 | Yates, John | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007204 | Yates, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4946862 | Yates, John | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4978355 | Yates, Larry | Address on file | | | | | | | |
| 4991545 | Yates, Rebecca | Address on file | | | | | | | |
| 4981347 | Yates, Ronald | Address on file | | | | | | | |
| 4948896 | Yates, Ruth | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007733 | Yates, Ruth | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4984010 | Yates, Sylvia | Address on file | | | | | | | |
| 4976689 | Yates, Twyla | Address on file | | | | | | | |
| 4981980 | Yates, Ute | Address on file | | | | | | | |
| 4914918 | Yau, Chiho | Address on file | | | | | | | |
| 4980978 | Yawman, Marilyn | Address on file | | | | | | | |
| 4978310 | Yaws, Johnnie | Address on file | | | | | | | |
| 4979025 | Yaws, Oliver | Address on file | | | | | | | |
| 4978449 | Yaws, William | Address on file | | | | | | | |
| 4988508 | Yazdi, Mohammad | Address on file | | | | | | | |
| 4985767 | Ybarra Jr., Modesto | Address on file | | | | | | | |

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 370 of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914328 | Ybarra, Anthony lee | Address on file | | | | | | | |
| 4993224 | Ybarra, Donna | Address on file | | | | | | | |
| 4983167 | Ybarra, Esteban | Address on file | | | | | | | |
| 4990680 | Ybarra, Henry | Address on file | | | | | | | |
| 4937562 | Ybarra, Janice | 6590 Fairview Rd | | | | Hollister | CA | 95023 | |
| 4985357 | Ybarra, Pablo | Address on file | | | | | | | |
| 4938050 | Ybarra, Rachel | 11762 Augusta Dr | | | | Salinas | CA | 93906 | |
| 4939430 | Ybarrolaza, Pam | 7682 FREDERIKSEN LN | | | | DUBLIN | CA | 94568 | |
| 4977030 | Ybe, Remedios | Address on file | | | | | | | |
| 4933991 | YBL Hospitality Partners PRESS CLUB-Armando, Maria | 735 Market St | | | | San Francisco | CA | 94103 | |
| 4932331 | Y-CHANGE INC | 43575 MISSION BLVD #416 | | | | FREMONT | CA | 94539 | |
| 4939615 | Ye, Jian | 20413 Glen Brae Court | | | | Saratoga | CA | 95070 | |
| 4994480 | Yeager, Jerry | Address on file | | | | | | | |
| 5001298 | Yeager, Lynette Marie | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001297 | Yeager, Lynette Marie | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001296 | Yeager, Lynette Marie | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009532 | Yeager, Lynette Marie | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5001295 | Yeager, Paul Robert | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001294 | Yeager, Paul Robert | Eric Ratinoff Law Corp | Eric Ratinoff, Coell M. Simmons | 401 Watt A venue | | Sacramento | CA | 95864 | |
| 5001293 | Yeager, Paul Robert | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5009531 | Yeager, Paul Robert | Jackson &Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 4986581 | Yeager, Wayne | Address on file | | | | | | | |
| 4929234 | YEAH, SHOU HWA | 2306 ELLSWORTH ST #5 | | | | BERKELEY | CA | 94704 | |
| 4986127 | Yeakel, Grace | Address on file | | | | | | | |
| 5012632 | Yeakey, Casey | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012633 | Yeakey, Casey | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012634 | Yeakey, Hunter | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012635 | Yeakey, Hunter | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012630 | Yeakey, Jason Patrick | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012631 | Yeakey, Jason Patrick | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012636 | Yeakey, Peyton | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012637 | Yeakey, Peyton | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012660 | Yeakey, Robert Michael | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012661 | Yeakey, Robert Michael | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 5012662 | Yeakey, Veronique | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012663 | Yeakey, Veronique | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4944652 | Yearby, Sam | 26559 Sugar Pine Drive | | | | Pioneer | CA | 95666 | |
| 4932332 | YEARGIN & ASSOCIATES LLC | 236 WEST PORTAL AVE #540 | | | | SAN FRANCISCO | CA | 94127 | |
| 4981572 | Yeater, Claire | Address on file | | | | | | | |
| 4937955 | Yeater, Virginia | 166 Kern Street, #23 | | | | Salinas | CA | 93905 | |
| 4983547 | Yeates, Delaine | Address on file | | | | | | | |
| 5001052 | Yee Chang, Joseph Hsuan | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5001051 | Yee Chang, Joseph Hsuan | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001053 | Yee Chang, Joseph Hsuan | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4988105 | Yee, Alvin | Address on file | | | | | | | |
| 5010136 | Yee, Audrey | Corey, Luzaich, De Ghetaldi & Riddle LLP | Dario De Ghetaldi, Amanda L Riddle, | Steven M Berki, Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5010137 | Yee, Audrey | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5002479 | Yee, Audrey | Gibbs Law Group | Eric Gibbs, Dylan Hughes, Steven A. Lopez | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4982572 | Yee, Calvin | Address on file | | | | | | | |
| 4992725 | Yee, Calvin | Address on file | | | | | | | |
| 4912741 | Yee, Cherie Qing | Address on file | | | | | | | |
| 4995070 | Yee, Christina | Address on file | | | | | | | |
| 4914114 | Yee, Clifford B. | Address on file | | | | | | | |
| 4987994 | Yee, Dixon | Address on file | | | | | | | |
| 4992617 | Yee, Edward | Address on file | | | | | | | |
| 4912872 | Yee, Garvin Ng | Address on file | | | | | | | |
| 4921470 | YEE, GARY P | 5882 ASCOT DR | | | | OAKLAND | CA | 94611 | |
| 4939698 | Yee, Heymans | 3564 Nantes Ct. | | | | SAN JOSE | CA | 95148 | |
| 4981710 | Yee, Ida | Address on file | | | | | | | |
| 4977186 | Yee, Jai | Address on file | | | | | | | |
| 4978817 | Yee, Jimmie | Address on file | | | | | | | |
| 4944022 | Yee, Judy | 1546 16th Ave | | | | Oakland | CA | 94606 | |
| 4938374 | Yee, Megan | 1940 Huxley Court | | | | San Jose | CA | 95125 | |
| 4983200 | Yee, Melvin | Address on file | | | | | | | |
| 4981464 | Yee, Nancy | Address on file | | | | | | | |
| 4914391 | Yee, Richard H | Address on file | | | | | | | |
| 4986444 | Yee, Ronald | Address on file | | | | | | | |
| 4912676 | Yee, Sharon M | Address on file | | | | | | | |
| 4979662 | Yee, Sonia | Address on file | | | | | | | |
| 4983461 | Yee, Stephen | Address on file | | | | | | | |
| 4911648 | Yee, Susan H | Address on file | | | | | | | |
| 4990747 | Yee, Thomas | Address on file | | | | | | | |
| 4913144 | Yee, Vincent | Address on file | | | | | | | |
| 4933428 | Yeh, Chengkuo | 807 Lois Avenue | | | | Sunnyvale | CA | 94087 | |
| 4935123 | Yeh, Paul | 1 Mandalay Pl | | | | South San Francisco | CA | 94080 | |
| 4930842 | YEH, TIMOTHY L H | MD | 1801 E MARCH LN STE D460 | | | STOCKTON | CA | 95210-6677 | |
| 4995443 | Yehdego, Semhal | Address on file | | | | | | | |
| 4996091 | Yek, Oon | Address on file | | | | | | | |
| 4995381 | Yell, Dan | Address on file | | | | | | | |
| 4938238 | Yellin, Marc | PO Box 1656 | | | | Aptos | CA | 95003 | |
| 4932334 | YELLOW JACKET INC | PO Box 1557 | | | | DUARTE | CA | 91009-4557 | |
| 4988034 | Yen, Chien | Address on file | | | | | | | |
| 4933551 | Yen, ChienKai | 2989 Knights Bridge Rd. | | | | San Jose | CA | 95132 | |
| 4913099 | Yen, May | Address on file | | | | | | | |
