**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Alain B. Francoeur, do declare and state as follows:

1.      I am employed at Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.      On February 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**; and via First Class Mail on (1) the Banks Hardcopy Service List attached hereto as **Exhibit B**; (2) the Insurance Hardcopy Service List attached hereto as **Exhibit C**; (3) the NGX Hardcopy Service List attached hereto as **Exhibit D**; (4) the Taxing Authorities Hardcopy Service List attached hereto as **Exhibit E**; and (5) the Utilities Hardcopy Service List attached hereto as **Exhibit F**:

- Notice of Filing of Proposed Final Orders on First Day and Other Motions to be Heard at February 27 Omnibus Hearing [Docket No. 491]

3.      On February 20, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Email on (1) the Banks Email Service List attached hereto as **Exhibit G**; (2) the Insurance Email Service List attached hereto as **Exhibit H**; (3) the NGX Email Service List attached hereto as **Exhibit I**; (4) the Utilities Email Service List

attached hereto as **Exhibit J**; and (5) Sacramento County (PCID: PC120173) (finance-tot-uut@sccounty.net):

- Notice of Filing of Proposed Final Orders on First Day and Other Motions to be Heard at February 27 Omnibus Hearing [Docket No. 491]

4.    I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 22nd day of February 2019, at New York, NY.

_____
Alain B. Francoeur

SRF 30999

**Exhibit A**

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for for Mirna Trettevik, including other Fire Victim Tort Claimants | ADLER LAW GROUP, APLC | Attn: E. Elliot Adler, Geoffrey E. Marr, Brittany S. Zummer<br>402 West Broadway<br>Suite 860<br>San Diego CA 92101 | EAdler@TheAdlerFirm.com<br>gemarr59@hotmail.com<br>bzummer@TheAdlerFirm.com | First Class Mail and Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Aera Energy LLC | Attn: Ron A. Symm<br>10000 Ming Avenue<br>Bakersfield CA 93311 | RASymm@aeraenergy.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | ARB Inc. | Attn: Leah Panlilio<br>26000 Commercentre Dr.<br>Lake Forest CA 92630 | contractssf@prim.com | First Class Mail and Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert<br>1301 Avenue of the Americas<br>42nd Floor<br>New York NY 10019 | Andrew.Silfen@arentfox.com<br>Beth.Brownstein@arentfox.com<br>Jordana.Renert@arentfox.com | First Class Mail and Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | andy.kong@arentfox.com<br>christopher.wong@arentfox.com | First Class Mail and Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian<br>555 West Fifth Street<br>48th Floor<br>Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | First Class Mail and Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq., Steven Fruchter, Esq.<br>250 West 55th Street<br>New York NY 10019 | brian.lohan@arnoldporter.com<br>steven.fruchter@arnoldporter.com | First Class Mail and Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: C. Luckey McDowell, Ian E. Roberts, Kevin Chiu<br>2001 Ross Avenue<br>Suite 1000<br>Dallas TX 75201 | Luckey.Mcdowell@BakerBotts.com<br>Ian.Roberts@BakerBotts.com<br>Kevin.Chiu@BakerBotts.com | First Class Mail and Email |
| Counsel for NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC | Baker Botts L.L.P. | Attn: Navi S. Dhillon<br>101 California Street<br>Suite 3600<br>San Francisco CA 94111 | Navi.Dhillon@BakerBotts.com | First Class Mail and Email |
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | First Class Mail and Email |
| Counsel for Phillips and Jordan, Inc., Counsel for APTIM, Counsel for TTR Substations, Inc., Counsel for Snelson Companies, Inc. | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Lacey E. Rochester, Jan M. Hayden<br>201 St. Charles Avenue, Suite 3600<br>New Orleans LA 70170 | lrochester@bakerdonelson.com<br>jhayden@bakerdonelson.com | First Class Mail and Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Brian D. Huben<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | hubenb@ballardspahr.com | First Class Mail and Email |
| Counsel for Realty Income Corp., Counsel for Discovery Hydrovac | BALLARD SPAHR LLP | Attn: Craig Solomon Ganz, Michael S. Myers<br>1 East Washington Street<br>Suite 2300<br>Phoenix AZ 85004-2555 | ganzc@ballardspahr.com<br>myersms@ballardspahr.com | First Class Mail and Email |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 4 of 49

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@bami.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Bank of America | Attn: Patrick Boultinghouse<br>NY1-199-22-00, 1 Bryant Park, 22nd Floor<br>New York NY 10036 | Patrick.boultinghouse@baml.com<br>jacob.m.carson@baml.com<br>maggie.halleland@baml.com<br>john.mccusker@baml.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Bank of New York Mellon | Attn: Raymond Torres<br>400 South Hope Street, Suite 500<br>Los Angeles CA 90071 | raymond.torres@bnymellon.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Bank of New York Mellon | Attn: Timothy J. Marchando<br>500 Grant Street, BNY Mellon Center<br>Suite 410<br>Pittsburgh PA 15258 | timothy.marchando@bnymellon.com | First Class Mail and Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | First Class Mail and Email |
| Counsel for Dan Clarke | BELVEDERE LEGAL, PC | Attn: Matthew D. Metzger<br>1777 Borel Place<br>Suite 314<br>San Mateo CA 94402 | belvederelegalcf@gmail.com | First Class Mail and Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN &<br>ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | First Class Mail and Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN &<br>ARONOFF LLP | Attn: Krista M. Enns<br>555 California Street<br>Suite 4925<br>San Francisco CA 94104 | kenns@beneschlaw.com | First Class Mail and Email |
| Counsel for ChargePoint, Inc. | BINDER & MALTER, LLP | Attn: Michael W. Malter, Robert G. Harris<br>2775 Park Avenue<br>Santa Clara CA 95050 | Michael@bindermalter.com<br>Rob@bindermalter.com | First Class Mail and Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Boutin Jones Inc. | Attn: Mark Gorton<br>555 Capital Mall<br>Suite 1500<br>Sacramento CA 95814 | mgorton@boutinjones.com | First Class Mail and Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | First Class Mail and Email |
| Counsel to Frase Enterprises, Inc. dba Kortick Manufacturing Company | Brunetti Rougeau LLP | Attn: Gregory A. Rougeau<br>235 Montgomery Street<br>Suite 410<br>San Francisco CA 94104 | grougeau@brlawsf.com | First Class Mail and Email |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 5 of
49

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for California Community Choice Association, Counsel for Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Valerie Bantner Peo, Shawn M. Christianson 55 Second Street 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | First Class Mail and Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar 505 Van Ness Avenue San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov | First Class Mail and Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong 6001 Bollinger Canyon Road T2110 San Ramon CA 94583 | melaniecruz@chevron.com marmstrong@chevron.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Citibank, N.A. | Attn: Amit Vasani 388 Greenwich Street New York NY 10013 | amit.vasani@citi.com | First Class Mail and Email |
| Interested Party California Community Choice Association | Clark & Trevithick | Attn: Kimberly S. Winick 800 Wilshire Boulevard 12th Floor Los Angeles CA 90017 | kwinick@clarktrev.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Cleary Gottlieb Sheen & Hamilton LLP | Attn: Lisa Schweitzer, Margaret Schierberl One Liberty Plaza New York NY 10006 | lschweitzer@cgsh.com mschierberl@cggsh.com | First Class Mail and Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor 700 El Camino Real PO Box 669 Millbrae CA 94030-0669 | def@coreylaw.com alr@coreylaw.com smb@coreylaw.com sm@coreylaw.com | First Class Mail and Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova, Abigail D. Blodgett San Francisco Airport Office Center 840 Malcolm Road, Suite 200 Burlingame CA 94010 | fpitre@cpmlegal.com acordova@cpmlegal.com ablodgett@cpmlegal.com | First Class Mail and Email |
| Counsel for Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Monique D. Almy 1001 Pennsylvania Avenue, N.W. Washington DC 20004 | malmy@crowell.com | First Class Mail and Email |
| Counsel for Creditors and Parties-in-Interest NEXANT | Crowell & Moring LLP | Attn: Thomas F. Koegel 3 Embarcadero Center 26th Floor San Francisco CA 94111 | tkoegel@crowell.com | First Class Mail and Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn M. Miller 333 Twin Dolphin Drive Suite 145 Redwood Shores CA 94065 | mdanko@dankolaw.com kmeredith@dankolaw.com smiller@dankolaw.com | First Class Mail and Email |
| Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Andrew D. Yaphe 1600 El Camino Real Menlo Park CA 94025 | andrew.yaphe@davispolk.com | First Class Mail and Email |
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich 450 Lexington Avenue New York NY 10017 | eli.vonnegut@davispolk.com david.schiff@davispolk.com timothy.graulich@davispolk.com | First Class Mail and Email |

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bryan.bates@dentons.com | First Class Mail and Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: John A. Moe, II<br>601 S. Figueroa Street<br>Suite 2500<br>Los Angeles CA 90017-5704 | john.moe@dentons.com | First Class Mail and Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | First Class Mail and Email |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Michael A. Isaacs, Esq.<br>One Market Plaza, Spear Tower, 24th Floor<br>San Francisco CA 94105 | michael.isaacs@dentons.com | First Class Mail and Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | First Class Mail and Email |
| Counsel to Southwire Company LLC | Dentons US LLP | Attn: Samuel R. Maizel, Esq.<br>601 S. Figueroa Street<br>Suite 2500<br>Los Angeles CA 90017-5704 | samuel.maizel@dentons.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Deutsche Bank | Attn: Kathryn Fischer<br>100 Plaza One, 8th Floor<br>MS JCY03-0801<br>Jersey City NJ 07311 | kathryn.fischer@db.com | First Class Mail and Email |
| Counsel for Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com<br>eric.goldberg@dlapiper.com | First Class Mail and Email |
| Counsel for Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Joshua D. Morse<br>555 Mission Street<br>Suite 2400<br>San Francisco CA 94105-2933 | joshua.morse@dlapiper.com | First Class Mail and Email |
| Counsel for Honeywell International Inc. and Elster American Meter Company, LLC | Dykema Gossett LLP | Attn: Gregory K. Jones<br>333 South Grand Avenue, Suite 2100<br>Los Angeles CA 90071 | gjones@dykema.com | First Class Mail and Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | First Class Mail and Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Leslie A. Freiman, Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Leslie.Freiman@edpr.com<br>Randy.Sawyer@edpr.com | First Class Mail and Email |
| Counsel for W. Bradley Electric, Inc. | Elkington Shepherd LLP | Attn: Sally J. Elkington, James A. Shepherd<br>409 - 13th Street<br>10th Floor<br>Oakland CA 94612 | sally@elkshep.com<br>jim@elkshep.com | First Class Mail and Email |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 7 of 49

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Engel Law, P.C. | Attn: G. Larry Engel<br>12116 Horseshoe Lane<br>Nevada City CA 94123 | larry@engeladvice.com | First Class Mail and Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Aggreko, MCE Corporation, Nor-Cal Pipeline Services, and Roebbelen Contracting, Inc. | Finestone Hayes LLP | Attn: Stephen D. Finestone, Jennifer C. Hayes<br>456 Montgomery St.<br>20th Floor<br>San Francisco CA 94104 | sfinestone@fhlawllp.com<br>jhayes@fhlawllp.com<br>rwitthans@fhlawllp.com | First Class Mail and Email |
| Counsel for Michels Corporation | FOLEY & LARDNER LLP | Attn: Erika L. Morabito, Brittany J. Nelson<br>3000 K Street, NW, Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com<br>bnelson@foley.com | First Class Mail and Email |
| Counsel for Michels Corporation | FOLEY & LARDNER LLP | Attn: Victor A. Vilaplana<br>3579 Valley Centre Drive, Suite 300<br>San Diego CA 92130 | vavilaplana@foley.com | First Class Mail and Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | First Class Mail and Email |
| Official Committee of Unsecured Creditors | G4S Secure Solutions (USA) Inc. and G4S Secure Integration LLC | Attn: Joseph Schwaderer, CFO<br>1395 University Blvd<br>Jupiter FL 33458 | Joseph.schwaderer@usa.g4s.com | First Class Mail and Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | First Class Mail and Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | First Class Mail and Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Jeffrey C. Krause, Genevieve G. Weiner<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | Gweiner@gibsondunn.com<br>Jkrause@gibsondunn.com | First Class Mail and Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | First Class Mail and Email |
| Counsel for Ruby Pipeline, L.L.C. | GREENBERG TRAURIG, LLP | Attn: Michael Hogue<br>4 Embarcadero Center<br>Suite 3000<br>San Francisco CA 94111 | hoguem@gtlaw.com | First Class Mail and Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | Greene Radovsky Maloney Share & Hennigh LLP | Attn: Edward J. Tredinnick<br>Four Embarcadero Center<br>Suite 4000<br>San Francisco CA 94111-4106 | etredinnick@greeneradovsky.com | First Class Mail and Email |
| Counsel for San Francisco Herring Association, Counsel for for Dan Clarke, Counsel for Aida and Ramiro Rodriguez, Counsel for Todd and Adelina McNeive | GROSS & KLEIN LLP | Attn: Stuart G. Gross<br>The Embarcadero<br>Pier 9 Suite 100<br>San Francisco CA 94111 | sgross@grosskleinlaw.com | First Class Mail and Email |
| Counsel for Telvent USA, LLC. | Hinckley, Allen & Snyder LLP | Attn: Jennifer V. Doran<br>28 State Street<br>Boston MA 02109 | jdoran@hinckleyallen.com | First Class Mail and Email |

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman 50 California Street Suite 2800 San Francisco CA 94111 | robert.labate@hklaw.com david.holtzman@hklaw.com | First Class Mail and Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt 50 California Street Suite 1700 San Francisco CA 94111 | keckhardt@huntonak.com | First Class Mail and Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr. 200 Park Avenue 53rd Floor New York NY 10166 | ppartee@huntonak.com | First Class Mail and Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation 2970 Market St Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone 1800 Avenue of the Stars Suite 900 Los Angeles CA 90067-4276 | cvarnen@irell.com astrabone@irell.com | First Class Mail and Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr. 840 Newport Center Drive Suite 400 Newport Beach CA 92660-6324 | mstrub@irell.com | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan One Federal Street Boston MA 02110 | Bankruptcy2@ironmountain.com | First Class Mail and Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery Associate General Counsel 9191 South Jamaica Street Englewood CO 80112 | robert.albery@jacobs.com | First Class Mail and Email |
| Counsel for AT&T | James W. Grudus, Esq. | One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | First Class Mail and Email |
| Interested Party Jane Luciano | Jane Luciano | 9000 Crow Canyon Road Suite S #168 Danville CA 94506 | jane-luciano@comcast.net | First Class Mail and Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq. P.O. Box 33127 Charlotte NC 28233 | jdt@jdthompsonlaw.com | First Class Mail and Email |
| Counsel for Peter Ouborg | Jeffer Mangles Butler & Mitchell LLP | Attn: Robert B. Kaplan Two Embarcadero Center 5th Floor San Francisco CA 94111 | rbk@jmbm.com | First Class Mail and Email |
| Counsel for Itron, Inc. | JENKINS MULLIGAN & GABRIEL LLP | Attn: Larry W. Gabriel 2160 Oxnard Street Suite 500 Woodland Hills CA 91367 | lgabriel@bg.law | First Class Mail and Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue San Rafael CA 94901 | | First Class Mail |

Case: 19-30088   Doc# 611   Filed: 02/22/19   Entered: 02/22/19 16:35:54   Page 9 of 49

