# UNITED STATES BANKRUPTCY COURT

**Case Number:**

**SPECIFIC NOTES REGARDING SCHEDULE EF**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages** | | | | | | | |
| 2.1 ALAN GOODRICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 CHRISTOPHER A. FOSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 JANET C LODUCA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 JASON P WELLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 JOANNE MACHADO-ALMARIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 JOHN R SIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 JULIE M KANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 JUSTIN MICHAEL TOMLJANOVIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 KATHERINE K DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.10 | SAM WAI SILVIA CHOI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 | SOO-LING YOUNGBLOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | **Employee Wages Total:** | | | | | **UNDETERMINED** | **UNDETERMINED** |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.12 ACCOUNTING OFFICE OCCUPATIONAL SAFE HEALTH DEPARTMENT OF INDUSTRIAL PO BOX 420603 SAN FRANCISCO, CA 94142 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 ALAMEDA COUNTY TAX COLLECTOR 1221 OAK STREET, ROOM 131 OAKLAND, CA 94612-4287 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 ALASKA  GAS EXPLORATION ASSOCIATES DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 ALPINE COUNTY TAX COLLECTOR P.O. BOX 217 MARKLEEVILLE, CA 96120-0217 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 AMADOR COUNTY ENVIRONMENTAL HEALTH 810 COURT ST JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 AMADOR COUNTY CHAMBER OF COMMERCE 115 MAIN ST JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 BUTTE COUNTY ATTN PUBLIC WORKS DEPT 7 COUNTY CENTER DR OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 BUTTE COUNTY 25 COUNTY CENTER DR OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 CALAVERAS COUNTY DEPT OF PUBLIC WORKS 891 MOUNTAIN RANCH RD SAN ANDREAS, CA 95249-9709 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21 CALAVERAS COUNTY AIR POLUTION CONTROL DISTRICT 891 MOUNTAIN RANCH RD SAN ANDREAS, CA 95249-9713 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.22 CALAVERAS COUNTY ENVIRONMENTAL HEALTH 891 MOUNTAIN RAN RD SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION PO BOX 942879 SACRAMENTO, CA 94279 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24 CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION PO BOX 942879 SACRAMENTO, CA 94279 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 CALIFORNIA PUBLIC UTILITIES COMISSION 505 VAN NESS AVENUE SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 CITY & COUNTY OF SAN FRANCISCO TAX COLLECTOR PO BOX 7425 SAN FRANCISCO, CA 94120-7425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 CITY & COUNTY OF SAN FRANCISCO SF PUBLIC UTILITIES COMMISSION 525 GOLDEN GATE AVE SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 CITY & COUNTY OF SAN FRANCISCO SFMTA / PARKING & TRAFFIC ONE S VAN NESS AVE 7TH FL SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 CITY & COUNTY OF SAN FRANCISCO TAX COLLECTOR PO BOX 7426 SAN FRANCISCO, CA 94120-7426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 CITY & COUNTY SAN FRANCISCO SAN FRANCISCO PUBLIC UTILITIES COMM 525 GOLDEN GATE AVE 4TH FL SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.31 | CITY & COUNTY SAN FRANCISCO SF MUNICIPAL TRANSPORTATION AGENCY 821 HOWARD ST SAN FRANCISCO, CA 94103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 | CITY AND COUNTY OF SAN FRANCISCO BUDGET & ANALYSIS MANAGER 1 DR. CARLTON B. GOODLETT PLACE, RM 312 SAN FRANCISCO, CA 94102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 | CITY OF ALAMEDA FINANCE DIRECTOR 2263 SANTA CLARA AVENUE ALAMEDA, CA 94501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 | CITY OF ALBANY FINANCE DEPARTMENT 1000 SAN PABLO AVENUE ALBANY, CA 94706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 | CITY OF AMADOR CITY CITY CLERK PO BOX 200 AMADOR CITY, CA 95601 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 | CITY OF AMERICAN CANYON FINANCE DIRECTOR 438 BROADWAY, SUITE 201 AMERICAN CANYON, CA 94503 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37 | CITY OF ANDERSON FINANCE DIRECTOR 1887 HOWARD STREET ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 | CITY OF ANGELS CAMP FINANCE DIRECTOR 584 SOUTH MAIN STREET ANGELS CAMP, CA 95222 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39 | CITY OF ANTIOCH FINANCE DIRECTOR CITY HALL, THIRD & "H" STREETS ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40 | CITY OF APPLE VALLEY FINANCE DIRECTOR 14955 DALE EVANS PARKWAY APPLE VALLEY, CA 92307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

## Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.41 | CITY OF ARCATA<br>FINANCE DIRECTOR<br>736 "F" STREET<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.42 | CITY OF ARROYO GRANDE<br>DIRECTOR OF FINANCIAL SERVICES<br>300 E. BRANCH STREET<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.43 | CITY OF ARVIN<br>CITY CLERK<br>200 CAMPUS DRIVE<br>ARVIN, CA 93203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44 | CITY OF ATASCADERO<br>FINANCE DIRECTOR<br>6500 PALMA AVE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45 | CITY OF ATHERTON<br>FINANCE DIRECTOR<br>91 ASHFIELD ROAD<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46 | CITY OF ATWATER<br>ADMINISTRATIVE SERVICES DIRECTOR<br>750 BELLEVUE ROAD<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47 | CITY OF AUBURN<br>DEPUTY CITY TREASURER<br>1225 LINCOLN WAY<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 | CITY OF AVENAL<br>CITY MANAGER<br>919 SKYLINE BLVD.<br>AVENAL, CA 93204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 | CITY OF BAKERSFIELD<br>TREASURER<br>1600 TRUXTON AVENUE<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 | CITY OF BARSTOW<br>CITY MANAGER<br>220 EAST MOUNTAIN VIEW STREET, SUITE A<br>BARSTOW, CA 92311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.51 | CITY OF BELMONT<br>DIRECTOR OF FINANCE<br>ONE TWIN PINES LANE, SUITE #320<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 | CITY OF BELVEDERE<br>CITY MANAGER<br>450 SAN RAFAEL AVENUE<br>BELVEDERE, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 | CITY OF BENICIA<br>FINANCIAL DIRECTOR<br>250 EAST L STREET<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54 | CITY OF BERKELEY<br>FINANCE DIRECTOR<br>2180 MILVIA ST.<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55 | CITY OF BIGGS<br>CITY ADMINISTRATOR/CITY CLERK<br>3016 SIXTH STREET<br>BIGGS, CA 95917 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 | CITY OF BLUE LAKE<br>BUSINESS OFFICE<br>SUPERVISOR/CITY CLERK<br>111 GREENWOOD ROAD<br>BLUE LAKE, CA 95525 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 | CITY OF BRENTWOOD<br>ACCOUNT ASSISTANT II<br>150 CITY PARK WAY<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.58 | CITY OF BRISBANE<br>DIRECTOR OF FINANCE<br>50 PARK PLACE<br>BRISBANE, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 | CITY OF BUELLTON<br>FINANCE DIRECTOR<br>107 W. HIGHWAY 246<br>BUELLTON, CA 93427 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 | CITY OF BURLINGAME<br>FINANCE DIRECTOR<br>501 PRIMROSE ROAD<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61 | CITY OF CALIFORNIA CITY<br>CITY MANAGER<br>21000 HACIENDA BLVD<br>CALIFORNIA CITY, CA 93505 | VARIOUS<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.62  CITY OF CALISTOGA<br>FINANCE DIRECTOR<br>1232 WASHINGTON STREET<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63  CITY OF CAMPBELL<br>FINANCE DIRECTOR<br>70 NORTH 1ST STREET<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.64  CITY OF CAPITOLA<br>CITY TREASURER<br>420 CAPITOLA AVENUE<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.65  CITY OF CARMEL-BY-THE-SEA<br>FINANCIAL SERVICES<br>PO BOX CC<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66  CITY OF CERES<br>DIRECTOR OF FINANCE<br>2720 SECOND STREET<br>CERES, CA 95307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67  CITY OF CHICO<br>FINANCE DIRECTOR<br>411 MAIN STREET<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68  CITY OF CHOWCHILLA<br>FINANCE DIRECTOR<br>130 S 2ND STREET<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69  CITY OF CITRUS HEIGHTS<br>FINANCE DIRECTOR<br>6360 FOUNTAIN SQUARE DRIVE<br>CITRUS HEIGHTS, CA 95621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70  CITY OF CLAYTON<br>FINANCE MANAGER<br>6000 HERITAGE TRAIL<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71  CITY OF CLEARLAKE<br>DIRECTOR OF FINANCE<br>14050 OLYMPIC DRIVE<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72  CITY OF CLOVERDALE<br>ASST. CITY MANAGER<br>124 N. CLOVERDALE BLVD.<br>CLOVERDALE, CA 95425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.73 CITY OF CLOVIS<br>FINANCE DIRECTOR<br>1033 FIFTH<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 CITY OF COALINGA<br>ACCOUNTS RECEIVABLE<br>155 WEST DURIAN STREET<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 CITY OF COLFAX<br>CITY TREASURER<br>33 SOUTH MAIN STREET<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76 CITY OF COLMA<br>CITY MANAGER<br>1198 EL CAMINO REAL<br>COLMA, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 CITY OF COLUSA<br>FINANCE DIRECTOR<br>425 WEBSTER STREET<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78 CITY OF CONCORD<br>DIRECTOR OF FINANCE & MANAGEMENT SERVICES<br>1950 PARKSIDE DRIVE<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79 CITY OF CORCORAN<br>FINANCE DIRECTOR<br>1033 CHITTENDEN AVENUE<br>CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80 CITY OF CORNING<br>CITY MANAGER/FINANCE DIRECTOR<br>794 3RD STREET<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81 CITY OF CORTE MADERA<br>DIRECTOR OF ADMIN. SERVICES<br>300 TAMALPAIS DRIVE<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82 CITY OF COTATI<br>CITY CLERK<br>201 WEST SIERRA AVENUE<br>COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.83 | CITY OF CUPERTINO<br>DIRECTOR OF ADMINISTRATIVE SERVICES<br>10300 TORRE AVENUE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85 | CITY OF DALY CITY<br>333-90TH ST 1ST FL<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84 | CITY OF DALY CITY<br>DIRECTOR OF FINANCE<br>333 90TH STREET<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86 | CITY OF DANVILLE<br>FINANCE DIRECTOR/TREASURER<br>510 LA GONDA WAY<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87 | CITY OF DAVIS<br>REVENUE ANALYST<br>23 RUSSELL BLVD<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 | CITY OF DEL REY OAKS<br>CITY MANAGER<br>650 CANYON DEL REY ROAD<br>DEL REY OAKS, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89 | CITY OF DINUBA<br>MS. JHO ROLDAN<br>405 EAST EL MONTE WAY<br>DINUBA, CA 93618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90 | CITY OF DIXON<br>FINANCE DIRECTOR<br>600 EAST A STREET<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.91 | CITY OF DOS PALOS<br>CITY MANAGER<br>2174 BLOSSOM ST.<br>DOS PALOS, CA 93620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 | CITY OF DUBLIN<br>FINANCE TECHNICIAN<br>100 CIVIC PLAZA<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 | CITY OF EAST PALO ALTO<br>FINANCE MANAGER<br>2415 UNIVERSITY AVENUE<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 900    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 11 of 61