| 4987481 | Yeoman, Ellen | Address on file | | | | | | | |
| 4945139 | Yeoman, Eric | 545 cinnabar | | | | Livermore | CA | 94550 | |
| 4915033 | Yergler, Nathanael Richard | Address on file | | | | | | | |
| 4989359 | Yermini, Turner | Address on file | | | | | | | |
| 4935329 | YESCAS, KAREN | 401 N HEWITT RD | | | | LINDEN | CA | 95236 | |
| 4935391 | Yet Sun Market-Lowe / Zheng, Charlie / Yi Xi | 397 8th St | | | | Oakland | CA | 94607 | |
| 4941783 | Yett, Fred | 7340 Valle Ave | | | | Atascadero | CA | 93422 | |
| 4999912 | Yetter, Eula Jane (related to Joe Robert Ray) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009152 | Yetter, Eula Jane (related to Joe Robert Ray) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999913 | Yetter, Eula Jane (related to Joe Robert Ray) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4979914 | Yeung, Barclay | Address on file | | | | | | | |
| 4995876 | Yeung, Manho | Address on file | | | | | | | |
| 4990761 | Yeverino Jr., Jose | Address on file | | | | | | | |
| 4913537 | Yi, Chu | Address on file | | | | | | | |
| 4994189 | Yi, Hank | Address on file | | | | | | | |
| 4941254 | Yi, Mingqiang | 8620 Terrace Dr | | | | El Cerrito | CA | 94530 | |
| 4992454 | Yiamkis, Rhonda | Address on file | | | | | | | |
| 4911630 | Yim, Caroline Kim | Address on file | | | | | | | |
| 4997948 | Yim, Helen | Address on file | | | | | | | |
| 4945193 | Yin McDonalds-Snead, Liz | 185 Butcher Rd | | | | Vacaville | CA | 95687 | |
| 4995022 | Ying, Robert | Address on file | | | | | | | |
| 4932337 | YINSIGHT INC | 136 COVENTRY PL | | | | GLENDALE | CA | 91206 | |
| 4943229 | Yip Holdings, LLC-Lo, Fong | PO Box 5161 | | | | Redwood City | CA | 94063 | |
| 4996283 | Yip, Catherine | Address on file | | | | | | | |
| 4936090 | yip, cathy | 977 EVERGREEN WAY | | | | millbrae | CA | 94030 | |
| 4913323 | Yip, Wai H | Address on file | | | | | | | |
| 4932338 | YMCA OF SAN FRANCISCO | 50 CALIFORNIA ST STE 650 | | | | SAN FRANCISCO | CA | 94111 | |
| 4932339 | YMCA OF SILICON VALLEY | 80 SARATOGA AVE | | | | SANTA CLARA | CA | 95051 | |
| 4974434 | YMCA of Superior | Jay Lowden | 1926 V Street | | | Sacramento | CA | 95818-1624 | |
| 4932340 | YMCA OF THE EAST BAY | 2330 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 4932341 | YMCA SAN FRANCISCO ASSOCIATION | MARIN BRANCH | 1500 LOS GAMOS DR | | | SAN RAFAEL | CA | 94903 | |
| 4919670 | YNIGUEZ, DENNIS | TREE DECISIONS | 1428 SPRUCE ST | | | BERKELEY | CA | 94709 | |
| 4940245 | ynzunza, suzann | po box 14 | | | | san martin | CA | 95046 | |
| 5007643 | Yoakum, Christopher | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007644 | Yoakum, Christopher | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948321 | Yoakum, Christopher | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5001978 | Yoas, Jessie Dawn | Law Offices of John Cox, P.C. | John Cox (Cal. State Bar No. 197687) | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001979 | Yoas, Jessie Dawn | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4985705 | Yochum, Gertrude | Address on file | | | | | | | |
| 4985006 | Yocum, Dwight | Address on file | | | | | | | |
| 4984473 | Yocum, Edith | Address on file | | | | | | | |
| 4988057 | Yocum, Sandra | Address on file | | | | | | | |
| 4930890 | YOCUM, TOM | COMPLETE LAWN MAINTENANCE | 14976 7TH AVE | | | HANFORD | CA | 93230 | |
| 4943673 | Yogurtland-Ahn, Hojin | 30162 Industrial Pkwy SW | | | | Hayward | CA | 94544 | |
| 4944232 | Yogurtland-Currington, Raina | 1000 court st | | | | Martinez | CA | 94553 | |
| 4932343 | YOKOGAWA CORP OF AMERICA | R M CONTROLS | 2363 TELLER RD #111 | | | NEWBURY PARK | CA | 91320 | |
| 4932344 | YOKOGAWA CORP OF AMERICA | R M CONTROLS | PO Box 409220 | | | ATLANTA | GA | 30384-9220 | |
| 4932342 | YOKOGAWA CORP OF AMERICA | YEW | 2 DART RD | | | NEWMAN | GA | 30265 | |
| 4932345 | YOKOGAWA CORPORATION OF AMERICA | 2 DART RD | | | | NEWNAN | GA | 30265 | |
| 4988265 | Yokoyama, Harry | Address on file | | | | | | | |
| 4932347 | YOLO BASIN FOUNDATION | PO Box 943 | | | | DAVIS | CA | 11111 | |
| 4932950 | Yolo County | 625 Court Street Rm 202 | | | | Woodland | CA | 95695 | |
| 4932348 | YOLO COUNTY | ARTS COUNCIL | PO Box 8150 | | | WOODLAND | CA | 95776 | |
| 4932349 | YOLO COUNTY DEPT OF AGRICULTURE | 70 COTTONWOOD ST | | | | WOODLAND | CA | 95695 | |
| 4932350 | YOLO COUNTY ENVIRONMENTAL HEALTH | 292 W BEAMER ST | | | | WOODLAND | CA | 95695 | |
| 4932351 | YOLO COUNTY FARM BUREAU | EDUCATION CORPORATION | PO Box 1556 | | | WOODLAND | CA | 95776 | |
| 4932951 | Yolo County Flood & WCD | 34274 State Highway 16 | | | | Woodland | CA | 95695 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932352 | YOLO COUNTY FLOOD CONTROL AND WATER | CONSERVATION DISTRICT | 34274 STATE HWY 16 | | | WOODLAND | CA | 95695 | |
| 4932353 | YOLO COUNTY HOUSING AUTHORITY | 147 W MAIN ST | | | | WOODLAND | CA | 95695 | |
| 4932354 | YOLO COUNTY OFFICE OF EDUCATION | 1280 SANTA ANITA CT #100 | | | | WOODLAND | CA | 95776 | |
| 4932355 | Yolo County Tax Collector | P.O. Box 1995 | | | | Woodland | CA | 95776-1995 | |
| 4932356 | YOLO FAMILY RESOURCE CENTER INC | 175 WALNUT ST | | | | WOODLAND | CA | 95695 | |
| 4932357 | YOLO FARM TO FORK | 1280 SANTA ANITA CT STE 100 | | | | WOODLAND | CA | 95776 | |
| 4932358 | YOLO HABITAT CONSERVANCY | 611 NORTH ST | | | | WOODLAND | CA | 95695 | |
| 4932359 | YOLO INTERFAITH IMMIGRATION NETWORK | PO Box 74295 | | | | DAVIS | CA | 95617 | |
| 4932360 | YOLO LAND TRUST | PO Box 1196 | | | | WOODLAND | CA | 11111 | |
| 4932361 | YOLO-SOLANO AIR QUALITY MGMT DIST | 1947 GALILEO CRT. #103 | | | | DAVIS | CA | 95616 | |
| 4942033 | Yoo, Alek | 546 Mt. Dell Drive | | | | Clayton | CA | 94517 | |
| 4940972 | York Risk Services Group-Winters, Kelley | PO Box 619070 | | | | Roseville | CA | 95661 | |
| 4994319 | York, Mitchel | Address on file | | | | | | | |
| 4911764 | Yorke, Donald Trevor | Address on file | | | | | | | |
| 4932363 | YOSEMITE FOOTHILLS FIRE SAFE | COUNCIL | 11875 PONDEROSA LN STE A | | | GROVELAND | CA | 95321 | |
| 4940414 | Yosemite Pacific Services-O'Brien, James | 7604 Summit Rd | | | | Fish Camp | CA | 93623 | |
| 4932364 | YOSEMITE PATHOLOGY MEDICAL GROUP | INC | PO Box 576768 | | | MODESTO CA | CA | 95357 | |
| 4932365 | YOSEMITE SEQUOIA RESOURCE | CONSERVATION & DEVELOPMENT COUNCIL | 57839 ROAD 225 | | | NORTH FORK | CA | 93643 | |
| 4975157 | YOSEMITE/BASS LAKE ACTIVITIES, INC. (Sub-Lessee) | TOM TUSO | 39255 MARINA DRIVE | P. O. BOS 222 | | Bass Lake | CA | 93604 | |
| 4975159 | YOSEMITE/BASS LAKE ACTIVITIES, INC. (Sub-Licensee) | c/o TOM TUSO | 39255 MARINA DRIVE | P. O. BOX 222 (US MAIL DELIVERIES)) | | Bass Lake | CA | 93604 | |
| 4983077 | Yoshida, Clifford | Address on file | | | | | | | |
| 4980929 | Yoshida, Melvyn | Address on file | | | | | | | |
| 4985130 | Yoshikawa, Alan T | Address on file | | | | | | | |
| 4982323 | Yoshimura, Osamu | Address on file | | | | | | | |
| 4933863 | Yoshiyama, Andy & Kathie | 30 Castanada Place | | | | Monterey | CA | 93940 | |
| 4935613 | Yosizono Japanese Cuisine Corp-Lo, Serena | 1101 Howard Avenue | | | | Burliingame | CA | 94010 | |
| 4995603 | Younce, James | Address on file | | | | | | | |
| 4924667 | YOUNG CHARTOROD, MARC CHRISTOPHER | 1422 MISSION ST | | | | GARDNERVILLE | NV | 89410 | |
| 4932367 | YOUNG COMMUNITY DEVELOPERS INC | 1715 YOSEMITE AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4977721 | Young Jr., Chester | Address on file | | | | | | | |