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclawcom<br>ecf@jhwclaw.com | First Class Mail and Email |
| Counsel for The Act 1 Group, Inc. | Joseph A. Eisenberg P.C. | 2976 E. State Street<br>Suite 120 – No. 111<br>Eagle ID 83616 | JAE1900@yahoo.com | First Class Mail and Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@kelleydrye.com<br>bfeder@kelleydrye.com | First Class Mail and Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | First Class Mail and Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | First Class Mail and Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | First Class Mail and Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | First Class Mail and Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | First Class Mail and Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com<br>michael.esser@kirkland.com | First Class Mail and Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: R. Alexander Pilmer<br>555 California Street<br>San Francisco CA 94104 | alexander.pilmer@kirkland.com | First Class Mail and Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | First Class Mail and Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dstern@ktbslaw.com<br>skidder@ktbslaw.com | First Class Mail and Email |
| Counsel for Kings River Water Association | Klein, Denatale, Goldner, Cooper, Rosenlieb & Kimball, LLP | Attn: Hagop T. Bedoyan<br>5260 N. Palm Avenue, Suite 205<br>Fresno CA 93704 | hbedoyan@kleinlaw.com<br>ecf@kleinlaw.com | First Class Mail and Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Adam E. Malatesta<br>355 S. Grand Avenue, Suite 100<br>Los Angeles CA 90071-1560 | adam.malatesta@lw.com | First Class Mail and Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Amy C. Quartarolo<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071-1560 | amy.quartarolo@lw.com | First Class Mail and Email |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 10 of 49

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | caroline.reckler@lw.com<br>andrew.parlen@lw.com | First Class Mail and Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022 | chirstopher.harris@lw.com<br>andrew.parlen@lw.com | First Class Mail and Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | First Class Mail and Email |
| Interested Party | Law Office of Richard L. Antognini | Attn: Richard L. Antognini<br>2036 Nevada City Highway<br>Suite 636<br>Grass Valley CA 95945-7700 | rlalawyer@yahoo.com | First Class Mail and Email |
| Counsel for LEWIS & TIBBITTS, INC. | LAW OFFICE OF WAYNE A. SILVER | Attn: Wayne A. Silver<br>643 Bair Island Road<br>Suite 403<br>Redwood City CA 94063 | ws@waynesilverlaw.com | First Class Mail and Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | First Class Mail and Email |
| Interested Party CH2M HILL Engineers, Inc. | Lesnick Prince & Pappas LLP | Attn: Matthew A. Lesnick, Christopher E. Prince<br>185 Pier Avenue<br>Suite 103<br>Santa Monica CA 90405 | matt@lesnickprince.com<br>cprince@lesnickprince.com | First Class Mail and Email |
| Counsel for California Independent System Operator | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: David L. Neale<br>10250 Constellation Blvd.<br>Suite 1700<br>Los Angeles CA 90067 | DLN@LNBYB.COM | First Class Mail and Email |
| Counsel to Global Diving & Salvage, Inc. | LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. | Attn: Eve H. Karasik<br>10250 Constellation Blvd., Suite 1700<br>Los Angeles CA 90067 | EHK@LNBYB.COM | First Class Mail and Email |
| Counsel to California Insurance Guarantee Association | Locke Lord LLP | Attn: Aaron Smith<br>111 South Wacker Drive, Suite 4100<br>Chicago IL 60606 | asmith@lockelord.com | First Class Mail and Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Bradley C. Knapp<br>601 Poydras Street<br>Suite 2660<br>New Orleans LA 70130 | bknapp@lockelord.com | First Class Mail and Email |
| Counsel to Creditor Quanta Energy Services LLC | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | First Class Mail and Email |
| Counsel to California Insurance Guarantee Association | Locke Lord LLP | Attn: Lindsey E. Kress<br>101 Montgomery Street<br>Suite 1950<br>San Francisco CA 94104 | lkress@lockelord.com | First Class Mail and Email |
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: Meagan S. Tom<br>101 Montgomery Street<br>Suite 1950<br>San Francisco CA 94104 | meagan.tom@lockelord.com | First Class Mail and Email |

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | First Class Mail and Email |
| Counsel to Creditor Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | jackie.fu@lockelord.com | First Class Mail and Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com<br>aclough@loeb.com | First Class Mail and Email |
| Interested Party | Macdonald \| Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | First Class Mail and Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexander.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | McKinsey & Company Inc. | Attn: Rob Bland<br>PO Box 7247-7255<br>Philadelphia PA 19170 | ron_bland@mckinsey.com | First Class Mail |
| Counsel for the Official Committee of Unsecured Creditors | Milbank | Attn: Dennis F. Dunne, Samuel A. Khalil<br>55 Hudson Yards<br>New York NY 10001-2163 | | First Class Mail |
| Counsel for the Official Committee of Unsecured Creditors | Milbank | Attn: Paul S. Aronzon, Gregory A. Bray, Thomas R. Kreller<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | | First Class Mail |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Mizuho | Attn: Peter Bickford<br>1251 Ave. of the Americas, 32nd Fl.<br>New York NY 10020 | peter.bickford@mizuhocbus.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | MRO Integrated Solutions LLC | Attn: Tracy M. Tomkovicz<br>Maxwell Way, Ste. 200<br>Fairfield CA 94534 | tracyt@mrois.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | MUFG | Attn: Nietzsche Rodricks<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | nrodricks@us.mufg.jp | First Class Mail and Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | James.Ficenec@ndlf.com<br>Joshua.Bevitz@ndlf.com | First Class Mail and Email |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 12 of 49

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist 2611 Esplanade Chico CA 95973 | info@norcallawgroup.net joe@norcallawgroup.com | First Class Mail and Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera 1301 Avenue of the Americas New York NY 10019-6022 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com christy.rivera@nortonrosefulbright.com | First Class Mail and Email |
| Counsel for Creditors Public Entities Impacted by the Wildfires | Nuti Hart LLP | Attn: Gregory C. Nuti, Christopher H. Hart, Kimberly S. Fineman 411 30th Street Suite 408 Oakland CA 94609-3311 | kfineman@nutihart.com gnuti@nutihart.com chart@nutihart.com | First Class Mail and Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | First Class Mail and Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit Federal Courthouse 450 Golden Gate Avenue San Francisco CA 94102 | | First Class Mail |
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Lynette C. Kelly, Marta E. Villacorta 450 Golden Gate Ave Suite 05-0153 San Francisco CA 94102 | James.L.Snyder@usdoj.gov timothy.s.laffredi@usdoj.gov lynette.c.kelly@usdoj.gov Marta.Villacorta@usdoj.gov | First Class Mail and Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder 1152 15th Street, NW Washington DC 20005 | dfelder@orrick.com | First Class Mail and Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen 51 West 52nd Street New York NY 10019 | lmcgowen@orrick.com | First Class Mail and Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas C. Mitchell The Orrick Building 405 Howard Street San Francisco CA 94105 | tcmitchell@orrick.com | First Class Mail and Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas 150 California Street 15th Floor San Francisco CA 94111 | jlucas@pszjlaw.com gglazer@pszjlaw.com dgrassgreen@pszjlaw.com ipachulski@pszjlaw.com | Email |
| Counsel for TRC Companies, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero 150 California Street 15th Floor San Francisco CA 94111 | jfiero@pszjlaw.com | First Class Mail and Email |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 13 of 49

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Yuba County Water Agency | Parkinson Phinney | Attn: Thomas R. Phinney<br>3600 American River Drive<br>Suite 145<br>Sacramento CA 95864 | tom@parkinsonphinney.com | First Class Mail and Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | akornberg@paulweiss.com<br>bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | First Class Mail and Email |
| Counsel to Creditor Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Andrea Wong<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | wong.andrea@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Courtney L. Morgan<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | morgan.courtney@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Daniel Robertson<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | efile@pbgc.gov<br>robertson.daniel@pbgc.gov | First Class Mail and Email |
| Counsel for Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Melissa T. Ngo<br>Office of the General Counsel<br>1200 K Street N.W.<br>Washington DC 20005-4026 | ngo.melissa@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel for Puget Sound Energy, Inc. | Perkins Coie, LLP | Attn: Alan D. Smith<br>1201 Third Avenue<br>Suite 4900<br>Seattle WA 98101-3099 | ADSmith@perkinscoie.com | First Class Mail and Email |
| Counsel for California Independent System Operator | Pierce Atwood LLP | Attn: Keith J. Cunningham<br>Merrill's Wharf<br>254 Commercial Street<br>Portland ME 04101 | kcunningham@PierceAtwood.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Dania Slim<br>324 Royal Palm Way<br>Suite 2200<br>Palm Beach FL 33480 | dania.slim@pillsburylaw.com | First Class Mail and Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Hugh M. Ray, III<br>900 Fannin<br>Suite 2000<br>Houston TX 77010 | hugh.ray@pillsburylaw.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | First Class Mail and Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: M. David Minnick<br>Four Embarcadero Center<br>22nd Floor<br>San Francisco CA 94126-5998 | dminnick@pillsburylaw.com | First Class Mail and Email |

Case: 19-30088   Doc# 611   Filed: 02/22/19   Entered: 02/22/19 16:35:54   Page 14 of 49

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | PILLSBURY WINTHROP SHAW PITTMAN LLP | Attn: Philip S. Warden<br>Four Embarcadero Center<br>22nd Floor<br>San Francisco CA 94111-5998 | philip.warden@pillsburylaw.com | First Class Mail and Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | PINO & ASSOCIATES | Attn: Estela O. Pino<br>20 Bicentennial Circle, Suite 200<br>Sacramento CA 95826 | epino@epinolaw.com | First Class Mail and Email |
| Counsel for Agile Sourcing Partners, Inc. | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy, Esq.<br>525 B Street, Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | First Class Mail and Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | First Class Mail and Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>sma@proskauer.com | First Class Mail and Email |
| Interested Party Provencher & Flatt | Provencher & Flatt, LLP | Attn: Douglas b. Provencher<br>823 Sonoma Avenue<br>Santa Rosa CA 95404 | | First Class Mail |
| Interested Party Pryor Cashman LLP | Pryor Cashman LLP | Attn: Ronald S. Beacher<br>7 Times Square<br>New York NY 10036 | rbeacher@pryorcashman.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Quanta Energy Services LLC | Attn: B.J. Ducey<br>Post Oak Blvd., Ste. 2600<br>Houston TX 77056 | BDucey@QuantaServices.com | First Class Mail and Email |
| Counsel for AECOM Technical Services, Inc., Kiefner and Associates, Inc., JAN X-Ray Services, Inc., Counsel for Kiefner and Associates, Inc. and JAN X-Ray Services, Inc., AECOM Technical Services, Inc., Counsel for Parsons Environment & Infrastructure, Inc. | Reed Smith LLP | Attn: Christopher O. Rivas, Marsha A. Houston<br>355 South Grand Avenue, Suite 2900<br>Los Angeles CA 90071-1514 | crivas@reedsmith.com<br>mhouston@reedsmith.com | First Class Mail and Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Jonathan R. Doolittle<br>101 Second Street<br>Suite 1800<br>San Francisco CA 94105 | jdoolittle@reedsmith.com | First Class Mail and Email |
| Counsel for Parsons Environment & Infrastructure, Inc. | Reed Smith LLP | Attn: Marsha A. Houston<br>355 South Grand Avenue, Suite 2900<br>Los Angeles CA 90071-1514 | mhouston@reedsmith.com | First Class Mail and Email |
| Counsel for Creditors Nevada Irrigation District, Counsel for Attorneys for Creditors Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | First Class Mail and Email |
| Counsel for Lodi Gas Storage, L.L.P. Wild Goose, LLC | Reed Smith LLP | Attn: Peter Munoz<br>101 Second Street<br>Suite 1800<br>San Francisco CA 94105-3659 | pmunoz@reedsmith.com | First Class Mail and Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | Ringstad & Sanders LLP | Attn: Nanette D. Sanders<br>4343 Von Karman Avenue<br>Suite 300<br>Newport Beach CA 92660 | nanette@ringstadlaw.com | First Class Mail and Email |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 15 of 49

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>808 Wilshire Boulevard<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | Roebbelen Contracting Inc. | Attn: Frank Lindsay<br>1241 Hawks Flight Ct.<br>El Dorado Hills CA 95762 | FrankL@roebbelen.com | First Class Mail and Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | First Class Mail and Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh, Joshua Y. Sturm, & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>joshua.sturm@ropesgray.com<br>patricia.chen@ropesgray.com | First Class Mail and Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | First Class Mail and Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | First Class Mail and Email |
| Counsel for Turner Construction Company Case | Seyfarth Shaw LLP | Attn: M. Ryan Pinkston, Christopher J. Harney<br>560 Mission Street<br>Suite 3100<br>San Francisco CA 94105 | rpinkston@seyfarth.com<br>charney@seyfarth.com | First Class Mail and Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | First Class Mail and Email |
| Counsel for TURN – The Utility Reform Network | Silicon Valley Law Group | Attn: David V. Duperrault, Kathryn E. Barrett<br>One North Market Street<br>Suite 200<br>San Jose CA 95113 | dvd@svlg.com<br>keb@svlg.com | First Class Mail and Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: Amy S. Park<br>525 University Avenue<br>Palo Alto CA 94301 | Amy.Park@skadden.com | First Class Mail and Email |
| Counsel to Atlantica Yield plc and Mojave Solar LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Attn: J. Eric Ivester<br>Four Times Square<br>New York NY 10036 | Eric.Ivester@skadden.com | First Class Mail and Email |
| Counsel for Creditor and Party-in-Interest Sonoma Clean Power Authority | Sonoma Clean Power Authority | Attn: Jessica Mullan, General Counsel<br>50 Santa Rosa Avenue<br>Fifth Floor<br>Santa Rosa CA 95494 | jmullan@sonomacleanpower.org | First Class Mail and Email |
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | First Class Mail and Email |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 16 of 49

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Garcia and Associates | St. James Law, P.C. | Attn: Michael St. James<br>22 Battery Street<br>Suite 888<br>San Francisco CA 94111 | Ecf@stjames-law.com | First Class Mail and Email |
| Counsel for California Franchise Tax Board | State of California Franchise Tax Board | Attn: Todd M. Bailey<br>Mail Stop A-260<br>P.O. Box 1720<br>Rancho Cordova CA 95741-1720 | todd.bailey@ftb.ca.gov | First Class Mail and Email |
| Sonoma County Treasurer & Tax Collector | Steckbauer Weinhart, LLP | Attn: Barry S. Glaser<br>333 S. Hope Street<br>36th Floor<br>Los Angeles CA 90071 | bglaser@swesq.com | First Class Mail and Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | jdsokol@lawssl.com<br>kcoles@lawssl.com | First Class Mail and Email |
| Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: David B. Levant<br>101 S. Capitol Boulevard<br>Suite 1900<br>Boise ID 83702 | david.levant@stoel.com | First Class Mail and Email |
| Counsel to Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Enel Green Power North America, Inc., et al. and Enel X, Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for Power LLC, et al. | Stoel Rives LLP | Attn: Gabrielle Glemann<br>600 University Street, Suite 3600<br>Seattle WA 98101 | gabrielle.glemann@stoel.com | First Class Mail and Email |
| Counsel to Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Enel Green Power North America, Inc., et al., Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for Power LLC, et al. | Stoel Rives LLP | Attn: Oren Buchanan Haker<br>760 SW Ninth, Suite 3000<br>Portland OR 97205 | oren.haker@stoel.com | First Class Mail and Email |
| Counsel for Gill Ranch Storage, LLC, Counsel for Dynamics, Inc., et al., Counsel for FTP Power LLC, et al. | STOEL RIVES LLP | Attn: Sunny S. Sarkis<br>Sunny S. Sarkis<br>Suite 1600<br>Sacramento CA 98514 | sunny.sarkis@stoel.com | First Class Mail and Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | First Class Mail and Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | First Class Mail and Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | First Class Mail and Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | First Class Mail and Email |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 17 of 49