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.94  CITY OF EL CERRITO FINANCIAL SERVICES MANAGER 10890 SAN PABLO AVENUE EL CERRITO, CA 94530 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95  CITY OF ELK GROVE ADMINISTRATIVE SERVICES DIRECTOR 8380 LAGUNA PALMS WAY ELK GROVE, CA 95758 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96  CITY OF EMERYVILLE FINANCE DIRECTOR 1333 PARK AVENUE EMERYVILLE, CA 94608 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97  CITY OF ESCALON FINANCE DIRECTOR 1854 MAIN STREET ESCALON, CA 95320 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.98  CITY OF EUREKA FINANCE OFFICE MANAGER 531 K STREET EUREKA, CA 95503 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.99  CITY OF FAIRFAX DIRECTOR OF FINANCE 142 BOLINAS ROAD FAIRFAX, CA 94930 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.100  CITY OF FAIRFIELD FINANCE DIRECTOR 1000 WEBSTER STREET FAIRFIELD, CA 94533 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.101  CITY OF FERNDALE CITY CLERK/TREASURER 834 MAIN STREET FERNDALE, CA 95536 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.102  CITY OF FIREBAUGH FINANCE DIRECTOR 1575 ELEVENTH FIREBAUGH, CA 93622 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.103  CITY OF FOLSOM FINANCE DIRECTOR 50 NATOMA STREET FOLSOM, CA 95630 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.104  CITY OF FORT BRAGG FINANCE DIRECTOR 416 N. FRANKLIN FORT BRAGG, CA 95437 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.105 CITY OF FORTUNA<br>FINANCE DIRECTOR<br>621 11TH STREET<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.106 CITY OF FOSTER CITY<br>FINANCE DIRECTOR<br>610 FOSTER CITY BLVD.<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.107 CITY OF FOWLER<br>FINANCE DIRECTOR<br>128 S. FIFTH STREET<br>FOWLER, CA 93625 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.108 CITY OF FREMONT<br>BUDGET & REVENUE MANAGER<br>3300 CAPITOL AVE., BLDG B<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.111 CITY OF FRESNO<br>ASSISTANT CONTROLLER<br>2600 FRESNO STREET, ROOM 2156<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.109 CITY OF FRESNO<br>DEPT OF FINANCE<br>2323 MARIPOSA ST<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.110 CITY OF FRESNO<br>SUSTAINABLE FRESNO DIVISION<br>2600 FRESNO ST RM 3065<br>FRESNO, CA 93721-3604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.112 CITY OF GALT<br>FINANCE DIRECTOR<br>380 CIVIC DRIVE<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.113 CITY OF GILROY<br>ACCOUNT CLERK<br>7351 ROSANNA STREET<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.114 CITY OF GONZALES<br>FINANCE DIRECTOR<br>147 FOURTH STREET<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.115 CITY OF GRASS VALLEY<br>FINANCE DEPARTMENT<br>125 EAST MAIN STREET<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.116** CITY OF GREENFIELD CITY MANAGER 45 EL CAMINO REAL GREENFIELD, CA 93927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.117** CITY OF GRIDLEY ADMINISTRATIVE SERVICES CLERK II 685 KENTUCKY STREET GRIDLEY, CA 95948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.118** CITY OF GROVER BEACH ADMINISTRATIVE SERVICES DIRECTOR 154 SOUTH EIGHTH STREET GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.119** CITY OF GUADALUPE FINANCE DIRECTOR 918 OBISPO GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.120** CITY OF GUSTINE CITY MANAGER 682 THIRD AVENUE GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.121** CITY OF HALF MOON BAY FINANCE DIRECTOR 501 MAIN STREET HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.122** CITY OF HANFORD FINANCE DIRECTOR - TREASURER 315 N. DOUTY STREET HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.123** CITY OF HAYWARD ACCOUNTING MANAGER 777 B STREET HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.124** CITY OF HEALDSBURG FINANCE DIRECTOR 401 GROVE STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.125** CITY OF HERCULES FINANCE DIRECTOR 111 CIVIC DRIVE HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 900    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 14 of 61

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.126** CITY OF HILLSBOROUGH ACCOUNTANT 1600 FLORIBUNDA AVENUE HILLSBOROUGH, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.127** CITY OF HOLLISTER FINANCE DIRECTOR 375 FIFTH STREET HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.128** CITY OF HUGHSON FINANCE DIRECTOR 7018 PINE HUGHSON, CA 95326 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.129** CITY OF HURON FINANCE DIRECTOR 36311 LASSEN AVENUE HURON, CA 93234 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.130** CITY OF IONE CITY CLERK 1 E. MAIN STREET IONE, CA 95640 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.131** CITY OF ISLETON CITY CLERK 101 SECOND ISLETON, CA 95641 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.132** CITY OF JACKSON ACCOUNTANT 33 BROADWAY JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.133** CITY OF KERMAN CITY MANAGER 850 SOUTH MADERA AVENUE KERMAN, CA 93630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.134** CITY OF KING CITY FINANCE DIRECTOR 212 SO. VANDERHURST AVENUE KING CITY, CA 93930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.135** CITY OF KINGSBURG FINANCE DIRECTOR 1401 DRAPER STREET KINGSBURG, CA 93631 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.136** CITY OF LAFAYETTE ADMINISTRATIVE SERVICES DIRECTOR 3675 MOUNT DIABLO BLVD., #210 LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.137 CITY OF LAKEPORT<br>FINANCE DIRECTOR<br>225 PARK STREET<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.138 CITY OF LARKSPUR<br>FINANCE DIRECTOR<br>400 MAGNOLIA AVENUE<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.139 CITY OF LATHROP<br>CITY MANAGER<br>390 TOWNE CENTRE DRIVE<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.140 CITY OF LEMOORE<br>CITY MANAGER<br>119 FOX STREET<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.141 CITY OF LINCOLN<br>ACCOUNTANT<br>600 6TH STREET<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.142 CITY OF LIVE OAK<br>ASST. CITY MANAGER<br>9955 LIVE OAK BLVD.<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.143 CITY OF LIVERMORE<br>SR. ADMINISTRATIVE ACCOUNT TECHNICIAN<br>1052 S. LIVERMORE AVENUE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.144 CITY OF LIVINGSTON<br>FINANCE DIRECTOR<br>1416 "C"<br>LIVINGSTON, CA 95334 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.145 CITY OF LODI<br>BUDGET MANAGER<br>300 WEST PINE STREET<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.146 CITY OF LOMPOC<br>CITY TREASURER<br>PO BOX 8001<br>LOMPOC, CA 93438 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 900    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 16 of 61

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.147 CITY OF LOOMIS<br>FINANCE OFFICER<br>6140 HORSESHOE BAR ROAD, STE K<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.148 CITY OF LOS ALTOS<br>ACCOUNTING SUPERVISOR<br>1 NORTH SAN ANTONIO ROAD<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.149 CITY OF LOS ALTOS HILLS<br>FINANCE DIRECTOR<br>26379 FREMONT ROAD<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.150 CITY OF LOS BANOS<br>FINANCE DIRECTOR<br>520 J STREET<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.151 CITY OF LOS GATOS<br>FINANCE DIRECTOR<br>110 EAST MAIN STREET<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.152 CITY OF MADERA<br>FINANCE DIRECTOR<br>205 WEST FOURTH<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.153 CITY OF MANTECA<br>CITY MANAGER<br>1001 WEST CENTER STREET<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.154 CITY OF MARICOPA<br>ACCOUNT CLERK<br>400 CALIFORNIA<br>MARICOPA, CA 93252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.155 CITY OF MARINA<br>ADMINISTRATIVE SERVICES MANAGER<br>211 HILLCREST AVENUE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.156 CITY OF MARTINEZ<br>ADMINISTRATIVE SERVICES DIRECTOR<br>525 HENRIETTA STREET<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088   Doc# 900   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 17 of 61