| 4932369 | YOUNG MENS CHRISTIAN ASSOCIATION | OF THE EAST BAY | 2330 BROADWAY | | | OAKLAND | CA | 94612 | |
| 4932368 | YOUNG MENS CHRISTIAN ASSOCIATION | SAN LUIS OBISPO | 1020 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 4932370 | YOUNG TOUCHSTONE CO | CARDINAL PUMPS & EXCHANGERS | 1425 QUAKER CT | | | SALEM | OH | 44460 | |
| 4935176 | Young, Alex and Darlene | 10325 Park Circle Drive | | | | Coulterville | CA | 95311 | |
| 4981221 | Young, Ball | Address on file | | | | | | | |
| 4986570 | Young, Barry | Address on file | | | | | | | |
| 4974300 | Young, Bryan | Sr. Regulatory Engineer | 254 E Hacienda Avenue | | | Campbell | CA | 95008 | |
| 4976737 | Young, Catherine | Address on file | | | | | | | |
| 4983571 | Young, Charles | Address on file | | | | | | | |
| 4983503 | Young, Chester | Address on file | | | | | | | |
| 4991826 | Young, Clifford | Address on file | | | | | | | |
| 4990666 | YOUNG, CYNTHIA | Address on file | | | | | | | |
| 4977975 | Young, Dale | Address on file | | | | | | | |
| 5009153 | Young, David | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009154 | Young, David | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4988492 | Young, David | Address on file | | | | | | | |
| 4985360 | Young, David | Address on file | | | | | | | |
| 4937017 | YOUNG, DEVIN | 1105 DEL NORTE ST | | | | EUREKA | CA | 95501 | |
| 4991438 | Young, Dexter | Address on file | | | | | | | |
| 4982402 | Young, Donald | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979889 | Young, Donald | Address on file | | | | | | | |
| 4939829 | Young, Dorothy | 295 East Niles Avenue | | | | Fresno | CA | 93720 | |
| 4988499 | Young, Edwin | Address on file | | | | | | | |
| 4936743 | YOUNG, EILEEN | 1383 ADOBE DR | | | | PACIFICA | CA | 94044 | |
| 4992222 | Young, Etmun | Address on file | | | | | | | |
| 4942999 | Young, Garrett | 214 Wimbledon Road | | | | Walnut Creek | CA | 94598 | |
| 4983278 | Young, Gary | Address on file | | | | | | | |
| 4992171 | Young, Gerald | Address on file | | | | | | | |
| 4943880 | YOUNG, HAROLD | 3947 Hill Rd | | | | Lakeport | CA | 95453 | |
| 4985074 | Young, Harold J | Address on file | | | | | | | |
| 4978055 | Young, Jay | Address on file | | | | | | | |
| 4944899 | Young, Jeff | 491 Wilde Ave | | | | San Francisco | CA | 94134 | |
| 4946481 | Young, Jeffrey | Baron & Budd, P.C. | Scott Summmy, John P. Fiske | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 4946482 | Young, Jeffrey | Dixon Diab & Chambers LLP | Ed Diab, Deborah S. Dixon, Robert J. Chambers Ii | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 4923171 | YOUNG, JEFFREY L | JEFFREY L YOUNG MD INC | 5525 ASSEMBLY CT | | | SACRAMENTO | CA | 95823 | |
| 4912187 | Young, JoDee | Address on file | | | | | | | |
| 4940049 | Young, Jody | 4495 Indian Peak | | | | Mariposa | CA | 95338 | |
| 4923295 | YOUNG, JOE FUNG | 1515 W HILLVIEW CT | | | | GILROY | CA | 95020 | |
| 4939144 | Young, Joe or Tina | 24 Driftwood Court | | | | Pleasant Hill | CA | 94523 | |
| 4942244 | YOUNG, JOSH | 134 COUNTRY CLUB DR | | | | COLUSA | CA | 95932 | |
| 4996709 | Young, Karen | Address on file | | | | | | | |
| 4941522 | Young, Katy | 3813 Sheffield Circle | | | | Danville | CA | 94506 | |
| 4993801 | Young, Keith | Address on file | | | | | | | |
| 4913199 | Young, Kristina Jewell | Address on file | | | | | | | |
| 4948897 | Young, Krystle | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007734 | Young, Krystle | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4995537 | Young, Lark | Address on file | | | | | | | |
| 4914079 | Young, Larry C | Address on file | | | | | | | |
| 4996555 | Young, Linda | Address on file | | | | | | | |
| 4987730 | Young, Lonna | Address on file | | | | | | | |
| 4995212 | Young, Marian | Address on file | | | | | | | |
| 5009155 | Young, Marilyn | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009156 | Young, Marilyn | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4997372 | Young, Melvin | Address on file | | | | | | | |
| 5010146 | Young, Michael | Engstrom, Lipscomb & Lack A Professional Corporation | Alexandra J Newsom Esq, Brian J Heffernan, Esq | 10100 Santa Monica Boulevard, 12th Floor | | Los Angeles | CA | 90067-4107 | |
| 4983590 | Young, Michael | Address on file | | | | | | | |
| 4989186 | Young, Patricia | Address on file | | | | | | | |
| 4927556 | YOUNG, QUINN | 150 WALKER DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5010422 | Young, Rachel | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002706 | Young, Rachel | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4927967 | YOUNG, RICHARD A | RICHARD A YOUNG MD | 1 BAYWOOD AVE STE 10 | | | SAN MATEO | CA | 94402 | |
| 4979041 | Young, Rita | Address on file | | | | | | | |
| 4977749 | Young, Robert | Address on file | | | | | | | |
| 4978221 | Young, Robert | Address on file | | | | | | | |
| 4994185 | Young, Robert | Address on file | | | | | | | |
| 4997065 | Young, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913292 | Young, Robert Donald | Address on file | | | | | | | |
| 4989327 | Young, Ronnie | Address on file | | | | | | | |
| 4976872 | Young, Roy | Address on file | | | | | | | |
| 4928837 | YOUNG, SANDRA | 1810 CHURCH AVE | | | | GILROY | CA | 95020 | |
| 4935709 | Young, Sarah & John | 8583 N Madisen Avenue | | | | Clovis | CA | 93619 | |
| 5010423 | Young, Stanley | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002707 | Young, Stanley | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4980517 | Young, Steven | Address on file | | | | | | | |
| 4997209 | Young, Tempe | Address on file | | | | | | | |
| 4914657 | Young, Teresa | Address on file | | | | | | | |
| 4980262 | Young, Tom | Address on file | | | | | | | |
| 4930912 | YOUNG, TORREY H | DRYAD LLC | 35570 PALOMARES RD | | | CASTRO VALLEY | CA | 94552-9631 | |
| 4913534 | Young, Tyler William | Address on file | | | | | | | |
| 4995174 | Young, Walter | Address on file | | | | | | | |
| 4978808 | Young, William | Address on file | | | | | | | |
| 4999914 | Youngblood, Allen Scott | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009157 | Youngblood, Allen Scott | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999915 | Youngblood, Allen Scott | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999916 | Youngblood, Larry Blake | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009158 | Youngblood, Larry Blake | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999917 | Youngblood, Larry Blake | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4929543 | YOUNGBLOOD, SOO-LING | IMMEDIATE OFFICE OF CEO A | 77 BEALE STREET, RM 3223 | | | SAN FRANCISCO | CA | 94105 | |
| 4932371 | YOUNGDAHL CONSULTING GROUP INC | 1234 GLENHAVEN CT | | | | EL DORADO HILLS | CA | 95762 | |
| 4993975 | Young-Edson, Nancy | Address on file | | | | | | | |
| 4992075 | Younger Rosse, Dianne | Address on file | | | | | | | |
| 4981526 | Younger, Ursula | Address on file | | | | | | | |
| 4991463 | Young-Matthews, Janet | Address on file | | | | | | | |
| 4991694 | Youngreen, Kenneth | Address on file | | | | | | | |
| 4936298 | Youngs Carpet One | 330 Idaho-Maryland Road | | | | Grass Valley | CA | 95945 | |
| 4940477 | Youngstown Grape Distributors-Forrest, Mike | PO Box 271 | | | | Reedley | CA | 93654 | |
| 4913817 | Youngstrom, James | Address on file | | | | | | | |
| 4993956 | Younkin, Milton | Address on file | | | | | | | |
| 4922259 | YOUNOSSI, HELENA S | YOUNOSSI LAW | 601 GATEWAY BLVD STE 210 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4990388 | Yount, Dolores | Address on file | | | | | | | |