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor 2323 Bryan Street Suite 2200 Dallas TX 5201-2689 | esserman@sbep-law.com taylor@sbep-law.com | First Class Mail and Email |
| Counsel to Singleton Law Firm Fire Victim Claimants | Sullivan Hill Rez & Engel | Attn: James P. Hill, Christopher V. Hawkins, Jonathan S. Dabbieri 600 B Street, Suite 1700 San Diego CA 92101 | hill@SullivanHill.com hawkins@SullivanHill.com dabbieri@SullivanHill.com | First Class Mail and Email |
| Counsel for Project Management, Inc. | Synergy Project Management, Inc. | c/o Law Office of Ivan C. Jen 1017 Andy Circle Sacramento CA 95838 | | First Class Mail |
| Official Committee of Unsecured Creditors | The Davey Tree Expert Company, Davey Tree Surgery Company, and DRG, Inc. | Attn: Erika Schoenberger 1500 North Mantua Street Kent OH 44240 | Erika.schoenberger@davey.com | First Class Mail and Email |
| Top 50 Unsecured Creditors | The Okonite Company Inc. | Attn: Patrick Nash 2440 Camino Ramon, Ste. 315 San Ramon CA 94583 | sfpo@okonite.com | First Class Mail and Email |
| Counsel for Refining Company-California | Trodella & Lapping LLP | Attn: Richard A. Lapping 540 Pacific Avenue San Francisco CA 94133 | Rich@TrodellaLapping.com | First Class Mail and Email |
| Counsel for Consolidated Edison Development Inc., Southern Power Company | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel 11682 El Camino Real, Suite 400 San Diego CA 92130-2092 | gabriel.ozel@troutman.com | First Class Mail and Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq. 600 Peachtree St. NE Suite 3000 Atlanta GA 30308 | harris.winsberg@troutman.com matthew.roberts2@troutman.com | First Class Mail and Email |
| Counsel for Consolidated Edison Development Inc. | Troutman Sanders LLP | Attn: Hugh M. McDonald 875 Third Avenue New York NY 10022 | hugh.mcdonald@troutman.com | First Class Mail and Email |
| Counsel for TURN – The Utility Reform Network | TURN—The Utility Reform Network | Attn: Mark Toney, Thomas Long 785 Market St Suite 1400 San Francisco CA 94103 | mtoney@turn.org tlong@turn.org | First Class Mail and Email |
| U.S. Bankruptcy Court Northern District of CA | U.S. Bankruptcy Court Northern District of CA | Attn: Honorable Dennis Montali PG&E Corp. Chambers Copy 450 Golden Gate Ave, 18th Floor San Francisco CA 94102 | | First Class Mail |
| Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham 1100 L Street, NW Room 7106 Washington DC 20005 | danielle.pham@usdoj.gov | First Class Mail and Email |
| Counsel for Interested Party United States on behalf of the Federal Energy Regulatory Commission | U.S. Department of Justice | Attn: Danielle A. Pham P.O. Box 875 Ben Franklin Station Washington DC 20044-0875 | danielle.pham@usdoj.gov | First Class Mail and Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel U.S. NRC Region IV 1600 E. Lamar Blvd. Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel Washington DC 20555-0001 | | First Class Mail |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 18 of 49

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | First Class Mail and Email |
| Counsel to the United States of America, Department of Energy | United States Department of Justice Civil Division | Attn: Matthew J. Troy<br>P.O. Box 875<br>Ben Franklin Station<br>Washington DC 20044-0875 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | First Class Mail and Email |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | First Class Mail and Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | First Class Mail and Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | bankruptcycourtnotices@unioncounsel.net<br>erich@unioncounsel.net<br>tmainguy@unioncounsel.net<br>cgray@unioncounsel.net | First Class Mail and Email |
| Top 50 Unsecured Creditors | Wells Fargo | Attn: Shelley C. Anderson<br>One West Fourth Street<br>Winston-Salem NC 27101 | Shelley.C.Anderson@wellsfargo.com | First Class Mail and Email |
| Official Committee of Unsecured Creditors | Western Asset Management Company, LLC | Attn: Christopher Jacobs<br>385 E. Colorado Blvd.<br>Pasadena CA 91101 | Christopher.jacobs@westernasset.com | First Class Mail and Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | First Class Mail and Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Roberto J. Kampfner<br>555 South Flower Street<br>Suite 2700<br>Los Angeles CA 90071 | rkampfner@whitecase.com | First Class Mail and Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | First Class Mail and Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | TBlischke@williamskastner.com | First Class Mail and Email |

Case: 19-30088   Doc# 611   Filed: 02/22/19   Entered: 02/22/19 16:35:54   Page 19 of 49

| DESCRIPTION | | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party ICE NGX Canada Inc. | WILMER CUTLER PICKERING HALE & DORR LLP | Attn: Chris Johnstone<br>950 PAGE MILL ROAD<br>PALO ALTO CA 94304 | CHRIS.JOHNSTONE@WILMERHALE.COM | First Class Mail and Email |
| Counsel for Macquarie Energy LLC, Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources – PUC, LLC, Tulsa Inspection Resources, LLC, CF Inspection Management, LLC, and Cypress Energy Management – TIR, LLC | Winston & Strawn LLP | Attn: David Neier<br>200 Park Avenue<br>40th Floor<br>Washington DC 10166-4193 | dneier@winston.com | First Class Mail and Email |
| Counsel for California Efficiency + Demand Management Council, Counsel for Cypress Energy Partners, L.P., Tulsa Inspection Resources – PUC, LLC, Tulsa Inspection Resources, LLC, CF Inspection Management, LLC, and Cypress Energy Management – TIR, LLC | WINSTON & STRAWN LLP | Attn: Justin E. Rawlins<br>333 S. Grand Avenue<br>38th Floor<br>Los Angeles CA 90071-1543 | jrawlins@winston.com | First Class Mail and Email |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | First Class Mail and Email |
| Counsel for Liberty Mutual Life Insurance Company | Wolkin Curran, LLP | Attn: James D. Curran, Esq.<br>111 Maiden Lane, 6th Floor<br>San Francisco CA 94108 | jcurran@wolkincurran.com | First Class Mail and Email |
| Counsel for Ballard Marine Construction, Inc. | Worley Law, P.C. | Attn: Kirsten A. Worley<br>1572 Second Avenue<br>San Diego CA 92101 | kw@wlawcorp.com | First Class Mail and Email |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 20 of 49

**Exhibit B**

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC106504 | BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE | 150 N COLLEGE ST NC1-028-17-06 | | CHARLOTTE | NC | 28255 | |
| PC106505 | BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE | 401 N TRYON ST | | CHARLOTTE | NC | 28255 | |
| PC229987 | Bank of Marin | Attn: President/General Counsel | 504 Redwood Boulevard, Suite 100 | | Novato | CA | 94947 | |
| PC106506 | Bank of New York Mellon | Attn: Nader Souri | 240 Greenwich Street | | New York | NY | 10286 | |
| PC192584 | Bank of New York Mellon | Attn: Timothy J. Marchando | 500 Grant Street, BNY Mellon Center, Suite 410 | | Pittsburgh | PA | 15258-0001 | |
| PC125509 | BARCLAYS BANK PLC | Attn: John Plaster | 9th Floor, 5 The North Colonnade | | Canary Wharf, London | | E14 4BB | United Kingdom |
| PC106521 | Barclays Capital Inc. | 200 Park Avenue | | | New York | NY | 10166 | |
| PC106522 | Barclays Capital Inc. | 745 Seventh Avenue | | | New York | NY | 10019 | |
| PC104892 | BNP Paribas Securities Corp. | 787 Seventh Avenue, 7th Floor | | | New York | NY | 10019 | |
| PC125619 | BNP PARIBAS US | Attn: Denis O'Meara | 787 Seveth Ave | | New York | NY | 10019 | |
| PC125510 | Canadian Imperial Bank of Commerce | Attn: Robert Casey | 161 Bay St 10th FL | | Toronto | ON | M5J 2S8 | CANADA |
| PC108359 | Citibank N.A. | Attn: Amit Vasani | 1615 Brett Road | | NEW CASTLE | DE | 19720 | |
| PC108363 | CITIBANK NA NY | ATTN: AMIT VASANI | 333 WEST 34TH ST | | NEW YORK | NY | 10001 | |
| PC108365 | CITICORP GLOBAL MARKETS INC | 111 WALL STREET | | | NEW YORK | NY | 10005 | |
| PC108369 | Citigroup Global Markets Inc. | 388 Greenwich Street | | | New York | NY | 10013 | |
| PC110222 | DEUTSCHE BANK NATIONAL TRUST CO | 300 SOUTH GRAND AVE | | | LOS ANGELES | CA | 90071 | |
| PC104895 | Deutsche Bank Securities Inc. | 60 Wall Street | | | New York | NY | 10005 | |
| PC110223 | DEUTSCHE BANK TRUST CO AMERICAS | CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| PC110224 | DEUTSCHE BANK TRUST COMPANY | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| PC110225 | DEUTSCHE BANK TRUST COMPANY NY | 4 ALBANY STREET 4TH FLOOR | | | NEW YORK | NY | 10006 | |
| PC229988 | Fidelity Management Trust Company Inc. | Attn: President/General Counsel | 82 Devonshire Street | | Boston | MA | 02109 | |
| PC104896 | Goldman Sachs & Co. | Attn: Brian Bolster | 85 Broad Street, 20th Floor | | New York | NY | 10004 | |
| PC104897 | Goldman Sachs & Co. | Attn: Brian Bolster | 200 West Street | | New York | NY | 10282 | |
| PC114490 | JP MORGAN | ATTN: CHARLES WORTMAN | 131 S DEARBORN 6TH FL | | CHICAGO | IL | 60603 | |
| PC114491 | JP MORGAN CHASE BANK NA | ATTN: CHARLES WORTMAN | 300 S RIVERSIDE PLAZA STE IL1- | | CHICAGO | IL | 60670 | |
| PC114492 | JP MORGAN CHASE BANK NA | ATTN: CHARLES WORTMAN | 4 NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| PC125512 | JP MORGAN CHASE BANK, N.A. | Attn: Charles Wortman | 330-5th Avenue SW Suite 2300 | | Calgary | AB | T2P 0L4 | CANADA |
| PC114495 | JPMORGAN CHASE | 2500 WESTFIELD SVCS IL1-6225 | | | ELGIN | IL | 60123 | |
| PC125517 | MERRILL LYNCH | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| PC125648 | MERRILL LYNCH | 20 E. Greenway Plaza Suite 700 | | | Houston | TX | 77046 | |
| PC116291 | MERRILL LYNCH PIERCE FENNER | 150 N COLLEGE ST NC1-028-17-06 | | | CHARLOTTE | NC | 28255 | |
| PC104899 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | One Bryant Park, NY1-100-18-03 | | | New York | NY | 10036 | |
| PC104900 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | 50 Rockefeller Plaza, NY1-050-12-01 | | | New York | NY | 10020 | |
| PC229989 | Mitsubishi UFJ Securities (USA), Inc. | Attn: President/General Counsel | 1633 Broadway | 29th Floor | New York | NY | 10019-6708 | |
| PC229990 | Mitsubishi UFJ Securities (USA), Inc. | Attn: President/General Counsel | 350 California Street | 19th floor | San Francisco | CA | 94104 | |
| PC116618 | MIZUHO CORPORATE BANK | ATTN: PETER BICKFORD | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| PC116746 | MORGAN STANLEY | ATTN: DAVID NASTRO | 1585 BROADWAY 3RD FL | | NEW YORK | NY | 10036 | |
| PC116747 | MORGAN STANLEY & CO LLC | ATTN: DAVID NASTRO | 1585 BROADWAY | | NEW YORK | NY | 10036 | |
| PC116748 | MORGAN STANLEY & CO LLC | ATTN: DAVID NASTRO | 1300 THAMES STE 5TH FL | | BALTIMORE | MD | 21231 | |
| PC104902 | Morgan Stanley & Co. Incorporated | Attn: David Nastro | 1585 Broadway, 29th Floor | | New York | NY | 10036 | |
| PC116749 | MORGAN STANLEY CAPITAL GROUP INC | 2000 WESTCHESTER AVE 1ST FL | | | PURCHASE | NY | 10577 | |
| PC104903 | Morgan Stanley & Co. LLC | Attn: David Nastro | 1585 Broadway, 29th Floor | | New York | NY | 10036 | |
| PC116839 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS | 1980 SATURN ST V02-906 | | MONTEREY PARK | CA | 91755 | |
| PC116840 | MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS | 400 CALIFORNIA ST | | SAN FRANCISCO | CA | 94104 | |
| PC104904 | RBC Capital Markets LLC | Attn: Jack Sconzo | 200 Vesey Street, Three World Financial Center | | New York | NY | 10281 | |
| PC119297 | RBC CAPITAL MARKETS LLC | ATTN: JACK SCONZO | 30 HUDSON ST | | JERSEY CITY | NY | 07032 | |
| PC104905 | RBS Securities Inc. | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| PC120050 | ROYAL BANK OF CANADA | 200 BAY ST 2ND FL ROYAL BANK PLZ | | | TORONTO | ON | M5J 2W7 | CANADA |
| PC125514 | ROYAL BANK OF CANADA | 155 Wellington St. West 8th Floor | | | TORONTO | ON | M5V 3H1 | CANADA |
| PC125117 | Royal Bank Of Scotland, PLC | 135 Bishopsgate | | | London | | EC2M 3UR | UNITED KINGDOM |
| PC122068 | SUMITOMO MITSUI BANKING | ATTN: MICHAEL CUMMINGS | 277 PARK AVE 6TH FL | | NEW YORK | NY | 10172 | |
| PC122345 | TD BANK NA | ATTN: THOMAS CASEY | 6000 ATRIUM WY | | MOUNT LAUREL | NJ | 08054 | |
| PC122513 | THE BANK OF NEW YORK MELLON | ATTN: NADER SOURI | 400 S HOPE ST STE 400 | | LOS ANGELES | CA | 90071 | |
| PC122524 | THE BANK OF NEW YORK MELLON | ATTN: NADER SOURI | 500 GRANT ST RM 3210 | | PITTSBURGH | PA | 15258 | |
| PC124738 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | MARSHALL | MN | 56258 | |
| PC123377 | UNION BANK NA | 400 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94104-1402 | |
| PC123540 | US BANK | ATTN: KAREN BOYER | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 | |
| PC123543 | US BANK | ATTN: KAREN BOYER | ONE CALIFORNIA ST STE1000 | | SAN FRANCISCO | CA | 94111 | |
| PC123544 | US BANK NATIONAL ASSOCIATION | ATTN: KAREN BOYER | ONE CALIFORNIA ST STE 1000 | | SAN FRANCISCO | CA | 94111 | |
| PC123546 | US BANK TRUST NA | ATTN: KAREN BOYER | 1 CALIFORNIA ST #2100 | | SAN FRANCISCO | CA | 94111 | |
| PC192583 | Wells Fargo | Attn: Shelley C. Anderson | One West Fourth Street | | Winston-Salem | NC | 27101 | |
| PC124130 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 530 COLLINS ST LEVEL 5 | | MELBOURNE | VC | 03000 | AUSTRALIA |
| PC124132 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 50 BRIDGE ST | | SYDNEY | NSW | 02000 | AUSTRALIA |
| PC124134 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 1 FARRER PLACE | | SYDNEY | NSW | 02000 | AUSTRALIA |
| PC124135 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 530 COLLINS ST | | MELBOURNE | VC | 03000 | AUSTRALIA |
| PC124137 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 37-31 MACQUARIE PLACE | | SYDNEY | NSW | 02000 | AUSTRALIA |
| PC124139 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | GOV. PHILLIP TWR, 1 FARRER PLACE | | SYDNEY | NSW | 02000 | AUSTRALIA |
| PC124141 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | GOVERNOR PHILLIP TOWER, 1 FARRER PL | | SYDNEY | NSW | 02000 | AUSTRALIA |
| PC124142 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | LEVEL 25, 1 EAGLE ST, WATERFRONT PL | | BRISBANE | NSW | 04001 | AUSTRALIA |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 2