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.157** CITY OF MARYSVILLE ADMINISTRATIVE SERVICES MANAGER 526 C STREET MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.158** CITY OF MCFARLAND CITY CLERK 401 W. KERN AVENUE MCFARLAND, CA 93250 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.159** CITY OF MENDOTA ASSISTANT CITY MANAGER/FINANCE DIRECTOR 643 QUINCE STREET MENDOTA, CA 93640 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.160** CITY OF MENLO PARK FINANCE DIRECTOR 701 LAUREL STREET MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.161** CITY OF MERCED FINANCE OFFICER 678 W. 18TH STREET MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.162** CITY OF MILL VALLEY FINANCE DIRECTOR 26 CORTE MADERA AVENUE MILL VALLEY, CA 94942 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.163** CITY OF MILLBRAE FINANCIAL SERVICES MANAGER 621 MAGNOLIA AVENUE MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.164** CITY OF MILPITAS FISCAL SERVICES MANAGER 455 E. CALAVERAS BLVD. MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.165** CITY OF MODESTO CASHIERING P. O. BOX 642 MODESTO, CA 95353 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.166** CITY OF MONTE SERENO FINANCE OFFICER 18041 SARATOGA-LOS GATOS ROAD MONTE SERENO, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Taxing Authorities**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.167 CITY OF MONTEREY REVENUE OFFICER CITY HALL, ROOM #4 (REVENUE) MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.168 CITY OF MORAGA FINANCE DIRECTOR 2100 DONALD DRIVE MORAGA, CA 94556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.169 CITY OF MORGAN HILL INTERIM DIRECTOR OF FINANCE 17555 PEAK AVENUE MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.170 CITY OF MORRO BAY FINANCE DIRECTOR 595 HARBOR STREET MORRO BAY, CA 93442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.171 CITY OF MOUNTAIN VIEW FINANCE & ADMINISTRATIVE SERVICES DIRECTOR 500 CASTRO SREET MOUNTAIN VIEW, CA 94041 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.172 CITY OF NAPA CONTROLLER 955 SCHOOL STREET NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.173 CITY OF NEVADA CITY CITY MANAGER 317 BROAD STREET NEVADA CITY, CA 95959 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.174 CITY OF NEWARK FINANCE DIRECTOR 37101 NEWARK BLVD NEWARK, CA 94560 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.175 CITY OF NEWMAN FINANCE DIRECTOR 1162 MAIN STREET NEWMAN, CA 95360 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.176 CITY OF NOVATO CHIEF FINANCIAL OFFICER 75 ROWLAND WAY NOVATO, CA 94945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.177 CITY OF OAKDALE FINANCE DIRECTOR 280 N. THIRD AVENUE OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | |
|---|---|---|---|---|---|
| 2.178 CITY OF OAKLAND<br>TREASURY MANAGER<br>150 FRANK H. OGAWA PLAZA, STE. 5330<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.179 CITY OF OAKLEY<br>FINANCE DIRECTOR<br>3231 MAIN STREET<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.180 CITY OF ORANGE COVE<br>FINANCE DIRECTOR<br>633 SIXTH STREET<br>ORANGE COVE, CA 93646 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.181 CITY OF ORINDA<br>DIRECTOR OF FINANCE/ADMINISTRATION<br>22 ORINDA WAY<br>ORINDA , CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.182 CITY OF ORLAND<br>CITY TREASURER<br>815 FOURTH STREET<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.183 CITY OF OROVILLE<br>FINANCE DIRECTOR<br>1735 MONTGOMERY<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.184 CITY OF PACIFIC GROVE<br>ADMINISTRATIVE SERVICES DIRECTOR<br>300 FOREST AVE., 1ST FLOOR<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.185 CITY OF PACIFICA<br>DIRECTOR OF FINANCE<br>170 SANTA MARIA AVENUE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.186 CITY OF PALO ALTO<br>CITY MANAGER<br>250 HAMILTON AVENUE<br>PALO ALTO, CA 94301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.187 CITY OF PARADISE<br>TOWN MANAGER<br>5555 SKYWAY<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.188**   CITY OF PARLIER<br>FINANCE DIRECTOR<br>1100 PARLIER AVENUE<br>PARLIER, CA 93648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.189**   CITY OF PASO ROBLES<br>DIRECTOR OF ADMIN. SERVICES<br>1000 SPRING STREET<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.190**   CITY OF PATTERSON<br>FINANCE DIRECTOR<br>PO BOX 667<br>PATTERSON, CA 95363 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.191**   CITY OF PETALUMA<br>FINANCE DIRECTOR<br>PO BOX 61<br>PETALUMA, CA 94953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.192**   CITY OF PIEDMONT<br>FINANCE DIRECTOR<br>120 VISTA AVENUE<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.193**   CITY OF PINOLE<br>CITY MANAGER<br>2131 PEAR STREET<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.194**   CITY OF PISMO BEACH<br>ADMINISTRATIVE SERVICES DIRECTOR<br>760 MATTIE ROAD<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.195**   CITY OF PITTSBURG<br>FINANCE DIRECTOR<br>65 CIVIC AVENUE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.196**   CITY OF PLACERVILLE<br>FINANCE DIRECTOR<br>CITY HALL 1ST FLR 3101 CENTER STREET<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.197**   CITY OF PLEASANT HILL<br>DIRECTOR OF FINANCE<br>100 GREGORY LANE<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:　List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.198 CITY OF PLEASANTON<br>FINANCE DIRECTOR<br>123 MAIN STREET<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.199 CITY OF PLYMOUTH<br>CITY CLERK<br>PO BOX 429<br>PLYMOUTH, CA 95669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.200 CITY OF POINT ARENA<br>TREASURER<br>451 SCHOOL STREET<br>POINT ARENA, CA 95468 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.201 CITY OF PORTOLA VALLEY<br>ASST. TOWN ADMINISTRATOR<br>765 PORTOLA ROAD<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.202 CITY OF RANCHO CORDOVA<br>DIRECTOR OF FINANCE<br>2729 PROSPECT PARK DRIVE<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.203 CITY OF RED BLUFF<br>FINANCE DIRECTOR<br>555 WASHINGTON STREET<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.204 CITY OF REDDING<br>TREASURER<br>CITY HALL, 3RD FLR 777 CYPRESS AVENUE<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.205 CITY OF REDWOOD CITY<br>ADMINISTRATIVE ASSISTANT<br>1017 MIDDLEFIELD ROAD<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.206 CITY OF REEDLEY<br>FINANCE DIRECTOR<br>845 G STREET<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.207 CITY OF RICHMOND<br>FINANCE DEPARTMENT<br>450 CIVIC CENTER PLAZA<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.208 CITY OF RIDGECREST<br>FINANCE DIRECTOR<br>100 W. CALIFORNIA AVENUE<br>RIDGECREST, CA 93555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.209** CITY OF RIO DELL<br>CITY TREASURER<br>675 WILDWOOD AVENUE<br>RIO DELL, CA 95562 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.210** CITY OF RIO VISTA<br>FINANCE DIRECTOR<br>1 MAIN STREET<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.211** CITY OF RIPON<br>CITY ADMINISTRATOR<br>259 N. WILMA AVENUE<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.212** CITY OF RIVERBANK<br>FINANCE DIRECTOR<br>6707 THIRD STREET<br>RIVERBANK, CA 95367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.213** CITY OF ROCKLIN<br>FINANCE MANAGER<br>3970 ROCKLIN ROAD<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.214** CITY OF ROHNERT PARK<br>FINANCE DIRECTOR<br>130 AVRAM AVENUE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.215** CITY OF ROSEVILLE<br>FINANCE DIRECTOR<br>311 VERNON STREET<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.216** CITY OF ROSS<br>ADMINISTATIVE TOWN CLERK<br>31 SIR FRANCIS DRAKE BLVD.<br>ROSS, CA 94957 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.218** CITY OF SACRAMENTO<br>REVENUE MANAGER<br>915 I STREET, ROOM 1201<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.217** CITY OF SACRAMENTO<br>SACRAMENTO POLICE DEPT BLDG ALARM<br>5770 FREEPORT BLVD #100<br>SACRAMENTO, CA 95822-3516 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.219 CITY OF SAINT HELENA<br>CITY MANAGER/FINANCE DIRECTOR<br>1480 MAIN STREET<br>SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.220 CITY OF SALINAS<br>FINANCE DIRECTOR<br>200 LINCOLN AVENUE<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.221 CITY OF SAN ANSELMO<br>ACCOUNTING TECHNICIAN<br>525 SAN ANSELMO AVENUE<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.222 CITY OF SAN BRUNO<br>FINANCE DIRECTOR<br>567 EL CAMINO REAL<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.223 CITY OF SAN CARLOS<br>FINANCE DIRECTOR<br>600 ELM STREET<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.224 CITY OF SAN JOAQUIN<br>CITY CLERK<br>21900 COLORADO AVENUE<br>SAN JOAQUIN, CA 93660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.225 CITY OF SAN JOSE<br>FINANCE<br>200 EAST SANTA CLARA STREET<br>SAN JOSE, CA 95113 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.226 CITY OF SAN JUAN BAUTISTA<br>FINANCE CLERK<br>311 SECOND<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.227 CITY OF SAN LEANDRO<br>FINANCE DIRECTOR<br>835 EAST 14TH STREET<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.228 CITY OF SAN LUIS OBISPO<br>REVENUE MANAGER<br>990 PALM STREET<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.229 CITY OF SAN MATEO<br>FINANCE DIRECTOR<br>330 WEST 20TH AVENUE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.230 CITY OF SAN PABLO<br>FINANCE DIRECTOR<br>ONE ALVARADO SQUARE<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.231 CITY OF SAN RAFAEL<br>ASST. DIRECTOR OF<br>MANAGEMENT SERVICES<br>1400 5TH AVENUE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.232 CITY OF SAN RAMON<br>FINANCIAL SERVICES MANAGER<br>7000 BOLINGER CANYON RD<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.233 CITY OF SAND CITY<br>DIRECTOR OF ADMINISTRATIVE<br>SERVICES<br>1 SYLVAN PARK<br>SAND CITY, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.234 CITY OF SANGER<br>DIRECTOR OF ADMIN. SERVICES<br>1700 SEVENTH<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.235 CITY OF SANTA CLARA<br>ACCOUNTING TECHNICIAN<br>1500 WARBURTON AVENUE<br>SANTA CLARA, CA 95050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.236 CITY OF SANTA CRUZ<br>REVENUE & TAXATION MANAGER<br>809 CENTER STREET, ROOM 8<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.237 CITY OF SANTA MARIA<br>DEPUTY CITY CLERK<br>110 E. COOK STREET, ROOM 3<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.238 CITY OF SANTA ROSA<br>CHIEF FINANCIAL OFFICER<br>90 SANTA ROSA AVE., 2ND FLOOR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.239 CITY OF SARATOGA<br>ADMINISTRATIVE SERVICES<br>DIRECTOR<br>13777 FRUITVALE AVENUE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.240** CITY OF SAUSALITO<br>FINANCE DIRECTOR<br>420 LITHO STREET<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.241** CITY OF SCOTTS VALLEY<br>FINANCE DIRECTOR<br>ONE CIVIC CENTER DRIVE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.242** CITY OF SEASIDE<br>FINANCE DIRECTOR<br>440 HARCOURT AVENUE<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.243** CITY OF SEBASTOPOL<br>FINANCE DIRECTOR<br>7120 BODEGA AVENUE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.244** CITY OF SELMA<br>ACCOUNTANT<br>1710 TUCKER STREET<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.245** CITY OF SHAFTER<br>CITY MANAGER<br>336 PACIFIC AVENUE<br>SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.246** CITY OF SHASTA LAKE<br>FINANCE SERVICES MANAGER<br>1650 STANTON DRIVE<br>SHASTA LAKE, CA 96019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.247** CITY OF SOLEDAD<br>FINANCE OFFICER<br>248 MAIN STREET<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.248** CITY OF SOLVANG<br>SR. ACCOUNT CLERK<br>1644 OAK STREET<br>SOLVANG, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.249** CITY OF SONOMA<br>CITY CLERK<br>1 THE PLAZA<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.250** CITY OF SONORA<br>FINANCE DIRECTOR<br>94 N. WASHINGTON STREET<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 900    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 26 of 61