| 4974790 | Yount, Patrick and Deborah | 487 Rainsville Road | | | | Petaluma | CA | 94952 | |
| 4932372 | YOUNTVILLE CHAMBER OF COMMERCE | 6484 WASHINGTON ST | | | | YOUNTVILLE | CA | 94599 | |
| 4932373 | YOURCAUSE LLC | EMPLOYEE DONATIONS | 2508 HIGHLANDER WAY STE 210 | | | CARROLLTON | TX | 75006 | |
| 4932374 | YOURCAUSE LLC | MATCHING GIFTS | 6505 W PARK BLVD STE 306 PMB 369 | | | PLANO | TX | 75093 | |
| 4992238 | Youssefian, Hermin | Address on file | | | | | | | |
| 4932377 | YOUTH ALIVE | 3300 ELM ST | | | | OAKLAND | CA | 94609 | |
| 4932378 | YOUTH EMPLOYMENT PARTNERSHIP INC | 2300 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94601 | |
| 4932379 | YOUTH LEADERSHIP INSTITUTE | 209 9TH ST STE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| 4932380 | YOUTH MAKING A DIFFERENCE | 3941 PARK DR STE 20-264 | | | | EL DORADO HILLS | CA | 95761 | |
| 4932381 | YOUTH OUTSIDE | 436 14TH ST STE 1209 | | | | OAKLAND | CA | 94612 | |
| 4932382 | YOUTH SPIRIT ARTWORKS | 1740 ALCATRAZ AVE | | | | BERKELEY | CA | 94703 | |
| 4932383 | YOUTH VIOLENCE PREVENTION COUNCIL | OF SHASTA COUNTY | 1700 PINE ST #250 | | | REDDING | CA | 96001 | |
| 4989962 | Youtsey, Caroline | Address on file | | | | | | | |
| 4936532 | Yow, Claudia | 554 Fairview | | | | Mill Valley | CA | 94941 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943839 | Yows Ranch-Yows, Dennis | PO box 912 | | | | Upper Lake | CA | 95485 | |
| 4978851 | Yoxall, Albert | Address on file | | | | | | | |
| 4975755 | Yparraguirre, Linda | 0192 PENINSULA DR | 3583 Shadowtree Lane | | | Chico | CA | 95928 | |
| 4933797 | YRC Worldwide, Inc. | 10990 Roe Avenue | | | | Overland Park | KS | 66211-9811 | |
| 4932385 | YSI INC | PO Box 640373 | | | | CINCINNATI | OH | 45264-0373 | |
| 4932384 | YSI INC | DBA SONTEK YSI | 9940 SUMMERS RIDGE RD | | | SAN DIEGO | CA | 92121 | |
| 4939128 | YSIP, ELENA | 1910 VIA CARRO | | | | SANTA MARIA | CA | 93458 | |
| 4990501 | Ysunza, Teresa | Address on file | | | | | | | |
| 4932386 | YTURRIATE RANCH NO 2 LLC | 26565 PANOCHE RD | | | | PAICINES | CA | 95043 | |
| 4912559 | Yu, Adeline | Address on file | | | | | | | |
| 4943172 | YU, ALBERT | 2309 Jaine Lane | | | | Santa Rosa | CA | 95403 | |
| 4914760 | Yu, Andrew M | Address on file | | | | | | | |
| 4985866 | Yu, Andy | Address on file | | | | | | | |
| 4935030 | Yu, Benjamin | 572 Leona Dr | | | | Livermore | CA | 94550 | |
| 4978024 | Yu, Bernard | Address on file | | | | | | | |
| 4918174 | YU, CHU PING | 11555 COLUMBET AVE | | | | GILROY | CA | 95020 | |
| 4911664 | Yu, David | Address on file | | | | | | | |
| 4935466 | Yu, Grace | 120 Estates Dr | | | | Piedmont | CA | 94611 | |
| 5000763 | Yu, Jamie | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000762 | Yu, Jamie | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009412 | Yu, Jamie | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4912762 | Yu, Janet Man Hung | Address on file | | | | | | | |
| 5000761 | Yu, Jin | Hansen & Miller Law Firm | Roy Miller | 415 Russell Ave. | | Santa Rosa | CA | 95403 | |
| 5000760 | Yu, Jin | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5009411 | Yu, Jin | Watts Guerra LLP | Ryan L Thompson, Paige Boldt | Mikal C Watts, Guy L Watts | 811 Barton Springs Rd., Ste. 225 | Austin | TX | 78704 | |
| 4934252 | Yu, Jonathan | 325 Cisco Street Apt A | | | | Ridgecrest | CA | 93555 | |
| 4987016 | Yu, Mary Shugor Yeuy | Address on file | | | | | | | |
| 4989333 | Yu, Nancy | Address on file | | | | | | | |
| 4991123 | Yu, Vincent | Address on file | | | | | | | |
| 4990410 | Yu, Wai Hing | Address on file | | | | | | | |
| 4932387 | YU-AI KAI-JAPANESE AMERICAN | COMMUNITY SENIOR SVCS OF SAN JOSE | 588 N 4TH ST | | | SAN JOSE | CA | 95112 | |
| 4981387 | Yuan, Gloria | Address on file | | | | | | | |
| 4977134 | YUAN, SUN-QUAN | Address on file | | | | | | | |
| 4932952 | Yuba City Cogen Partners, L.P. | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 4932388 | YUBA CITY COGENERATION PARTNERS L P | 650 BERCUT DR STE C | | | | SACRAMENTO | CA | 95814 | |
| 4932953 | Yuba City Racquet Club | 825 Jones Road | | | | Yuba City | CA | 95991 | |
| 4934508 | Yuba Community College District-Willis, David | 2088 North Beale Road | | | | Marysville | CA | 95901 | |
| 4932389 | YUBA COUNTY PUBLIC WORKS | 915 8TH STREET SUITE 123 | | | | MARYSVILLE | CA | 95901 | |
| 4932390 | Yuba County Tax Collector | 915 8th Street, Suite 103 | | | | Marysville | CA | 95901-5273 | |
| 4932954 | Yuba County Water Agency | 1220 F Street | | | | Marysville | CA | 95901 | |
| 4932391 | YUBA INVESTMENTS NORTH MARKET LP | 1210 STABLER LANE | | | | YUBA CITY | CA | 95993 | |
| 4932392 | YUBA ST VENTURES | 710 3RD ST | | | | MARYSVILLE | CA | 95901 | |
| 4932393 | YUBA SUTTER ECONOMIC | DEVELOPMENT CORPORATION | 950 THARP RD STE 1303 | | | YUBA CITY | CA | 95993 | |
| 4932394 | YUBA SUTTER FARM BUREAU FUND | FOR AG EDUCATION | 475 N PALORA AVE | | | YUBA CITY | CA | 95961 | |
| 4932395 | YUBA-SUTTER CHAMBER OF COMMERCE | 519 D STREET | | | | MARYSVILLE | CA | 95901 | |
| 4932396 | YUBA-SUTTER FARM BUREAU | 475 N PALORA AVE STE A | | | | YUBA CITY | CA | 95991 | |
| 4943456 | Yubeta, Ruth | PO Box 916 | | | | Nipomo | CA | 93444 | |
| 4913200 | Yucel, Zeynep T | Address on file | | | | | | | |
| 4995797 | Yudovich, Igor | Address on file | | | | | | | |
| 4991456 | Yudovich, Maria | Address on file | | | | | | | |
| 4984070 | Yuen, Christine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995105 | Yuen, David | Address on file | | | | | | | |
| 4997083 | Yuen, Joanne | Address on file | | | | | | | |
| 4935767 | YUEN, KIN CHUN | 822 Skyline Dr. | | | | Daly City | CA | 94015 | |
| 4942712 | Yuen, Pasteur | 17040 Los Cerritos Dr | | | | Los Gatos | CA | 95030 | |
| 4994190 | Yuhre, Frank | Address on file | | | | | | | |
| 4992254 | YUHRE, NATALIE | Address on file | | | | | | | |
| 4935144 | Yum Yum Ice Cream, Maria Zaragoza | P.O. Box 1179 | | | | Bakersfield | CA | 95365 | |
| 4938354 | Yun, Nam Sik | 26185 Pierce Road | | | | Los Gatos | CA | 95033 | |
| 4923150 | YUNG MD, JEFFREY C | PO Box 1280 | | | | SUISUN CITY | CA | 94585 | |
| 4977359 | Yunk, Thomas | Address on file | | | | | | | |
| 4993137 | Yura, Jane | Address on file | | | | | | | |
| 4932399 | YUROK TRIBE | 190 KLAMATH BLVD | | | | KLAMATH | CA | 95548 | |
| 4943193 | Yuson, Rebekah | 2140 Donovan Dr. | | | | Lincoln | CA | 95648 | |
| 4920327 | YUYUMA, ELEANOR | PO Box 5515 | | | | FRESNO | CA | 93755 | |
| 4991840 | Yzaguirre, Ramiro | Address on file | | | | | | | |
| 4984736 | Yzaguirre-Brown, Sylvia | Address on file | | | | | | | |
| 4945185 | Yzquierdo, Joelle | 432 60th Street | | | | Oakland | CA | 94609 | |
| 4941264 | Z Bauman, Jennifer | 339 Pacheco Ave | | | | Santa Cruz | CA | 95062 | |
| 4932401 | Z&F USA INC | 700 OLD POND RD STE 606 | | | | BRIDGEVILLE | PA | 15017 | |
| 4932402 | Z2SOLUTIONS LLC | 29 KENNEBEC DR | | | | DURANGO | CO | 81301 | |
| 4974970 | Zaballos Jr., Resti/Deborah | Trustee | 3511 Old Blackhawk Road | | | Danville | CA | 94506 | |
| 4987349 | Zaballos, Larry | Address on file | | | | | | | |
| 4934338 | Zaballos, Michael | 60 South Circle Drive | | | | Santa Cruz | CA | 95060 | |
| 4989088 | Zaballos, Sheila | Address on file | | | | | | | |