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC124143 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 480 VICTORIA ROAD | | GLADESVILLE | NSW | 02111 | AUSTRALIA |
| PC124144 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | LOCKED BAG 2341, GPO | | SYDNEY | NSW | 02001 | AUSTRALIA |
| PC124146 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 285 GEORGE STREET, 4TH FLOOR | | SYDNEY | NSW | 02000 | AUSTRALIA |
| PC124147 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 128 CHALMERS STREET | | SURRY HILLS | NSW | 02010 | AUSTRALIA |
| PC124129 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | ONE NEW CHANGE | | LONDON | | EC4M9QQ | UNITED KINGDOM |
| PC124131 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 1 SURREY ST | | LONDON | | WC2R2PS | UNITED KINGDOM |
| PC124136 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | 45 CURLEW ST STE 404 | | LONDON | | SE12ND | UNITED KINGDOM |
| PC124128 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | ONE WEST FOURTH ST MC D400 | | WINSTON-SALEM | NC | 27101 | |
| PC124145 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | GPO BOX 9901 | | PERTH | WA | 06830 | |
| PC124150 | WELLS FARGO BANK NA | ATTN: LISA LARPENTEUR | 90 SOUTH 7TH ST | | MINNEAPOLIS | MN | 55402 | |
| PC124151 | WELLS FARGO BANK NA | Managing Director, Corporate Banking Power and Utilities Group | ATTN: LISA LARPENTEUR | 1300 SW 5th Ave 2nd Fl | Portland | OR | 97201 | |
| PC125611 | WELLS FARGO LLC | 301 South College St Floor 7 Mail Code NC 0602 | | | Charlotte | OK | 28202 | |
| PC104907 | Wells Fargo Securities | 301 S. College Street | | | Charlotte | NC | 28288 | |
| PC104908 | Wells Fargo Securities LLC | 550 South Tryon Street, 5th Floor | | | Charlotte | NC | 28202 | |

**Exhibit C**

Exhibit C
Insurance Hardcopy Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC195276 | ACE American Insurance Company | Allison Keenan | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| PC195343 | ACE American Insurance Company (Starr Tech) | Ray Walshe | 399 Park Avenue | 9th Floor | | New York | NY | 10022 | |
| PC105272 | AEGIS ASSOCIATED ELECTRIC & GAS | ONE MEADOWLANDS PLZ | | | | EAST RUTHERFORD | NJ | 07073 | |
| PC195260 | Aetna International | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| PC105292 | AETNA LIFE AND CASUALTY BERMUDA LTD | 151 FARMINGTON AVE | | | | HARTFORD | CT | 06156 | |
| PC195303 | Allianz Global Corporate & Specialty SE | Robert Johnston | Königinstrasse 28 | | | Munich | | 80802 | Germany |
| PC195319 | Allianz Global Risks | Angela Slattery | 2350 Empire Avenue | | | Burbank | CA | 91504 | |
| PC195352 | Allianz Global Risks | Angela Slattery | 1465 North Mcdowell Blvd | Suite 100 | | Petaluma | CA | 94954 | |
| PC195269 | Allianz Global Risks US Insurance Company | Colin Lyons | 2350 Empire Avenue | | | Burbank | CA | 91504 | |
| PC195297 | Allied World Assurance Company | Mike Watkins | 27 Richmond Road | | | Pembroke | | HM 08 | Bermuda |
| PC195334 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey | 56 Perimeter Center East, Ne | Suite 500 | | Atlanta | GA | 30346-2290 | |
| PC195342 | American Alternative Insurance Company (Munich Re U.S.) | Kathy Bouey | 555 College Road East | | | Princeton | NJ | 08543 | |
| PC105754 | AMERICAN NUCLEAR INSURERS | DEPT. 52 | | | | HARTFORD | CT | 06151 | |
| PC195290 | American Nuclear Insurers (ANI) | Jim Palaia | 95 Glastonbury Blvd | Suite 300 | | Glastonbury | CT | 06033-4453 | |
| PC195301 | Apollo (Lloyds Synd) | Chris Moore | One Bishopsgate | | | London | | EC2N 3AQ | United Kingdom |
| PC195294 | Arch Insurance (Bermuda) | Ian MacDonald | Waterloo House | Ground Floor | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| PC195324 | Arch Insurance Company (Europe) Limited | Louis Scott | 60 Great Tower Street | Plantation Place South | 6th Floor | London | | EC3R 5AZ | United Kingdom |
| PC195298 | Arch Reinsurance Ltd | Scott Dunstan | Waterloo House | First Floor | 100 Pitts Bay Road | Pembroke | | HM 08 | Bermuda |
| PC195272 | Argonaut Insurance Company | Christine Schneider | 175 East Houston Street | Suite 1300 | | San Antonio | TX | 78205-2255 | |
| PC195318 | Ariel Re Bermuda (Argo) | Ann Holden | 31 Victoria Street | | | Hamilton | | HM10 | Bermuda |
| PC195314 | Aspen Specialty Insurance Company | Dan Murphy | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| PC195261 | Associated Electric & Gas Insurance Services Limited | Steve Wagner | The Maxwell Roberts Building | One Church Street | Fourth Floor | Hamilton | | HM 11 | Bermuda |
| PC195279 | Associated Electric & Gas Insurance Services Limited | Mark Henderson | The Maxwell Roberts Building | One Church Street | Fourth Floor | Hamilton | | HM 11 | Bermuda |
| PC195309 | Associated Electric & Gas Insurance Services Limited | Brian Madden | The Maxwell Roberts Building | One Church Street | Fourth Floor | Hamilton | | HM 11 | Bermuda |
| PC195348 | Associated Electric & Gas Insurance Services Ltd. (Aegis U.S.) | Steve Scovil | 1 Meadowlands Plaza | | | East Rutherford | NJ | 07073 | |
| PC195365 | AXIS Insurance Company | 11680 Great Oaks Way | Suite 500 | | | Alpharetta | GA | 30022 | |
| PC195366 | Beazley Insurance Company | 30 Batterson Park Road | | | | Farmington | CT | 06032 | |
| PC195367 | Berkeley Insurance Company | Level 23 | 31 Market Street | | | Sydney | | NSW 2000 | Australia |
| PC195262 | Berkley Insurance Company | Arron Lederman | 757 Third Avenue | 10th Floor | | New York | NY | 10017 | |
| PC106768 | BERKSHIRE HATHAWAY LIFE INSURANCE | 1314 DOUGLAS ST STE 1400 | | | | OMAHA | NE | 68102-1944 | |
| PC229976 | Cal Phoenix Re (Cat Bond) | One American Row | P.O. Box 5056 | | | Hartford | CT | 06102-5056 | |
| PC195345 | Chubb Bermuda | Aaron Shead | ACE Building | 17 Woodbourne Avenue | | Hamilton | | HM 08 | Bermuda |
| PC195267 | Continental Casualty Company | Chris Baar | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| PC195370 | Employers Insurance Company of Wausau (Liberty Mutual) | Pamela Savera | 2000 Westwood Drive | | | Wausau | WI | 54401 | |
| PC195266 | Endurance Risk Solutions Assurance Company | Eric Senatore | 3780 Mansell Road | Suite 400 | | Alpharetta | GA | 30022 | |
| PC195263 | Energy Insurance Mutual | Sandra Imbriani | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| PC195281 | Energy Insurance Mutual | Jill Manning | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| PC195283 | Energy Insurance Mutual | Bryan Oliff | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| PC195292 | Energy Insurance Mutual Limited | Sandra Imbriani | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| PC195353 | Energy Insurance Mutual Limited (NEIL) | Scott Leiman | 3000 BAYPORT DR | STE 550 | | TAMPA | FL | 33607 | |
| PC195304 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Richard Holden | 409 KING ST | STE 201 | | CHARLESTON | SC | 29403 | |
| PC195308 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | Randy Martin | 409 KING ST | STE 201 | | CHARLESTON | SC | 29403 | |
| PC195362 | European Mutual Association for Nuclear Insurance (EMANI) | Avenue Jules Bordet, 166 | | | | Brussels | | B 1140 | Belgium |
| PC195364 | Everest Insurance (Fronted) | Dianne O'shaughnessy | Seon Place | 141 Front Street, 4th Floor | PO Box HM 845 | Hamilton | | HM 19 | Bermuda |
| PC229977 | Fidelis Underwriting Limited | The Leadenhall Building | 122 Leadenhall Street | 34Th Floor | | London | | EC3V 4AB | United Kingdom |
| PC195315 | General Security Indemnity Company of Arizona (Scor Re) | Kevin Knoer | 199 Water Street | Suite 2100 | | New York | NY | 10038-3526 | |
| PC195295 | Great Lakes Insurance SE (Munich) | Susanne Regner | Königinstraße 107 | | | München | | | Germany |
| PC195296 | Hamilton Re | Stephen Hartwig | Wellesley House North | 1st Floor, 90 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| PC195337 | Hamilton Re Limited | Rachel Soares | Wellesley House North | 1st Floor, 90 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda |
| PC195328 | HDI Global Insurance Company | Geoff Brodhead | 150 North Wacker Drive | 29th Floor | | Chicago | IL | 60606 | |
| PC195350 | HDI Global Insurance Company | Geoff Brodhead | 150 North Wacker Drive | 29th Floor | | Chicago | IL | 60606 | |
| PC195317 | Helvetia Schweizerische Versicherungsgesellschaft Ag (Helvetia) | Nikoletta Thoma | Dufourstrasse 40 | | | Sankt Gallen | | 9000 | Switzerland |
| PC195274 | Houston Casualty Company | Stefano Filiberti | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| PC195300 | Interhannover | Wolfgang Ganz | Roderbruchstrasse 26 | | | Hannover | | 30655 | Germany |
| PC195372 | Liberty Mutual Fire Insurance | Pamela Savera | 175 Berkeley Street | | | Boston | MA | 02116 | |
| PC150539 | Liberty Mutual Insurance | PO Box 7214 | | | | London | KY | 40742 | |
| PC229973 | Liberty Mutual Insurance Company | 100 Liberty Way | | | | Dover | NH | 03820 | |
| PC195339 | Liberty Surplus Insurance Company | Amber Townsend | 175 Berkeley Street | | | Boston | MA | 02116 | |
| PC195322 | Liberty Surplus Insurance Corporation | Amber Townsend | 175 Berkeley Street | | | Boston | MA | 02116 | |
| PC195259 | Life Insurance Company of North America (CIGNA) | 1601 Chestnut Street | 2 Liberty Place | | | Philadelphia | PA | 19192-2235 | |
| PC195270 | Lloyd of London Barbican Syndicate | Robert Barnes | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| PC195275 | Lloyds of London Hiscox (Alpha) | Robert Barnes | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| PC195265 | Lloyds of London Munich Re | Andreas Schlayer | One Lime Street | | | London | | EC3M 7MA | United Kingdom |
| PC195363 | Lloyd's of London Syndicates | Lloyds Building | 1 Lime Street | | | London | | EC3M 7HA | United Kingdom |
| PC195302 | MS Amlin (Lloyds Synd) | Dueane Dill | 122 Leadenhall Street | | | London | | EC3V 4AG | United Kingdom |
| PC195282 | Munich Re | Andreas Schlayer | Helens 1 | Undershaft | | London | | EC3A 8EE | United Kingdom |
| PC195344 | National Fire & Marine Insurance Company (Berkshire Hathaway Specialty Insurance) | Mike Lindsey | 100 Federal Street | 20th Floor | | Boston | MA | 02110 | |
| PC195293 | National Fire and Marine Insurance Company (Berkshire) | Robert Love | 3024 Harney Street | | | Omaha | NE | 68131 | |
| PC195316 | Navigators Management Company, Inc. New York | Jerry Wosleger | Reckson Executive Park | 6 International Drive | | Rye Brook | NY | 10573 | |
| PC195264 | North American Specialty Insurance Company | Christopher Favorito | 5200 Metcalf Avenue | | | Overland Park | KS | 66202-1391 | |
| PC195358 | Nuclear Electric Insurance Limited (NEIL) | 1201 Market Street | Suite 1100 | | | Wilmington | DE | 19801 | |
| PC195338 | Oil Casualty Insurance Limited (OCIL) | Rolf Fischer | 3 Bermudiana Road | | | Hamilton | | HM 08 | Bermuda |
| PC229978 | Renaissance Reinsurance (Ren Re) | Renaissance House | 12 Crow Lane | | | Pembroke | | HM 19 | Bermuda |

Exhibit C
Insurance Hardcopy Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC195368 | RLI Insurance Company | 9025 North Lindbergh Drive | | | | Peoria | IL | 61615-1499 | |
| PC220144 | Safeco Insurance Company of America | Daniel T. Schmaeling | 2180 Harvard Street, Suite 375 | | | Sacramento | CA | 95815 | |
| PC229974 | SAFECO Insurance Company of America | 1001 Fourth Ave. | | | | Seattle | WA | 98154 | |
| PC195273 | Starr Indemnity & Liability Company | Maria Fong | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| PC195369 | Starr Indemnity & Liability Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |
| PC195299 | Swiss Re International SE | Arely Sonderegger | 2A, rue Albert Borschette | | | Luxembourg | | 1246 | Luxembourg |
| PC195327 | Swiss Re International SE (Swiss Re) | Fabian Luethi | Mythenquai 50/60 | | | Zurich | | 8022 | Switzerland |
| PC229975 | The Ohio Casualty Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02166 | |
| PC195271 | Twin City Fire Insurance Company | Kelly Fayaud | One Hartford Plaza | T 16 85 | | Hartford | CT | 06155 | |
| PC195325 | Underwriters at Lloyd's (AEGIS UK) Syndicate No. AES 1225 | Neville Drew | 110 Fenchurch Street | | | London | | EC3M 5JT | United Kingdom |
| PC195310 | Underwriters at Lloyd's (Freberg Environmental) Syndicate No. 1458 RNR | Larry Kuntz | 115 South LaSalle Street 2450 | | | Chicago | IL | 60603 | |
| PC195341 | Underwriters at Lloyd's (Talbot) Syndicate No. 1183 (Validus Underwriting Risk Services) | Chris Sonneman | 48 Wall Street 7th Floor | | | New York | NY | 10005 | |
| PC195323 | Underwriters at Lloyd's (Travelers) Syndicate No. TRV 5000 | Louis Scott | Exchequer Court | 33 St. Mary Axe | | London | | EC3A 8AG | United Kingdom |
| PC195258 | United States Aircraft Insurance Group (USAIG) | 125 Broad Street | Sixth Floor | | | New York | NY | 10004 | |
| PC229979 | Validus Reinsurance Limited | 29 Richmond Road | | | | Pembroke | Hamilton | HM 08 | Bermuda |
| PC195329 | XL Insurance America, Inc. | Bob Young | 2727 Turtle Creek Boulevard | | | Dallas | TX | 75219 | |
| PC195280 | XL Specialty Insurance Company | John Burrows | 70 Seaview Avenue | Seaview House | | Stamford | CT | 06902 | |
| PC195351 | Zurich American Insurance Company | Kim Golafshan | Tower 2 | Floor 5 | 1299 Zurich Way | Schaumburg | IL | 60196 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 2

**Exhibit D**

| PCID | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|------|-------------|-----------|-----------|------|-------|-----|
| PC229986 | BNP Paribas | Attn: President/General Counsel | The Equitable Tower | 787 7th Ave. | New York | NY | 10019 |
| PC229980 | Intercontinental Exchange | Attn: Steve Lappin, Lilla Hernandez, Kara Dutta, Hester Serafini, Viet Nguyen | 5660 New Northside Drive NW | 3rd Floor | Atlanta | GA | 30328 |
| PC229984 | Macquarie Futures | Attn: Michelle Crutchfield, Gerry Saccente, Ray Tubridy | Level 20 | 125 West 55th Street | New York | NY | 10019 |
| PC229983 | Pierce Atwood LLP | Attn: Keith J. Cunningham | Merrill's Wharf | 254 Commercial Street | Portland | ME | 04101 |
| PC229981 | Wilmer Hale | Attn: George Shuster | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 |
| PC229982 | Wilmer Hale | Attn: Paul M. Architzel | 1875 Pennsylvania Avenue, NW | | Washington | DC | 20006 |
| PC229985 | Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | | New York | NY | 10166-4193 |