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.251 CITY OF SOUTH SAN FRANCISCO REVENUE AUDITOR 400 GRAND AVENUE SO. SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.252 CITY OF STOCKTON CITY MANAGER 425 NO. EL DORADO STREET STOCKTON, CA 95202 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.253 CITY OF STOCKTON POLICE DEPT 22 E MARKET ST STOCKTON, CA 95202 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.254 CITY OF SUISUN CITY ADMINISTRATIVE SERVICES DIRECTOR 701 CIVIC CENTER BLVD. SUISUN CITY, CA 94585 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.255 CITY OF SUNNYVALE DIRECTOR OF FINANCE 650 W. OLIVE AVENUE SUNNYVALE, CA 94088 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.256 CITY OF SUTTER CREEK ADMINISTRATIVE ASSISTANT 18 MAIN STREET SUTTER CREEK, CA 95685 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.257 CITY OF TAFT ACCOUNT CLERK II 209 KERN STREET TAFT, CA 93268 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.258 CITY OF TEHAMA FINANCE DIRECTOR 460 C STREET TEHAMA, CA 96090 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.259 CITY OF TIBURON FINANCE DIRECTOR 1505 TIBURON BLVD. TIBURON, CA 94920 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.260 CITY OF TRACY FINANCE DIRECTOR 333 CIVIC CENTER PLAZA TRACY, CA 95376 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.261 CITY OF TRINIDAD CITY CLERK 409 TRINITY STREET TRINIDAD, CA 95570 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.262 | CITY OF TURLOCK<br>SR. ACCOUNTANT<br>156 S. BROADWAY, SUITE 110<br>TURLOCK, CA 95380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.263 | CITY OF UKIAH<br>CITY MANAGER<br>300 SEMINARY AVENUE<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.264 | CITY OF UNION CITY<br>ADMINISTRATIVE SERVICES DIRECTOR<br>34009 ALVARADO-NILES ROAD<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.265 | CITY OF VACAVILLE<br>FINANCE MANAGER<br>650 MERCHANT STREET<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.266 | CITY OF VALLEJO<br>ASST. FINANCE DIRECTOR<br>555 SANTA CLARA STREET<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.267 | CITY OF VICTORVILLE<br>CITY CLERK<br>14343 CIVIC DRIVE<br>VICTORVILLE, CA 92392 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.268 | CITY OF WALNUT CREEK<br>FINANCE MANAGER<br>1666 N. MAIN STREET<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.269 | CITY OF WASCO<br>FINANCE DIRECTOR<br>746 EIGHTH STREET<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.270 | CITY OF WATERFORD<br>ADMINISTRATIVE CLERK<br>320 E STREET<br>WATERFORD, CA 95386 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.271 | CITY OF WATSONVILLE<br>ADMIN. SERVICES DIRECTOR<br>250 MAIN STREET<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.272 | CITY OF WEST SACRAMENTO<br>FINANCE DIRECTOR<br>1110 WEST CAPITOL AVE<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 900    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 28 of 61

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.273 CITY OF WHEATLAND<br>CITY CLERK<br>111 C STREET<br>WHEATLAND, CA 95692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.274 CITY OF WILLIAMS<br>CITY ADMINISTRATOR<br>810 "E" STREET<br>WILLIAMS, CA 95987 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.275 CITY OF WILLITS<br>CITY MANAGER<br>111 E. COMMERCIAL<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.276 CITY OF WILLOWS<br>CITY MANAGER<br>201 NORTH LASSEN STREET<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.277 CITY OF WINDSOR<br>ACCOUNTING MANAGER<br>PO BOX 100<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.278 CITY OF WINTERS<br>FINANCE OFFICER<br>318 FIRST STREET<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.279 CITY OF WOODLAKE<br>ACCOUNTING MANAGER<br>350 NORTH VALENCIA BLVD<br>WOODLAKE , CA 93286 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.280 CITY OF WOODLAND<br>FINANCE DIRECTOR<br>300 FIRST STREET<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.281 CITY OF WOODSIDE<br>TOWN MANAGER<br>P.O BOX 620005<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.282 CITY OF YOUNTVILLE<br>FINANCE DIRECTOR<br>6550 YOUNT STREET<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.283 CITY OF YUBA CITY<br>ADMINISTRATIVE SERVICES DIRECTOR<br>1201 CIVIC CENTER BLVD.<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.285 | CLIMATESMART CHARITY REGISTRY OF CHARITABLE TRUSTS PO BOX 903447 SACRAMENTO, CA 94201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.284 | CLIMATESMART CHARITY SECRETARY OF STATE, STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO, CA 94244 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.287 | CLIMATESMART CHARITY DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.286 | CLIMATESMART CHARITY FRANCHISE TAX BOARD PO BOX 94285 SACRAMENTO, CA 94257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.288 | COLUSA COUNTY AIR POLLUTION CONTROL DISTRICT 100 SUNRISE BLVD STE F COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.289 | COLUSA COUNTY TAX COLLECTOR 547 MARKET STREET, SUITE 111 COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.291 | CONTRA COSTA COUNTY ENVIRONMENTAL HEALTH DIVISION 50 DOUGLAS DR # 320C | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.290 | CONTRA COSTA COUNTY BUCHANAN FIELD AIRPORT 550 SALLY RIDE DR CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.292 | CONTRA COSTA COUNTY TREASURER-TAX COLLECTOR 625 COURT STREET, ROOM 100 MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.294 | COUNTY OF ALAMEDA ADMINISTRATIVE ANALYST 1221 OAK STREET, SUITE 555 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.295 | COUNTY OF ALAMEDA<br>C/O RPM<br>1401 LAKESIDE DR STE 600<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.297 | COUNTY OF ALAMEDA<br>1221 OAK STREET SUITE 555<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.296 | COUNTY OF ALAMEDA<br>PUBLIC WORKS AGENCY<br>399 ELMHURST AVE<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.298 | COUNTY OF ALAMEDA<br>TREASURER TAX COLLECTORS OFFICE<br>224 W WINTON AVE RM169<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.293 | COUNTY OF ALAMEDA<br>1221 OAK ST RM 249<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.300 | COUNTY OF ALPINE<br>75 DIAMOND VALLEY RD<br>MARKLEEVILLE, CA 96120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.299 | COUNTY OF ALPINE<br>COUNTY TAX COLLECTOR<br>P.O. BOX 217<br>MARKLEEVILLE, CA 96120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.303 | COUNTY OF AMADOR<br>TAX COLLECTOR<br>810 COURT ST<br>JACKSON, CA 95642-9534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.301 | COUNTY OF AMADOR<br>AMADOR COUNTY AUDITOR-CONTROLLER<br>810 COURT ST.<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.304 | COUNTY OF AMADOR<br>810 COURT ST<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.302 COUNTY OF AMADOR<br>810 COURT ST<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.305 COUNTY OF BUTTE<br>AUDITOR-ACCOUNTANT<br>25 COUNTY CENTER DRIVE #120<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.307 COUNTY OF CALAVERAS<br>CO. ADMINISTRATIVE OFFICER<br>891 MOUNTAIN RANCH ROAD<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.306 COUNTY OF CALAVERAS<br>TAX COLLECTOR<br>891 MOUNTAIN RANCH RD<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.308 COUNTY OF COLUSA<br>AUDITOR/CONTROLLER<br>546 JAY<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.309 COUNTY OF CONTRA COSTA<br>FISCAL OFFICER<br>255 GLACIER DRIVE<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.311 COUNTY OF EL DORADO<br>CHIEF ADMINISTRATIVE OFFICER<br>330 FAIR LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.312 COUNTY OF EL DORADO<br>TREASURER-TAX COLLECTOR<br>360 FAIR LN<br>PLACERVILLE, CA 95667-4197 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.310 COUNTY OF EL DORADO<br>330 FAIR LN<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.313 COUNTY OF FRESNO<br>CHIEF ACCOUNTANT<br>2281 TULARE STREET<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.315 COUNTY OF GLENN<br>ASSISTANT DIRECTOR OF FINANCE<br>516 W. SYCAMORE STREET<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088   Doc# 900   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 32 of 61