| 5007647 | Zabel, Edwin | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007648 | Zabel, Edwin | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948323 | Zabel, Edwin | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5007645 | Zabel, Julie | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007646 | Zabel, Julie | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948322 | Zabel, Julie | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4988110 | Zabelin, Xenia | Address on file | | | | | | | |
| 4983954 | Zabell, Eileen | Address on file | | | | | | | |
| 4941324 | Zaboy, Nicole | 275 Good Fellow Dr | | | | Martinez | CA | 94553 | |
| 4997107 | Zabrycki, Margaret | Address on file | | | | | | | |
| 4923238 | ZACHARIAH, JERUSHA S | 1050 LOIS AVE | | | | SUNNYVALE | CA | 94087 | |
| 4933158 | Zachary W. Taylor (dba Law Office of Zachary W. Taylor) | 10835 Sheldon Woods Way | | | | Elk Grove | CA | 95624 | |
| 4995282 | Zachary, Troy | Address on file | | | | | | | |
| 4934664 | Zacher, Sherry/Joseph | 14204 Oakview Drive | | | | Prather | CA | 93651 | |
| 4932404 | ZACHRY NUCLEAR ENGINEERING INC | 527 LOGWOOD AVE | | | | SAN ANTONIO | TX | 78221 | |
| 4948898 | Zachwieja, Michael B. | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007735 | Zachwieja, Michael B. | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4996130 | Zack, James | Address on file | | | | | | | |
| 4911935 | Zack, James Lee | Address on file | | | | | | | |
| 4984865 | Zack, Mary | Address on file | | | | | | | |
| 4912506 | Zack, Timothy Allan | Address on file | | | | | | | |
| 4932405 | ZADCO ENTERPRIZES INC | 6211 SANTA TERESA BLVD | | | | SAN JOSE | CA | 95119 | |
| 4937576 | ZADRAVEC, FRANK | 207 CLAUS CRT | | | | APTOS | CA | 95003 | |
| 4923834 | ZAGARIS, KIM DAVID | 2845 BLACK OAK RD | | | | AUBURN | CA | 95602 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 1603 of 1610

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 378
of 389

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921483 | ZAGELBAUM, GARY | MD INC | 6200 WILSHIRE BLVD STE 1504 | | | LOS ANGELES | CA | 90048 | |
| 4944480 | Zagorin, Eleonora | 1719 N. Oak | | | | Calistoga | CA | 94515 | |
| 4993180 | Zaharoff, Alla | Address on file | | | | | | | |
| 4989460 | Zahn, Barbara | Address on file | | | | | | | |
| 5009160 | Zahniser, Albert | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009161 | Zahniser, Albert | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4940110 | Zahniser, Tracy | 2220 Lakeview Circle | | | | Valley Springs | CA | 95252 | |
| 4949933 | Zahourek, Enid | Arns Law Firm | 101 Spear Street, Suite 215 | | | San Francisco | CA | 94105 | |
| 4945027 | Zahra, Roselyn Real and Maisa Zahra | 780 Palm Ave | | | | Seaside | CA | 93955 | |
| 4994097 | Zaich, Paul | Address on file | | | | | | | |
| 4945114 | Zaidi, Syedali | 663 Moorpark Way Apt 19 | | | | Mountain View | CA | 94041 | |
| 4937709 | Zaidoon Owais DDS, MS, PDC-Owais, zaidoon | 511 W. Capitol Expressway | | | | San Jose | CA | 95136 | |
| 4913933 | Zaitz, Anthony | Address on file | | | | | | | |
| 4981891 | Zakar, Eli | Address on file | | | | | | | |
| 5003513 | Zakasky, James | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5011867 | Zakasky, James | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003514 | Zakasky, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003512 | Zakasky, James | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010868 | Zakasky, James | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5003516 | Zakasky, Linnea | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010869 | Zakasky, Linnea | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5003517 | Zakasky, Linnea | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003515 | Zakasky, Linnea | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010870 | Zakasky, Linnea | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4985527 | Zakel, Paul | Address on file | | | | | | | |
| 4932406 | ZALCO LABORATORIES INC | 4309 ARMOUR AVE | | | | BAKERSFIELD | CA | 93308-4573 | |
| 4941412 | Zales, Seann | 15291 Old Cazadero Rd | | | | Guerneville | CA | 95446 | |
| 4996089 | Zalewski, Stephen | Address on file | | | | | | | |
| 4936163 | Zalpuri, R | 338 Elm Street | | | | San mateo | CA | 94401 | |
| 4996458 | Zamacona, Rita | Address on file | | | | | | | |
| 4938881 | Zamani, Ghazal | 905 Evelyn Ave | | | | Albany | CA | 94706 | |
| 4914698 | Zambada, Daisy | Address on file | | | | | | | |
| 4982626 | Zambonin, Bruno | Address on file | | | | | | | |
| 4934037 | Zambrano Produce, Ezequiel Zambrano | 1931 Beach Road | | | | Watsonville | CA | 95076 | |
| 4941414 | ZAMBRANO, BERENICE | 519 LAUREL AVE APT A | | | | HAYWARD | CA | 94541 | |
| 4911808 | Zambrano, Geraldine | Address on file | | | | | | | |
| 4940033 | Zambrano, Magdalena | 480 Ryan Drive | | | | Shafter | CA | 93263 | |
| 4942340 | Zambrano, Rosa | 4897 Haven Place | | | | Stockton | CA | 95206 | |
| 4938579 | Zamora, Anabel | 2246 Port Trinity Circle | | | | Stockton | CA | 95206 | |
| 4936398 | Zamora, Emilio | 593 North McDowell Blvd | | | | Petaluma | CA | 94954 | |
| 4937438 | Zamora, Erica | 11080 Ralph Lane | | | | Salinas | CA | 93907 | |
| 4982794 | Zamora, Ernesto | Address on file | | | | | | | |
| 5006078 | Zamora, Isidro | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5006077 | Zamora, Isidro | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 5003109 | Zamora, Jesus | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010668 | Zamora, Jesus | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002396 | Zamora, Jesus | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |
| 5003110 | Zamora, Jesus | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5010047 | Zamora, Jesus | Robins Cloud LLP | Bill Robins III, Robert T Bryson, Kevin M Pollack, | 808 Wilshire Boulevard, Suite 450 | | Santa Monica | CA | 90401 | |
| 5003108 | Zamora, Jesus | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003111 | Zamora, Jesus | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010667 | Zamora, Jesus | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4941049 | ZAMORA, LEOBARDO | 510 HOFFMAN LN | | | | BRENTWOOD | CA | 94513 | |
| 4935032 | Zamora, Makayll | 4507 Goldwood Ave | | | | Bakersfield | CA | 93306 | |
| 4938204 | Zamora, Maria | 6630 Kim Ann Ln | | | | Salinas | CA | 93907 | |
| 4938342 | Zamora, Nancy | 275 Bethany Dr #A | | | | Scotts Valley | CA | 95066 | |
| 4979467 | Zamora, Steven | Address on file | | | | | | | |
| 4944848 | ZAMUDIO, JOSE | 470 W MONTE VISTA AVE | | | | VACAVILLE | CA | 95688 | |
| 4943211 | zamudio, manuel | 1019 winterpine dr | | | | Orland | CA | 95963 | |
| 4937671 | Zamudio, Maria | 40 Riker Street | | | | Salinas | CA | 93901 | |
| 4979390 | Zanardi, Anthony | Address on file | | | | | | | |
| 5001633 | Zandalay Clark, a minor, by and through her Guardian ad Liten James Harper, | Rains Lucia Stern St. Pralle & Silver, PC | Joseph R. Lucia, Eustace de Saint Phalle | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4932407 | ZANDONELLA REPORTING SERVICE INC | 2321 STANWELL DR | | | | CONCORD | CA | 94520 | |
| 4982227 | Zanella, Charles | Address on file | | | | | | | |
| 4912565 | Zanelli-Martinez, Dushawn | Address on file | | | | | | | |
| 4938773 | Zanetti, Maria | 2262 San Jose Ave | | | | Alameda | CA | 94501 | |
| 4986470 | Zanin, Jo | Address on file | | | | | | | |
| 4990565 | Zanin, Michael | Address on file | | | | | | | |
| 4979376 | Zante, Gordon | Address on file | | | | | | | |
| 4923299 | ZAPATA, JOE | TEMP EASEMENT | 3875 JAMESON CANYON RD | | | AMERICAN CANYON | CA | 94503 | |
| 4934271 | Zapata, Michael | 17900 View Terrace | | | | Jackson | CA | 95642 | |