**Exhibit E**

| PCID | NAME | ADDRESS | CITY | STATE | ZIP |
|------|------|---------|------|-------|-----|
| PC105418 | Alameda County Tax Collector | 1221 Oak Street, Room 131 | Oakland | CA | 94612-4223 |
| PC105608 | Alpine County Tax Collector | P.O. Box 217 | Markleeville | CA | 96120 0217 |
| PC105665 | Amador County Tax Collector | 810 Court Street | Jackson | CA | 95642-2132 |
| PC107312 | Butte County Tax Collector | 25 County Center Drive, Suite 125 | Oroville | CA | 95965-3367 |
| PC107381 | Calaveras County Tax Collector | 891 Mountain Ranch Road, Suite 2 | San Andreas | CA | 95249-9713 |
| PC107464 | California Department of Tax and Fee Administration | PO Box 942879 | Sacramento | CA | 94279-8012 |
| PC107503 | California Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0501 |
| PC107583 | California Public Utilities Commission | 505 Van Ness Avenue | San Francisco | CA | 94102 |
| PC108406 | City and County of San Francisco Business Taxes Section | P.O. Box 7425 | San Francisco | CA | 94120-7425 |
| PC109074 | Colusa County Tax Collector | 547 Market Street, Suite 111 | Colusa | CA | 95932 |
| PC109335 | Contra Costa County Treasurer-Tax Collector | 625 Court Street, Room 100 | Martinez | CA | 94553 |
| PC109532 | County of Nevada Treasurer-Tax Collector | P.O. Box 128 | Nevada City | CA | 95959-0128 |
| PC109569 | County of Santa Barbara Treasurer Tax Collector | P.O. Box 579 | Santa Barbara | CA | 93102-0579 |
| PC109575 | County of Santa Clara | 70 West Hedding Street | San Jose | CA | 95110-1767 |
| PC110871 | El Dorado County Tax Collector | P.O. Box 678002 | Placerville | CA | 95667-8002 |
| PC111545 | Federal Energy Regulatory Commission | 888 First St NE | Washington | DC | 20426 |
| PC111964 | Fresno County Tax Collector, Treasurer-Tax Collector | P.O. Box 1247 | Fresno | CA | 93715-1247 |
| PC112476 | Glenn County Tax Collector Department of Finance | 516 W. Sycamore St. | Willows | CA | 95988 |
| PC113374 | Humboldt County Tax Collector | 825 Fifth Street, Room 125 | Eureka | CA | 95501-1100 |
| PC113698 | Internal Revenue Service Center Department of the Treasury | 1160 W 1200 S | Ogden | UT | 84201-0012 |
| PC114751 | Kern County Tax Collector | 1115 Truxtun Avenue, 2nd Floor | Bakersfield | CA | 93301 |
| PC114865 | Kings County Tax Collector | 1400 W. Lacey Blvd. | Hanford | CA | 93230 |
| PC115020 | Lake County Tax Collector | 255 North Forbes Street, Room 215 | Lakeport | CA | 95453-4743 |
| PC115107 | Lassen County Tax Collector | 220 So. Lassen Street, Suite 3 | Susanville | CA | 96130 |
| PC115659 | Madera County Tax Collector | 200 W 4th Street | Madera | CA | 93637-3548 |
| PC115811 | Marin County Tax Collector | P.O. Box 4220 | San Rafael | CA | 94913-4220 |
| PC115847 | Mariposa County Tax Collector | P.O. Box 247 | Mariposa | CA | 95338-0247 |
| PC116215 | Mendocino County Tax Collector | 501 Low Gap Road, Room 1060 | Ukiah | CA | 95482-4498 |
| PC116240 | Merced County Tax Collector | 2222 M Street | Merced | CA | 95340 |
| PC116658 | Modoc County Tax Collector | 204 South Court Street | Alturas | CA | 96101 |
| PC116702 | Monterey County Tax Collector | P.O. Box 891 | Salinas | CA | 93902-0891 |
| PC116933 | Napa County Tax Collector | 1195 Third Street, Suite 108 | Napa | CA | 94559-3050 |
| PC118662 | Placer County Tax Collector | 2976 Richardson Drive | Auburn | CA | 95603-2640 |
| PC118722 | Plumas County Tax Collector | P.O. Box 176 | Quincy | CA | 95971-0176 |
| PC120173 | Sacramento County | 700 H Street, Room 1710 | Sacramento | CA | 95814 |
| PC120342 | San Benito County Treasurer-Tax Collector | 440 Fifth Street, Room 107 | Hollister | CA | 95023 |
| PC120344 | San Bernardino County Tax Collector | 268 W Hospitality Lane, First Floor | San Bernardino | CA | 92415-0360 |
| PC120354 | San Cruz County Tax Collector | P.O. Box 1817 | Santa Cruz | CA | 95061-1817 |
| PC120437 | San Francisco Tax Collector | P.O. Box 7426 | San Francisco | CA | 94120-7426 |
| PC120467 | San Joaquin County Tax Collector | P.O. Box 2169 | Stockton | CA | 95201-2169 |

Exhibit E
Taxing Authorities Hardcopy Service List
Served via First Class Mail

| PCID | NAME | ADDRESS | CITY | STATE | ZIP |
|------|------|---------|------|-------|-----|
| PC120552 | San Luis Obispo County Tax Collector | 1055 Monterey Street, Room D-290 | San Luis Obispo | CA | 93408 |
| PC120575 | San Mateo County Tax Collector | P.O. Box 45878 | San Francisco | CA | 94145-0878 |
| PC120795 | SDCTTC | P.O. Box 129009 | San Diego | CA | 92112 |
| PC120977 | Shasta County Tax Collector | P.O. Box 991830 | Redding | CA | 96099-1830 |
| PC121107 | Sierra County Tax Collector | P.O. Box 376 | Downieville | CA | 95936 |
| PC121215 | Siskiyou County Tax Collector | 311 Fourth Street, Room 104 | Yreka | CA | 96097-2944 |
| PC121340 | Solano County Treasury | P.O. Box 7407 | San Francisco | CA | 94120-7407 |
| PC121403 | Sonoma County Tax Collector | P.O. Box 3879 | Santa Rosa | CA | 95402-3879 |
| PC121734 | Stanislaus County Tax Collector | P.O. Box 859 | Modesto | CA | 95353-0859 |
| PC122182 | Sutter County Tax Collector | P.O. Box 546 | Yuba City | CA | 95992-0546 |
| PC122392 | Tehama Tax Collector | P.O. Box 1150 | Red Bluff | CA | 96080 |
| PC123186 | Trinity Tax Collector | P.O. Box 1297 | Weaverville | CA | 96093 |
| PC123245 | Tulare County Treasurer-Tax Collector | P.O. Box 30329 | Los Angeles | CA | 90030-0329 |
| PC123259 | Tuolumne Tax Collector | P.O. Box 3248 | Sonora | CA | 95370 |
| PC123578 | US Securities and Exchange Commission | 100 F St. NE MS 6041B | Washington | DC | 20549 |
| PC124604 | Yolo County Tax Collector | P.O. Box 1995 | Woodland | CA | 95776-1995 |
| PC124652 | Yuba County Tax Collector | 915 8th Street, Suite 103 | Marysville | CA | 95901-5273 |

Case: 19-30088   Doc# 611   Filed: 02/22/19   Entered: 02/22/19 16:35:54   Page 31 of 49

**Exhibit F**

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC105128 | ACES WASTE SERVICES INC | 6500 BUENA VISTA RD | | | | IONE | CA | 95640 | |
| PC105420 | ALAMEDA COUNTY WATER DISTRICT | 43885 SO GRIMMER BLVD | | | | FREMONT | CA | 94538-6348 | |
| PC105424 | ALAMEDA MUNICIPAL POWER | 2000 GRAND ST | | | | ALAMEDA | CA | 94501-0263 | |
| PC105564 | ALLIED WASTE OF NORTH AMERICA LLC | ALLIED WASTE OF ALAMEDA COUNTY | 18500 North Allied Way | | | Phonex | AZ | 85054 | |
| PC105565 | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | | | | PACHECO | CA | 94553-5119 | |
| PC105570 | ALLIED WASTE SERVICES OF NA LLC | DBA ALLIED WASTE SERVICES OF FRESNO | 5501 N GOLDEN STATE BLVD. | | | FRESNO | CA | 93722 | |
| PC105571 | ALLIED WASTE SVCS OF NO AMERICA LLC | REPUBLIC SERVICES OF SALINAS | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| PC105668 | AMADOR VALLEY INDUSTRIES LLC | 3110 Busch Rd | | | | Pleasanton | CA | 94566 | |
| PC105670 | AMADOR WATER AGENCY | 12800 RIDGE RD | | | | SUTTER CREEK | CA | 95685-9630 | |
| PC105749 | AMERICAN MESSAGING SERVICES LLC | OR AMS PAGING LLC | 1720 LAKEPOINT DR STE 100 | | | LEWISVILLE | TX | 75057 | |
| PC105786 | AMERICAN WATER SERVICES INC | 2415 UNIVERSITY AVE 2ND FLR | | | | EAST PALO ALTO | CA | 94303-1148 | |
| PC105791 | AMERIGAS PROPANE LP | 1879 E Main St | | | | Quincy | CA | 95971 | |
| PC106269 | AT&T | 208 S. Akard Street | | | | Dallas | TX | 75202 | |
| PC229969 | AT&T Corp | 208 S. Akard Street | | | | Dallas | TX | 75202 | |
| PC106270 | AT&T CORP | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 | |
| PC106277 | AT&T MOBILITY II LLC | NATIONAL BUSINESS SERVICES | 208 S. Akard Street | | | Dallas | TX | 75202 | |
| PC106287 | ATASCADERO MUTUAL WATER CO | 5005 El Camino Real | | | | Atascadero | CA | 93422 | |
| PC106310 | ATLAS WASTE MANAGEMENT INC | DBA API WASTE SERVICES | 1306 WHITE CT | | | SANTA MARIA | CA | 93456 | |
| PC229945 | Basin Properties | 300 E. 2nd St. | Suite 1210 | | | Reno | NV | 89501 | |
| PC106712 | BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY | | | | REDDING | CA | 96003-9510 | |
| PC106782 | BERTOLOTTI DISPOSAL | 231 Flamingo Dr | | | | Modesto | CA | 95358 | |
| PC106783 | BERTOLOTTI NEWMAN DISP | 231 Flamingo Dr | | | | Modesto | CA | 95358 | |
| PC107155 | BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY | | | | MAITLAND | FL | 32751 | |
| PC229963 | Bright House Networks LLC | 5000 Campuswood Drive | | | | EastSyracuse | NY | 13057 | |
| PC107277 | BURNEY DISPOSAL | 37484 B CORNAZ DR | Suite1 | | | BURNEY | CA | 96013 | |
| PC107280 | BURNEY WATER DISTRICT | 20222 HUDSON ST | | | | BURNEY | CA | 96013 | |
| PC107357 | CAGLIA ENVIRONMENTAL LLC | DBA RED ROCK ENVIRONMENTAL GROUP | 21739 Rd 19 | | | Chowchilla | CA | 93610 | |
| PC107389 | CALAVERAS TELEPHONE CO | 513 Main St | | | | Copperopolis | CA | 95228 | |
| PC107398 | CALIFORNIA - AMERICAN WATER COMPANY | 1025 Palm Avenue | | | | ImperialBeach | CA | 91932 | |
| PC107647 | CALIFORNIA WASTE RECOVERY SYSTEMS | 175 ENTERPRISE COURT STE A | | | | GALT | CA | 95632 | |
| PC107657 | CALIFORNIA WATER SERVICE CO | 1070 W WOOD STREET STE A1 | | | | WILLOWS | CA | 95988 | |
| PC107656 | CALIFORNIA WATER SERVICE CO | 1550 W FREMONT ST | | | | STOCKTON | CA | 95203-2643 | |
| PC107655 | CALIFORNIA WATER SERVICE CO | 195 SOUTH N ST | | | | LIVERMORE | CA | 94550-4350 | |
| PC107650 | CALIFORNIA WATER SERVICE CO | 201 S 1ST ST | | | | DIXON | CA | 95620 | |
| PC107651 | CALIFORNIA WATER SERVICE CO | 2222 DR ML KING JR PKY | | | | CHICO | CA | 95928 | |
| PC107653 | CALIFORNIA WATER SERVICE CO | 341 NORTH DELAWARE | | | | SAN MATEO | CA | 94401 | |
| PC107652 | CALIFORNIA WATER SERVICE CO | 3725 SOUTH H ST | | | | BAKERSFIELD | CA | 93304-6538 | |
| PC107649 | CALIFORNIA WATER SERVICE CO | 949 "B" ST | | | | LOS ALTOS | CA | 94024-6002 | |
| PC107658 | CALIFORNIA WATER SERVICE CO. | 254 COMMISSION ST. | | | | SALINAS | CA | 93901-3737 | |
| PC107659 | CALIFORNIA WATER SERVICE COMPANY | 131 D ST | | | | MARYSVILLE | CA | 95901 | |
| PC107660 | CALIFORNIA WATER SERVICE COMPANY | 1905 HIGH ST | | | | OROVILLE | CA | 95965-4939 | |
| PC107662 | CALIFORNIA WATER SERVICE COMPANY | 2042 2ND ST | | | | SELMA | CA | 93662-2241 | |
| PC107661 | CALIFORNIA WATER SERVICE COMPANY | 620-H BROADWAY ST | | | | KING CITY | CA | 93930-3200 | |
| PC107837 | CARMEL MARINA CORPORATION | 11240 COMMERCIAL PKY | | | | CASTROVILLE | CA | 95012 | |
| PC229961 | Central Valley Waste | 1333 E Turner Rd | | | | Lodi | CA | 95240 | |
| PC108195 | CHARTER COMMUNICATIONS | 400 Atlantic Street | | | | Stamford | CT | 06901 | |
| PC108418 | CITY OF ANGELS | 584 S Main St | | | | AngelsCamp | CA | 95222 | |
| PC108419 | CITY OF ANTIOCH | FINANCE DEPT | 200 H Street | | | Antioch | CA | 94509-1285 | |
| PC108423 | CITY OF ARCATA | FINANCE DEPT | 736 F ST | | | ARCATA | CA | 95521 | |
| PC108435 | CITY OF BAKERSFIELD | TREASURY DEPARTMENT | 1715 CHESTER AVE | | | BAKERSFIELD | CA | 93303 | |
| PC108452 | CITY OF BUELLTON | 107 W Hwy 246 | | | | Buellton | CA | 93427 | |
| PC108474 | CITY OF CLOVIS | 1033 FIFTH ST | | | | CLOVIS | CA | 93612 | |
| PC108477 | CITY OF COALINGA | 155 W DURIAN AVE | | | | COALINGA | CA | 93210 | |
| PC108480 | CITY OF COLUSA | FINANCE DEPT - BUSINESS OFFICE | 425 WEBSTER ST | | | COLUSA | CA | 95932 | |
| PC108481 | CITY OF CONCORD | FINANCE DEPT | 1950 PARKSIDE DR MS/09 | | | CONCORD | CA | 94519 | |
| PC108484 | CITY OF CORNING | 794 THIRD ST | | | | CORNING | CA | 96021 | |
| PC108491 | CITY OF DALY CITY | 333-90TH STREET | | | | EUREKA | CA | 95501 | |
| PC108492 | CITY OF DAVIS | 23 RUSSELL BOULEVARD | | | | Folsom | CA | 95630 | |
| PC108501 | CITY OF DINUBA | FINANCE DIRECTOR | 405 E EL MONTE | | | DINUBA | CA | 93618 | |
| PC108515 | CITY OF EUREKA | 531 K ST | | | | FORTUNA | CA | 95540 | |
| PC108524 | CITY OF FOLSOM | 50 Natoma Street | | | | Folsom | CA | 95630 | |
| PC108528 | CITY OF FORT BRAGG | 416 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | |
| PC108529 | CITY OF FORTUNA | 621 11TH ST | | | | FORTUNA | CA | 95540 | |
| PC108540 | CITY OF FRESNO | MUNICIPAL UTILITY BILL | 2600 Frenso Street | | | Frenso | CA | 93721 | |
| PC108552 | CITY OF GILROY | 7351 ROSANNA ST | | | | JACKSON | CA | 95642-2393 | |
| PC108555 | CITY OF GRASS VALLEY | 125 E MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| PC108574 | CITY OF HOLLISTER | 375 FIFTH ST | | | | HOLLISTER | CA | 95023 | |
| PC108581 | CITY OF JACKSON | 33 BROADWAY | | | | JACKSON | CA | 95642-2393 | |
| PC108588 | CITY OF LAKEPORT | 225 PARK ST | | | | LAKEPORT | CA | 95453 | |
| PC108592 | CITY OF LEMOORE | 119 FOX ST | | | | LEMOORE | CA | 93245 | |
| PC108594 | CITY OF LIVE OAK | 9955 LIVE OAK BLVD | | | | LIVE OAK | CA | 95953 | |
| PC108595 | CITY OF LIVERMORE | 1052 SO LIVERMORE AVE | | | | LIVERMORE | CA | 94550-4899 | |
| PC108600 | CITY OF LODI | 310 W. Elm Street | | | | Lodi | CA | 95240 | |
| PC108602 | CITY OF LOMPOC | 100 CIVIC CENTER PLZ | | | | LOMPOC | CA | 93438 | |
| PC108604 | CITY OF LOS BANOS | 520 J STREET | | | | LOS BANOS | CA | 93635 | |
| PC108606 | CITY OF MADERA | 205 W FOURTH ST | | | | MADERA | CA | 93637 | |
| PC108608 | CITY OF MANTECA | 1001 W CENTER ST | | | | MANTECA | CA | 95337 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 1 of 4