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

## Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.314  COUNTY OF GLENN<br>516 W SYCAMORE ST<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.316  COUNTY OF HUMBOLDT<br>SUPERINTENDENT OF SCHOOLS<br>6077 LOMA AVE<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.318  COUNTY OF HUMBOLDT<br>825 5TH STREET RM125<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.319  COUNTY OF HUMBOLDT<br>AUDITOR-CONTROLLER<br>825 FIFTH STREET<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.317  COUNTY OF HUMBOLDT<br>DEPT OF PUBLIC WORKS<br>1106 SECOND ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.320  COUNTY OF HUMBOLDT TAX COLLECTOR<br>825 5TH ST #125<br>EUREKA, CA 95501-1172 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.321  COUNTY OF KERN<br>REAL PROPERTY AGENT<br>1115 TRUXTUN AVENUE<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.322  COUNTY OF KERN<br>1115 TRUXTUN AVE 5TH FLR<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.323  COUNTY OF KERN<br>ENVIRONMENTAL HEALTH SVCS DEPT<br>2700 M ST #300<br>BAKERSFIELD, CA 93301-2730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.326  COUNTY OF KINGS<br>ATTN: GENERAL SERVICES<br>KINGS COUNTY GOVERNMENT CENTER<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.325 | COUNTY OF KINGS<br>DEPUTY AUDITOR-CONTROLLER<br>1400 SOUTH DRIVE<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.324 | COUNTY OF KINGS<br>TAX COLLECTOR<br>1400 W LACEY BLVD<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.327 | COUNTY OF LAKE<br>LAKE COUNTY OFFICE OF THE<br>255 N FORBES ST<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.332 | COUNTY OF LAKE<br>922 BEVINS CT<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.329 | COUNTY OF LAKE<br>ADMINISTRATIVE OFFICER<br>255 NORTH FORBES STREET<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.330 | COUNTY OF LAKE<br>LAKE COUNTY OFFICE OF THE<br>TREASURER<br>255 N FORBES ST<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.328 | COUNTY OF LAKE<br>LAKE COUNTY SUPERIOR COURT<br>255 N FORBES ST<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.333 | COUNTY OF LAKE<br>PUBLIC SERVICE DEPT<br>255 N FORBES ST<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.331 | COUNTY OF LAKE<br>ADMINISTRATIVE OFFICE<br>255 N. FORBES ST<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.335 | COUNTY OF LASSEN<br>AUDITOR<br>221 SOUTH ROOP ST., SUITE 4<br>SUSANVILLE, CA 96130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.334 | COUNTY OF LASSEN<br>TAX COLLECTOR<br>220 SO LASSEN RM #103<br>SUSANVILLE, CA 96130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 900    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 34 of 61

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.337 COUNTY OF MADERA ADMINISTRATIVE OFFICE 200 W 4TH ST MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.336 COUNTY OF MADERA 200 W 4TH ST MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.338 COUNTY OF MADERA AUDITOR-CONTROLLER 200 WEST FOURTH STREET MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.340 COUNTY OF MARIN 3501 CIVIC CENTER DR #304 SAN RAFAEL, CA 94913 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.339 COUNTY OF MARIN TAX COLLECTOR PO BOX 4220 SAN RAFAEL, CA 94913 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.342 COUNTY OF MARIN ACCOUNTING MANAGER 3501 CIVIC CENTER DRIVE, #225 SAN RAFAEL, CA 94903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.344 COUNTY OF MARIN ASSESSOR-RECORDER-COUNTY CLERK 3501 CIVIC CENTER DR RM 232 SAN RAFAEL, CA 94903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.343 COUNTY OF MARIN COMMUNITY DEVELOPMENT AGENCY 3501 CIVIC CENTER DR #308 SAN RAFAEL, CA 94903-4157 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.345 COUNTY OF MARIN PO BOX 4055 SAN RAFAEL, CA 94902 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.341 COUNTY OF MARIN DEPARTMENT OF PUBLIC WORKS PO BOX 4186 SAN RAFAEL, CA 94903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 900    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 35 of 61

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.346 COUNTY OF MARIPOSA COUNTY ADMINISTRATIVE OFFICER 5100 BULLION, 2ND FLOOR MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.347 COUNTY OF MARIPOSA PO BOX 247 MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.354 COUNTY OF MENDOCINO AIR QUALITY MANAGEMENT DISTRICT 306 E GOBBI ST UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.348 COUNTY OF MENDOCINO DEPUTY COUNTY ADMINISTRATIVE OFFICER 501 LOW GAP ROAD, ROOM 1010 UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.350 COUNTY OF MENDOCINO AIR QUALITY MANAGEMENT DISTRICT 501 LOW GAP RD ROOM 1080 UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.351 COUNTY OF MENDOCINO TAX COLLECTOR 501 LOW GAP RD  RM #1060 UKIAH, CA 95482-4498 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.349 COUNTY OF MENDOCINO 501 LOW GAP RD RM 1010 UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.352 COUNTY OF MENDOCINO DEPT OF PLANNING AND BUILDING SRVC 501 LOW GAP RD RM 1080 UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.353 COUNTY OF MENDOCINO DEPT OF TRANSPORTATION 340 LAKE MENDOCINO DR UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.358 COUNTY OF MERCED 2222 M ST MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.355 COUNTY OF MERCED<br>MERCED COUNTY RECORDER<br>2222 M ST<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.356 COUNTY OF MERCED<br>DEPT OF PUBLIC WORKS-ROAD DIV<br>715 MARTIN LUTHER KING JR WY | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.357 COUNTY OF MERCED<br>SUPERVISING ACCOUNTANT<br>2222 M STREET<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.360 COUNTY OF MODOC<br>AUDITOR/RECORDER<br>204 SO. COURT STREET<br>ALTURAS, CA 96101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.359 COUNTY OF MODOC<br>MODOC COUNTY TAX COLLECTOR<br>204 SO. COURT ST<br>ALTURAS, CA 96101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.362 COUNTY OF MONTEREY<br>AUDITOR CONTROLLER<br>168 W ALISAL ST THIRD FL<br>SALINAS, CA 93902 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.361 COUNTY OF MONTEREY<br>TREASURER<br>P.O. BOX 390<br>SALINAS, CA 93902 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.363 COUNTY OF MONTEREY<br>NATIVIDAD MEDICAL CENTER<br>1441 CONSTITUTION BLVD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.364 COUNTY OF NAPA<br>COUNTY ADMINISTRATOR<br>1195 THIRD STREET, ROOM 310<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.365 COUNTY OF NEVADA<br>TAX COLLECTOR<br>PO BOX 128<br>NEVADA CITY, CA 95959-0128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.369 COUNTY OF NEVADA<br>DEPT OF ENVIRONMENTAL HEALTH<br>950 MAIDU AVE<br>NEVADA CITY, CA 95959-8617 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.368 COUNTY OF NEVADA REVENUE CLERK 950 MAIDU AVENUE NEVADA CITY, CA 95959 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.367 COUNTY OF NEVADA COMMUNITY DEVELOPMENT AGENCY 950 MAIDU AVE STE 290 NEVADA CITY, CA 95959-8617 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.366 COUNTY OF NEVADA 950 MAIDU AVE NEVADA CITY, CA 95959 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.370 COUNTY OF PLACER REVENUE SERVICES 10810 JUSTICE CENTER DR, SUITE 100 ROSEVILLE, CA 95678 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.372 COUNTY OF PLUMAS CITY MANAGER/FINANCE DIRECTOR 520 MAIN STREET, ROOM 309 QUINCY, CA 95971 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.371 COUNTY OF PLUMAS 520 W. MAIN ST QUINCY, CA 95971 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.373 COUNTY OF PLUMAS PLUMAS COUNTY TAX COLLECTOR PO BOX 176 QUINCY, CA 95971 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.378 COUNTY OF SACRAMENTO MUNICIPAL SERVICE AGENCY PO BOX 1587 SACRAMENTO, CA 95812 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.374 COUNTY OF SACRAMENTO REAL ESTATE DIVISION 3711 BRANCH CENTER RD SACRAMENTO, CA 95827 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.375 COUNTY OF SACRAMENTO OFFICE SPECIALIST 700 H ST RM 1710 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 900    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 38 of 61