| 4935309 | ZAPIEN, REBECCA | 4695 N. 11TH ST, #104 | | | | FRESNO | CA | 93726 | |
| 4977208 | Zaporta, Juan | Address on file | | | | | | | |
| 4932408 | ZAPPROVED INC | 1414 NW NORTHRUP ST STE 700 | | | | PORTLAND | OR | 97209 | |
| 4943828 | ZARAGOZA, MIGUEL | PO BOX 1325 | | | | NICE | CA | 95464 | |
| 4985481 | Zarasua, David | Address on file | | | | | | | |
| 4982409 | Zarate, Josephine | Address on file | | | | | | | |
| 4932409 | ZARC INTERNATIONAL INC | PO Box 108 | | | | MINONK | IL | 61760 | |
| 4925717 | ZARENDA, NANCY | 1017 L ST PMB 450 | | | | SACRAMENTO | CA | 95814 | |
| 4936162 | Zarmay, Louis & Michele | 31083 Moccassin Court | | | | Coarsegold | CA | 93614 | |
| 4987282 | Zaro, Mary | Address on file | | | | | | | |
| 4925283 | ZARO, MICHAEL P | PELLEGRINI LIVING TRUST | 1417 CHERRYDALE DR | | | SAN JOSE | CA | 95125 | |
| 4924795 | ZARRABIAN, MARK | DC | 199 E HAMILTON AVE STE B | | | CAMPBELL | CA | 95008 | |
| 4924796 | ZARRABIAN, MARK | DC | PO Box 26424 | | | SAN JOSE | CA | 95159 | |
| 4942218 | Zarrin, Simon | 13751 Harleigh Ct | | | | Saratoga | CA | 95070 | |
| 4990393 | Zarza, Loretta | Address on file | | | | | | | |
| 4932410 | ZASIO ENTERPRISES INC | PO Box 2089 | | | | EAGLE | ID | 83616 | |
| 4912897 | Zasso, Melinda Ann | Address on file | | | | | | | |
| 4929025 | ZATARAIN, SEBASTIAN | 2325 GONZALEZ CT | | | | DELANO | CA | 93215 | |
| 4984762 | Zaun, Patricia | Address on file | | | | | | | |
| 4944098 | Zavala, Alan | 2377 Maricopa Avenue | | | | Richmond | CA | 94804 | |
| 4915086 | Zavarin, Erin Hope | Address on file | | | | | | | |
| 4932411 | ZAVOS HEARING AIDS AND AUDIOLOGY | 13967 W GRAND AVE STE 105 | | | | SURPRISE | AZ | 85374 | |
| 4912674 | Zawadzki, Pawel Piotr | Address on file | | | | | | | |
| 4974210 | Zayo | 1805 29th Street, Suite 2050 | | | | Boulder | CO | 80301 | |
| 4932412 | ZAYO GROUP HOLDINGS INC | ZAYO GROUP LLC | 1805 29TH ST STE 2050 | | | BOULDER | CO | 80301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932413 | ZAYO GROUP HOLDINGS INC | ZAYO GROUP LLC | 1821 30TH ST UNIT A | | | BOULDER | CO | 80301 | |
| 4932414 | ZAYO GROUP HOLDINGS INC | ZAYO GROUP LLC | PO Box 952136 | | | DALLAS | TX | 75395-2136 | |
| 4984913 | Zazzeron, A | Address on file | | | | | | | |
| 5001139 | Zbinden, Claudia | Law Offices of Alexander M. Schack | Alexander M. Schack, Natasha N. Serino | 16870 West Bernardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5001138 | Zbinden, Claudia | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 5001140 | Zbinden, Claudia | Welty Welty, PC | Matthew H. Welty, Jack W. Weaver | 141 North Street | | Healdsburg | CA | 95448 | |
| 4982795 | Zdenek, Paula | Address on file | | | | | | | |
| 4932416 | ZE POWERGROUP INC | WEST BUSINESS PARK UNIT #130 | 5920 N TWO ROAD | | | RICHMOND | BC | V7C 4R9 | CANADA |
| 4993071 | Zearbaugh, Debra | Address on file | | | | | | | |
| 4985743 | Zearbaugh, Mike | Address on file | | | | | | | |
| 4912546 | Zedan, Abdulrahman M | Address on file | | | | | | | |
| 4927972 | ZEEB, RICHARD BRIAN | MAGNATERRA CARTOGRAPHIC | 5220 N PRINCETON ST | | | PORTLAND | OR | 97203 | |
| 4993943 | Zeek, Christopher | Address on file | | | | | | | |
| 4989992 | Zegarowski, Gregory | Address on file | | | | | | | |
| 4934517 | Zehring, Wanda | 1259 Olive Branch Lane | | | | San Jose | CA | 95120 | |
| 4928567 | ZEIDAN, SAIR | 305 LA PRENDA | | | | MILLBRAE | CA | 94030 | |
| 4982265 | Zeiss, Charles | Address on file | | | | | | | |
| 4992563 | Zeiter, Joy Ann | Address on file | | | | | | | |
| 4935050 | ZEITMAN, BOBBY | 514 EL CAPITAN AVE | | | | MANTECA | CA | 95337 | |
| 4983122 | Zelaya, Ronald | Address on file | | | | | | | |
| 4934838 | ZELENCIK, Stephen & Catherine | 155 Crest Road | | | | Woodside | CA | 94062 | |
| 4988185 | Zeller, William | Address on file | | | | | | | |
| 4937480 | Zellitti, David | 28 Mal Paso Road | | | | Carmel | CA | 93923 | |
| 4914746 | Zelmar, Karen J. | Address on file | | | | | | | |
| 4932418 | ZEMARC CORP | 1801 ADDISON WAY | | | | HAYWARD | CA | 94544 | |
| 4932417 | ZEMARC CORP | 6431 FLOTILLA ST | | | | LOS ANGELES | CA | 90040 | |
| 4989842 | Zemke, William | Address on file | | | | | | | |
| 4938784 | Zenda Incorporated, Benny Xue | 420 Broadway Street | | | | Millbrae | CA | 94030 | |
| 4914186 | Zendejas, Socorro | Address on file | | | | | | | |
| 4934144 | Zeng, Xuming | 3888 Quimby Rd | | | | Sunnyvale | CA | 95148 | |
| 4991208 | Zenger, Walter | Address on file | | | | | | | |
| 4938137 | Zenith Insurance Co | 925 Highland Pointe Dr | | | | Roseville | CA | 95678 | |
| 4949817 | Zenith Insurance Company | Berger Kahn, A Law Corporation | Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4928211 | ZENNER MD, ROBERT | 1830 S ALMA SCHOOL RD #134 | | | | MESA | AZ | 85210 | |
| 4933771 | Zeno, Cindy | 157 C Street | | | | Vallejo | CA | 94590 | |
| 4986811 | Zens, Stuart | Address on file | | | | | | | |
| 4933159 | Zent Law Group, PC | 1298 Kifer Road Suite 509 | | | | Sunnyvale | CA | 94086 | |
| 4942672 | Zenz, Barbara | 23284 MORA HEIGHTS WAY | | | | LOS ALTOS | CA | 94024 | |
| 4932419 | ZEP INC | DBA ZEP SALES AND SERVICE | 1310 SEABOARD INDUSTRIAL BLVD | | | ATLANTA | GA | 30318 | |
| 4939122 | Zepeda, Ariana | 961 W Donovan | | | | Santa Maria | CA | 93458 | |
| 4939914 | Zepeda, Gerardo | 1048 W Cornell Ave #103 | | | | Fresno | CA | 93705 | |
| 4988973 | Zepeda, James | Address on file | | | | | | | |
| 4944862 | ZEPEDA, MARIANO | 270 VAL VERDE LN | | | | ARROYO GRANDE | CA | 93420 | |
| 4937914 | Zepeda, Meshell | 2268 North Main St | | | | Salinas | CA | 93906 | |
| 4933767 | Zepeda, Sylvia | 734 Venice Ave | | | | Lemoore | CA | 93245 | |
| 4914482 | Zepeda, Virginia Anna | Address on file | | | | | | | |
| 4975691 | Zepher Mountain Family LP | 0743 LASSEN VIEW DR | 140 INDEPENDENCE CIR | | | CHICO | CA | 95973 | |
| 4979214 | Zepponi, Gary | Address on file | | | | | | | |
| 5010424 | Zepponi, Liann | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5002708 | Zepponi, Liann | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912664 | Zerbe, Douglas A | Address on file | | | | | | | |
| 4939792 | Zerbib, Raymond | 4 Main Dr | | | | San Rafael | CA | 94901 | |
| 4933884 | Zerbst, Robert and Anne | 2500 Steiner Street #5 | | | | Pebble Beach | CA | 93953 | |
| 4980351 | Zerebinski, Friedrich | Address on file | | | | | | | |
| 4984635 | Zerkle, Edna | Address on file | | | | | | | |
| 4985442 | Zerlang, Dale | Address on file | | | | | | | |
| 4981837 | Zerlang, George | Address on file | | | | | | | |
| 4938957 | ZERMENO ORTIZ, JUAN | 26030 GADING RD | | | | HAYWARD | CA | 94544 | |
| 4932420 | ZERO WASTE ENERGY DEVELOPMENT | COMPANY LLC | 1500 BERGER DR | | | SAN JOSE | CA | 95112 | |
| 4932955 | Zero Waste Energy Development Company LLC | 675 Los Esteros Road | | | | San Jose | CA | 95134 | |
| 4977974 | Zerr, Adolph | Address on file | | | | | | | |
| 4916479 | ZERTUCHE, AUSTIN | 9321 CALTROP CT | | | | FAIR OAKS | CA | 95628 | |
| 4948899 | Zertuche, Juan | Fox Law, APC | Dave Fox, Joanna Lee Fox, Courtney Vasquez | 125 W. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5007736 | Zertuche, Juan | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4932421 | ZETRON INC | 12034 134TH CT. NE | | | | REDMOND | WA | 98073-9704 | |
| 4932422 | ZFA STRUCTURAL ENGINEERS | 1212 FOURTH ST STE Z | | | | SANTA ROSA | CA | 95404 | |
| 4932423 | ZGLOBAL INC | 604 SUTTER ST STE 250 | | | | FOLSOM | CA | 95630 | |