Case: 19-30088 Doc# 611 Filed: 02/22/19 Entered: 02/22/19 16:35:54 Page 33 of
49

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC108619 | CITY OF MENLO PARK | 701 LAUREL ST | | | | MORGAN HILL | CA | 95037-4129 | |
| PC108621 | CITY OF MERCED | FINANCE OFFICE | 678 WEST 18TH ST DEPT UB | | | MERCED | CA | 95340 | |
| PC108627 | CITY OF MILLBRAE | UTILITY BILLING | 621 Magnolia Avenue | | | Millbrae | CA | 94030 | |
| PC108641 | CITY OF MORGAN HILL | UTILITY BILLING DIVISION | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037-4129 | |
| PC108644 | CITY OF MOUNTAIN VIEW | 500 CASTRO ST | | | | MOUNTAIN VIEW | CA | 94039-7540 | |
| PC108648 | CITY OF NAPA | 1340 Clay Street | | | | ORLAND | CA | 95963 | |
| PC108655 | CITY OF NEWMAN | 938 FRESNO ST | | | | NEWMAN | CA | 95360 | |
| PC108657 | CITY OF OAKDALE | PUBLIC WORKS DEPARTMENT | 280 N THIRD AVE | | | OAKDALE | CA | 95361 | |
| PC108670 | CITY OF ORLAND | 815 4TH ST | | | | ORLAND | CA | 95963 | |
| PC108672 | CITY OF OROVILLE | FINANCE DEPT | 1735 MONTGOMERY ST | | | OROVILLE | CA | 95965 | |
| PC108677 | CITY OF PARLIER | 1100 E PARLIER AVE | | | | PARLIER | CA | 93648 | |
| PC108683 | CITY OF PETALUMA | WATER RESOURCES | 11 ENGLISH ST | | | PETALUMA | CA | 94953-6011 | |
| PC108687 | CITY OF PISMO BEACH | 760 MATTIE RD | | | | PISMO BEACH | CA | 93449-2056 | |
| PC108693 | CITY OF PLACERVILLE | 3101 CENTER ST | | | | PLACERVILLE | CA | 95667 | |
| PC108701 | CITY OF RED BLUFF | 555 WASHINGTON ST | | | | RED BLUFF | CA | 96080 | |
| PC108702 | CITY OF REDDING | 3611 Avtech Parkway | | | | Redding | CA | 96002 | |
| PC108708 | CITY OF REDWOOD CITY | DEPT 1201 | | | | LOS ANGELES | CA | 90084-1201 | |
| PC108715 | CITY OF RIO VISTA | One Main Street | | | | RioVista | CA | 94571 | |
| PC108725 | CITY OF ROSEVILLE | 311 VERNON ST | | | | ROSEVILLE | CA | 95678-0998 | |
| PC108731 | CITY OF SACRAMENTO | Utility Billing | 915 I Street | | | Sacramento | CA | 95814 | |
| PC108739 | CITY OF SAN BRUNO | BUS TAX DIV | 570 LINDEN AVENUE | | | SAN BRUNO | CA | 94066 | |
| PC108742 | CITY OF SAN CARLOS | PUBLIC WORKS DEPT | 600 ELM ST | | | SAN CARLOS | CA | 94070 | |
| PC108761 | CITY OF SAN LUIS OBISPO | WATER & SEWER | 879 Morro Street | | | SanLuisObispo | CA | 93401 | |
| PC108779 | CITY OF SANTA CRUZ | SANTA CRUZ MUNICIPAL UTILITIES | 212 LocuSt St | | | SantaCruz | CA | 95060 | |
| PC108783 | CITY OF SANTA MARIA | 110 E COOK ST | | | | SANTA MARIA | CA | 93454 | |
| PC108786 | CITY OF SANTA ROSA | 69 Stony Circle | | | | SantaRosa | CA | 95401 | |
| PC108816 | CITY OF STOCKTON | 425 N EL DORADO ST | | | | TURLOCK | CA | 95380-5454 | |
| PC108828 | CITY OF TAFT | 209 E KERN ST | | | | TAFT | CA | 93268 | |
| PC108830 | CITY OF TRACY | 333 CIVIC CENTER PLZ | | | | TRACY | CA | 95376 | |
| PC108837 | CITY OF TURLOCK | FINANCE OFFICE | 144 S BROADWAY | | | TURLOCK | CA | 95380-5454 | |
| PC108841 | CITY OF VACAVILLE | 650 MERCHANT ST | | | | WATSONVILLE | CA | 95076 | |
| PC108844 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94590-5922 | |
| PC108853 | CITY OF WASCO | 764 E STREET | | | | WASCO | CA | 93280 | |
| PC108856 | CITY OF WATSONVILLE | 275 MAIN ST 4TH FLR | | | | WATSONVILLE | CA | 95076 | |
| PC108859 | CITY OF WEST SACRAMENTO | WATER DEPT | 1110 W CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691 | |
| PC108865 | CITY OF WILLITS | CITY HALL | 111 E COMMERCIAL ST | | | WILLITS | CA | 95490 | |
| PC108869 | CITY OF WINTERS | CITY MANAGER | 318 FIRST ST | | | WINTERS | CA | 95694 | |
| PC108873 | CITY OF WOODLAND | CITY OF WOODLAND UTILITIES | 300 First Street | | | Woodland | CA | 95695 | |
| PC108882 | CITZENS TELECOMMUNICATIONS | COMPANY OF CALIFORNIA INC | 401 Merritt 7 | | | Norwalk | CT | 06851 | |
| PC108883 | CIVIC CENTER SQUARE INC | 906 N ST STE 200 | | | | FRESNO | CA | 93721 | |
| PC108927 | CLEARLAKE WASTE SOLUTIONS INC | 3515 Taylor Dr | | | | Ukiah | CA | 95482 | |
| PC109009 | COASTSIDE COUNTY WATER DISTRICT | 766 MAIN ST | | | | HALF MOON BAY | CA | 94019 | |
| PC109078 | COMCAST | 1500 Market Street | | | | Phildelphia | PA | 19102 | |
| PC109229 | CONCORD DISPOSAL SERVICE | 4080 Mallard Dr | | | | Concord | CA | 94520 | |
| PC229957 | Consolidated Utilities | 9700 Goethe Rd | | | | Sacramento | CA | 95827 | |
| PC109346 | CONTRA COSTA WATER DISTRICT | 1331 Concord Ave | | | | ConcoRd | CA | 94520 | |
| PC109531 | COUNTY OF NEVADA | COMMUNITY DEVELOPMENT AGENCY | 950 MAIDU AVE STE 290 | | | NEVADA CITY | CA | 95959-8617 | |
| PC109584 | COUNTY OF SHASTA | DEPARTMENT OF PUBLIC WORKS | 1855 PLACER ST | | | REDDING | CA | 96001 | |
| PC109792 | CVIN LLC | 7447 N PALM BLUFFS AVE STE 105 | | | | FRESNO | CA | 93711 | |
| PC109791 | CVIN LLC | DBA VAST NETWORKS | 9479 N FORT WASHINGTON AVE STE | | | FRESNO | CA | 93730 | |
| PC229967 | CVIN LLC | 9479 North Fort Washington | Suite105 | | | Fresno | CA | 93730 | |
| PC110034 | DAVIS WASTE REMOVAL CO INC | 2727 2nd St | | | | Davis | CA | 95618 | |
| PC110104 | DELTA CONTAINER CORP | ALLIED WASTE SERVICES 208 | 1145 W CHARTER WAY | | | STOCKTON | CA | 95206 | |
| PC110515 | DOWNIEVILLE PUBLIC UTILITY DISTRICT | 118 Lavezzola Rd | | | | Downieville | CA | 95936 | |
| PC110693 | EAST BAY MUNICIPAL UTILITY DISTRICT | EBMUD PAYMENT CTR | 375 ELEVENTH ST | | | OAKLAND | CA | 94623 | |
| PC110829 | EEL RIVER DISPOSAL & RESOURCE | RECOVERY | 965 RIVERWALK DRIVE | | | FORTUNA | CA | 95540 | |
| PC229952 | El Dorado Disposal | 580 Truck St | | | | Placerville | CA | 95667 | |
| PC110875 | EL DORADO IRRIGATION DIST | EID ACCOUNTING DEPARTMENT | 2890 MOSQUITO RD | | | PLACERVILLE | CA | 95667 | |
| PC110989 | EMADCO DISPOSAL SERVICE | 40287 OAK PARK WAY | | | | OAKHURST | CA | 93644 | |
| PC111232 | EQUINIX INC | ONE LAGOON DR 4TH FL | | | | REDWOOD CITY | CA | 94065 | |
| PC111473 | FAIRFIELD MUNICIPAL UTILITS | 1000 WEBSTER ST | | | | FAIRFIELD | CA | 94533 | |
| PC111537 | FEATHER RIVER DISPOSAL INCORPORATED | FEATHER RIVER DISPOSAL | 1001 Fannin Street | | | Houston | TX | 77002 | |
| PC112052 | FRONTIER COMMUNICATIONS | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| PC112058 | FRONTIER COMMUNICATIONS OF AMERICA | 180 South Clinton Avenue | | | | Rochester | NY | 14646-0002 | |
| PC112155 | GARBERVILLE SANITARY DISTRICT | 919 Redwood Dr | | | | Garberville | CA | 95542 | |
| PC229953 | Geyserville Water Works/Harry K. Bosworth | 21060 Geyserville Ave | | | | Geyserville | CA | 95441 | |
| PC112439 | GILTON SOLID WASTE MANAGEMENT INC | 755 S YOSEMITE AVE | | | | OAKDALE | CA | 95361 | |
| PC112510 | GLOBALSTAR USA | 300 Holiday Square Blvd. | | | | Covington | LA | 70433 | |
| PC112671 | GREAT OAKS WATER CO | 20 GREAT OAKS BLVD STE 120 | | | | SAN JOSE | CA | 95119 | |
| PC229950 | Greenwaste of Tehama | 1805 Airport Blvd | | | | RedBluff | CA | 96080 | |
| PC112717 | GREENWASTE RECOVERY INC | 1500 BERGER DR | | | | SAN JOSE | CA | 95112-2703 | |
| PC112966 | HARRY K BOSWORTH | GEYSERVILLE WATER WORKS | 21060 Geyserville Ave | | | Geyserville | CA | 95441 | |
| PC113021 | HAYWARD WATER SYSTEM | 777 B St | | | | Hayward | CA | 94541 | |
| PC113045 | HEALTH SANITATION SERVICE | 1850 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| PC113157 | HIGHLANDS WATER CO | 14580 LAKESHORE DR | | | | CLEARLAKE | CA | 95422 | |
| PC113288 | HORNITOS TELEPHONE CO | LAURA COX | 30 N. LaSalle Street | Suite 4000 | | Chicago | IL | 60602 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 2 of 4