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.376 | COUNTY OF SACRAMENTO ENVIRONMENTAL MANAGEMENT DEPT 10590 ARMSTRONG AVE MATHER, CA 95655 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.377 | COUNTY OF SACRAMENTO 700 H ST #2450 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.380 | COUNTY OF SACRAMENTO DIRECTOR OF FINANCE 700 H STREET, ROOM 1710 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.379 | COUNTY OF SACRAMENTO 700 H STREET #3650 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.382 | COUNTY OF SAN BENITO ASSISTANT AUDITOR 481 FOURTH STREET HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.381 | COUNTY OF SAN BENITO 481 FOURTH ST HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.383 | COUNTY OF SAN BENITO 440 5TH ST HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.386 | COUNTY OF SAN BERNARDINO 222 W HOSPITALITY LN 4ND FL SAN BERNARDINO, CA 92415-0018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.388 | COUNTY OF SAN BERNARDINO DEPT OF PUBLIC HEALTH ENVIRONMENTAL 351 N MOUNTAIN VIEW AVE SAN BERNARDINO, CA 92415-0010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.389 | COUNTY OF SAN BERNARDINO FRANCHISE ANALYST 157 WEST FIFTH STREET, 2ND FLOOR SAN BERNARDINO, CA 92415 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.387 COUNTY OF SAN BERNARDINO TREASURER/TAX COLLECTOR 385 N ARROWHEAD AVE FLR 3 SAN BERNARDINO, CA 92415 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.385 COUNTY OF SAN BERNARDINO 825 E THIRD ST SAN BERNARDINO, CA 92415 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.384 COUNTY OF SAN BERNARDINO TAX COLLECTOR 172 W THIRD ST SAN BERNARDINO, CA 92415 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.390 COUNTY OF SAN DIEGO 1600 PACIFIC HIGHWAY SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.391 COUNTY OF SAN JOAQUIN COUNTY ADMINISTRATOR 222 WEBER AVENUE, ROOM 707 STOCKTON, CA 95202 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.392 COUNTY OF SAN LUIS OBISPO COUNTY ADMINISTRATIVE OFFICE 1055 MONTEREY STREET, SUITE 430 SAN LUIS OBISPO, CA 93408 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.393 COUNTY OF SAN MATEO DEPUTY COUNTY MANAGER 400 COUNTY CENTER REDWOOD CITY, CA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.394 COUNTY OF SANTA BARBARA TREASURER-TAX COLLECTOR 105 E ANAPAMU STREET SANTA BARBARA, CA 93101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.396 COUNTY OF SANTA BARBARA OEM 105 E ANAPAMU ST SANTA BARBARA, CA 93101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.398 COUNTY OF SANTA BARBARA 123 E ANAPAMU ST SANTA BARBARA, CA 93101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.395 COUNTY OF SANTA BARBARA TAX COLLECTOR PO BOX 579 SANTA BARBARA, CA 93102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 900    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 40 of 61

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

**Taxing Authorities**

| | | | | | |
|---|---|---|---|---|---|
| 2.397 COUNTY OF SANTA BARBARA 620 WEST FOSTER RD SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.401 COUNTY OF SANTA CLARA FISCAL SERVICES PO BOX 1897 SAN JOSE, CA 95109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.399 COUNTY OF SANTA CLARA PARKS AND RECREATION DEPT 70 W HEDDING ST E WING 2ND FL SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.403 COUNTY OF SANTA CLARA TAXES & COLLECTIONS 1555 BERGER DR STE 300 SAN JOSE, CA 95112-2716 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.402 COUNTY OF SANTA CLARA DEPARTMENT OF TAX AND COLLECTIONS 70 W HEDDING ST SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.400 COUNTY OF SANTA CLARA ROADS AND AIRPORTS DEPARTMENT 101 SKYPORT DR SAN JOSE, CA 95110-1302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.409 COUNTY OF SANTA CRUZ COUNTY AUDITOR 701 OCEAN STREET, ROOM 100 SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.406 COUNTY OF SANTA CRUZ 701 OCEAN ST #100 SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.405 COUNTY OF SANTA CRUZ TAX COLLECTOR PO BOX 1817 SANTA CRUZ, CA 95061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.404 COUNTY OF SANTA CRUZ 701 OCEAN ST RM 410 SANTA CRUZ, CA 95060-4070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.407 | COUNTY OF SANTA CRUZ WEIGHTS AND MEASURES 175 WESTRIDGE DR WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.408 | COUNTY OF SANTA CRUZ DEPARTMENT OF PUBLIC WORKS 701 OCEAN ST ROOM 100 SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.413 | COUNTY OF SHASTA TAX COLLECTOR PO BOX 991830 REDDING, CA 96099-1830 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.415 | COUNTY OF SHASTA DEPARTMENT OF PUBLIC WORKS 1855 PLACER ST REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.416 | COUNTY OF SHASTA AIR QUALITY MGMT DIST 1855 PLACER ST #101 REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.414 | COUNTY OF SHASTA DEPT OF AGRICULTURE 3179 BECHELLI LN #210 REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.412 | COUNTY OF SHASTA PO BOX 880 REDDING, CA 96099 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.411 | COUNTY OF SHASTA SMART BUSINESS RESOURCE CENTER 1201 PLACE ST REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.410 | COUNTY OF SHASTA AUDITOR-CONTROLLER 1450 COURT STREET, SUITE 238 REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.418 | COUNTY OF SIERRA PO BOX 425 DOWNIEVILLE, CA 95936 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 900    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 42 of 61

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.420 COUNTY OF SIERRA TREASURER 100 COURTHOUSE SQUARE, SUITE 14 DOWNIEVILLE, CA 95936 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.417 COUNTY OF SIERRA TAX COLLECTOR PO BOX 376 DOWNIEVILLE, CA 95936 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.419 COUNTY OF SIERRA PO DRAWER D DOWNIEVILLE, CA 95936 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.421 COUNTY OF SISKIYOU AUDITOR-CONTROLLER-RECORDER 311 FOURTH STREET YREKA, CA 96097 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.422 COUNTY OF SISKIYOU 311 4TH ST YREKA, CA 96097 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.425 COUNTY OF SOLANO TAX COLLECTOR 600 TEXAS ST FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.424 COUNTY OF SOLANO PO BOX 957 FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.423 COUNTY OF SOLANO AUDITOR - CONTROLLER 675 TEXAS STREET, SUITE 2800 FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.426 COUNTY OF SOLANO AUDITOR-CONTROLLERS OFFICE 675 TEXAS ST STE 2800 FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.431 COUNTY OF SONOMA ATTN: ACCOUNTING 600 ADMISTRATION DR RM 104 J SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.428 COUNTY OF SONOMA<br>2300 COUNTY CENTER DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.429 COUNTY OF SONOMA<br>DEPT OF GENERAL SERVICES<br>2300 COUNTY CTR DR STE A200<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.435 COUNTY OF SONOMA<br>585 FISCAL DR STE 100<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.433 COUNTY OF SONOMA<br>775 ADMINISTRATION DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.430 COUNTY OF SONOMA<br>PERMIT & RESOURCE MANAGEMENT DEPT<br>2550 VENTURA AVE<br>SANTA ROSA, CA 95403-2829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.434 COUNTY OF SONOMA<br>ADM. SERVICES OFFICER I<br>575 ADMINISTRATIVE DR., ROOM 104A<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.427 COUNTY OF SONOMA<br>DEPT OF EMERGENCY SERVICES<br>2300 COUNTY CENTER DR #221A<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.432 COUNTY OF SONOMA<br>% SONOMA COUNTY PROBATION CAMP<br>6201 EASTSIDE RD<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.437 COUNTY OF STANISLAUS<br>PO BOX 770<br>MODESTO, CA 95353-0770 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.436 COUNTY OF STANISLAUS<br>REVENUE DIVISION SUPERVISOR<br>1010 10TH STREET, SUITE 5100<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088   Doc# 900   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 44 of 61