| 4943084 | Zhai, Jun | 6773 Clifford Dr | | | | Cupertino | CA | 95014 | |
| 4935133 | Zhang, Benny | 93 Topeka Ave | | | | San Francisco | CA | 94124 | |
| 4974315 | Zhang, Cynthia | 375 Beale St, Ste 600 | | | | San Francisco | CA | 94105 | |
| 4944195 | Zhang, Hong Jia | 6402 Buena Vista Dr # B | | | | Newark | CA | 94560 | |
| 4989708 | Zhang, Xiaofeng | Address on file | | | | | | | |
| 4914440 | Zhang, Xiaoxue | Address on file | | | | | | | |
| 4948332 | Zhang, Yang | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948333 | Zhang, Yang | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948331 | Zhang, Yang | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948335 | Zhang, Yang-Fei | Eric Ratinoff Law Corp. | Eric Ratinoff, Esq | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948336 | Zhang, Yang-Fei | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948334 | Zhang, Yang-Fei | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4933703 | Zhang, Yanquan | 16490 Lucky Road | | | | Los Gatos | CA | 95030 | |
| 4938246 | Zhang, Yifan | 6411 Montana Ct | | | | San Jose | CA | 95120 | |
| 4937322 | Zhang, Yifan | 740 Whiskey Hill Road | | | | Woodside | CA | 94062 | |
| 4935582 | ZHANG, YU | 3414 MONTEREY ST | | | | SAN MATEO | CA | 94403 | |
| 4985021 | Zhao, Guang | Address on file | | | | | | | |
| 4912921 | Zhao, Haley S. | Address on file | | | | | | | |
| 4935729 | ZHEN, Ling Fang | 1447 Prelude Dr | | | | San Jose | CA | 95131 | |
| 4940742 | ZHENG, LI | 855 W. El Camino Real | | | | Mountain View | CA | 94040 | |
| 4911488 | Zheng, Zheng | Address on file | | | | | | | |
| 4943064 | Zheutlin, Wendy | 526 Pine Crest Road | | | | Mill Valley | CA | 94941 | |
| 4939586 | ZHOU, HONG | 240 EL CAJON WAY | | | | LOS GATOS | CA | 95032 | |
| 4934336 | Zhou, Jianming | 228 Oneida Ave | | | | San Francisco | CA | 94112 | |
| 4945187 | Zhou, Ming | 116 Coral Dr | | | | Orinda | CA | 94563 | |
| 4941354 | Zhou, Shunfa | 6043 Corte Encinas | | | | Pleasanton | CA | 94566 | |
| 4935116 | Zhu, Elaine | 9 Monte Vista Way | | | | South San Francisco | CA | 94080 | |
| 4914695 | Zhu, Kenny | Address on file | | | | | | | |
| 4938503 | Zhu, Lianne | 1300 Millbrae Ave | | | | Millbrae | CA | 94030 | |
| 4943474 | ZHU, WEN | 21086 WHITE FIR CT | | | | CUPERTINO | CA | 95014 | |
| 4925660 | ZIA, MUHAMMAD S | MD | 2626 N CALIFORNIA | | | STOCKTON | CA | 95204 | |
| 4932424 | ZICHAL INC | 4105 18TH STREET NW | | | | WASHINGTON | DC | 20011 | |
| 4994789 | Zickowski, Edward | Address on file | | | | | | | |
| 4937085 | ZIEGEBEIN, JAMES | 7011 SEAVIEW DR | | | | EUREKA | CA | 95503 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999920 | Ziegler, Sonya Rose | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009164 | Ziegler, Sonya Rose | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999921 | Ziegler, Sonya Rose | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4981695 | Ziehlke, Lawrence | Address on file | | | | | | | |
| 4977230 | Zielazienski, S | Address on file | | | | | | | |
| 4912759 | Zielke, Evelyn | Address on file | | | | | | | |
| 4985398 | Zieman, Carolyn | Address on file | | | | | | | |
| 4988194 | Zieper, Cheryl | Address on file | | | | | | | |
| 4941000 | Zierau, Randall | 265 Hampshire Drive | | | | Discovery Bay | CA | 94505 | |
| 4941045 | Zilm, Jeff | 2263 Reef Ct | | | | Discovery Bay | CA | 94505 | |
| 4934529 | Zimbelman, Kyle | 2800 Still Meadow Rd | | | | Placerville | CA | 95667 | |
| 4978013 | Zimmer, Gary | Address on file | | | | | | | |
| 4928021 | ZIMMER, RICHARD | 1144 SONOMA AVE STE 117 | | | | SANTA ROSA | CA | 95405 | |
| 4976195 | Zimmerman | 0245 LAKE ALMANOR WEST DR | 1110 Via Media | | | Lafayette | CA | 94549-2922 | |
| 4975383 | Zimmerman & Luft | 1251 LASSEN VIEW DR | 3230 Stonewall Dr | | | Chico | CA | 95973 | |
| 4985543 | Zimmerman, Betty | Address on file | | | | | | | |
| 4911957 | Zimmerman, Cheryl M | Address on file | | | | | | | |
| 5004306 | Zimmerman, Dana | Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite 70-A | | Santa Rosa | CA | 95401 | |
| 5004305 | Zimmerman, Dana | Watts Guerra LLP | Ryan L. Thompson, Paige Boldt | 811 Barton Springs Rd., Ste. 725 | | Austin | TX | 78704 | |
| 4922576 | ZIMMERMAN, IAN P | TRUSTEE FOR JOANNE MASSIMO | 3030 BRIDGEWAY STE 435 | | | SAUSALITO | CA | 94965 | |
| 4975805 | Zimmerman, Roslyn | 2 Newlands Circle | | | | Reno | NV | 89509 | |
| 4992044 | Zimmerman, Sam | Address on file | | | | | | | |
| 5007649 | Zimmerman, Sydney | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007650 | Zimmerman, Sydney | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4948324 | Zimmerman, Sydney | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4993867 | Zimnicki, Michael | Address on file | | | | | | | |
| 4978938 | Zimny, Julia | Address on file | | | | | | | |
| 4997164 | Zinakorjian, Barbara | Address on file | | | | | | | |
| 4936720 | Zinke Farms Inc, John Zinke | PO Box 550 | | | | Chowchilla | CA | 93610 | |
| 4974950 | Zinkin, Dewayne | 5 River Park Place West, Suite 203 | | | | Fresno | CA | 93720 | |
| 4995101 | Zinkova, Lyudmila | Address on file | | | | | | | |
| 4993659 | Zinky, Charles | Address on file | | | | | | | |
| 5003720 | Zinnerman, Vasco T. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | Muhammad S. Aziz | 800 Commerce Street | | Houston | TX | 77002 | |
| 5011082 | Zinnerman, Vasco T. | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 4932425 | ZINWAVE LIMITED | HARSTON MILL ROYSTAN ROAD | | | | HARSTON | CA | CB22 7GG | UNITED KINGDOM |
| 4919595 | ZIOLKOWSKI, DEBORAH | Z ACCOUNTANCY | PO Box 2041 | | | MILL VALLEY | CA | 94942 | |
| 4940478 | Zipay, Heidi | 248 Hummingbird Way | | | | American Canyon | CA | 94503 | |
| 4993521 | ZIRBEL, Bernadette | Address on file | | | | | | | |
| 4912472 | Zita, Edward L | Address on file | | | | | | | |
| 4981650 | Zito Jr., Philip | Address on file | | | | | | | |
| 4981971 | Zito, Bette | Address on file | | | | | | | |
| 4938382 | Zito, Wendy | 10507 Fairway Court | | | | Carmel | CA | 93923 | |
| 4939387 | Zitomer, Jeffrey | 350 Hanson Ave | | | | San Jose | CA | 95117 | |
| 4936119 | Zivkov, Barbara | 990 Menlo Ave | | | | Menlo Park | CA | 94025 | |
| 4936168 | Zivoder, Sandrine | 2235 3rd street | | | | San Francisco | CA | 94107 | |
| 4935706 | Zizileuskas, Peter | 36215 Palomares Road | | | | Castro Valley | CA | 94552 | |
| 4923477 | ZIZZA, JORDAN M | JZ CONTRACTING | PO Box 6245 | | | EUREKA | CA | 95502 | |
| 4938416 | Zizzo, Dawn | PO Box 625 | | | | Felton | CA | 95018 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936631 | ZKOM-ALHELEW, Lissette | 549 west capitol expressway | | | | san jose | CA | 95136 | |
| 4994222 | Zlatunich, Donna | Address on file | | | | | | | |
| 4994040 | Zlatunich, Thomas | Address on file | | | | | | | |
| 4929948 | ZMOOS, STEPHEN D | 5417 FLORIN RD | | | | SACRAMENTO | CA | 95823 | |
| 4939921 | Zobel, Robert | 386 El Caminito Road | | | | Carmel Valley | CA | 93924 | |
| 4977256 | Zoccali, Joseph | Address on file | | | | | | | |
| 4986819 | Zocher, Dolores | Address on file | | | | | | | |
| 4942640 | ZODIAC SEAT SHELLS LLC-FOURNILLON, Yahn | 3641 Airpark Drive | | | | Santa Maria | CA | 93455 | |
| 5012664 | Zoellner, Barbara | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 5012665 | Zoellner, Barbara | The Brandi Law Firm | Thomas J Brandi, Terrence D Edwards | Jason B Friedman | 354 Pine Street, Third Floor | San Francisco | CA | 94104 | |