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC113368 | HUMBOLDT COMMUNITY SERVICE DISTRICT | 5055 Walnut Dr | | | | Eureka | CA | 95503 | |
| PC113385 | HUMBOLDT SANITATION & RECYCLING | 2585 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| PC113547 | INDIAN WELLS VALLEY WATER DISTRICT | 500 W RIDGECREST BLVD | | | | RIDGECREST | CA | 93556 | |
| PC229956 | Industrial Waste & Salvage | 3457 S. Cedar Avenue | | | | Fresno | CA | 93725 | |
| PC113655 | INTEGRA TELECOM | 5160 Orbitor Drive | | | | Mississauga | ON | L4W 5H2 | CANADA |
| PC113694 | INTERMOUNTAIN DISPOSAL INCORPORATED | DBA SIERRA DISPOSAL | 920 Blairsden-Graeagle Rd | | | Graeagle | CA | 96103 | |
| PC114027 | JAROTH INC | PACIFIC TELEMANAGEMENT SERVICES | 2001 CROW CANYON RD STE 201 | | | SAN RAMON | CA | 94583 | |
| PC229944 | Jaroth Inc. | 14472 Wick Boulevard | | | | SanLeandro | CA | 94577 | |
| PC114226 | JOANN MCKNIGHT | TOMS TRASH | HWY 299 | | | SALYER | CA | 95563 | |
| PC114733 | KERMAN TELEPHONE CO | DBA SEBASTIAN | 811 S MADERA AVE | | | KERMAN | CA | 93630 | |
| PC114755 | KERN COUNTY WASTE MANAGEMENT | 2700 "M" STREET #500 | | | | BAKERSFIELD | CA | 93301-2372 | |
| PC115011 | LAKE ALPINE WATER CO | 301 Schimke Rd | | | | BearValley | CA | 95223 | |
| PC115019 | LAKE COUNTY SPECIAL DISTRICTS | 230 N MAIN ST | | | | LAKEPORT | CA | 95453-4816 | |
| PC115027 | LAKEPORT DISPOSAL CO INC | 501 N. Main Street | Suite A | | | Lakeport | CA | 95453 | |
| PC115321 | LEVEL 3 COMMUNICATIONS LLC | 100 CenturyLink Drive | | | | Monroe | LA | 71203 | |
| PC115402 | LINDEN COUNTY WATER DISTRICT | 18243 E Highway 26 | | | | Linden | CA | 95236 | |
| PC115453 | LIVERMORE SANITATION | 7000 NATIONAL DR | | | | LIVERMORE | CA | 94550 | |
| PC115741 | MARBORG INDUSTRIES | 728 E Yanonali | | | | SantaBarbara | CA | 93103 | |
| PC115824 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVE | | | | Mariposa | CA | 95338 | |
| PC115825 | MARIN SANITARY SERVICE INC | 1050 Andersen Dr | | | | SanRafael | CA | 94901 | |
| PC115849 | MARIPOSA PUBLIC UTILITY DIST | 4992 7th St | | | | Mariposa | CA | 95338 | |
| PC116143 | MEDIACOM COMMUNICATIONS CORP | ONE MEDIACOM WY | | | | MEDIACOM PARK | NY | 10918 | |
| PC116204 | MENDO PACIFIC REFUSE INC | 3200 Taylor Drive | | | | Ukiah | CA | 95482 | |
| PC116423 | MID VALLEY DISPOSAL INC | 15300 W. Jensen Avenue | | | | Kerman | CA | 93630 | |
| PC116482 | MID-PENINSULA WATER DISTRICT | DEPT 33474 | 3 Dairy Ln | | | Belmont | CA | 94002 | |
| PC116486 | MIDSTATE SOLID WASTE & RECYCLING | 3360 La Cruz Way | | | | PasoRobles | CA | 93446 | |
| PC116532 | MILLVIEW COUNTY WATER DISTRICT | 3081 NO STATE ST | | | | UKIAH | CA | 95482 | |
| PC116562 | MIRAMONTE SANITATION | 6801 Ave 430 | | | | Reedley | CA | 93654 | |
| PC116651 | MODESTO IRRIGATION DISTRICT | 1231 ELEVENTH ST | | | | MODESTO | CA | 95354 | |
| PC116690 | MONTEREY CITY DISPOSAL SERVICE INC | 10 Ryan Ranch Rd | | | | Monterey | CA | 93940 | |
| PC116720 | MONTEREY REGIONAL WATER | POLLUTION CONTROL AGENCY | 5 Harris Ct | #D | | Monterey | CA | 93940 | |
| PC116930 | NAPA COUNTY RECYCLING & WASTE | SERVICES LLC | 598 Lincoln Avenue | | | Napa | CA | 94559 | |
| PC116935 | NAPA RECYCLING & WASTE SERVICES LLC | NRWS - COLLECTIONS | 598 Lincoln Avenue | | | Napa | CA | 94559 | |
| PC117156 | NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST | | | | GrassValley | CA | 95945 | |
| PC117203 | NEXTEL COMMUNICATIONS | ATTN: CORPORATE ACCOUNTS | 6200 Sprint Parkway | | | Overland Park | KS | 66211 | |
| PC117219 | NI SATELLITE INC | 4950 W PROSPECT RD | | | | FORT LAUDERDALE | FL | 33309 | |
| PC117356 | NORTH COAST COUNTY WATER DISTRICT | 2400 Francisco Blvd | | | | Pacifica | CA | 94044 | |
| PC117371 | NORTH MARIN WATER DISTRICT | 999 RUSH CREEK PL | | | | NOVATO | CA | 94945 | |
| PC117471 | NOVATO DISPOSAL SERVICE INC | 3400 Standish Avenue | | | | SantaRosa | CA | 95407 | |
| PC117478 | NOVATO SANITARY DISTRICT | 500 DAVIDSON ST | | | | NOVATO | CA | 94945 | |
| PC117537 | OAKDALE IRRIGATION DISTRICT | 1205 E F ST | | | | OAKDALE | CA | 95361 | |
| PC117633 | OILDALE MUTUAL WATER CO | 2836 MCCRAY | | | | BAKERSFIELD | CA | 93308 | |
| PC117766 | ORANGE AVENUE DISPOSAL | INDUSTRIAL WASTE & SALVAGE INC | 3457 S. Cedar Avenue | | | Fresno | CA | 93725 | |
| PC117883 | PACIFIC BELL TELEPHONE COMPANY | AT&T U-VERSE | 208 S. Akard Street | | | Dallas | TX | 75202 | |
| PC118067 | PARADISE IRRIGATION DIST | 6332 CLARK RD | | | | PARADISE | CA | 95969 | |
| PC118336 | PETALUMA REFUSE & RECYCLING INC | 1309 Dynamic St | | | | Petaluma | CA | 94954 | |
| PC118576 | PINE GROVE COMMUNITY SVCS DISTRICT | 19840 State Highway 88 | | | | PineGrove | CA | 95665 | |
| PC118590 | PINNACLES TELEPHONE CO | 340 LIVE OAK RD | | | | PAICINES | CA | 95043 | |
| PC118663 | PLACER COUNTY WATER AGENCY | 144 Ferguson Rd | | | | Auburn | CA | 95603 | |
| PC118724 | PLUMAS SIERRA TELECOMMUNICATIONS | 73233 STATE ROUTE 70 | | | | PORTOLA | CA | 96122 | |
| PC118784 | POSO CANAL COMPANY | P.O. Box 511 | | | | LosBanos | CA | 93635 | |
| PC118896 | PRICE DISPOSAL | 8665 S UNION AVE | | | | BAKERSFIELD | CA | 93307 | |
| PC118976 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| PC119127 | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | | | | QUINCY | CA | 95971 | |
| PC119355 | RECOLOGY AUBURN PLACER | 12305 Shale Ridge Rd | | | | Auburn | CA | 95602 | |
| PC119356 | RECOLOGY BUTTE COLUSA COUNTIES | COUNTY INC | 2720 S 5TH AVE | | | OROVILLE | CA | 95965 | |
| PC119357 | RECOLOGY GOLDEN GATE | 250 EXECUTIVE PARK BLVD STE 21 | | | | SAN FRANCISCO | CA | 94134-3306 | |
| PC119358 | RECOLOGY GOLDEN GATE | DEBRIS SERVICE | 900 7th St | | | SanFrancisco | CA | 94107 | |
| PC119359 | RECOLOGY GROVER ENVIRONMENTAL PROD | 235 N FIRST ST | | | | DIXON | CA | 95620 | |
| PC119361 | RECOLOGY HUMBOLDT COUNTY | 949 W HAWTHORNE ST | | | | EUREKA | CA | 95501 | |
| PC119363 | RECOLOGY SAN MATEO COUNTY | 225 SHOREWAY RD | | | | SAN CARLOS | CA | 94070 | |
| PC119364 | RECOLOGY SONOMA MARTIN | RECOLOGY SANTA ROSSA | 3400 Standish Avenue | | | SantaRosa | CA | 95407 | |
| PC119365 | RECOLOGY SOUTH BAY | DBA RECOLOGY SILICON VALLEY | 650 MARTIN AVE | | | SANTA CLARA | CA | 95050 | |
| PC119366 | RECOLOGY SOUTH VALLEY | 1351 PACHECO PASS HWY | | | | GILROY | CA | 95020-9579 | |
| PC229951 | Recology Sunset Scavenger Co | 250 Executive Park Blvd StE 2100 | | | | SanFrancisco | CA | 94134 | |
| PC119367 | RECOLOGY VACAVILLE SOLANO | 1 TOWN SQUARE PL | | | | VACAVILLE | CA | 95688 | |
| PC119369 | RECOLOGY VALLEJO | 2021 BROADWAY | | | | VALLEJO | CA | 94589 | |
| PC119370 | RECOLOGY YUBA SUTTER | DEBRIS BOX SERVICE | 3001 N LEVEE RD | | | MARYSVILLE | CA | 95901 | |
| PC229954 | Redrock Environmental | 21739 Rd 19 | | | | Chowchilla | CA | 93610 | |
| PC229947 | Redwood City, City of | 1017 Middlefield Road | | | | RedwoodCity | CA | 94063 | |
| PC229949 | Republic Services | 1145 W Charter Way | | | | Stockton | CA | 95206 | |
| PC119535 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| PC119670 | RICHMOND SANITARY SERVICE | 3260 BLUME DR | | | | RICHMOND | CA | 94806 | |
| PC119712 | RIO VISTA SANITATION SERVICE INC | MT DIABLO RESOURCE RECOVERY | 100 Main Street | | | RioVista | CA | 94571 | |
| PC120174 | SACRAMENTO COUNTY UTILITIES | 9700 Goethe Rd | | | | Sacramento | CA | 95827 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3 of 4

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 35 of
49

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| PC120195 | SACRAMENTO MUNICIPAL UTILITY DIST | 6301 S ST | | | | SACRAMENTO | CA | 95852-1555 | |
| PC120513 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | | | | SAN JOSE | CA | 95110 | |
| PC120530 | SAN LUIS GARBAGE CO | 4388 OLD SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| PC120587 | SAN RAFAEL SANITATION DISTRICT | 1400 Fifth Avenue | | | | SanRafael | CA | 94901 | |
| PC120635 | SANTA CLARA COUNTY | WEST VALLEY SANITATION DISTRICT | 100 EAST SUNNYOAKS AVENUE | | | CAMPBELL | CA | 95008 | |
| PC120649 | SANTA CLARA VALLEY WATER DISTRICT | ATTN ACCOUNTS PAYABLE | 5750 ALMADEN EXPWAY | | | SAN JOSE | CA | 95118-3686 | |
| PC120705 | SATCOM GLOBAL FZE | 613 THE FALMOUNT OFFICE | | | | RAS AL KALMAH, DUBAI | | | UNITED ARAB EMIRATES |
| PC229992 | SATCOM GLOBAL FZE | TANNERS BANK, NORTH SHIELDS | | | | TYNE & WEAR | | NE30 1JH | UNITED KINGDOM |
| PC120788 | SCOTTS VALLEY WATER DISTRICT | 2 CIVIC CENTER DR | | | | SCOTTS VALLEY | CA | 95066 | |
| PC120935 | SFPUC - WATER DEPT | 1155 Market Stree | | | | SanFrancisco | CA | 94103 | |
| PC121151 | SIERRA TELEPHONE CO INC | 49150 Rd | #426 | | | Oakhurst | CA | 93644 | |
| PC121345 | SOLANO GARBAGE CO #846 | 18500 North Allied Way | | | | Phonex | AZ | 85054 | |
| PC121367 | SOLID WASTE OF WILLITS INC | MENDOCINO SOLID WASTES | 351 Franklin Avenue | | | Willits | CA | 95490 | |
| PC121452 | SOUTH COUNTY SANITARY SERVICE | 4388 OLD SANTA FE ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| PC121454 | SOUTH FEATHER WATER & POWER | 2310 ORO QUINCY HWY | | | | OROVILLE | CA | 95966 | |
| PC121461 | SOUTH SAN FRANCISCO SCAVENGER CO | INC | 500 E JAMIE CT | | | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| PC121480 | SOUTHERN CALIFORNIA EDISON CO | 2244 Walnut Grove Ave | | | | Rosemead | CA | 91770 | |
| PC121488 | SOUTHERN CALIFORNIA GAS COMPANY | THE GAS COMPANY | 555 West Fifth Street | | | LosAngeles | CA | 90013 | |
| PC121526 | SOUTHWESTERN BELL TELEPHONE LP | DBA 1020934 | 208 S. Akard Street | | | Dallas | TX | 75202 | |
| PC121618 | SPRINT | 6200 Sprint Parkway | | | | Overland Park | KS | 66211 | |
| PC121641 | SR STONY POINT INVESTORS LLC | C/O BASIN STREET PROPERTIES | 316 CALIFORNIA AVE #350 | | | RENO | NV | 89509 | |
| PC229960 | Stockton Scavengers | 1240 Navy Dr | | | | Stockton | CA | 95206 | |
| PC122047 | SUBURBAN PROPANE LP | 2874 S CHERRY AVE | | | | FRESNO | CA | 93706-5405 | |
| PC122052 | SUDDENLINK COMMUNICATIONS | 1111 Stewart Avenue | | | | Bethpage | NY | 11714 | |
| PC122106 | SUNSET SCAVENGER COMPANY | DBA RECOLOGY SUNSET SCAVENGER | 250 EXECUTIVE PARK BLVD STE 2100 | | | SAN FRANCISCO | CA | 94134-3306 | |
| PC229968 | Surewest Directories | 1225 Pleasant Grove | Suite140 | | | Roseville | CA | 95678 | |
| PC122132 | SUREWEST DIRECTORIES | DEPT LA 21573 | | | | PASADENA | CA | 91185-1573 | |
| PC122349 | TDS TELECOM | 30 N. LaSalle Street | Suite 4000 | | | Chicago | IL | 60602 | |
| PC122423 | TEMPLETON COMMUNITY SVCS DISTRICT | 420 CROCKER ST | | | | TEMPLETON | CA | 93465 | |
| PC229948 | Tom's Trash | 41865 Highway 299 | | | | WillowCreek | CA | 95573 | |
| PC123007 | TOTAL WASTE SYSTEMS OF MARIPOSA | 4705 CA-49 | | | | Mariposa | CA | 95338 | |
| PC123069 | TRACY DELTA SOLID WASTE MANAGEMENT | DELTA DISPOSAL SERVICE CO | 30703 S MacArthur Dr | | | Tracy | CA | 95377 | |
| PC123185 | TRINITY PUBLIC UTILITY DISTRICT | 26 Ponderosa Ln | | | | Weaverville | CA | 96093 | |
| PC123260 | TUOLUMNE UTILITIES DIST | 18885 NUGGET BLVD | | | | SONORA | CA | 95370 | |
| PC123264 | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DR | | | | TURLOCK | CA | 95381 | |
| PC123308 | U S CELLULAR | 8410 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631 | |
| PC229991 | U.S. TelePacific Corp. | c/o Bovitz & Spitzer | Attn: J. Scott Bovitz | 1100 Wilshire Boulevard, Suite 2403 | | Los Angeles | CA | 90017-1961 | |
| PC229946 | US Celluar | 30 N. LaSalle Street | Suite 4000 | | | Chicago | IL | 60602 | |
| PC123579 | US TELEPACIFIC CORP | TELEPACIFIC COMMUNICATIONS | LUZ AURORA LETTIERE, VP AND ASST GENERAL COUNSEL | TPXx COMMUNICATIONS | 515 S FLOWER ST 45TH FLR | LOS ANGELES | CA | 90071 | |
| PC229966 | USA Mobility Wireless Inc | 6850 Versar Center | | | | Springfield | VA | 22151 | |
| PC123582 | USA MOBILITY WIRELESS INC | 6910 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306 | |
| PC123587 | USA WASTE OF CALIFORNIA | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| PC123590 | USA WASTE OF CALIFORNIA | NEVADA CITY GARBAGE SERVICE | 1001 W Bradley Ave | | | ElCajon | CA | 92020-1501 | |
| PC123588 | USA WASTE OF CALIFORNIA | 1240 Navy Dr | | | | Stockton | CA | 95206 | |
| PC123589 | USA WASTE OF CALIFORNIA | CENTRAL VALLEY WASTE SERVICE INC | 1333 E Turner Rd | | | Lodi | CA | 95240 | |
| PC123585 | USA WASTE OF CALIFORNIA | ANDERSON COTTONWOOD DISPOSAL | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| PC123591 | USA WASTE OF CALIFORNIA INC | WM OF CORNING DISPOSAL | 1001 Fannin Street | | | Houston | TX | 77002 | |
| PC123621 | UTILITY MANAGEMENT SERVICES INC | 6317 Oleander Drive | Suite C | | | Wilmington | NC | 28403 | |
| PC123663 | VALLEJO SANITATION & FLOOD CONTROL | DISTRICT | 450 Ryder St. | | | Vallejo | CA | 94590 | |
| PC229972 | Verizon Business Network Services | 1095 Avenue of the Americas | | | | NewYork | NY | 10036 | |
| PC123780 | VERIZON BUSINESS NETWORK SERVICES | INC | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07290 | |
| PC123778 | VERIZON BUSINESS NETWORK SERVICES | INC | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| PC229970 | Verizon Wireless | 1095 Avenue of the Americas | | | | NewYork | NY | 10036 | |
| PC123785 | VERIZON WIRELESS | ONE VERIZON PLACE TAX DEPARTME | | | | ALPHARETTA | GA | 30004 | |
| PC123925 | VOLCANO TELEPHONE CO | 20000 CA-88 | | | | PineGrove | CA | 95665 | |
| PC124022 | WASTE CONNECTIONS OF CA | EL DORADO DISPOSAL | 580 TRUCK ST | | | PLACERVILLE | CA | 95667 | |
| PC124023 | WASTE CONNECTIONS OF CA INCORPORATE | GREEN WASTE OF TEHAMA | 1805 AIRPORT BLVD | | | RED BLUFF | CA | 96080 | |
| PC229959 | Waste Management - Fresno | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| PC124026 | WASTE MANAGEMENT - UKIAH | 450 Orr Springs Rd | | | | Ukiah | CA | 95482 | |
| PC124027 | WASTE MANAGEMENT COLLECTION | AND RECYCLING | 1001 Fannin Street | | | Houston | TX | 77002 | |
| PC124028 | WASTE MANAGEMENT OF ALAMEDA COUNTY | 172 98TH AVE | | | | OAKLAND | CA | 94603 | |
| PC124030 | WASTE MANAGEMENT OF CALIFORNIA INC | DBA WASTE MANAGEMENT OF ANTELOPE | 1200 W CITY RANCH RD | | | PALMDALE | CA | 93551 | |
| PC229962 | Waste Management of Corning | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| PC229955 | Waste Management of Nevada | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| PC229958 | Waste Management of North Valley Disposal | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| PC124059 | WAVE DIV HOLDINGS LLC | WAVE BROADBAND | 401 PARKPLACE CENTER STE 500 | | | KIRKLAND | WA | 98033 | |
| PC124197 | WEST KERN WATER DISTRICT | 800 Kern St | | | | Taft | CA | 93268 | |
| PC124219 | WESTSIDE WASTE MANAGEMNT INC | 274 East Cedar Street | | | | Taft | CA | 93268 | |
| PC124406 | WILLOW CREEK COMMUNITY SVCS DIST | 135 Willow Rd. | | | | WillowCreek | CA | 95573 | |
| PC124560 | XETRA NETWORKS INC | DBA EIRONCLAD | 3590 MOUNT ACADIA BLVD | | | SAN DIEGO | CA | 92111 | |
| PC124679 | ZAYO GROUP HOLDINGS INC | ZAYO GROUP LLC | 1821 30TH ST UNIT A | | | BOULDER | CO | 80301 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 4 of 4