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.438 COUNTY OF STANISLAUS<br>1010 10TH ST<br>MODESTO, CA 95353 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.440 COUNTY OF SUTTER<br>AUDITOR-CONTROLLER<br>463 SECOND STREET, ROOM 117<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.441 COUNTY OF SUTTER<br>466 SECOND ST<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.439 COUNTY OF SUTTER<br>COMMUNITY SERVICES DEPT<br>1130 CIVIC CENTER BLVD STE A<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.442 COUNTY OF TEHAMA<br>PO BOX 38<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.443 COUNTY OF TEHAMA<br>CHIEF ADMINISTRATOR<br>727 OAK STREET<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.444 COUNTY OF TRINITY<br>PO DRAWER AK<br>WEAVERVILLE, CA 96093 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.445 COUNTY OF TRINITY<br>COUNTY AUDITOR CONTROLLER<br>11 COURT STREET<br>WEAVERVILLE, CA 96093 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.446 COUNTY OF TULARE<br>2800 WEST BURREL AVE<br>VISALIA, CA 93291 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | U | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.447 COUNTY OF TULARE<br>CHIEF CLERK<br>2800 WEST BURREL<br>VISALIA, CA 93291 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.450 COUNTY OF TUOLUMNE<br>TUOLUMNE CNTY COMM RESRCES AGENCY<br>2 S GREEN ST<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.449  COUNTY OF TUOLUMNE COUNTY ADMINISTRATOR 2 SOUTH GREEN STREET SONORA, CA 95370 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.448  COUNTY OF TUOLUMNE TAX COLLECTOR PO BOX 3248 SONORA, CA 95370 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.455  COUNTY OF YOLO CLIMATE ACTION AND SUSTAINABILITY 292 W BEAMER ST WOODLAND, CA 95620 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.456  COUNTY OF YOLO PO BOX 1268 WOODLAND, CA 95776 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.451  COUNTY OF YOLO MANAGER OF CA AND BUDGET 625 COURT STREET, ROOM 102 WOODLAND, CA 95695 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.454  COUNTY OF YOLO YOLO ENERGY WATCH PO BOX 1268 WOODLAND, CA 95776 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.453  COUNTY OF YOLO PLANNING AND PUBLIC WORKS DEPT 292 WEST BEAMER ST WOODLAND, CA 95695 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.452  COUNTY OF YOLO 625 COURT ST RM 103 WOODLAND, CA 95695 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.457  COUNTY OF YOLO STATE OF CALIFORNIA PO BOX 1268 WOODLAND, CA 95776 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.462  COUNTY OF YUBA YUBA COUNTY TREASURER 915 8TH ST #103 MARYSVILLE, CA 95901 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 900    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 46 of 61

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.463** COUNTY OF YUBA<br>COUNTY TREASURER/TAX COLLECTOR<br>915 8TH STREET, SUITE 103<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.461** COUNTY OF YUBA<br>YUBA COUNTY WEIGHTS & MEASURES<br>915 8TH ST STE 127<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.458** COUNTY OF YUBA<br>915 8TH ST STE 117<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.460** COUNTY OF YUBA<br>ENVIRONMENTAL HEALTH DEPT<br>915 8TH ST #123<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.459** COUNTY OF YUBA<br>TAX COLLECTOR<br>935 14TH ST<br>MARYSVILLE, CA 95901-4129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.464** DEPARTMENT OF THE TREASURY<br>COMMONWEALTH OF VIRGINIA<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.465** FEDERAL ENERGY REGULATORY COMMISSION<br>PO BOX 979010<br>ST LOUIS, MO 63197-9000 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.466** FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.467** FRANCHISE TAX BOARD<br>PO BOX 942867<br>SACRAMENTO, CA 94267-0011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.470** FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.468   FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.469   FRANCHISE TAX BOARD<br>PO BOX 942867<br>SACRAMENTO, CA 94267-2021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.471   FRESNO COUNTY TAX COLLECTOR<br>P.O. BOX 1247<br>FRESNO, CA 93715 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.475   FUELCO LLC<br>GREGORY F.X. DALY, COLLECTOR OF REVENUE<br>1200 MARKET STREET, ROOM 410<br>ST. LOUIS, MO 63103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.474   FUELCO LLC<br>DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER<br>OGDEN, UT 84201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.473   FUELCO LLC<br>MISSOURI DEPARTMENT OF REVENUE, TAXATION DIVISION<br>PO BOX 3000<br>JEFFERSON CITY, MO 65105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.472   FUELCO LLC<br>FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.476   GLENN COUNTY TAX COLLECTOR-DEPARTMENT OF FINANCE<br>516 W. SYCAMORE STREET<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.478   INTERNAL REVENUE SERVICE CTR<br>5045 E BUTLER AVE<br>FRESNO, CA 93888 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.477   INTERNAL REVENUE SERVICE CTR<br>5045 E BUTLER AVE<br>FRESNO, CA 93888 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.479 KERN COUNTY ENVIRONMENTAL HEALTH 2700 M ST #300 BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.480 KERN COUNTY TAX COLLECTOR 1115 TRUXTUN AVENUE, 2ND FLOOR BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.482 LAKE COUNTY 255 N. FORBES ST LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.481 LAKE COUNTY AIR QUALITY MANAGEMENT DISTRICT 2617 S MAIN ST LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.483 LAKE COUNTY FAIR FOUNDATION- LCFF 401 MARTIN ST LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.484 MADERA COUNTY TAX COLLECTOR 200 W 4TH STREET MADERA, CA 93637-3548 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.485 MARIPOSA COUNTY TAX COLLECTOR P.O. BOX 1450 SUISUN CITY, CA 94585-4450 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.486 MERCED COUNTY OFFICE OF EMERGENCY SERVICES 735 MARTIN LUTHER KING JR WAY MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.487 MERCED COUNTY TAX COLLECTOR 2222 M ST MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.488 MIDWAY POWER, LLC FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.489 MONTEREY COUNTY TAX COLLECTOR P.O. BOX 891 SALINAS, CA 93902-0891 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.490 MOUNTAIN HOUSE DISTRICT ADMINISTRATIVE SERVICES DIRECTOR 230 S STERLING DR, SUITE 100 MOUNTAIN HOUSE, CA 95391 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.491 NAPA COUNTY TAX COLLECTOR 1195 THIRD ST RM 108 NAPA, CA 94559-3035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.492 NATURAL GAS CORPORATION OF CALIFORNIA TAX DIVISION, ALASKA DEPARTMENT OF REVENUE PO BOX 110420 JUNEAU, AK 99811-0420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.493 PACIFIC ENERGY CAPITAL IV, LLC FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.497 PACIFIC GAS & ELECTRIC COMPANY EMPLOYEES COMMUNITY FUND FRANCHISE TAX BOARD PO BOX 94285 SACRAMENTO, CA 94257 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.494 PACIFIC GAS & ELECTRIC COMPANY EMPLOYEES COMMUNITY FUND REGISTRY OF CHARITABLE TRUSTS PO BOX 903447 SACRAMENTO, CA 94201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.495 PACIFIC GAS & ELECTRIC COMPANY EMPLOYEES COMMUNITY FUND SECRETARY OF STATE, STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO, CA 94244 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.496 PACIFIC GAS & ELECTRIC COMPANY EMPLOYEES COMMUNITY FUND DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.498 PACIFIC GAS AND ELECTRIC & SUBS DC OFFICE OF TAX & REVENUE PO BOX 221 WASHINGTON, DC 20024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.499 PACIFIC GAS AND ELECTRIC & SUBS OFFICE OF TAX & REVENUE 1101 4TH ST SW, #270 WASHINGTON, DC 20024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.501 PACIFIC GAS AND ELECTRIC COMPANY WASHINGTON STATE, DEPARTMENT OF REVENUE PO BOX 47464 OLYMPIA, WA 98504 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.500 PACIFIC GAS AND ELECTRIC COMPANY ODGEN SERVICE CENTER PO BOX 409101 OGDEN, UT 94409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.502 PG&E CORPORATION & SUBS ARIZONA DEPARTMENT OF REVENUE PO BOX 29079 PHOENIX, AZ 85038-9079 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.505 PG&E CORPORATION & SUBS DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.506 PG&E CORPORATION & SUBS TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN, TX 78714 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.504 PG&E CORPORATION & SUBS FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.508 PG&E CORPORATION & SUBS INTERNAL REVENUE SERVICE CENTER 1973 RULON WHILTE BLVD. OGDEN, UT 84201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.503** PG&E CORPORATION & SUBS TAX SHELTER FILING PO BOX 398 SACRAMENTO, CA 95812 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.507** PG&E CORPORATION & SUBS TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN, TX 78714 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.509** PG&E CORPORATION ENERGY PAC DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.511** PG&E CORPORATION ENERGY PAC DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.510** PG&E CORPORATION ENERGY PAC FRANCHISE TAX BOARD PO BOX 942587 SACRAMENTO, CA 94257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.514** PG&E CORPORATION FOUNDATION DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.512** PG&E CORPORATION FOUNDATION REGISTRY OF CHARITABLE TRUSTS PO BOX 903447 SACRAMENTO, CA 94201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.513** PG&E CORPORATION FOUNDATION FRANCHISE TAX BOARD PO BOX 94285 SACRAMENTO, CA 94257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.515** PG&E EMP STATE / LOCAL PAC DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.517** PG&E EMP STATE / LOCAL PAC FRANCHISE TAX BOARD PO BOX 942587 SACRAMENTO, CA 94257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088    Doc# 900    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 52 of 61