| 4945017 | Zoe's Hawaiian BBQ-Matsunaga, Rex | 2280 Santa maria Way | | | | Santa Maria | CA | 93455 | |
| 4939832 | ZOLFARELLI, GRACE | 15593 TILDEN ST | | | | SAN LEANDRO | CA | 94579 | |
| 4985048 | Zoller, David R | Address on file | | | | | | | |
| 4977590 | Zoller, Joyce | Address on file | | | | | | | |
| 4999922 | Zollo, Anthony | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5006829 | Zollo, Jerry | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5006830 | Zollo, Jerry | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4945871 | Zollo, Jerry | Gibbs Law Group | Eric Gibbs, Dylan Hughes | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 4932428 | Zone 7 of Alameda County Flood Control and Water Conservation District | 399 Elmhurst Street | | | | Hayward | CA | 94544-1395 | |
| 4932429 | ZONECARE USA OF DELRAY LLC | ONE CALL CARE TRANSPORT & TRANSLATE | PO Box 206800 | | | DALLAS | TX | 75320-6800 | |
| 4932430 | ZONES CORPORATE SOLUTIONS | 1102 15TH ST SW #254 | | | | AUBURN | WA | 98001 | |
| 4932431 | ZONES INC | 1102 15TH ST SW STE 102 | | | | AUBURN | WA | 98001 | |
| 4933607 | Zooby, Adham | 6349 Purple Hill Drive | | | | San Jose | CA | 95119 | |
| 4975482 | Zorbas, Karen | 0930 PENINSULA DR | 286 Pinyon Hills Drive | | | Chico | CA | 95928 | |
| 4987505 | Zornes, Bernard | Address on file | | | | | | | |
| 4944729 | ZORRO'S CAFE & CANTINA-Foresee, CINDY | 927 Shell Beach Rd | | | | Shell Beach | CA | 93449 | |
| 4941292 | Zubair, Mohammad | 1829 Crows Landing Rd | | | | Modesto | CA | 95307 | |
| 4914631 | Zuban, Roberto M | Address on file | | | | | | | |
| 4932433 | ZUBER LAWLER & DEL DUCA LLP | 777 S FIGUEROA ST 37TH FL | | | | LOS ANGELES | CA | 90017 | |
| 4933160 | Zuber Lawler & Del Duca LLP | 777 S. Figueroa Street 37th Floor | | | | Los Angeles | CA | 90017 | |
| 4983042 | Zubiri, Albert | Address on file | | | | | | | |
| 4938629 | Zucca, Peter | 5011 Foxboro Dr | | | | Castro Valley | CA | 94546 | |
| 5005837 | Zucco, Greg | Baron & Budd, P.C. | Scott Summy, John P. Fiske | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5012445 | Zucco, Greg | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5005838 | Zucco, Greg | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005836 | Zucco, Greg | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5012446 | Zucco, Greg | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4932434 | ZUCKERMAN MANDEVILLE INC | PO Box 487 | | | | STOCKTON | CA | 95201 | |
| 4995175 | Zugar, Catherine | Address on file | | | | | | | |
| 4941040 | ZUKAUKAS, JOHN | PO BOX 785 | | | | BETHEL ISLAND | CA | 94511 | |
| 4937283 | ZULEGER, MAPUANA | 138 MYRTLE CT | | | | ARCATA | CA | 95521 | |
| 4982613 | Zumalt, Beverley | Address on file | | | | | | | |
| 4917126 | ZUMWALT, BRALY GEORGE | 71 SANBORN DR | | | | COLUSA | CA | 95932 | |
| 4936177 | Zumwalt, Hayden | 2845 Petar Place | | | | Antioch | CA | 94509 | |
| 4980583 | Zumwalt, James | Address on file | | | | | | | |
| 4989252 | Zunick, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913858 | Zuniga, Diana C | Address on file | | | | | | | |
| 4939141 | ZUNIGA, JESUS | 5360 NORMA WAY | | | | LIVERMORE | CA | 94550 | |
| 4937621 | Zuniga, Jorge | 17360 HWY 156 | | | | Salinas | CA | 93907 | |
| 4937819 | Zuniga, Marcela | 255 E. Bolivar St | | | | Salinas | CA | 93906 | |
| 4941617 | ZUNIGA, MARIO | 433 Olson Way | | | | Arvin | CA | 93203 | |
| 4993604 | Zuniga, Ronald | Address on file | | | | | | | |
| 4930017 | ZUNIGA, STEVEN | SHOE FIX AND PEDORTHIC CARE | 605 HIGH ST | | | AUBURN | CA | 95603 | |
| 4992201 | Zuniga, Vince | Address on file | | | | | | | |
| 5012210 | Zunino, Diana | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004115 | Zunino, Diana | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4980090 | Zunino, Helen | Address on file | | | | | | | |
| 5012209 | Zunino, Robert | Frantz Law Group, APLC | James Frantz, Philip Aman, William Harris III | M. Regina Bagdasarian, George Stiefel, Esq. | 71 Stevenson Building, Suite 400 | San Francisco | CA | 94105 | |
| 5004114 | Zunino, Robert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4983485 | Zunino, Ronald | Address on file | | | | | | | |
| 4979173 | Zupo, William | Address on file | | | | | | | |
| 4945482 | Zurich American Insurance Company | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4945483 | Zurich American Insurance Company | Cozen O'Connor | Kevin D. Bush, Thomas M. Regan, David D. Brisco | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4976379 | Zurich American Insurance Company | Kim Golafshan | Tower 2 | Floor 5 | 1299 Zurich Way | Schaumburg | IL | 60196 | |
| 5002809 | Zurlinden, Karen | Baron & Budd, P.C. | John P. Fiske, Scott Summy | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5010518 | Zurlinden, Karen | Dixon Diab & Chambers LLP | Ahmed Diab, Deborah Dixon, Robert Chambers II | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5002810 | Zurlinden, Karen | Law Offices of Alexander M. Schack | Natasha Serino | 16870 West Bernardo, Ste 400 | | San Diego | CA | 92127 | |
| 5002808 | Zurlinden, Karen | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5002811 | Zurlinden, Karen | Terry Singleton, A.P.C. | Terry Singleton, ESQ. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5010517 | Zurlinden, Karen | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, ESQ, John F McGuire, Jr, ESQ, | Brett J Schreiber, ESQ | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 4998153 | Zuspan, Louise | Address on file | | | | | | | |
| 4938721 | ZUTIS, AIVARS | 3292 LAKEWOOD DR | | | | ARNOLD | CA | 95223 | |
| 4938185 | Zuur, James | 516 Acacia Street | | | | Morro Bay | CA | 93442 | |
| 4940308 | Zvenigorodsky, Alex | 315 Quay Lane | | | | Redwood City | CA | 94065 | |
| 4981987 | Zvirbulis, Mintauts | Address on file | | | | | | | |
| 4930768 | ZWEBER, THOMAS J | ZWEBER DIAGNOSTICS & PHYSICAL MED | 512 E GUTIERREZ ST STE C | | | SANTA BARBARA | CA | 93103 | |
| 4978991 | Zwetsloot, Frank | Address on file | | | | | | | |
| 4982522 | Zwetsloot, Hans | Address on file | | | | | | | |
| 4978694 | Zwetzig, Terry | Address on file | | | | | | | |
| 4988442 | Zwinge, Carroll | Address on file | | | | | | | |
| 4985946 | Zwinge, Frances | Address on file | | | | | | | |
| 4981696 | Zwinge, Roland | Address on file | | | | | | | |
| 4976809 | Zwingle, Terri | Address on file | | | | | | | |
| 4932438 | ZYD ENERGY INC | 1520 E COVELL BLVD STE B5 #116 | | | | DAVIS | CA | 95616 | |
| 4932439 | ZYNEX MEDICAL INC | 9555 MAROON CIRCLE | | | | ENGLEWOOD | CO | 80122-5944 | |

# Exhibit C

Exhibit C

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| BROADRIDGE | JOBS TBD | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRYPROXY CTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 0000 |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| ADR CITI 0953 | ATTN DORIS MILEVO OR PROXY MGR | 111 WALL STREET 20TH FLOOR ZONE 7 | | NEW YORK | NY | 10043 |
| ADR CITI 0953 | ATTN TOM CRANE OR PROXY MGR | 111 WALL STREET 20TH FLOOR ZONE 7 | | NEW YORK | NY | 10043 |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 |

# **Exhibit D**

## Exhibit D
### Nominees and Depository Service List
### Served via Email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Mediant | mjones@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com; smccorkle@mediantonline.com; atowe@mediantonline.com; zyang@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 1

Case: 19-30088    Doc# 471-3    Filed: 02/15/19    Entered: 02/15/19 21:22:47    Page 389 of 389