Case: 19-30088   Doc# 611   Filed: 02/22/19   Entered: 02/22/19 16:35:54   Page 36 of
49

**Exhibit G**

# Exhibit G

Banks Email Service List

Served via Email

| NAME | ADDRESS 1 | EMAIL |
|------|-----------|-------|
| BANK OF AMERICA NA | ATTN: PATRICK BOULTINGHOUSE | patrick.boultinghouse@baml.com |
| Bank of New York Mellon | Attn: Nader Souri | nader.souri@bnymellon.com |
| Bank of New York Mellon | Attn: Timothy J. Marchando | timothy.marchando@bnymellon.com |
| BARCLAYS BANK PLC | Attn: John Plaster | barclaysbrrd@barclays.com; john.plaster@barclays.com |
| BNP PARIBAS US | Attn: Denis O'Meara | lourdes.narvaez@us.bnpparibas.com; denis.omeara@us.bnpparibas.com |
| Canadian Imperial Bank of Commerce | Attn: Robert Casey | beverley.stone@cibc.ca; Robert.Casey@us.cibc.com |
| Citibank N.A. | Attn: Amit Vasani | global.loans.support@citi.com; amit.vasani@citi.com |
| CITIBANK NA NY | ATTN: AMIT VASANI | amit.vasani@citi.com |
| Goldman Sachs & Co. | Attn: Brian Bolster | brian.bolster@gs.com |
| JP MORGAN CHASE BANK NA | ATTN: CHARLES WORTMAN | charles.j.wortman@jpmorgan.com |
| JP MORGAN CHASE BANK, N.A. | Attn: Charles Wortman | charissa.m.stadnyk@Jpmorgan.com; charles.j.wortman@jpmorgan.com |
| MERRILL LYNCH | 1133 Avenue of the Americas | dg.mlci_legal_-_contract_specialists@bankofamerica.com |
| MIZUHO CORPORATE BANK | ATTN: PETER BICKFORD | peter.bickford@mizuhocbus.com |
| MORGAN STANLEY | ATTN: DAVID NASTRO | david.nastro@morganstanley.com |
| Morgan Stanley & Co. LLC | Attn: David Nastro | david.nastro@morganstanley.com |
| MUFG UNION BANK NA | ATTN: NIETZSCHE RODRICKS | nrodricks@us.mufg.jp |
| RBC Capital Markets, LLC | Attn: Jack Sconzo | Jack.Sconzo@rbccm.com |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 38 of 49

# Exhibit G

## Banks Email Service List
### Served via Email

| NAME | ADDRESS 1 | EMAIL |
|---|---|---|
| ROYAL BANK OF CANADA | 155 Wellington St. West 8th Floor | rbccmcommodityops@rbccm.com |
| SUMITOMO MITSUI BANKING | ATTN: MICHAEL CUMMINGS | mcummings@smbc-lf.com |
| TD BANK NA | ATTN: THOMAS CASEY | thomas.casey@tdsecurities.com |
| THE BANK OF NEW YORK MELLON | ATTN: NADER SOURI | nader.souri@bnymellon.com |
| US BANK NATIONAL ASSOCIATION | ATTN: KAREN BOYER | karen.boyer@usbank.com |
| Wells Fargo | Attn: Shelley C. Anderson | Shelley.C.Anderson@wellsfargo.com |
| WELLS FARGO BANK NA | ATTN: LISA LARPENTEUR | larpenlm@wellsfargo.com |
| WELLS FARGO LLC | 301 South College St Floor 7 | inboundconfirms1@wellsfargo.com |

**Exhibit H**

# Exhibit H
## Insurance Email Service List
### Served via Email

| PCID | NAME | EMAIL |
|------|------|-------|
| PC195276 | ACE American Insurance Company | allison.keenan@chubb.com |
| PC195343 | ACE American Insurance Company (Starr Tech) | raymond.walshe@starrcompanies.com |
| PC195303 | Allianz Global Corporate & Specialty SE | Robert.Johnston@msamlin.com |
| PC195352 | Allianz Global Risks | angela.slattery@agcs.allianz.com |
| PC195319 | Allianz Global Risks | angela.slattery@agcs.allianz.com |
| PC195269 | Allianz Global Risks US Insurance Company | colin.lyons@agcs.allianz.com |
| PC195297 | Allied World Assurance Company | michael.watkins@awac.com |
| PC195342 | American Alternative Insurance Company (Munich Re U.S.) | kbouey@munichreamerica.com |
| PC195334 | American Alternative Insurance Company (Munich Re U.S.) | kbouey@munichreamerica.com |
| PC195290 | American Nuclear Insurers (ANI) | jpalaia@amnucins.com |
| PC195301 | Apollo (Lloyds Synd) | chris.moore@apollounderwriting.com |
| PC195294 | Arch Insurance (Bermuda) | imacdonald@archunderwriters.com |
| PC195324 | Arch Insurance Company (Europe) Limited | lscott8@travelers.com |
| PC195298 | Arch Reinsurance Ltd | scott.dunstan@archinsurance.bm |
| PC195272 | Argonaut Insurance Company | cschneider@argoprous.com |
| PC195318 | Ariel Re Bermuda (Argo) | ann.holden@argolimited.com |
| PC195314 | Aspen Specialty Insurance Company | Dan.Murphy@aspen-insurance.com |
| PC195309 | Associated Electric & Gas Insurance Services Limited | BrianMadden@aegislimited.com |
| PC195279 | Associated Electric & Gas Insurance Services Limited | MarkHenderson@aegislimited.com |
| PC195261 | Associated Electric & Gas Insurance Services Limited | stevewagner@aegislimited.com |
| PC195348 | Associated Electric & Gas Insurance Services Ltd. (Aegis U.S.) | stephenscovil@aegislimited.com |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 41 of 49

# Exhibit H
### Insurance Email Service List
### Served via Email

| PCID | NAME | EMAIL |
|---|---|---|
| PC195262 | Berkley Insurance Company | alederman@berkleypro.com |
| PC195267 | Continental Casualty Company | christopher.baar@cna.com |
| PC195370 | Employers Insurance Company of Wausau (Liberty Mutual) | pamela.savera@libertymutual.com |
| PC195266 | Endurance Risk Solutions Assurance Company | esenatore@sompo-intl.com |
| PC195283 | Energy Insurance Mutual | boliff@eimltd.com |
| PC195281 | Energy Insurance Mutual | Jtowell@EIMLTD.com |
| PC195263 | Energy Insurance Mutual | simbriani@eimltd.com |
| PC195292 | Energy Insurance Mutual Limited | SImbriani@EIMLTD.com |
| PC195353 | Energy Insurance Mutual Limited (NEIL) | sleiman@EIMLTD.com |
| PC195304 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | richard.holden@fidelisinsurance.com |
| PC195308 | Energy Insurance Services, Inc on behalf of and for the benefit of its Mutual Business Program No. 33, a South Carolina Protected Cell | rmartin@eimltd.com |
| PC195364 | Everest Insurance (Fronted) | Dianne.Oshaughnessy@everestre.com |
| PC195315 | General Security Indemnity Company of Arizona (Scor Re) | kknoer@scor.com |
| PC195295 | Great Lakes Insurance SE (Munich) | srogner@munichre.com; |
| PC195296 | Hamilton Re | stephen.hartwig@hamiltongroup.com |
| PC195337 | Hamilton Re Limited | rachel.soares@hamiltongroup.com |
| PC195328 | HDI Global Insurance Company | geoffrey.brodhead@us.hdi.global |
| PC195350 | HDI Global Insurance Company | geoffrey.brodhead@us.hdi.global |
| PC195317 | Helvetia Schweizerische Versicherungsgesellschaft Ag (Helvetia) | nikoletta.thoma@helvetia.ch |

# Exhibit H
## Insurance Email Service List
### Served via Email

| PCID | NAME | EMAIL |
|------|------|-------|
| PC195274 | Houston Casualty Company | sfiliberti@tmhcc.com |
| PC195300 | Interhannover | Wolfgang.Ganz@hannover-re.com |
| PC195372 | Liberty Mutual Fire Insurance | pamela.savera@libertymutual.com |
| PC195339 | Liberty Surplus Insurance Company | Amber.Townsend@LibertyIU.com |
| PC195322 | Liberty Surplus Insurance Corporation | Amber.Townsend@LibertyIU.com |
| PC195270 | Lloyd of London Barbican Syndicate | robert.barnes@marsh.com |
| PC195275 | Lloyds of London Hiscox (Alpha) | robert.barnes@marsh.com |
| PC195265 | Lloyds of London Munich Re | aschlayer@munichre.com |
| PC195302 | MS Amlin (Lloyds Synd) | ddill@asl.bm |
| PC195282 | Munich Re | aschlayer@munichre.com |
| PC195344 | National Fire & Marine Insurance Company (Berkshire Hathaway Specialty Insurance) | mike.lindsey@bhspecialty.com |
| PC195293 | National Fire and Marine Insurance Company (Berkshire) | robert.love@berkre.co.uk |
| PC195316 | Navigators Management Company, Inc. New York | jwosleger@navg.com |
| PC195264 | North American Specialty Insurance Company | Christopher_Favorito@swissre.com |
| PC195338 | Oil Casualty Insurance Limited (OCIL) | rolf.fischer@ocil.bm |
| PC195273 | Starr Indemnity & Liability Company | maria.fong@starrcompanies.com |
| PC195299 | Swiss Re International SE | Arely_Sonderegger@swissre.com |
| PC195327 | Swiss Re International SE (Swiss Re) | Fabian_Luethi@swissre.com |
| PC195271 | Twin City Fire Insurance Company | Kelly.Fayaud@Thehartford.com |
| PC195325 | Underwriters at Lloyd's (AEGIS UK) Syndicate No. AES 1225 | ndrew@aegislondon.co.uk |
| PC195310 | Underwriters at Lloyd's (Freberg Environmental) Syndicate No. 1458 RNR | Larry.Kuntz@feiinsurance.com |

| PCID | NAME | EMAIL |
|---|---|---|
| PC195341 | Underwriters at Lloyd's (Talbot) Syndicate No. 1183 (Validus Underwriting Risk Services) | Amber.Townsend@LibertyIU.com |
| PC195323 | Underwriters at Lloyd's (Travelers) Syndicate No. TRV 5000 | lscott8@travelers.com |
| PC195329 | XL Insurance America, Inc. | Robert.Young@axaxl.com |
| PC195280 | XL Specialty Insurance Company | john.burrows@xlcatlin.com |
| PC195351 | Zurich American Insurance Company | kimberly.golafshan@zurichna.com |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 44 of 49

**Exhibit I**

Exhibit I

NGX Email Service List

Served via Email

| PCID | NAME | NOTICE NAME | EMAIL |
|------|------|-------------|-------|
| PC229980 | Intercontinental Exchange | Attn: Lilla Hernandez, Kara Dutta, Hester Serafini, Viet Nguyen | Lilia.Hernandez@theice.com Kara.Dutta@theice.com Hester.Serafini@theice.com Viet.Nguyen@theice.com |
| PC229984 | Macquarie Futures | Attn: Gerry Saccente, Ray Tubridy | Gerry.Saccente@macquarie.com Ray.Tubridy@macquarie.com |

**Exhibit J**

# Exhibit J
## Utilities Email Service List
### Served via Email

| PCID | NAME | EMAIL |
|------|------|-------|
| PC108422 | CITY OF ARCATA | ostarzhevskiy@cityofarcata.org; Dquinn@cityofarcata.org; jneander@cityofarcata.org; ebenvie@cityofarcata.org |
| PC108491 | CITY OF DALY CITY | fdeguzman@dalycity.org; hfeng@dalycity.org |
| PC108501 | CITY OF DINUBA | jroldan@dinuba.ca.gov; msanchez@dinuba.ca.gov; jacquelinel@dinuba.ca.gov |
| PC108552 | CITY OF GILROY | irma.navarro@cityofgilroy.org; arica.hernandez@cityofgilroy.org; Elizabeth.Arde@cityofgilroy.org; Rosemary.Guerrero@ci.gilroy.ca.us; Robin.steward@avenuinsights.com |
| PC108619 | CITY OF MENLO PARK | dcjacobson@menlopark.org; KNMiddleton@menlopark.org; Robin.steward@avenuinsights.com |
| PC108671 | CITY OF OROVILLE | rwright@cityoforoville.org; lwendland@cityoforoville.org; cturner@cityoforoville.org; Robin.steward@avenuinsights.com |
| PC108708 | CITY OF REDWOOD CITY | lbertelsen@redwoodcity.org; hlee@redwoodcity.org; jnguyen@redwoodcity.org; Robin.steward@avenuinsights.com |
| PC108731 | CITY OF SACRAMENTO | jcoffeen@cityofsacramento.org; Robin.steward@avenuinsights.com |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 48 of 49

## Exhibit J
### Utilities Email Service List
### Served via Email

| PCID | NAME | EMAIL |
|------|------|-------|
| PC108761 | CITY OF SAN LUIS OBISPO | mhernand@slocity.org;<br>tkawaguc@slocity.org |
| PC108779 | CITY OF SANTA CRUZ | dl_trev@cityofsantacruz.com;<br>revenue@cityofsantacruz.com;<br>jmorales@cityofsantacruz.com;<br>Robin.steward@avenuinsights.com |
| PC108786 | CITY OF SANTA ROSA | JPardi@srcity.org; msilverio@srcity.org;<br>jroark@srcity.org; nstockton@srcity.org;<br>Robin.steward@avenuinsights.com |
| PC108816 | CITY OF STOCKTON | billing@stocktonca.gov;<br>Valentina.Jarquin@stocktonca.gov;<br>Robin.steward@avenuinsights.com |
| PC108844 | CITY OF VALLEJO | rachel.grier@cityofvallejo.net;<br>Robin.steward@avenuinsights.com;<br>ron.millard@cityofvallejo.net |
| PC108869 | CITY OF WINTERS | shelly.gunby@cityofwinters.org;<br>susan.hyde@cityofwinters.org |

Case: 19-30088    Doc# 611    Filed: 02/22/19    Entered: 02/22/19 16:35:54    Page 49 of 49