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.516　PG&E EMP STATE / LOCAL PAC DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER OGDEN, UT 84201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.518　PG&E NATIONAL ENERGY GROUP, LLC FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.524　PLACER COUNTY DEPT OF FACILITY SERVICES 11476 C AVE AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.520　PLACER COUNTY ENGINEERING DEPARTMENT 3091 COUNTY CENTER DR STE 120 AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.519　PLACER COUNTY AUDITOR-CONTROLLER 10810 JUSTICE CENTER DR STE 100 ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.523　PLACER COUNTY AIR POLLUTION CONTROL DISTRICT 110 MAPLE ST AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.525　PLACER COUNTY ENVIRONMENTAL HEALTH 3091 COUNTY CENTER DR #180 AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.522　PLACER COUNTY DEPARTMENT OF PUBLIC WORKS 3091 COUNTY CENTER DR  STE 220 AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.521　PLACER COUNTY AUDITOR-CONTROLLER ANDREW SISK CPA 2970 RICHARDSON DR AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.526　SACRAMENTO COUNTY - REPORTS & ACCOUNT SERVICES 700 H STREET, ROOM 1710 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.527**   SAN BENITO COUNTY TAX COLLECTOR<br>440 FIFTH STREET, ROOM 107<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.528**   SAN FRANCISCO TAX COLLECTOR<br>PO BOX 7427<br>SAN FRANCISCO, CA 94120-7427 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.533**   SAN JOAQUIN COUNTY<br>222 E. WEBER AVE #701<br>STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.531**   SAN JOAQUIN COUNTY<br>CHILD ABUSE PREVENTION<br>540 N CALIFORNIA ST<br>STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.529**   SAN JOAQUIN COUNTY<br>JUNIOR SHOW & AUCTION COUNCIL<br>PO BOX 30695<br>STOCKTON, CA 95213 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.530**   SAN JOAQUIN COUNTY<br>COMM DEVELOPMENT DEPART<br>1810 E HAZELTON AVENUE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.532**   SAN JOAQUIN COUNTY<br>ENVIRONMENTAL HEALTH DEPT<br>1868 E HAZELTON AVE<br>STOCKTON, CA 95205-6232 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.534**   SAN JOAQUIN COUNTY DEPT OF PUBLIC WORKS<br>PO BOX 1810<br>STOCKTON, CA 95201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.535**   SAN JOAQUIN COUNTY TAX COLLECTOR<br>P.O. BOX 2169<br>STOCKTON, CA 95201-2169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.536**   SAN LUIS OBISPO CO TAX COLLECTOR<br>COUNTY GOVERNMENT CTR #203<br>SAN LUIS OBISPO, CA 93408-2060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.537**   SAN MATEO COUNTY<br>TAX COLLECTOR<br>PO BOX 8066<br>REDWOOD CITY, CA 94063-0966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.538** SANTA CLARA COUNTY ROADS & AIRPORT DEPT<br>101 SKYPORT DR<br>SAN JOSE, CA 95110-1302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.539** SISKIYOU COUNTY TAX COLLECTOR<br>311 FOURTH STREET, ROOM 104<br>YREKA, CA 96097-2944 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.540** SONOMA COUNTY TAX COLLECTOR<br>P.O. BOX 3879<br>SANTA ROSA, CA 95402-3879 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.541** SONOMA COUNTY WATER AGENCY<br>585 FISCAL DR STE 100<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.542** STANISLAUS COUNTY TAX COLLECTOR<br>P.O. BOX 859<br>MODESTO, CA 95353-0859 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.556** STATE OF CALIFORNIA HIGH-SPEED RAIL AUTHORITY<br>770 L ST STE 620 MS 3<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.553** STATE OF CALIFORNIA DEPARTMENT OF PARKS AND RECREATION<br>1416 9TH ST RM 1040<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.552** STATE OF CALIFORNIA DEPT OF PARKS AND RECREATION<br>1416 9TH ST RM 1040<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.551** STATE OF CALIFORNIA<br>707 3RD ST<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.549** STATE OF CALIFORNIA DEPT OF TOXIC SUBSTANCES CONTROL<br>1001 "I" ST<br>SACRAMENTO, CA 95812-0806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 19-30088     Doc# 900     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page 55 of 61

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | |
| 2.543 STATE OF CALIFORNIA DEPT OF FISH AND GAME 1416 9TH ST SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.546 STATE OF CALIFORNIA DEPT OF CONSUMER AFFAIRS PO BOX 942548 WEST SACRAMENTO, CA 94258-0548 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.554 STATE OF CALIFORNIA DEPT OF FORESTRY & FIRE PROTECTION PO BOX 997446 SACRAMENTO, CA 95899-7446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.557 STATE OF CALIFORNIA PO BOX 826276 SACRAMENTO, CA 94230-6276 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.545 STATE OF CALIFORNIA TREASURER PO BOX 1919 SACRAMENTO, CA 95809 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.548 STATE OF CALIFORNIA DEPARTMENT OF WATER RESOURCES 1416 NINTH ST SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.555 STATE OF CALIFORNIA DEPT INDUSTRIAL RELATIONS 160 PROMENADE CIR STE 340 SACRAMENTO, CA 95834-2962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.547 STATE OF CALIFORNIA CAL OSHA CRANE CERTIFIERS 2000 E MCFADDEN AVE #203 SANTA ANA, CA 92705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.550 STATE OF CALIFORNIA DEPARTMENT OF CONSERVATION 801 K ST MS 22-15 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.544 STATE OF CALIFORNIA DEPT OF TRANSPORTATION PO BOX 168019 SACRAMENTO, CA 95816-8019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.558 STATE OF CALIFORNIA DEPARTMENT HOUSING & COMMUNITY DEVELOPMENT 9342 TECH CENTER DR #550 SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.559 STATE OF CALIFORNIA DEPARTMENT OF GENERAL SERVICES PO BOX 989053 WEST SACRAMENTO, CA 95798-9053 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.562 STATE OF CALIFORNIA DMV PFR SECTION UNIT 15 SACRAMENTO, CA 94232-3200 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.560 STATE OF CALIFORNIA DMV RENEWAL PO BOX 942839 SACRAMENTO, CA 94284-0839 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.561 STATE OF CALIFORNIA DMV MOTOR CARRIER PERMIT BRANCH PO BOX 932370 SACRAMENTO, CA 94232-3700 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.563 STATE OF CALIFORNIA MILITARY DEPT CAMP SAN LUIS OBISPO 10 SONOMA AVE BLDG 854 SAN LUIS OBISPO, CA 93405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.564 STATE OF CONNECTICUT OFFICE OF THE TREASURER PO BOX 150435 HARTFORD, CT 06115-0435 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.565 STATE OF FLORIDA DEPARTMENT OF FINANCIAL SERVICES PO BOX 6350 TALLAHASSEE, FL 32314-6350 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.566 STATE OF HAWAII DEPARTMENT OF BUDGET PO BOX 150 HONOLULU, HI 96810-0150 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.567 STATE OF ILLINOIS TREASURER PO BOX 19496 SPRINGFIELD, IL 62794-9496 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.568**   STATE OF INDIANA<br>INDIANA ATTORNEY GENERALS OFFICE<br>35 SOUTH PARK BLVD<br>GREENWOOD, IN 46143 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.569**   STATE OF LOUISIANA<br>TREASURY DEPARTMENT<br>PO BOX 91010<br>BATON ROUGE, LA 70821-9010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.570**   STATE OF MAINE TREASURER<br>39 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0039 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.571**   STATE OF MONTANA<br>DEPARTMENT OF REVENUE<br>PO BOX 5805<br>HELENA, MT 59604-5805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.572**   STATE OF NEVADA<br>OFFICE OF THE STATE TREASURER<br>555 E WASHINGTON AVE STE 4200<br>LAS VEGAS, NV 89101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.573**   STATE OF NEW JERSEY<br>DEPARTMENT OF TREASURY<br>PO BOX 214<br>TRENTON, NJ 08695-0214 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.574**   STATE OF NEW MEXICO<br>TAXATION & REVENUE DEPARTMENT<br>PO BOX 25123<br>SANTA FE, NM 87504-5123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.575**   STATE OF NORTH CAROLINA<br>DEPARTMENT OF TREASURER<br>3200 ATLANTIC AVE<br>RALEIGH, NC 27604-1668 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.576**   STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS<br>PO BOX 1435<br>PROVIDENCE, RI 02901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.577**   STATE OF SOUTH DAKOTA<br>OFFICE OF THE STATE TREASURER<br>500 EAST CAPITOL AVE STE 212<br>PIERRE, SD 57501-5070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.578 STATE OF TENNESSEE TREASURY DEPARTMENT PO BOX 198649 NASHVILLE, TN 37219-8646 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.580 STATE OF UTAH DEPT OF ENVIRONMENTAL QUALITY 168 NORTH 1950 WEST SALT LAKE CITY, UT 84114-4850 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.579 STATE OF UTAH UNCLAIMED PROPERTY PO BOX 142321 SALT LAKE CITY, UT 84111-2321 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.581 STATE OF WASHINGTON DEPARTMENT OF REVENUE PO BOX 34053 SEATTLE, WA 98124-1053 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.582 SUTTER COUNTY TAX COLLECTOR 466 SECOND ST YUBA CITY, CA 95991 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.583 TAX COLLECTOR-BUTTE COUNTY 25 COUNTY CENTER DR OROVILLE, CA 95965-3384 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.584 TAX COLLECTOR-LAKE COUNTY 255 N. FORBES ST #215 LAKEPORT, CA 95453-4743 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.585 TEHAMA TAX COLLECTOR P.O. BOX 1150 RED BLUFF, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.586 TRINITY TAX COLLECTOR P.O. BOX 1297 WEAVERVILLE, CA 96093-1297 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.587 TULARE COUNTY TREASURER-TAX COLLECTOR P.O. BOX 30329 LOS ANGELES, CA 90030-0329 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.590 TUOLUMNE COUNTY ECONOMIC DEVELOPMENT AUTHORITY 99 N WASHINGTON ST SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.588 TUOLUMNE COUNTY 2 S GREEN ST SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.589 TUOLUMNE COUNTY CHAMBER OF COMMERCE 222 S SHEPHERD SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.591 US NUCLEAR REGULATORY COMMISSION PO BOX 979051 ST. LOUIS, MO 63197 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.592 US SECURITIES AND EXCHANGE COMMISSION 100 F ST NE MS 6041B WASHINGTON, DC 20549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.593 YOLO COUNTY ENVIRONMENTAL HEALTH 292 W BEAMER ST WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | Taxing Authorities Total: | | | | | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

Total: All Creditors with PRIORITY Unsecured Claims                    UNDETERMINED    UNDETERMINED

Case: 19-30088    Doc# 900    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 61 of
61