# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with
     nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Unsecured Debt** | | | | | |
| **3.1** BANK OF AMERICA, N.A. ATTN: PATRICK BOULTINGHOUSE 401 N TRYON ST CHARLOTTE, NC 28255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | REVOLVING CREDIT FACILITY | ☐ | $300,342,098 |
| **3.2** MIZUHO BANK, LTD. 320 PARK AVE NEW YORK, NEW YORK 10020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | TERM LOAN | ☐ | $350,229,056 |
| | | | **Unsecured Debt Total:** | | **$650,571,154** |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 1 of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.3 | BANK OF AMERICA<br>P.O. BOX 61000<br>SAN FRANCISCO, CA 94161-9880 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $2,190 |
| 3.4 | CITIBANK NA NY<br>333 WEST 34TH ST<br>NEW YORK, NY 10001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $30 |
| 3.5 | CITIGROUP NORTH AMERICA<br>P.O. BOX 7247-8614<br>PHILADELPHIA, PA 19170-8614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $3,000 |
| 3.6 | COMPLETE DISCOVERY<br>SOURCE INC<br>250 PARK AVE 18TH FL<br>NEW YORK, NY 10177 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $270 |
| 3.7 | CORPORATION SERVICES<br>COMPANY<br>P.O. BOX 13397<br>PHILADELPHIA, PA 19101-3397 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $869 |
| 3.8 | DAVID A COULTER<br>466 LEXINGTON AVE<br>NEW YORK, NY 10017-3147 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $1,147 |
| 3.9 | EXPERT HOLDINGS LLC<br>325 N SAINT PAUL ST STE 3100<br>DALLAS, TX 75201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $25,000 |
| 3.10 | PPF PARAMOUNT ONE MARKET<br>PLAZA LP<br>1633 BROADWAY STE 1801<br>NEW YORK, NY 10019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $347 |
| 3.11 | S & P GLOBAL MARKET<br>55 WATER ST<br>NEW YORK, NY 10041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $625 |
| 3.12 | SARD VERBINNEN & CO LLC<br>630 THIRD AVE 9TH FL<br>NEW YORK, NY 10017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $276,975 |
| 3.13 | THE BANK OF NEW YORK<br>MELLON<br>P.O. BOX 360528<br>PITTSBURG, PA 15251-6528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade | ☐ | $961 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

|  |  |  |
|---|---|---|
| | **Trade Payables Total:** | **$311,414** |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Intercompany** | | | | | |
| **3.14** PACIFIC GAS AND ELECTRIC COMPANY<br>77 BEALE STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $40,946,369 |
| **3.15** PG&E CORPORATE SUPPORT SERVICES II, INC.<br>77 BEALE STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $6,970,987 |
| **3.16** PG&E CORPORATE SUPPORT SERVICES, INC.<br>77 BEALE STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $538 |
| | | | | **Intercompany Total:** | **$47,917,894** |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 4 of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.17 | 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18 | 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.19 | 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.20 | 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.21 | 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.22 | 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.23 | 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.24 | 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.25 | 09215783 ENTERPRISE-RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.26 | 1101 HOWARD STREET APARTMENTS-VERDIYAN, ZOYA 1101 HOWARD STREET SAN FRANCISCO, CA 94103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.27** | 172 PARKER AVENUE, LLC-KURZBARD, PHYLIS<br>2343 39TH AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.28** | 1730 S EL CAMINO REAL PARTNERS, LP-CHEUNG, QUEENIE<br>1730 S EL CAMINO REAL<br>SUITE 450<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.29** | 17TH STREET LAUNDERLAND-OH, SEUNG<br>390 SANCHEZ STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.30** | 17TH STREET LAUNDERLAND-OH, STEVE<br>390 SANCHEZ STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.31** | 18 GRAMS, LLC DBA FIFTY/FIFTY-PHAN, VAN<br>3157 GEARY BLVD<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.32** | 1883 NEW LONG VALLEY RD-MCEWEN, CHRIS<br>1883 NEW LONG VALLEY RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.33** | 1934-AIVAZIAN, TED<br>34 SUTTER CT<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.34** | 1942-LAGALANTE, JUDITH<br>21117 BRUSH RD.<br>NONE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.35** | 1942-SMITH, CALVIN<br>8608 JADE CREST CT.<br>ELK GROVE, CA 95624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.36** | 1943-COMBS, ROY<br>1200 PARK AVENUE, #245<br>25<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 6 of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.37** 1945-OVERMAN, KEN<br>2121 TERRY AVE #1502<br>SEATTLE, CA 98121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.38** 1948-GREENE, BRENDAN<br>611 NORTHERN AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.39** 1948-POKORNY, RICHARD<br>2822 LAKESHORE BLVD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.40** 1949-CHANG, SAMUEL<br>758 PACHECO STREET<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.41** 1949-MONTGOMERY, LINDA<br>765 MARKET STREET<br>34F<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.42** 1950-STARK, GARY<br>22171 NUBBIN LN<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.43** 1952-AGNOLETTI, SUSAN<br>3435 TAPER AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.44** 1952-AUSTIN, KARLA<br>2774 SPEARS ROAD<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.45** 1952-SARNO, LORENE<br>221 HILLCREST AVENUE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.46** 1953-YOUNG, LYNNE<br>38 PRINCE ROYAL PSGE<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.47** 1954-BAUER, LAURIE<br>208 SOLEDAD PLACE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.48 | 1954-DRISCOLL, JERRY<br>725 SAN VINCENTE AVE<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.49 | 1954-WANDER, THOMAS<br>PO BOX 617<br>DIABLO, CA 94528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.50 | 1956-JENG, RAY<br>13495 BEAUMONT AVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.51 | 1956-NELSON, DANA<br>79 CRAZY HORSE CANYON<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.52 | 1957-LYNCH, WILLIAM<br>17947 PESANTE RD<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.53 | 1957-POLEGA, MICHAEL<br>4044 PIER PT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.54 | 1958-NAVEA, DINIA<br>1620 ROCKINGHAM TER<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.55 | 1958-WELCH, CLAYTON<br>3730 N LAKESHORE BLVD<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.56 | 1959-CAMINADA, BRIAN<br>10095 POMO PLACE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.57 | 1959-SARRAGOSSA, JEANNINE<br>910 ASHWOOD CT<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.58 | 1960-BENSON, MELODY<br>807 CARRION CIRCLE<br>807<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 8 of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.59**   1961-ANGLE, LAURA<br>174 GRAND OAK DR<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.60**   1961-DANIEL, IRENE<br>972 RED GUM LN<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.61**   1961-DOBBS, LINDA<br>1281 SIRAH CT.<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.62**   1961-H, ROBERT<br>15860 AVERY LANE<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.63**   1961-LITTLE, JEFF<br>36396 MARCIEL AVE<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.64**   1963-DUDLEY, ELIZABETH<br>107 AMERICAN WAY<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.65**   1963-SALAZAR, JOANNE<br>2184 PARKWOOD WAY<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.66**   1964-CONNER, ROBERT<br>2500 CONCORD AVENUE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.67**   1964-PHELPS, LAURA<br>317 OXFORD WAY<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.68**   1965-LESCOE, ROBERT<br>1232 SUTTER STREET<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.69**   1966-DAVIS, TED<br>13760 LANCASTER ROAD<br>NONE<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.70** 1966-RODRIGUEZ, ROMULO 1266 ROSE AVE SELMA, CA 93662 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.71** 1967-BETTENCOURT, NANCY PO BOX,601 LUCERNE, CA 95458 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.72** 1967-DO, THAO 731 JENNY COURT SAN JOSE, CA 95138 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.73** 1967-EVINGER, DAWN 540 JONES STREET 303 SAN FRANCISCO, CA 94102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.74** 1968-ARIAS, MARIA 302 EAST MOLTKE ST. SAME AS ABOVE DALY CITY, CA 94014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.75** 1969-HEFTER, EDWARD 2648 SHADOW MOUNTAIN DRIVE SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.76** 1969-PENDLETON, ROCHELLE 7026 CERRO CT ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.77** 1970-STUBBLEFIELD, ANGELA 336 FOLSOM DR. VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.78** 1971-VIETHS, KENNETH 196 BROWNWOOD LN OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.79** 1973-LUU, WARREN 659 FREDERICK STREET SAN FRANCISCO, CA 94117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.80** 1973-SCIUTO, MONICA 174 CARMEL RIVIERA DRIVE CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.81** 1974-FARMAN, FORREST 3330 CHISOM TRL LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.82** 1974-SCHULTZ, EMILY 40 SUNNYSIDE LANE ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.83** 1975-SAKELLARIOU, KATHRYN 1005 STIMEL DRIVE CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.84** 1976-ANDRADE, SEAN 2508 TEA TREE COURT MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.85** 1976-ASTORGA RUIZ, HILDA 245 LA PALA DRIVE 40 SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.86** 1978-JANISCH, KENNETH 15260 CHARTER OAK BLVD SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.87** 1978-KOSHNICK, NICHOLAS 365 N. CALIFORNIA AVE PALO ALTO, CA 94301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.88** 1978-LEMOS, TIFFANY 5425 SPRING CIR PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.89** 1978-MATTHEWS, PAMELA 6195 SHADY ACRES DR. PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.90** 1979-VISWANATHAN, LALITHA 1571 W EL CAMINO REAL 60 MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.91** 1979-VISWANATHAN, LALITHA 1571 W EL CAMINO REAL 60 MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.92** 1980-CARROLL, KHEENA<br>6330 GARDENIA STREET<br>1<br>PHILADELPHIA, CA 19144 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.93** 1980-SISLIN, CAITLIN<br>8335 APPIAN WAY<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.94** 1981-SHANNON, DEREK AND COURTNEY<br>4833 ACCORD COURT<br>SACRAMENTO, CA 95842 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.95** 1982-ROBERTS, BRON<br>19555 TUNNEL DRIVE<br>26<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.96** 1983-GAZITT, DANIELLE<br>1982 SCOTT STREET<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.97** 1984-RONEN, GUY<br>122 CRESCENT CT<br>122<br>BRISBANE, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.98** 1985-KOENIG, KATY<br>1475 LINCOLN AVE.<br>APT 2<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.99** 1985-LONG, REBECCA<br>PO BOX 152<br>ZAMORA, CA 95698 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.100** 1987-CARROLL, MERISSA<br>3472 BIXBY RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.101** 1987-TERRY, AMANDA<br>7920 SANDY HILL DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.102** 1987-WELLS, KATHERINE<br>216 MORRISSEY BLVD<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.103 | 1988-FELIX, KENOL JUNIOR<br>1104 BAYWOOD DRIVE<br>127<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.104 | 1988-KIMBALL, ASHLEY<br>P.O. BOX 1598<br>12482 FOOTHILL BLVD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.105 | 1991-JASPERBATSON, CHRISTIAN<br>1035 SOUTH ST<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.106 | 1991-MARACLE, KYNDRA<br>455 AVENUE A<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.107 | 1994-HERNANDEZ, JULIANNA<br>2905 RANCHO VISTA DR<br>LURCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.108 | 2014-BARCLIFT, BROOK<br>316 CALIFORNIA ST<br>#4<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.109 | 2020 ELLIS ST. HOA-MACHADO, JEFFERY<br>2020 ELLIS ST.<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.110 | 20TH ST ASSOCIATES - LAM, CHIU<br>3130 20TH STREET<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.111 | 21717 ALMADEN RD., SAN JOSE APPLICATION #11309801-MERSCHON, ADI<br>PO BOX 73<br>NEW ALMADEN, CA 95042 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.112 | 2339 WARD ST/BERKELEY-SHEHABI, FARROKH<br>2633 LA HONDA AVE<br>ELCERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.113** 256 NORTH SAN MATEO DRIVE COMPANY-ELLERHORST, TOM 256 N SAN MATEO DR #1 SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.114** 2595 MISSION STREET LLC-BRENNAN, MARK 50 EVERSON STREET SAN FRANCISCO, CA 94131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.115** 2600 BASEMENT INC. DBA BLIND TIGER-LIANG, BENJAMIN 2600 TELEGRAPH AVE STE B OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.116** 29SC HAYWARD BERRY, LP-PHIPPS, JULIEANN 4080 CAMPBELL AVE. MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.117** 3 PYRAMIDS-IBRAHIM, SAMEH 3509 CLAYTON RD. CONCORD, CA 94519 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.118** 3 SEASONS THAI BISTRO-PHAOTHONGSUK, SUTEERASA 1506 LEIMERT BLVD OAKLAND, CA 94602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.119** 31ST UNION (GOLDEN STATE PARTNERS LLC), HUNSAKER, DAVID 810 CROSSWAY ROAD 5 SOUTH ELLSWORTH AVE SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.120** 31ST UNION (GOLDEN STATE PARTNERS LLC), HUNSAKER, DAVID 810 CROSSWAY ROAD 5 SOUTH ELLSWORTH AVE SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.121** 3318 CALIFORNIA STREET HOA-BERCOVICH, DAVID 473 PARKER AVE SAN FRANCISCO, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.122** 35TH AVE UNION 76 INC-THAI, KHAFOM 3070 FRUITVALE AVE OAKLAND, CA 94602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.123** 3622-BASTONI, ROBERT 6200 CHANNEL DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.124** 4 G RANCH DUCK CLUB-GRILLAT, RICHARD 4740 VOGELSANG LANE PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.125** 4 STARR AUTO PARK, RENEE SKIDMORE PO BOX 1321 16235 MAIN STREET LOWER LAKE, CA 95457 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.126** 588 MISSOURI STRRET HOA-TRINH, DAVID 588 MISSOURI ST B SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.127** 600 MISSOURI ST. HOUSEMETER-YANG, AUSTIN 600A MISSOURI ST SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.128** 7 MILE HOUSE-GARCIA, VANESSA 2800 BAYSHORE BLVD. BRISBANE, CA 94005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.129** 72 HOUR LLC DBA CHEVROLET OF WATSONVILLE, CHEVROLET OF WATSONVILLE 490 AUTO CENTER DR WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.130** 72876834-QUINTANA, CLAUDIA 1811 PRIMROSE LANE PINOLE, CA 94564 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.131** 76 EL CERRITO GAS STATION-BEGUM, BUSHRA 3160 CARLSON BLVD EL CERRITO, CA 94530 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.132** 782 BERRYESSA RENTAL-CHAI, TEN<br>1588 DAPHNE DR.,<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.133** 7ELEVEN-CHAHAL, RAVI<br>701 S . ELM ST<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.134** 834 7TH AVE CROCKETT,CA-ALVARADO, DOMINIC<br>834 7TH AVE<br>CROCKETT, CA 94525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.135** 834-DRAKE, JOSHUA<br>12127 SHAVER LN<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.136** 858 GLOW SKIN CARE-SIKES, LEAH<br>858 SECOND STREET<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.137** 8TH AVENUE ROAD FUND-GOUCHER, JUDY<br>PO BOX 863<br>TRINIDAD, CA 95570 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.138** 901 E STREET, LLC-HUNT, MARSHALL<br>PO BOX 314<br>BELVEDERE, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.139** 902 FULTON MALL, LLC-PAK, SHARI<br>1459 NORTH OCCIDENTAL BLVD<br>LA, CA 90026 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.140** 906 VILLA LLC-DIAMOND, LEE<br>P.O. BOX 460484<br>SAN FRANCISCO, CA 94146 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.141** 980 COVINGTON LLC - NGUYEN, HIEP<br>496 FIRST ST, #200<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 16 of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.142** A & D CHEVRON GROUP LLC-KHAHERA, AVTAR 99 PLACERVILLE DRIVE PLACERVILLE, CA 95667 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.143** A & O SPECIALTY PHARMACY-GONZALES, AARON 26 S FILICE ST SALINAS, CA 93901 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.144** A & R BODY SHOP-RAMIREZ, SAMUEL 608 WIBLE RD BAKERSFIELD, CA 93307 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.145** A SAMBADO & SON INC, LAWRENCE SAMBADO PO BOX 461 .4MI W/O DUNCAN 1/2MI LINDEN, CA 95236 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.146** A SEDGWICK COMPANY VERICLAIM 2281 LAVA RIDGE CT, STE 360 ROSEVILLE, CA 95661 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.147** A SIMPLE SOLUTION-JAROSZEK JR, TOM 1744 G ST. STE G MERCED, CA 95340 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.148** A&S SQUAB-JAMISON, ALLEN 7051 PATTERSON ROAD OAKDALE, CA 95361 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.149** A. ART KASLOW, DDS-KASLOW, ART 795 ALAMO PINTADO RD SOLVANG, CA 93463 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.150** A. TEICHERT & SON, INC.-MCCLINTOCK, CASEY 2281 LAVA RIDGE CT 360 ROSEVILLE, CA 95662 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| 3.151 | A/S/O ATTILLA DANKU, FARMER'S INSURANCE P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.152 | A/S/O FRED VALLE, PROGRESSIVE INSURANCE P.O. BOX 512929 LOS ANGELES, CA 90051-0929 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.153 | A/S/O JASON MARTIN, MERCURY INS. CO PO BOX 10730 SANTA ANA, CA 92711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.154 | A/S/O NANETTE BOSWORTH, LIBERTY MUTUAL P.O. BOX 515097 LOS ANGELES, CA 90051-5097 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.155 | A1 FOOD STORE, SINGH HARBANS 75 COOMBS ST NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.156 | AAA PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.157 | AAA PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.158 | AAA /VAN HAGEN PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.159 | AAA CLAIMS ASO C. HENDERSON, AAA CLAIMS PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.160 | AAA CLAIMS ASO C. HENDERSON, AAA CLAIMS PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.161** AAA INSURANCE<br>P.O. BOX 24523<br>OAKLAND, CA 94623-9839 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.162** AAA INSURANCE<br>P.O. BOX 24523<br>OAKLAND, CA 94623-1523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.163** AAA INSURANCE - LI LING, HUI<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.164** AAA INSURANCE  OAKLAND, VAUGHN WOODBERRY - CLAIMANT<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.165** AAA INSURANCE  OAKLAND, VAUGHN WOODBERRY - CLAIMANT<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.166** AAA INSURANCE - RAZVI, SYED BASIT<br>16784 ROAD 30 1/2<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.167** AAA INSURANCE, LAURIE GLORIA<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.168** AAA INSURANCE, SHANISTY WHITTINGTON<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.169** AAA INSURANCE-AGNES BOJORQUES<br>P.O. BOX 24523, OAKLAND, CA. 94623<br>710 CASSELMAN DR<br>WEST SACRAMENTO, CA 95605-2408 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.170 AAA INSURANCE-BANKS, NECOLE<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.171 AAA INSURANCE-COHN, TAMAR<br>395 QUITEWOOD DR<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.172 AAA, ATTN: JILLIAN WENDTLAND<br>P.O. BOX 24523<br>OAKLAND, CA 94626 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.173 AAA, CSAA INSURANCE EXCHANGE<br>PO BOX 24523<br>OAKLAND, CA 94623-1523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.174 AAA, JACOB RYAN PONCE<br>9820 GIBSON LANE<br>POTTER VALLEY, CA 95469 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.175 AAA, LISA RIZZO<br>P.O. BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.176 AAA, NOEL ROSS<br>PO BOX 24523<br>OAKLAND, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.177 AAA, NOEL ROSS<br>PO BOX 24523<br>OAKLAND, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.178 AAA, SARAH<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.179 AAA, SHARON GARRETT<br>PO BOX 91839<br>LONG BEACH, CA 91839 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.180 AAA-BUSH, KRISTIN<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.181 AAA-CERNA, LUPE<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.182 AARNOLD, COLLEN<br>787 SAINT FRANCIS AVE<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.183 AARON MARIN<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.184 AARON MARIN<br>CHRISTOPHER AUMAIS,<br>ASHKAHN MOHAMADI, KELLY WINTER<br>1129 WILSHIRE BLVD.<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.185 AARON, ALI<br>1148 LOKOYA ROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.186 ABALOS, VICTOR<br>4010 CARRACCI LANE<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.187 ABAN, MICHAEL<br>1606 STARLITE DR<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.188 ABASTA, LUISITO<br>1657 WESTMOOR ROAD<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.189 ABAYACHI, ALI<br>50 EDGEMAR STREET<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.190 ABBANAT, BRIAN<br>1500 CYPRESS LANE<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.191 ABBAS, ABBAS<br>1676 DARWIN STREET<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.192** ABBEY, MOLLY<br>P O BOX 87<br>OAK RUN, CA 96069 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.193** ABBOTT, RICHARD<br>7705 FALLEN LEAF LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.194** ABE, MELISSA<br>4907 HARMONY WAY<br>SAN JOSE, CA 95130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.195** ABEC BIDART-OLD RIVER LLC, N ROSS BUCKENHAM<br>2828 ROUTH STREET STE. 500<br>DALLAS, TX 75201<br>20400 OLD RIVER ROAD<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.196** ABEL, SUZANNE<br>PO BOX 545<br>8990 A FAIRWAY DRIVE<br>KELSEYVILLE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.197** ABELLANA, EMMA<br>151 GOODWIN DR<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.198** ABERCROMBIE, MATT & PAT<br>16110 W AMERICAN<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.199** ABERNATHY, JUDY<br>10625 FORBESTOWN RD<br>FORBESTOWN, CA 95941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.200** ABM ELECTIRCAL POWER SERVICES-ALLEN, KATIE<br>152 TECHNOLOGY DRIVE<br>IRVINE, CA 92618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.201** ABNEY, MICHAEL<br>2105 PARK AVE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.202** ABRAHAM, JEAN<br>25664 CREEKVIEW COURT<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| 3.203 | ABRAM, LAWRENCE<br>PO BOX A<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.204 | ABRAM, LORI<br>PO BOX A<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.205 | ABRAM, LORI<br>PO BOX A<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.206 | ABRAMS, LAWRENCE<br>PO BOX 1285<br>WATSONVILLE, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.207 | ABRASIVE CONCEPTS, INC, TIM BOCKMAN<br>PO BOX 12551<br>2700 Q STREET<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.208 | ABREGO, JESUS<br>302 E. BEACH ST<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.209 | ABSOLUTE LEGAL DOCUMENT PREP GROUP-GILL, AMBERJEET<br>1960 ERICKSON CIRCLE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.210 | ABTAHI BALAS, ATTOSA<br>17080 WILSON WAY<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.211 | ABUNTO, MARIA<br>67 PARKWOOD DRIVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.212 | ABUSHABAN, MOHAMED<br>6257 GRAND OAK WAY<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.213 | ABVSF LLC-REICHBORN, ERIK<br>3174 16TH STREET<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.214 | ACB CN 201512 0J 0072 KLE, AT&T<br>909 CHESTNUT ST<br>ROOM 39-N-13<br>ST. LOUIS, CA 63101-3099 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.215 | ACCOUNTING, BUSINESS SERVICES & TAXES, INC.-SCHWARTZ, DAVID<br>PO BOX 682<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.216 | ACCT# IS 37335702389-WARTHEMANN, TOBY<br>216 MT. HERMON RD STE # 333<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.217 | ACEVEDO, HERLINDA<br>1791 WILLOW STREET<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.218 | ACEVEDO, MARIA<br>629 N. MILDRED AVENUE<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.219 | ACEVES, MARIA GUADALUPE<br>862 SAN MIGUEL CANYON RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.220 | ACHACH, ROSA<br>1600 ASTER DR<br>APT 42<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.221 | ACITO, LUCILLE<br>2311 SAND POINT CT.<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.222 | ACKERMAN, SAM<br>14961 S. UNION AVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.223 | ACME PRESS INC-TAHERIPOUR, MARDJAN<br>2312 STANWELL DR<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.224** ACOSTA & DAUGHTERS LLC- ACOSTA, CLIFF 3812 GREEN JADE CT MODESTO, CA 95355 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.225** ACOSTA, JAMES 18130 BOURBON STREET JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.226** ACOSTA, TIFFANY 351 ROCKWOOD DR. SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.227** ACREE, DARLENE 2722 LEXINGTON AVE MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.228** ACREY, KENNETH P.O. BOX 900 NICE, CA 95464 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.229** ACRI, GEORGE OR EDNA 1220 MAXWELL LANE REDWOOD CITY, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.230** ADAM KENNON MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.231** ADAM KENNON BOBBY THOMPSON 726 AIRPORT BLVD SUITE 186 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.232** ADAMEE, MONICA 3466 SAGINAW AVE CLOVIS, CA 93619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.233** ADAMS, ANTHONY 360 HIAWATHA RD BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.234  ADAMS, ARHEA  27366 SAUNDERS RD  MADERA, CA 93637 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.235  ADAMS, BETTY  2247 COVE COURT  DISCOVERY BAY, CA 94505 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.236  ADAMS, CARRIE  10337 MOUNTAIN LION LANE  GRASS VALLEY, CA 95949 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.237  ADAMS, KRISTINA  14612 BASS DR.  REDDING, CA 96003 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.238  ADAMS, LARRY  347 W MADILL ST  ANTIOCH, CA 94509 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.239  ADAMS, LAURENCE  P.O. BOX 1704  LUCERNE, CA 95458 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.240  ADAMS, LYN  8065 CHESTNUT CT.  GRANITE BAY, CA 95746 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.241  ADAMS, MARJORIE  889 6TH STREET  ARCATA, CA 95521 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.242  ADAMS, RACHEL  P.O. BOX 831  WINDSOR, CA 95492 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.243  ADAMS, RICHARD  16661 S FOWLER AVENUE  SELMA, CA 93662 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.244  ADAMS, ROBERT  11438 INVERNESS WAY  AUBURN, CA 95602 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.245  ADAMS, ROBIN  2247 COVE CT  DISCOVERY BAY, CA 94505 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.246** ADAMS, RONALD<br>PO BOX 383<br>488 FAMILY CIRCLE<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.247** ADAMS, RUSSELL<br>2730 LAS AROMAS<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.248** ADAMS, SETH<br>PO BOX 4801<br>ARCATA, CA 95518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.249** ADAMSON, RITA<br>404 DENTON WAY<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.250** ADCOCK, ADAM<br>3725 KELLOGG CREEK RD<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.251** ADEDEJI-WATSON, KWESI<br>247 RUBY AVE<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.252** ADELEKAN, KELLY<br>2028 SULTANA DRIVE<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.253** ADELUS, JOHN<br>15210 OLD RANCH RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.254** ADITAJS, MARA<br>1329 CHECTNUT LANE<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.255** ADKINS, CYNTHIA<br>7630 MORNINGSIDE DRIVE<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.256** ADL 5, LLC-ARON, NAVNEET<br>655 CASTRO ST.<br> STE 8<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.257**  ADLER, HEATHER<br>2467 ABERDEEN LANE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.258**  ADMIRAL, KIMBERLY<br>6890 FLOYD WAY<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.259**  ADOBE CREEK ORCHARDS, KENNETH BARR<br>PO BOX 946<br>40 MENDENHALL AVENUE,<br>UPPER LAKE<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.260**  ADOBE INN, LLC, ENGDAHL KEN<br>ADOBE INN / DELORES AND TH<br>CARMEL, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.261**  ADRIAANSZ, MARY<br>125 LORI LANE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.262**  ADRIANNE GOMEZ DAY CARE-GOMEZ, JOSE<br>1999 N PATTERSON RD<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.263**  ADVANCED ELECTRIC-MARIDON, RUSSEL<br>180 LAKEVIEW<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.264**  ADVANCED LOGICAL DESIGN, INC.-KEENAN, JOHN<br>22215 MT. EDEN RD<br>SARATOGA, CA 95070, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.265**  ADVANCED POOL COATINGS-WALTER, DAVE<br>6141 ANGELO COURT<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.266**  ADVANTAGE CARPET CARE AND BUILDING MAINTENANCE-MOSER JR., RAY<br>3000 COLLEGE DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.267**  ADVANTAGE METAL PRODUCTS, INC-LEVAN, LISA 7855 SOUTHFRONT ROAD LIVERMORE, CA 94551 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.268**  ADVANTECH CORPORATION-ZHENG, SNOW 380 FAIRVIEW WAY MILPITAS, CA 95035 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.269**  ADVERSALO, DONALD 9262 TAVERN RD. I-5 SOUTH JUST AFTER LAGUNA BLVD. WILTON, CA 95693 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.270**  AESTHETIC DERMATOLOGY 535 MILLER AVENUE MILL VALLEY, CA 94920 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.271**  AFA CLAIM SERVICES, PACIFIC PIONEER INSURANCE PO BOX 25329 CA 90703 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.272**  AFFENTRANGER & SONS DAIRY FARMS, ROSEMARIE MILLAN 18107 KRATZMEYER RAOAD BAKERSFIELD, CA 93314 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.273**  AFFINITY FOR BEAUTY & WELLNESS SPA-BEAN, KRISTA 152 SOUTH K STREET LIVERMORE, CA 94550 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.274**  AFFL-AF-201606-AF-0010-CRL, ATT PACBELL AFFL-AF-201606-AF-0010-CRL 909 CHESTNUT ST 12920 EARHART AVE, AUBURN CA SAINT LOUIS, CA 63101-2017 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.275**  AFFORDABLE GARAGE DOORS-DUNCAN, JO 22592 SONOMA ST HAYWARD, CA 94541 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.276** AFNI, JOANNA ROLAND PO BOX 3068 BLOOMINGTON, CA 61702-3068 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.277** AFNI, NANCY DRECKMAN PO BOX 3068 308 HARBOR VIEW AVE PISMO BEACH, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.278** AFNI, SUBROGATION DEPARTMENT P.O. BOX 3068 BLOOMINGTON, CA 61702-3068 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.279** AFSHAN, AMBREEN 9165 TORINO WAY SACRAMENTO, CA 95829 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.280** AGARKAR/ATTY REP 2057 FOREST AVENUE, SUITE 3 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.281** AGARWAL, SATISH KUMAR 39349 MONTEREY WAY FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.282** AGGARWAL, DEEPA 10457 MANZANITA COURT CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.283** AGHA, JOANN 8710 PRUNEDALE NORTH SPC #20 SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.284** AGRAVIADOR, HELEN 33670 COLGATE DRIVE UNION CITY, CA 94587 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.285** AGROJAL FARMS-MALDONADO, ALEJANDRO PO BOX 1862 SANTA MARIA, CA 93456 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.286** AGUIAR, CARLOTA 1011 GEORGIA AVE MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.287** AGUILAR LOPEZ, MARINA 1038 E LAUREL DR APT C SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.288** AGUILAR, ADRIANA 1205 CABERNET DR GONZALES, CA 93926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.289** AGUILAR, ANGELA 2050 SOQUEL AVE 200 BUTTON STREET SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.290** AGUILAR, BALDOMERO 7538 BALDWIN ST VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.291** AGUILAR, CHRISTINA 15018 E FLORAL AVE PARLIER, CA 93648 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.292** AGUILAR, KARINA 4460  W CORONA AVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.293** AGUILAR, LUIS 2053 GREG STONE DRIVE STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.294** AGUILAR, ROBERT 770 SIR FRANCIS DRAKE BLVD APT. 1 SAN ANSELMO, CA 94960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.295** AGUILAR, TERESA 35820 S LASSEN AVE PO BOX 1748 HURON, CA 93234 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.296** AGUILAR, VERONICA 2451 MYRAN AVENUE STOCKTON, CA 95205 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.297** AGUILERA ALDRETE, DORA 534 20TH ST RICHMOND, CA 94801 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.298** AGUILERA, REYNA<br>1438 20TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.299** AGUINALDO, DANIEL<br>2820 MCAIN CT<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.300** AGUIRRE, JAMES<br>2518 LA MIRADA DRIVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.301** AGUIRRE, MIGUEL<br>400 WINDSOR STREET<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.302** AGUIRRE, ROSE<br>57 PARK SHARON DR.<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.303** AGUIRRE, SONYA<br>1642 W GRIFFITH WAY<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.304** AGUIRRE, VANESSA<br>21117 GARY DRIVE<br>HAYWARD, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.305** AGUIRRE, YOLANDA<br>PO BOX 6762<br>SALINAS, CA 93912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.306** AHAEV, ANTHONY AND VICTORIA<br>22461 FOREST HILL<br>LAKE FOREST, CA 92630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.307** AHEARN, GEORGE<br>123 VERONA CT<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.308** AHERN RENTALS<br>ATTN: BOB WURTZ, RISK MGT.<br>1401 MINERAL AVE.<br>LAS VEGAS, CA 89106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.309** AHERN RENTALS-MUNOZ, JOHN<br>1885 W BONANZA RD<br>LAS VEGAS, CA 89106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.310** AHLBERG, LAURIE<br>PO BOX 714<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.311** AHLERS, ROBERTO<br>10270 STERLING BLVD<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.312** AHLONE CHYNOWETH MINI<br>MARKET-MOUSSA, ANTANIOS<br>5330 TERNER WAY, SUITE #10<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.313** AHLUWALIA, TARUNJIT<br>513 EMERALD HILL CIRCLE<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.314** AHMED, MAQSOOD<br>1024 2ND ST<br>APT 32<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.315** AHMED, RAMZI<br>3915 FINISH LINE DRIVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.316** AHN, PYONG GAG<br>1356 KENNETH STREET<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.317** AHRENS, JANE<br>2750 MERRITT ROAD<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.318** AHU, RAYMOND<br>226 E 11TH STREET<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.319** AHUMADA, HUMBERTO & DULCE<br>305 HARRISON ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.320** AI KINJO SLO INC. DBA IZAKAYA RAKU-SHIN, KYUNG 953 W GRAND AVE GROVER BEACH, CA 93433 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.321** AICHELE V PGE, (ATTY ANTHONY CALERO) 2055 JUNCTION AVE STE 138 17545 HILLVIEW LN, MORGAN HILL SAN JOSE, CA 95131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.322** AIDEN, DINO 503 CALISTOGA ROAD SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.323** AIMONETTI, JAMIE 5941 HOLGATE AVENUE SAN JOSE, CA 95123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.324** AINSWORTH, WENDY 28779 UNDERWOOD ROAD SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.325** AIRBNB, RUTH CA 0 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.326** AIRBNB-KADKHODAYAN, PARINAZ 12853 NORMANDY LANE LOS ALTOS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.327** AIRFILM-HERRING, SCOTT 6245 AERODROME WAY HANGER NO. 2 GEORGETOWN, CA 95634 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.328** AISON, MARVIN 3621 COMANCHE WAY ANTELOPE, CA 95843 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.329** AJ SLENDERS FARMS-SLENDERS, ANDY 625 E. COLEMAN AVE LATON, CA 93242 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.330** AJAELO, NKIRU<br>4616 MACARTHUR BLVD<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.331** AJIBOLA, HILDA<br>2925 E 16TH ST APT A<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.332** AKAGI RESTAURANT-<br>TAKAHASHI, NOBUMASA<br>713 CAMINO PLZ<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.333** AKBARI, SAFIA<br>1783 EGRET DRIVE<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.334** AKINS, GARY<br>2224 REEF COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.335** AKINTOMIDE, FELIX<br>PO BOX 496149<br>GARLAND, CA 75049 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.336** AKITA 1010, LLC, NANCY<br>MACALLISTER<br>1010 FAIR AVE #12<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.337** AKITOYE, BRIAN<br>3234 E 27TH STREET #2<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.338** AKITOYE, BRIAN<br>3234 E 27TH STREET #2<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.339** AKL, FADY<br>133 BEDFORD<br>HERCULES, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.340** AKL, RANDY<br>617 MIA COURT<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.341 AKROUSH, HELEN 2809 DEL MONTE DR BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.342 AKSENOFF, MARIA 575 BOYD RD PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.343 AL ASHER & SONS, INC.-NERI, PATTY 5301 VALLEY BLVD. LOS ANGELES, CA 90032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.344 ALAGA, ALEX 10301 WRANGLER DRIVE ELK GROVE, CA 95624 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.345 ALAJOU, SAMIR 431 WILHAGGIN DR SACRAMENTO, CA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.346 ALAMEDA CONSTRUCTION, ALAMEDA, DWAYNE PO BOX 111 LANDER AVE TURLOCK, CA 95380 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.347 ALAMEDA COUNTY WATER DISTRICT 43885 S GRIMMER BLVD FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.348 ALAMO, NORMA 1021 POLK STREET SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.349 ALAZZAWY, SAFWAN 786 SANTA PAULA AVE SUNNYVALE, CA 94085 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.350 ALBEE, DEBRA 10118 BARNES DR BAKERSFIELD, CA 93311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.351 ALBERT CHOW MEDICAL CORPORATION, ALBERT CHOW 1 DANIEL DURHAM COURT, SUITE 368C SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.352** ALBERTSEN, KELLY<br>21970 ALLAN RD<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.353** ALBERTSEN, KELLY<br>21970 ALLAN ROAD<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.354** ALBERTSON, URSULA<br>595 JENSEN LANE<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.355** ALBIN LIVESTOCK LLC-ALBIN, SARAH<br>PO BOX 601<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.356** ALBINO, GLORIA<br>828 TOBY WAY<br>SHANDON, CA 93461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.357** ALBRECHT, JOHNNY<br>525 PINE STREET<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.358** ALBRECHT/SPRINSOCK, KRISTINE/BRION<br>417 PACHECO AVE.<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.359** ALC MACHINE INC-FOLLANSBEE, GINA<br>244B COLGAN AVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.360** ALCALA, ESPERANZA<br>8332 JOE RODGERS RD.<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.361** ALCALA, JOSE<br>21871 GRANCEVILLE BLVD<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.362** ALCALA, MARIA<br>578 STRAUSS COURT<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.363**   ALCANTAR, CRYSTAL 4301 GATSON RD SHAFTER, CA 93314 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.364**   ALCARAZ, MARIA 110 COLLEGE ROAD WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.365**   ALCARRAZ, NAZARI 32940 SOQUEL ST UNION CITY, CA 94587 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.366**   ALCOCER, BARBARA 5 GLEN FALLS CIR SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.367**   ALCOCER, EDWIN 2294 NORTH MAIN STREET 53 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.368**   ALDO, JENNIFER 4941 CLIPPER DR DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.369**   ALDRICH, JAIME 22080 CHOLET WAY PALO CEDRO, CA 96073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.370**   ALDRICH, ROBIN 8345 STEVENSON MOKELUMNE HILL, CA 95245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.371**   ALESO, CAMILA 567 N EDEN AVENUE SUNNYVALE, CA 94085-3744 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.372**   ALEXANDER VALLEY UNION SCHOOL DISTRICT-RENO, MATT 8511 HIGHWAY 128 HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.373**   ALEXANDER, BRIAN 1250 ROAD D REDWOOD VALLEY, CA 95470 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.374** ALEXANDER, DAVID<br>525 KENTUCKY AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.375** ALEXANDER, ERIC<br>1908 VIA APPIA<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.376** ALEXANDER, FREDRICK<br>801 DRAKE AVE.<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.377** ALEXANDER, JOSHUA<br>3530 WHITE CLIFF CIR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.378** ALEXANDER, KATHERINE<br>11600 SUMMIT WOOD COURT<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.379** ALEXANDER, KATHERINE<br>11600 SUMMIT WOOD COURT<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.380** ALEXANDER, MARGARET<br>2241 E. 32ND STREET<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.381** ALEXANDER, MITHUN<br>429 VALVERDE DR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.382** ALEXANDER, RYAN<br>21C ORINDA WAY #127<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.383** ALEXANDER, TIFFINI<br>784 WESLEY AVE<br>APT 2<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.384** ALEXANDER, YOLANDA<br>1001 POLK ST.<br>1049 HOWARD ST.<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.385 ALEXANDRE, SUZANNE<br>12300 WESTSIDE ROAD<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.386 ALEXANDRIA GHASSAN, A MINOR, EMILIE GRANDCHAMPS, LUCIENNE GHASSAN, A MINOR IBIERE N. SECK, MARCELIS MORRIS<br>4929 WILSHIRE BLVD<br>SUITE 1010<br>LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.387 ALEXANDRIA GHASSAN, A MINOR, EMILIE GRANDCHAMPS, LUCIENNE GHASSAN, A MINOR CHRISTOPHER AUMAIS, ASHKAHN MOHAMADI, KELLY WINTER<br>1126 WILSHIRE BLVD.<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.388 ALEXANDRIA GHASSAN, A MINOR, EMILIE GRANDCHAMPS, LUCIENNE GHASSAN, A MINOR MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.389 ALEXANDRIA GHASSON, LESLEY MORAN, LUCIENNE GHASSAN<br>BOBBY THOMPSON<br>706 AIRPORT BLVD<br>SUITE 166<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.390 ALEXANDRIA GHASSON, LESLEY MORAN, LUCIENNE GHASSAN<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.391 ALEXIS, ASHLEY<br>5 VINTAGE CT.<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.392** ALEX'S BARBERSHOP-VILKIS, ALEXANDER 1287 20TH AVE SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.393** ALFARO, DANIEL 2031 SUCRE CFT SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.394** ALFARO, IRMA 1209 MARGALO ST. WASCO, CA 93280 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.395** ALFARO, XAVIER 344 N 16TH STREET GROVER BEACH, CA 93433 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.396** ALFINDA, ADAM 11233 LOCH LOMOND ROAD MIDDLETOWN, CA 95461 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.397** ALFORD, KAYJA 2733 COUNTRY CLUB BLVD, APT 8 STOCKTON, CA 95204 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.398** ALGHAZALY, NAGI 963 BAKER STREET BAKERSFIELD, CA 93305 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.399** ALHOMEDI, AHMED 1491 HILLSBORO AVE MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.400** ALIBO, CLAIRE 1905 E PONTIAC WAY 225 FRESNO, CA 93726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.401** ALIMPIC, LULII AND JOHN 1100 CRESTMONT DR. ANGWIN, CA 94508 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.402** ALIN PERFECTION SPA, HUA JIN 7850 WHITE LANE BAKERSFIELD, CA 93309 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.403** ALIOTO, JOSEPHINE 2159 WALNUT GROVE AVE SAN JOSE, CA 95128 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.404** ALIOTTA, NICOLE PO BOX 44 CAZADERO, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.405** ALIOTTI, JOHN 221 JAMAICA STREET TIBURON, CA 94920 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.406** ALIOTTI, ROBERT 462 JACKSON ST MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.407** ALISAL PIZZERIA-YI, MUN 706 EAST ALISAL STREET SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.408** ALKADIRY, WALEED 24565 SOQUEL SN JOSE ROAD LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.409** ALKHASSADEH, HELBARD 16795 LITTLE HILL LANE ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.410** ALL ABOUT THE PARTY-MILLER, ARTURO 1768 E ANDERSON ST STOCKTON, CA 95205 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.411** ALL TIRE-GREATHOUSE, LARRY 359 POTRERO AVE SAN FRANCISCO, CA 94103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.412** ALLAN AUTOMATIC SPRINKLER CORP.-RORABAUGH, JOHN 20303 MACK STREET HAYWARD, CA 94545 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.413** ALLAN, MICHAEL 11540 STATE HIGHWAY 99E RED BLUFF, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.414** ALLARD, GAYLE<br>19361 MIDDLECAMP<br>#1889<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.415** ALLARDE, ALLAN<br>2290 VALLEY WOOD DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.416** ALLEGRETTA, MAMA'S<br>MEATBALL RESTAURANT -<br>NICOLA<br>570 HIGUERA ST STE 130<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.417** ALLEGRETTO VINEYARD<br>RESORT-DIXON, BRET<br>2700 BUENA VISTA DR<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.418** ALLEGRO GOURMET PIZZERIA-<br>ABRAHAM, JEAN<br>3770 THE BARNYARD<br>SUITE I11<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.419** ALLEN, DAVID<br>38153 ACACIA COURT<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.420** ALLEN, GAIL<br>19875 PLAINVIEW DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.421** ALLEN, JAMES E<br>700 COLTON ST<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.422** ALLEN, JENNIFER<br>2871 WHIPPORWILL DRIVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.423** ALLEN, KENNETH<br>2431 33RD AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.424** ALLEN, LAURA<br>2600 OAK VIEW COURT<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.425**　ALLEN, LETICIA<br>3007 MARTIN LUTHER KING JR WAY<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.426**　ALLEN, MICHAEL<br>923 BRANCIFORTE<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.427**　ALLEN, PAMELA<br>164 ROBLES WAY #341<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.428**　ALLEN, RANDY<br>4404 CRON WAY<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.429**　ALLEN, RUSSELL<br>3918 WHIRLWIND DRIVE<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.430**　ALLEN, STEPHANIE<br>10809 W KEARNEY BLVD<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.431**　ALLERGY AND ASTHMA ASSOCIATES OF SANTA CLARA VALLEY, PATRICIA CUNNANE<br>4050 MOORPARK AVE.<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.432**　ALLEY, DAVID & NORMA<br>1504 E WOODSTONE DRIVE<br>HAYDEN LAKE, CA 83835 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.433**　ALLIANCE HOMES, EBERT BILL<br>2967 DAYLIGHT WAY<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.434**　ALLIANCE INSURANCE CO, FOR DIANA BAUTISTA RAMIREZ<br>PO BOX 2927<br>CLINTON, CA 52733 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.435**　ALLIANCE UNITED INSURNACE-SCHNITZER, RACHEL<br>PO BOX 2927<br>CLINTON, CA 52733 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.436 ALLIANZ GLOBAL CORP SECURITY, PATRICIA KHEIFL FOR JACK BROWN PO BOX 898 6473 BUCKS LANE MEADOW VALLEY, CA 95956 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.437 ALLIDURAI, SASIKUMAR V. PG&E 3203 MADDEN WAY DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.438 ALLIED CNG VENTURES, LLC; PLAZA, LLC, ALLIED FUEL SERVICES, INC.; ALLIED CNG OPERATIONS, LLC; ALLIED PROPANE SERVICES, INC.; HUNT ALLIED PETROLEUM, LLC; SAJET RESOURCES, LLC THE ARNS LAW FIRM 515 FOLSOM ST. 3RD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.439 ALLIED P & C INSURANCE A/S/O SHARON LAWLEY-SCHWARZ, SELISIA PO BOX 182068 COLUMBUS, CA 43218 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.440 ALLIED PROPERTY (LUTTER) BENSON LEGAL, APC 6345 BALBOA BLVD, STE 365 ENCINO, CA 91316 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.441 ALLIED PROPERTY (STEEN-LARSON) BENSON LEGAL, APC 6345 BALBOA BOULEVARD, SUITE 265 ENCINO, CA 91316 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.442 ALLISON STREET, FARMER'S INSURANCE 4845 CANOPY LN OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.443 ALLISON, ALANE 4815 ROAD N ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.444** ALLISON, KENT 701 SHELTER CREEK LANE UNIT 4206 SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.445** ALLISON, PETER 103 W 20TH ST APT D ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.446** ALLQUIP UNIVERSAL INC- CHYEBLOOM, CYNTHIA 3212 WEST CAPITOL AVENUE WEST SACRAMENTO, CA 95691 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.447** ALLSTATE INS FOR NORMAN COTE ATTN: JULIE SINK, SUBRO P.O. BOX 21169 ROANOKE, CA 21169 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.448** ALLSTATE INS. PO BOX 21169 ROANOKE, CA 24018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.449** ALLSTATE INSURANCE (ASO OF WILLIAM FRANCIS) P.O BOX 650271 DALLAS, CA 75265-0271 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.450** ALLSTATE INSURANCE (ASO OF WILLIAM FRANCIS) P.O BOX 650271 DALLAS, CA 75265-0271 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.451** ALLSTATE INSURANCE (COTE) LAW OFFICES OF GREGORY LUCETT 330 N. BRAND BLVD. GLENDALE, CA 91203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.452** ALLSTATE INSURANCE (LEE) SCHROEDER LOSCOTOFF LLP 7410 GREENHAVEN DRIVE, SUITE 200 SACRAMENTO, CA 95831 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.453** ALLSTATE INSURANCE (MEDEARIS) LAW OFFICES OF GREGORY LUCHTT 330 N. BRAND BLVD., SUITE 900 GLENDALE, CA 91203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.454** ALLSTATE INSURANCE COMPANY P.O. BOX 21169 ROANOKE, CA 24018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.455** ALLSTATE INSURANCE COMPANY P.O. BOX 6525 DIAMOND BAR, CA 91765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.456** ALLSTATE, 0496171000 RRM P.O. BOX 619053 CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.457** ALLSTATE, ARACELI EUSEBIO - INSURED. PO BOX 660636 DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.458** ALLSTATE, BIRD, EDWARD PO BOX 60636 HWY 116 SEBASTOPOL, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.459** ALLSTATE, DIAZ, KAREN 3077 W BELLAIRE FRESNO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.460** ALLSTATE, FOR MICHAEL CHAN PO BOX 660636 905 KEATNY DR DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.461** ALLSTATE, JENNIFER SMITH PO BOX 660636 WILLOW CREEK & HWY 49 AUBURN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.462** ALLSTATE, LAKSOWSKA, GIZELA PO BOX 660636 DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.463** ALLSTATE-CALDERA, RICHARD PO BOX 660636 DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.464** ALLUXA, INC.-BARGETZI, PAUL 3660 NORTH LAUGHLIN RD. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.465** ALLUXA, INC.-BARGETZI, PAUL 3660 NORTH LAUGHLIN RD. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.466** ALLWIRE-HOPKINS, ALAN PO BOX 1000 CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.467** ALMANZA, MANUEL 1750 CONN VALLEY RD SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.468** ALMARE LLC, ALBERTO MALVESTIO 2170 SMATTUCK AVENUE BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.469** ALMEIDA, BOB 38047 PARKMONT DRIVE 2126 5TH GREEN DR ARNOLD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.470** ALOK JAIN; RAKHI JAIN; ANJU JAIN; SHALU JAIN; GORI JAIN; NEHA JAIN CORSIGLIA, MCMAHON & ALLARD (ATTORNEYS FOR PLAINTIFFS) 96 NORTH THIRD STREET, SUITE 620 SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.471** ALON, GEORGE 730 CARDIGAN DRIVE SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.472** ALONGI, ALESSANDRO 2085 EAST AVE HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.473 | ALONSO, ISIDRO<br>26260 STANWOOD AVE<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.474 | ALONZO, JUDY<br>369 NIAGARA AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.475 | ALONZO, ROBERT<br>404 HIDDEN VALLEY RD.<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.476 | ALPACKA GROUP-APPLEBAUM, LAURA<br>178 BARNARD AVE.<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.477 | ALPHABET SOUP STORES-KULASINGAM, ADRIENNE<br>203 WESTERNAVE<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.478 | ALQUINZO, GEORGE<br>3325 E. TERRACE AVENUE<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.479 | ALSANABANY, TAHANI<br>PO BOX 650293<br>DALLAS, CA 75265 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.480 | ALSKY, WALTER<br>224 PETER PAN RD.<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.481 | ALSOFYANI, SADRADDIN<br>2732 COOLIDGE AVE<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.482 | ALTAMIRA CORP-KANG, RANDHIR<br>39180 LIBERTY STREET 208<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.483 | ALTAMIRANO JR, LUIS<br>1646 DAVIS ST APT 7<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.484**  ALTAMIRANO, MARBELLA<br>4085 E LOWE AVE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.485**  ALTANO, SYDNEY<br>5311 SOQUEL DR<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.486**  ALTERMANN, AXEL<br>424 MIDDLE RD.<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.487**  ALTMAN, IAN<br>121 BARN ROAD<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.488**  ALTMAN, STEPHEN<br>63 TAMALPAIS RD<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.489**  ALTWARG, EMILY<br>625 3RD ST.<br>3RD ST., B/W MLK & JEFFERSON<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.490**  ALUAG, ROMANA<br>223 CAMELLIA ST<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.491**  ALVA, SALVADOR<br>161 DEL NORTE DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.492**  ALVARADO RAMIREZ, SONIA<br>2630 MOZART AVE<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.493**  ALVARADO, ANGEL V. PG&E<br>9248 NORTH GREEN MEADOWS<br>LANE<br>LANE FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.494**  ALVARADO, CELIA<br>388 E ALVIN DRIVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.495** ALVARADO, JOSE 940 W GRIFFITH WAY APT #107 FRESNO, CA 93705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.496** ALVARADO, LUPE 3331 FARRELL ROAD VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.497** ALVARAVO, SAM 1135 MOSSWOOD LANE DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.498** ALVAREZ LOPEZ, MARGARITA 546 TWTT STREET SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.499** ALVAREZ, ALFONSO 9A COTTAGE DRIVE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.500** ALVAREZ, ANGIE 2344 MESQUITE CT MERCED, CA 95348 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.501** ALVAREZ, DAVID 55 CRAZY HORSE CYN RD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.502** ALVAREZ, DENISE 2386 N. MAIN ST. D SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.503** ALVAREZ, JOE 1556 N TEMPERANCE AVE FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.504** ALVAREZ, LUIS 4092 N CHESTNUT AVE 126 FRESNO, CA 93726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.505** ALVAREZ, OLIVIA 246 EGRET LN GUADALUPE, CA 93434 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.506** ALVAREZ, SUSANA 1850 MADRONA ST NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.507** ALVES, DANIEL 896 BLAKE STREET SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.508** ALVES, GIANI 1501 ALMADEN EXPY APT 2208 SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.509** ALVIDREZ, LAURENCE 2628 MONTGOMERY DR SANTA ROSA, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.510** ALVIDREZ, LAURENCE V. PG&E 2628 MONTGOMERY DR SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.511** ALVINAWILSON, VIVIAN 13686 DRY CREEK RD BELLA VISTA, CA 96008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.512** AMADIO, LINDA 3265 BLUE RIDGE CIR STOCKTON, CA 95219 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.513** AMADOR ALTHETIC CLUB, DAVID GEBAUER 460 HIGHWAY 49 SUTTER CREEK, CA 95685 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.514** AMADOR WATER AGENCY- WYCKOFF, DAMON 12800 RIDGE RD SUTTER CREEK, CA 95685 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.515** AMADOR WATER AGENCY- WYCKOFF, DAMON 12800 RIDGE RD SUTTER CREEK, CA 95685 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.516** AMADOR, KRISTIN 3491 TURNER CT CONCORD, CA 94518 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.517** AMADOR, PABLO<br>P.O. BOX 983<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.518** AMANTE, KRISTINE<br>PO BOX 1471<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.519** AMARU, LOIS<br>508 4TH ST.<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.520** AMASALIAN, SAMUEL A<br>1016 N SAN PABLO AVE<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.521** AMATE, TROY<br>131 OXBOW MARINA<br>ISLETON, CA 95641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.522** AMAYA, LEAMSI<br>2050 STANTON AVE<br>APT #4<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.523** AMAZING COOKING SS INC.,<br>ROY - ALI MOINI<br>1152 VALENCIA STREET<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.524** AMBE HOSPITALITY LLC-<br>PANCHAL, ANKIT<br>1605 AUTO CENTER DR<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.525** AMBELANG, DEBRA<br>1530 HILLCREST<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.526** AMBER LOGISTICS, ARO,<br>ERNEST<br>6226 INDUSTRIAL WAY<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.527** AMBERWOOD GARDENS-<br>BRUCE, MAX<br>1601 PETERSEN AVENUE<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.528 AMBROSE FAMILY LP-GILBERT, GREG<br>750 MENLO AVENUE<br>#250<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.529 AMBROSE, JAMES<br>9891 COUNTRY MEADOW DR.<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.530 AMBROSE, KAREN<br>P O BOX 153<br>19486 LAST MILE DRIVE<br>GRASS VALLEY, CA 95712 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.531 AMBROSINI, MICHAEL<br>2000 HILLCREST AVE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.532 AMBURGEY, SYLVIA<br>1721 VIEJO RD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.533 AMCO INSURANCE (SPENCER)<br>LAW OFFICE OF MCCARTHY & BEAVERS<br>4685 MACARTHUR CT #200<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.534 AMCO INSURANCE (THOMPSON)<br>LAW OFFICE OF ANTHONY T. SCHNEIDER<br>4685 MACARTHUR COURT, STE 200<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.535 AMDAHL, CARLTON<br>6711 CRYSTAL SPRINGS DR.<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.536 AMERICAN BEST VALUE INN-HINKLER, LEILANI<br>122 E 12TH STREET<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.537 AMERICAN CANYON BAPTIST CHURCH, /NOAH'S ARK CHRISTIAN SCHOOL<br>2 ANDREW RD<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.538**   AMERICAN CLAIMS EXPERTS-BOCCI, DON<br>PO BOX 697<br>RANCHO CUCAMONGA, CA 91729 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.539**   AMERICAN CLAIMS MANAGEMENT  CARLSBAD, PIMENTEL # 4202646<br>P. O. BOX 9060<br>13140 HERITAGE CIRLCE<br>CARLSBAD, CA 92018-9060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.540**   AMERICAN CLAIMS MANAGEMENT, UNIVERSAL NORTH AMERICA INSURANCE COMPANY<br>PO BOX 9033<br>FRESNO<br>CARLSBAD, CA 92018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.541**   AMERICAN LINEN-BROWN, ANTHONY<br>3311 INDUSTRIAL DR.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.542**   AMERICAN REDSTONE - CHIOUPEK, CAROL<br>1859 LITTLE ORCHARD<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.543**   AMERICAN SALON, CHRISTIAN LUU<br>2521 WINCHESTER BLVD<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.544**   AMERICAN UNDERGROUND CONTRACTOR-SWAFFORD, DOYLE<br>PO BOX 670<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.545**   AMERICAN WATER WORKS SERVICE<br>1275 WIKIUP DR.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.546**   AMERICAS BEST VALUE INN-KHANTRI, KANTI<br>122 E 12TH ST<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.547 | AMERICAS BEST VALUE INN-MA, SIMON<br>7600 REDWOOD BLVD<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.548 | AMERICAS BEST VALUE INN-MA, SIMON<br>7600 REDWOOD BLVD<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.549 | AMERIGIAN, GARY<br>PO BOX 363<br>MANCHESTER, CA 95459 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.550 | AMERIPRISE AUTO AND HOME INSURANCE-TOLLESON, CORY<br>2815 SUNNY GROVE AVE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.551 | AMERIPRISE, CLAIM NUMBER 2254206K111<br>3500 PACKERLAND DRIVE<br>3 PINE AVENUE, MOUNT HERMON, CA 95041<br>DE PERE, CA 54115-9070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.552 | AMES, JEFFREY & LAURA<br>2475 CREEK MEADOW DR.<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.553 | AMIDON, SUSAN<br>1741 BRUSH CREEK RD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.554 | AMINI, BIJAN<br>505 ELLA DR<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.555 | AMIOT, BONNIE<br>3000 SUMMIT ROAD<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.556 | AMMAR, TRINA<br>718 SUNSET DR<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.557** AMMARI, RAY 18700 MORO ROAD UNIT A PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.558** AMMIRATA, MARGIT PO BOX 653 6000 AMMRUS WAY DIAMOND SPRINGS, CA 95619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.559** AMMONS, SHWANA 1017 E 22ND ST APT 6 OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.560** AMODOR CLEANING-BARDSLEY, NOLA PO BOX 484 MOKELUMNE HILL, CA 95245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.561** AMORAL, MANUEL PO BOX Z GONZALES, CA 93926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.562** AMOROSO, DAVID 600 MOORE ROAD WOODSIDE, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.563** AMOURA RESTAURANT AND CAFE-SHIHADEH, BASSAM 713 LINDEN AVE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.564** AMPIRE, NICHOLASA 440 BRAZIL AVE SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.565** AMTELTEK INC.-GHANEH, AFSHIN 20221 SKYLINE BLVD REDWOOD CITY, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.566** AMTELTEK, INC 20221 SKYLINE BLVD 349 SANGO COURT MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.567** AMUZIE, DON<br>145 APPIAN WAY<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.568** AMY, MARIE<br>1164 BAYWOOD DRIVE APT 18<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.569** AMZCUA, RAMIRO<br>3902 BUCKNALL RD<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.570** ANA VIDA REID REPORTING SERVICE-REID, ANA<br>1838 CHERRY HILLS DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.571** ANALOG DEVICES INC<br>1630 MCCARTHY BLVD<br>ATTN ACCOUNTS PAYABLE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.572** ANASTON, LOULA<br>2141 VIA ESCALERA<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.573** ANAYA, DAVID<br>716 BROADWAY<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.574** ANCHETA, ABRAHAM<br>8975 SOUTH PRUNEDALE ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.575** AND VEGETABLE INGREDIENTS, OLAM SPICES<br>6229 MYERS RD.<br>ATTN ZACH BAGLEY<br>WILLIAMS, CA 95987 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.576** ANDALON, RUTH<br>9950 DAVIS RD<br>STOCTON, CA 96820 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.577** ANDEREGG, CHRISTOPHER & SARAH<br>2676 HARNESS DR.<br>POPE VALLEY, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.578** ANDERSEN, ELIZABETH<br>PO BOX 892<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.579** ANDERSEN, GAYLE<br>28614 ALTA VISTA DRIVE<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.580** ANDERSON FARMS-ANDERSON, KEITH<br>87 B STREET<br>BIGGS, CA 95917 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.581** ANDERSON, ALAN<br>2186 RIDGEPOINT COURT<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.582** ANDERSON, AMY<br>2152 GREENWOOD AVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.583** ANDERSON, ARLENE<br>2355 MEADOW CT.<br>MCKINLEYVILLE, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.584** ANDERSON, CHRISTINE R<br>P.O. BOX 3<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.585** ANDERSON, DANIELLE<br>1504 DOUGLAS ROAD<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.586** ANDERSON, DONALD<br>2125 CALIFORNIA STREET<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.587** ANDERSON, DONNA<br>1920 SPRUCE AVENUE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.588** ANDERSON, EARNEST<br>3146 DESERET DR<br>RICHMOND, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.589** ANDERSON, ERIN HEATHER BAKER DOBBS, KIRTLAND & PACKARD 1638 S. PACIFIC COAST HIGHWAY REDONDO BEACH, CA 90277 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.590** ANDERSON, GREG & LINDA 501 LUDS WAY OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.591** ANDERSON, HARVEY JAMES B. BERGLUND, ATTORNEY AT LAW 1453 DOWNER STREET, SUITE B OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.592** ANDERSON, HARVEY C/O JAMES BERGLUND, ESQ. 1453 DOWNER ST., # B OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.593** ANDERSON, HOWARD 17 LOWER SALT CREEK 195 HILTON DRIVE APPLEGATE, CA 95703 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.594** ANDERSON, JAMES 1104 BLACK PINE LANE PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.595** ANDERSON, JOSHUA 1577 BRUCE DR APT. F ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.596** ANDERSON, JOYCE 15232 GRANT DRIVE CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.597** ANDERSON, JUDITH 217 ESSEX WAY BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.598** ANDERSON, KEITH 2772 SHANLEY RD AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.599 ANDERSON, LAURA<br>1597 BRUCE DR<br>A<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.600 ANDERSON, LELAND & ELIZABETH<br>5605 LUPIN LANE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.601 ANDERSON, LESLIE<br>3626 KIMBERLY ROAD<br>CAMERON PARK, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.602 ANDERSON, LISA<br>33352 CASCADEL HEIGHTS DRIVE<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.603 ANDERSON, LOUIS<br>6841 PERRY CREEK RD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.604 ANDERSON, MATTHEW<br>3058 BRYAN COURT<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.605 ANDERSON, MILES & JOYCE<br>220 MORRISSEY BLVD<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.606 ANDERSON, NANCY<br>4484 EASTPARK CT<br>STONYFORD, CA 95979 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.607 ANDERSON, PANSY<br>312 CENTRAL AVE<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.608 ANDERSON, RICHARD<br>23132 QUAIL DRIVE<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.609 ANDERSON, ROSS<br>PO BOX 850<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.610** ANDERSON, SANDRA<br>10680 DAM ROAD<br>CLEAR LAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.611** ANDERSON, SCOTT<br>672 LOHRMAN LANE<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.612** ANDERSON, SHEILA<br>1145 E KAVILAND AVE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.613** ANDERSON, TERRELL<br>PO BOX 633<br>282 PREZ ST APT 343<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.614** ANDERSON, THOM<br>20 ELEGANT TERN RD<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.615** ANDERSON, WALLLIS<br>2053 FOXHALL LOOPS<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.616** ANDERSONS HIDDEN VALLEY RANCH, JOHN ANDERSON<br>384 C CORRAL DE TIERRA<br>BACK OF CROPPIGN FENCE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.617** ANDRADE, BRITTANY<br>6620 COLLIER AVE # 17<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.618** ANDRADE, ELIZABETH<br>3067 BELLEVIEW AVE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.619** ANDRADE, ESTHER & JOSE<br>7141 DRIFT CREEK STREET<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.620** ANDRADE, MARVIN<br>1730 ARROWHEAD DRIVE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.621** ANDRADE, RAYMUNDO 545 LEWIS RD WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.622** ANDRADE, VICTOR 295 STRATFORD AVE APT B DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.623** ANDRE, CHARLES 350 CATHERINE DRIVE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.624** ANDRE, MARY PO BOX 24219 2685 EVORA DRIVE SAN JOSE, CA 95724 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.625** ANDREINI BROTHERS, INC.- ANGELINI, ALISA 151 MAIN ST. HALF MOON BAY, CA 94019 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.626** ANDREINI BROTHERS, INC.- ANGELINI, ALISA 151 MAIN ST. HALF MOON BAY, CA 94019 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.627** ANDRESEN, JOSH 319 RICARDO RD MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.628** ANDREW RUIZ BOBBY THOMPSON 733 AIRPORT BLVD SUITE 193 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.629** ANDREW RUIZ MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.630** ANDREW S. KOUVARIS, DDS, MSD, INC-KOUVARIS, ANDREW 14435 LENRAY LANE SAN JOSE, CA 95124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.631** ANDREWS, CATHERINE 825 WIKIUP DRIVE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.632** ANDREWS, EVELYN & CLIFF 18455 MEADOW RIDGE ROAD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.633** ANDREWS, ROBERT 2905 PEBBLE BEACH CIRCLE FAIRFIELD, CA 94534 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.634** ANDREWSEN, WILLIAM 1873 RENEE WAY CONCORD, CA 94521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.635** ANDRIES, ALBERT 17255 NILE RIVER DRIVE SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.636** ANDRINI, ROBERT 157 WESTGATE DRIVE SAN FRANCISCO, CA 94127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.637** ANDROLOWICZ, SOPHIA 2880 BEARD RD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.638** ANDRUS, MARIE 21396 MADRONE DR LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.639** ANDY'S ALL SUBARU REPAIR- MELLOTT, ANDREW 14216 TUOLUMNE RD SUITE 1 SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.640** ANEZIONS, CHRIS 1340 TUOLUMNE ROAD MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.641** ANG, EDWARD 3472 16TH ST. SAN FRANCISCO, CA 94114 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.642** ANGEL, JENNIFER 2324 KENTUCKY ST BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.643** ANGEL, KIM 21830 RUSSIAN RIVER DR SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.644** ANGEL, RUTH PO BOX 165 SHASTA, CA 96087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.645** ANGELERI, JOHN 2986 TEPUSQUET RD SANTA MARIA, CA 93454 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.646** ANGELES, EUGENIO 2073 SANTA RITA STREET SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.647** ANGELES, KENT MARK 1317 COLUMBUS ST BAKERSFIELD, CA 93305 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.648** ANGELICH, CELESTE 16741 WILD OAK CT. MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.649** ANGELINAS-COPELLO, STEVE 1563 E. FREMONT ST. STOCKTON, CA 95205 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.650** ANGELL, LYNDA 4055 ALTA VISTA AVE SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.651** ANGELOV, IVELIN 5899 KILLARNEY CIRCLE SAN JOSE, CA 95138 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.652** ANGELS NAIL SPA, JO, DINH 965 NORD AVE #100 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.653** ANGLE, BALAJI 35584 CONOVAN LANE FREMONT, CA 94536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.654**  ANILAO, RICHARD 142 SAN TOMAS DRIVE PITTSBURG, CA 94565 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.655**  ANIMAL DENTAL CLINIC 987 LAUREL ST. SAN CARLOS, CA 94070 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.656**  ANKOLA, SANGEETHA 1289 HEATHERSTONE WAY SUNNYVALE, CA 94087 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.657**  ANNIS, ANDREW 662 BANKS ST. SAN FRANCISCO, CA 94110 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.658**  ANNONIO, ISELIN PO BOX 1213 NEWCASTLE, CA 95658 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.659**  ANSELMO, STACY 7878 N MERIDIAN AVE FRESNO, CA 93720 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.660**  ANSOK, RHONDA 17704 PARA DEROSA LANE PRUNEDALE, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.661**  ANTHONY CROZIER PRE-LIT 7656 N. GREGORY AVENUE FRESNO, CA 93722 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.662**  ANTHONY GERONIMO, JR. TRUST-GERONIMO CONTRERAS, CYNTHIA 7909 SCHROEDER ROAD DIXON, CA 95620 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.663**  ANTHONY PERRAULT PAUL ALAGA 885 BRYANT STREET 2ND FLOOR SAN FRANCISCO, CA 94103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.664**  ANTIBODIES, INC...-KROGSRUD, RICHARD 25242 COUNTY ROAD 95 DAVIS, CA 95616 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.665** ANTIOCH RANCH, JERRY & PATRICIA<br>39451 COMPTCHE UKIAH ROAD<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.666** ANTONE L GOMES AND SON-GOMES, DAN<br>515 EAST STUHR ROAD<br>NEWMAN, CA 95360 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.667** ANTONIO B. ZARATE, DDS-ZARATE, ANTONIO<br>1225 TRAVIS BLVD<br>SUITE B<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.668** ANTONYUK, ANDREY<br>1345 LISBON AVE<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.669** ANTOVICH, RADOMIR<br>362 ST. ANDREWS DR.<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.670** ANTRACCOLI, CAROL<br>224 OXFORD ST<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.671** ANTROBUS, MARSHA<br>3 SOUTH LAKE COURT<br>CORNER OF HILLCREST DRIVE<br>& SOUTH LAKE DRIVE<br>ABTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.672** ANVICK, LENORE<br>1246 ANVICK RD<br>ARCATA, CA 95221 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.673** ANVO NAILS, KRISTINE NGUYEN<br>133 HICKEY BLVD<br>S SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.674** ANY KRIS BEAUTY SALON, JOSEFA & JUNE<br>1407 A STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.675** ANZINI, DIANA 15112 ALDERPOINT ROAD ALDERPOINT, CA 95511 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.676** ANZO, PHYLLIS POBOX733 COTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.677** APODACA ENTERPRISES KFC, HANK PO BOX 1329 WILLOWS, CA 95988 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.678** APPEL, CHEYO 3924 WORTHING WAY DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.679** APPELBLOM JEWELRY CO- APPELBLOM, PAUL 82 E 3RD AVE SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.680** APPELGREN, JOHN 1634 WAKEFIELD TER LOS ALTOS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.681** APPLEYARD, SHEILA 217 HILLCREST ROAD BERKELEY, CA 94705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.682** APPLIANCE 911-PISHCH, VLADIMIR 213 CUMBERLAND WAY DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.683** APPLING, LYNDA 4962 WATT ROAD MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.684** AQUAFRESH PREMIUM PURE WATER-FAROUK, SAROYA 2135 TULLY RD A SAN JOSE, CA 95122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.685** AQUILINA, JOE P.O.BOX 4298 CAMP CONNELL, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.686** AQUILINO, JACK<br>24215 MANNY MARSHALL<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.687** AQUINO, JOSEPHINE<br>1964 TIA PLACE<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.688** AQUINO, ROMMEL<br>1133 PEMBRIDGE DR<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.689** ARAMBULA & BROS<br>PO BOX 612<br>WILLIAMS, CA 95987 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.690** ARAMBULA, ERNESTO<br>1410 WOLF CT<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.691** ARAMBULA, JUAN & ARGCLIA<br>1314 TRAZADO AVENUE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.692** ARAMBULA, KEVIN<br>2515 K STREET<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.693** ARANA, ELSIA<br>821 ATCHISON DRIVE<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.694** ARANDA, JANIE<br>12332 S VILLA AVE<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.695** ARANDA, RYNA<br>820 MORGAN LN<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.696** ARATA, NANCY<br>GOSSAGE AVENUE AND PET<br>BLVD<br>2001 PETALUMA BLVD<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.697** ARCADIA DESIGNS LLC-CHUNG, JOEY<br>2133 DONALD DRIVE<br>4<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.698** ARCANGEL, LENITA<br>1220 MANZANITA CT<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.699** ARCATA FIRE DISTRICT<br>2149 CENTRAL AVENUE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.700** ARCATA FLORIST-PADILLA, HANA<br>52 SUNNYBRAE CTR<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.701** ARCATA GUEST HOUSE-HEANEY, CHARLES<br>8445 KNEELAND RD<br>KNEELAND, CA 95549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.702** ARCHBOLD, HANA<br>959 EMERALD HILL ROAD<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.703** ARCIDIACONO, TONI<br>2780 VENTURA ST APT 120<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.704** ARCINIEGA, MARIA<br>510 FAWN GLEN DR<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.705** ARCO GAS STATION-PALUKURI, SRI<br>401 SARATOGA AVE<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.706** ARCOS, HECTOR<br>3675 YACHT DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.707** ARDEN, INGRID & PAUL NEGUCESCU<br>179 ST. GERMAIN AVENUE<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.708** ARELLANO, ALEX<br>108 DOGWOOD DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.709** ARELLANO, MARGARITA<br>2326 NORTH MAIN ST<br>E<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.710** ARELLANOJONES, SHARON<br>3701 YACHT DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.711** ARENAS CASTILLO, OLIVIA<br>1760 W. SPRINGCREST ST.<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.712** ARENDT, KENNETH<br>108 ANN ARBOR CT<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.713** AREVALO, JOSE<br>CA 0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.714** ARFSTEN, GARY<br>1030 KAY LANE<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.715** ARGONZA, CORAZON<br>2620 SOUTH KING ROAD<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.716** ARGUETA, FRANCISCO<br>416S EL DORADO ST.<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.717** ARGUETA, RODRIGO<br>1465 83RD AVE<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.718** ARGUETA, SALVADOR<br>1441 QUESADA AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.719**   ARIAS REYES, MARGARITA<br>823 TAPER CT<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.720**   ARIAS, JOE<br>7601 NORRIS ROAD<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.721**   ARIAS, KEVIN V. PG&E<br>C/O JUDE EGAN LAW<br>1616 SKYVIEW DRIVE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.722**   ARIETTA, CARL<br>1191 MANCHESTER DR<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.723**   ARIETTA, DAVID<br>P.O. BOX 511<br>PHILO, CA 95406 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.724**   ARIKAT, SULIMAN<br>2701 EL PORTAL DR<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.725**   ARIN, MYRA<br>2814 MADRONE WAY<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.726**   ARIN, MYRA<br>2814 MADRONE WAY<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.727**   ARMIJO, DAVID<br>319 REEVES CT<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.728**   ARMSTRONG, ANTHONAY<br>3225 FORTIER STREET, APT #B<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.729**   ARMSTRONG, CHERYL<br>1236 BIDWELL AVENUE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.730**  ARMSTRONG, HEIDI<br>6935 RIATA DRIVE<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.731**  ARMSTRONG, JOANNE<br>304 HERMAN CIRCLE<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.732**  ARMSTRONG, LIONEL<br>114 SUSSEX<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.733**  ARMSTRONG, MICHELLE<br>14252 CAMPAGNA WAY<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.734**  ARMSTRONG, SAMANTHA<br>2220 MANSELL ST.,<br>N/B HWY 70, OROVILLE, CA.<br>QUINCY, CA 95971 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.735**  ARMSTRONG, SCOTT<br>8376 VIERRA KNOLLS DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.736**  ARNDT, MICHELLE<br>1119<br>DEARDORFF<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.737**  ARNOLD, DOUGLAS<br>5890 EAST HWY 20 # 18<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.738**  ARNOLD, EARLINE<br>6450 BROOKDALE DRIVE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.739**  ARNOLD, MARK<br>BOX 252<br>11850 GIFFORD SPRING ROAD<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.740**  ARNOLD'S-ANDREOTTI, PETE<br>P.O. BOX 298<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.741** ARNOLDUSSEN, THOMAS 1085 SEENA AVENUE 225 OAK PLACE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.742** ARON DEVELOPERS- IZAGUIRRE, MANUEL 655 CASTRO ST, SUITE 4 MOUNTAIN VIEW, CA 94041 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.743** ARREAZOLA, ISMAEL COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REAL MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.744** ARRELLANO, JANETTE 9660 MARTIN LANE PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.745** ARREOLA, FERNANDO 1822 CHABLIS WAY GONZALES, CA 93926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.746** ARREOLA, JOSE 1111 DAINTY AVE BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.747** ARRIOLA, RAQUEL 1509 SOUTH BARBARA SANTA MARIA, CA 93458 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.748** ARROW, DAVID 27 ARIES LANE NOVATO, CA 94947 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.749** ARROYAVE-OLIVER, NANCY 53 VISTA DRIVE SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.750** ARROYO, ANNE 3729 CATLETT ROAD PLEASANT GROVE, CA 95668 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.751** ARRUDA, PATRICIA 2489 SHAY COURT FORTUNA, CA 95540 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.752** ARTERO, AMANDA<br>2199 RANCH VIEW DR<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.753** ARTHUR, DIANE<br>3555 POAG ROAD<br>VALLECITO, CA 95251 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.754** ARTS, RICHARD<br>6421 PEACEFUL MOUNTAIN RD<br>GARDEN VALLEY, CA 95633-9219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.755** AS SUBROGEE FOR COYLE, TRAVELERS<br>11070 WHITE ROCK ROAD #266<br>ATTN. JOHN BIARD<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.756** ASCHHEIM, KATHRYN<br>79 FLORIDA AVE<br>BERKELEY, CA 94707 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.757** ASEM, MATTEO<br>853 E. STANLEY BLVD<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.758** ASH, AMY<br>16249 CASTROVILLE BLVD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.759** ASH, HAROLD  BARBARA<br>2125 COAST HWY ONE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.760** ASH, XINA<br>5633 SAN PABLO DAM ROAD<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.761** ASHBY, DEENA<br>11813 SCOTT RD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.762** ASHBY, DEFONTE<br>611 VIRGINIA STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.763**   ASHBY, KRYSTAL<br>268 ALTERRA DR<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.764**   ASHCRAFT, MARK<br>19765 AMEN LANE<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.765**   ASHE, CYRIL N.<br>P. O. BOX 37<br>25653 SUGARPINE ROAD<br>LONG BARN, CA 95335 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.766**   ASHLEY, JANET<br>10545 CREEKWOOD DRIVE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.767**   ASHLEY, MEAGAN<br>454 JACQUELINE DR.<br>SANTA ROSA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.768**   ASHLOCK, TIM<br>PO BOX 720<br>AVERY, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.769**   ASHMORE, GAEL<br>3808 COFFEY LANE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.770**   ASHTON, DAVID<br>22602 CEDARCREST ROAD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.771**   ASHTON, ROSEMARIE<br>14744 WASHINGTON AVENUE<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.772**   ASIAN LIVE SEAFOOD INC.-HUA, VINH<br>1051 LAKEBIRD DRIVE<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.773**   ASIAN LIVE SEAFOOD INC.-HUA, VINH<br>1051 LAKEBIRD DRIVE<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.774** ASIAN MARKET, SOR LO<br>347 NORD AVE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.775** ASIASF-NELSON, AARON<br>201 9TH STREET<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.776** ASIS, HASINA<br>20 EAST 16TH STREET<br>208<br>ANRIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.777** ASKEW, ALBERT<br>40 CAPANNA STREET<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.778** ASMAN, AARON<br>16617 MADRONE CIRCLE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.779** ASO LIBERTY MUTUAL, THOMAS GEORGE ASSOC.<br>PO BOX 30<br>EAST NORTHPORT, CA 11731 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.780** ASPD INC-PAPAS, DIMITRIOS<br>1360 EL CAMINO REAL<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.781** ASSALI, ALDO<br>2508 YOUD RD<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.782** ASSEF, OMAR<br>4402 FITZWILLIAM ST<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.783** ASSOCIATED PODIATRY GROUP OF SAN CARLOS-LEVIANT, CURTIS<br>961 LAUREL STREET<br>SUITE 100<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.784** ASTESANA, JAMES<br>PO BOX 375<br>DOWNIEVILLE, CA 95936 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.785** ASTURIAS, CHRIS<br>659 MERRITT CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.786** ASUNCION, FRANK<br>1761 13TH STREET<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.787** AT&T<br>3444 MISTY LANE<br>CONCORD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.788** AT&T<br>909 CHESTNUT STREET, ROOM 39-N-13<br>SAINT LOUIS, MO, CA 63101-3099 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.789** AT&T<br>909 CHESTNUT ST, RM 39-N-13<br>6396 GARDEN AVENUE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.790** AT&T<br>PO BOX 5070<br>34575 S. HIGHWAY 1, GUALALA, CA.,<br>CAROL STREAM, CA 60197-5070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.791** AT&T<br>909 CHESTNUT STREET 29-N-13<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.792** AT&T<br>P.O. BOX 5070<br>CAROL STREAM, CA 60197-5070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.793** AT&T<br>P.O. BOX 5070<br>CAROL STREAM, CA 60197-5070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.794** AT&T<br>PO BOX 5070<br>CAROL STREAM, CA 60197-5070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.795** | AT&T CALIFORNIA<br>ATTN: RISK MGMT/CLM#PACBCN2017090W0120<br>PO BOX 5070<br>CAROL STREAM, CA 60197-5070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.796** | AT&T PABC-CN-201609-0W-0087-WFB, CONTINENTAL ASJUSTMENT BUREAU INC<br>6300 STATE HWY 16<br>PLYMOUTH, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.797** | AT&T PACB-CN-201511-0W-0040-SCJ, AT&T<br>136 BROOKDALE DRIVE<br>VACAVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.798** | AT&T PACB-CS-201610-0H-0033-WFB, SIA IN FRONT OF 1115 BROWN<br>IN FRONT OF 1115 BROWN<br>BAKERSFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.799** | AT&T RISK MANAGEMENT<br>1010 PINE 06-NW<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.800** | AT&T RISK MANAGEMENT<br>1010 PINE 06-NW<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.801** | AT&T RISK MANAGEMENT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.802** | AT&T RISK MANAGEMENT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.803** | AT&T RISK MANAGEMENT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.804** | AT&T RISK MANAGEMENT<br>PO BOX 5070<br>4774 E. FOUNTAIN WAY, FRESNO, CA.,<br>CAROL STREAM, CA 60197-5070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.805** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.806** AT&T RISK MANAGEMENT PO BOX 5070 4774 E. FOUNTAIN WAY, FRESNO, CA., CAROL STREAM, CA 60197-5070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.807** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.808** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.809** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.810** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.811** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.812** AT&T RISK MANAGEMENT 1010 PINE 6W-P-02 SAINT LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.813** AT&T SERVICES INC.-GERBER, PETER 1520 20TH ST BAKERSFIELD, CA 93301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.814** AT&T, AT&T PACB-CN-201702-0W-0128-WFB 1010 PINE 06-NW CORNER OF S GEORGE WASHINGTON/BOGUE SAINT LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | | |
| 3.815 | AT&T, AT&T PACB-CS-201705-0H-0048<br>1010 PINE 6W-P-02<br>8349 17 1/4TH AVE<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.816 | AT&T, ATTN: RISK MGMT<br>1010 PINE 6W-P-02<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.817 | AT&T, ATTN: RISK MGMT<br>1010 PINE 6W-P-02<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.818 | AT&T, ATTN: RISK MGMT<br>1010 PINE 6W-P-02<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.819 | AT&T, ATTN: RISK MGMT<br>1010 PINE 6W-P-02<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.820 | AT&T, ATTN: RISK MGMT<br>1010 PINE 6W-P-02<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.821 | AT&T, ATTN: RISK MGMT<br>1010 PINE 6W-P-02<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.822 | AT&T, ATTN: RISK MGMT<br>1010 PINE 6W-P-02<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.823 | AT&T, ATTN: RISK MGMT<br>1010 PINE 6W-P-02<br>3067 WARREN LAN<br>EL DORADO HILLS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.824 | AT&T, ATTN: RISK MGMT<br>1010 PINE 6W-P-02<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.825 | AT&T, GARRET*ADJUSTER<br>909 CHESTNUT STREET, RM 39-N-13<br>1627 CHRISTINA<br>SAINT LOUIS, CA 63101-3099 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.826 AT&T, PABC-CN-201712-0W-0173-TZH<br>RISK MANAGEMENT<br>4006 N BEALE RA<br>ST LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.827 AT&T, PAC BELL, PACB-CN-201708-OJ-0143-WFB<br>1010 PINE 6W-P-02<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.828 AT&T, PACB CN 201702 0J 0040 WFB<br>1010 PINE 06-NW<br>1116 W RIVARA RD<br>STOCTON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.829 AT&T, PACB CN 201702 0J 0040 WFB<br>1010 PINE 06-NW<br>1116 W RIVARA RD<br>STOCTON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.830 AT&T, PACB CN 201702 0J 0040 WFB<br>1010 PINE 06-NW<br>1116 W RIVARA RD<br>STOCTON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.831 AT&T, PACB-CN-201504-0W-0115-SCJ<br>909 CHESTNUT STREET<br>3448 NORWALK PLACE<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.832 AT&T, PACB-CN-201509-0W-0051-SCJ<br>909 CHESTNUT STREET, ROOM 39-N-13<br>5649 ANGELINA AVENUE<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.833 AT&T, PACB-CN-201511-0J-0115-KLE<br>909 CHESNUT STREET. ROOM 39-N-13<br>6316 N. GARDEN AVENUE<br>CLOVIS, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.834  AT&T, PACB-CN-201511-0J-0115-KLE<br>909 CHESNUT STREET. ROOM 39-N-13<br>6316 N. GARDEN AVENUE<br>CLOVIS, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.835  AT&T, PACB-CN-201511-0J-0115-KLE<br>909 CHESNUT STREET. ROOM 39-N-13<br>6316 N. GARDEN AVENUE<br>CLOVIS, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.836  AT&T, PACB-CN-201512-0W-0073-SCJ<br>909 CHESTNUT ST 29-N-13<br>137 ANDOVER DRIVE<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.837  AT&T, PACB-CN-201602-0W-0092-SCJ<br>909 CHESTNUT ST<br>1221 WILLOW ROAD, MENLO PARK CA<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.838  AT&T, PACB-CN-201605-0W-0089-SCJ<br>909 CHESTNUT ST<br>I STREET AND 9TH STREET<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.839  AT&T, PACB-CN-201605-0W-0089-SCJ<br>909 CHESTNUT ST<br>I STREET AND 9TH STREET<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.840  AT&T, PACB-CN-201605-OW-0114-SCJ<br>909 CHESTNUT ST<br>9093 HAZEL OAK COURT, ORANGEVALE CA<br>SAINT LOUIS, CA 63101-2017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.841  AT&T, PACB-CN-201606-0J-0025-KLE<br>909 CHESTNUT ST 29-N-13<br>17280 TIMBER DRIVE<br>SONORA, CA 95372 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.842** AT&T, PACB-CN-201607-0J-0122-WFB 1010 PINE O6-NW CO BROADWAY & WHITMORE OAKLAND, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.843** AT&T, PACB-CN-201608-0J-0096-WFB 909 CHESTNUT STREET 26854 PURISSIMA ROAD LAH LOS ALTOS HILLS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.844** AT&T, PACB-CN-201608-0J-0178-WFB 1010 PINE 06-NW 17673 W 6TH STREET STEVINSON, CA 95374 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.845** AT&T, PACB-CN-201609-0J-0052-WFB 1010 PINE 06-NW BURLINGTON WAY & WOODSTOCK CT, WALNUT CREEK SAINT LOUIS, CA 63101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.846** AT&T, PACB-CN-201610-0J-0020-WFB 1010 PINE, 06-NW 6531 CATAMARAN DRIVE SAN JOSE, CA 95119 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.847** AT&T, PACB-CN-201610-0J-0020-WFB 1010 PINE, 06-NW 6531 CATAMARAN DRIVE SAN JOSE, CA 95119 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.848** AT&T, PACB-CN-201611-0J-0116-WFB 1010 PINE, 06-NW 33020 MARSH HAWK RD UNION CITY, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.849** AT&T, PACB-CN-201612-0J-0127-SCJ 1010 PINE 06-NW 925 KIRKCREST ROAD ALAMO, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.850 | AT&T, PACB-CN-201702-0J-0010-SCJ<br>1010 PINE 06-NW<br>E10TH & 2ND AVE<br>OAKLAND, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.851 | AT&T, PACB-CN-201702-0J-0038-WFB<br>1010 PINE 06-NW<br>320 ALEUT CT<br>FREMONT, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.852 | AT&T, PACB-CN-201705-0W-0157-KMB<br>1047 S CLAREMONT<br>SAN MATEO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.853 | AT&T, PACB-CN-201706-0J-0117-WFB<br>1010 PINE, 06-NW<br>5467 RIVER ROAD<br>OAKDALE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.854 | AT&T, PACB-CN-201707-0J-0183-SCJ<br>1010 PINE 6W-P-02<br>3620 CHEROKEE LANE<br>MODESTO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.855 | AT&T, PACB-CN-201708-0J-0191-SCJ<br>1010 PINE 6W-P-02<br>115 ORCHARD HEIGHT LANE<br>WATSONVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.856 | AT&T, PACB-CN-201710-0W-0357-WFB<br>1010 PINE 6W-P-02<br>3890 LEISURE LANE<br>PLACERVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.857 | AT&T, PACB-CS-201509-0M-0002-CMK<br>909 CHESTNUT ST, 39-N-13<br>HAGMAN 200 FT WEST OF HAGMAN ROAD<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.858   AT&T, PACB-CS-201604-0M-0008-WFB<br>1010 PINE 06-NW<br>EL TORO DRIVE<br>BAKERSFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.859   AT&T, PACIFIC BELL, PACB-CN-201707-OJ-0052-WFB<br>1010 PINE 6W-P-02<br>ST. LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.860   AT&T, RISK MANAGEMENT<br>1010 PINE 06-NW<br>6752 LANGELY CANYON RD, PRUNEDALE<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.861   AT&T, RISK MANAGEMENT<br>1010 PINE 06-NW<br>561 GETTYSBURG, CLOVIS<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.862   AT&T, RISK MANAGEMENT<br>P 11 X 11TH AVENUE<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.863   AT&T, RISK MANAGEMENT<br>909 CHESTNUT ST. 39-N-13<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.864   AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.865   AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.866   AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.867   AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.868   AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.869**   AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.870**   AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.871**   AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.872**   AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.873**   AT&T, RISK MGMT<br>1010 PINE 6W-P-02<br>SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.874**   ATAFI, MARIAM<br>80 BUCKINGHAM DRIVE<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.875**   ATAIDE, CRAIG<br>P.O. BOX 5302<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.876**   ATASCADERO SEWING AND<br>VACUUM CENTER, KIM/PAT<br>YOUNG<br>5925 TRAFFIC WAY<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.877**   ATHENS ADMINISTRATORS,<br>CITY OF VALLEJO<br>PO BOX 696<br>180 MOUNTAIN VIEW<br>CONCORD, CA 945223002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.878**   ATHENS, BETTY<br>35501 S. HWY 1<br>46381 REDWOOD WAY<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.879**   ATHERTON, JENNIFER<br>155 ESTATES DRIVE<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.880** ATKINS, JAMIE<br>728 W 12TH AVE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.881** ATKINSON, IAN<br>29551 PALOMARES RD<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.882** ATKINSON, JAMES<br>24475 PASEO PRIVADO<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.883** ATKINSON, JENIFER<br>PO BOX 4996<br>CARMELBYTHESEA, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.884** ATKINSON, JOY<br>220 HILLCREST RD<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.885** ATKINSON, MEAGAN<br>9980 HEDGER ROAD<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.886** ATLAS HEATING / TUCK AIRE HEATING-TUCK, HUGH<br>407 CABOT<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.887** ATT, PACB-CN-201710-OJ-0106-TZH<br>1010 PINE ST<br>5322 CAMINO ALTA MIRA, CASTRO VALLEY CA<br>ST LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.888** ATT, RISK MANAGEMENT<br>2748 PEACH STREET<br>LIVE OAK, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.889** ATWELL, LUTHER & DOLORES<br>P.O. BOX 3406<br>12499 AGARZOLI<br>MAFARLAND, CA 93250 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.890** ATWELL, SABINE<br>8001 VIERRA MEADWOS PLACE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.891** AU LOUNGE-SEBHATU, MEKDEM 2430 BROADWAY OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.892** AU, GLENN 111 SCHWERIN STREET SAN FRANCISCO, CA 94134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.893** AU, KENNETH/JESSIE 1145 YORKSHIRE DRIVE CUPERTINO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.894** AU, NANCY 2818 KIRKHAM ST SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.895** AUBE, LARRY & SHARI 31602 APACHE RD. COARSEGOLD, CA 93614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.896** AUDIAT, JERRY 4314 FAULKNER DR FREEMONT, CA 94536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.897** AUDRA SCOTT(BI) ATTY GHERMEZIAN, RAYMOND GHERMEZIAN, ESQ. 808 N. MAIN ST. # 205. SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.898** AUELUA, JUDITH 6963 RIATA DR REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.899** AUGUST, DONNIKA PRAYAUSHA 594 ROCKY HILL RD APT D, VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.900** AUGUST, LANA 257 GARDENSIDE AVENUE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.901** AUGUSTON, STACEY PO BOX 10735 BAKERSFIELD, CA 93389 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.902** AULDSUSOTT, EVAN<br>5485 BUTLER RD<br>PENRYN, CA 95663 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.903** AUSONIO APARTMENTS-GRIER, LINDA<br>11420 COMMERCIAL PARKWAY A<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.904** AUSTIN, ALAN<br>P.O. BOX 341<br>CEDAR RIDGE, CA 95924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.905** AUSTIN, ALLAN<br>16558 FRENCHTOWN RD.<br>BROWNSVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.906** AUSTIN, CARL<br>POBOX 536<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.907** AUSTIN, JAN<br>700 BRIGGS AVE #14<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.908** AUSTIN, NICOLE<br>3763 E ROBINSON AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.909** AUSTIN, SHELLY<br>16115 JOE DOG LANE<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.910** AUTO CLEAN, INC.-LAM, ALFRED<br>215 EL CAMINO REAL<br>REDWOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.911** AUTO GLOW-SHAMLOU, BEN<br>80 PULLMAN WAY<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.912** AUTUMN, ALYCIA<br>18600 BIG BASIN WAY<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.913** AUZCO MANAGEMENT INC.-RIEKKI, SUNDAY 835 AEROVISTA PLACE STE 230 SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.914** AVALOS, GUILLERMO 4848 GRIFFITH AVE LIVINGSTON, CA 95334 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.915** AVALOS, MIGUEL 2363 E TAYLOR STREET STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.916** AVALOS, MONIQUE 220 CALIFORNIA ST #14 WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.917** AVALOS, SILVIA 26174 MAGNOLIA AVE ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.918** AVANI SALON&SPA-AURILIO, KRISTIN 225 ROCKAWAY BEACH AVE #2 PACIFICA94044, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.919** AVEDISSIAN, ANNIE 3127 TEXAS ST OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.920** AVELAR, MICHAEL 1057 IMESON ROAD MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.921** AVELLA, JOE 18THORNTON CT NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.922** AVENAL LANDFILL, GEORGE ANDERSON 1201 SKYLINE BLVD AVENAL, CA 93204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.923** AVERY FOOD CORPORATION-SELF, SCOTT PO BOX 6195 ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.924  AVERY, ANTHONY 19145 MALLORY CYN RD SALINAS, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.925  AVILA, FRAN 230 GROVE ACRE AVE. PACIFIC GROVE, CA 93950 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.926  AVILA, MAYRA PO BOX 1423 YUBA CITY, CA 95992 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.927  AVILA, MICHAEL 2221 CEDARWOOD CIR RIVERBANK, CA 95367 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.928  AVILA, ROLANDO 1219 KAUFMAN RD OAKDALE, CA 95361 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.929  AVILA, RUTH P.O. BOX 1292 CARMEL VALLEY, CA 93924 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.930  AVILA, TERESINHA 1672 BERRYWOOD DRIVE SAN JOSE, CA 95133 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.931  AVILA, TRAVIS 1229 CORBEROSA DR ARROYO GRANDE, CA 93420 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.932  AVILES GARCIA, GIABIR 2526 S DICKENSON AVE FRESNO, CA 93706 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.933  AWAD, KAMA 1299 S WINCHESTER BLVD SAN JOSE, CA 95128 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.934  AXELL, LUANN & ALBERT 18719 MEADOWLARK COURT PENN VALLEY, CA 95946 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.935** AXELSON, ERNEST 17531 ROCKER CEDAR CIRCLE WAY BROWNSVILLE, CA 95919 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.936** AYAG, LORNA 10 LONGVIEW DRIVE DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.937** AYALA, EDUARDO 74 HOLLIS LANE HWY 99 AND SHELDON AVENUE GRIDLEY, CA 95948 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.938** AYALA, ERICA 7474 N WOODROW AVE FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.939** AYALA, ESPERANZA 35 ELAINE AVENUE 148 FARALLONES STREET SAN FRANCISCO, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.940** AYALA, FRANCISCO AND CONNIE 3785 WILBUR AVENUE SAN JOSE, CA 95127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.941** AYALA, JUAN & ELIZABETH 2506 MIST TRAIL COURT STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.942** AYALA, LOURDES P.O BOX 1334 GONZLAES, CA 93926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.943** AYALA, NELSON 1719 15TH STREET OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.944** AYALA-ESPINOZA, INES 2469 N BENDEL AVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.945** AYARZAGOITIA, ISRAEL 2128 ALTON ST SELMA, CA 93662 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.946 AYERS, LESLIE 1600 WAYJAC LANE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.947 AYRES, GEORGE HC 69 BOX 3081 13855 GARNET ROAD SANTA MARGARITA, CA 93453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.948 AYYAD, MURAD 174 RIO DEL PAJARO WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.949 AYYOUB,BATOOL-AYYOUB, BATOOL 115 E DORSET DR STE B DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.950 AZARANI, AREZOU 732 VILLA CENTRE WAY SAN JOSE, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.951 AZEVEDO, CAROL 24830 WARD AVE. FORT BRAGG, CA 96437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.952 AZEVEDO, KAREN 5077 SKI RUN POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.953 AZEVEDO, REED 7200 VERITAS ROAD MANTECA, CA 95337 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.954 AZOV, OLEG 349 KIELY BLVD APT A304, SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.955 B & D FARMS-MCKINSEY, GARY 3400 HIGHWAY 1 SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.956 B AND D PROPERTIES-BAKER, CHRIS 65 ARBOR DRIVE PIEDMONT, CA 94610 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.957** B&L FARMS-SANDERS, KYLE 3990 THRIFT RD MERCED, CA 95341 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.958** BABAKHANI, ARDALAN 538 E. DRIFTWOOD DR FRESNO, CA 93730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.959** BABB, KRISTI 549 HADDON ROAD OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.960** BABB, SPRING 237 BLUEBONNET LANE 704 SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.961** BABWIN, EDWARD 1960 BROOK MAR DRIVE EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.962** BABY YALE ACADEMY INC- REEVES, LITA 5521 LONE TREE WAY STE 100 BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.963** BACA, LORI AND DANIEL 5910 GROVE ST LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.964** BACCHETTI HAY SERVICE, JOSEPH & KRISTIN BACCHETTI 20451 LAUREL ROAD 12940 FINCK ROAD TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.965** BACCHINI, TINO 1901 CONCORD AVE. BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.966** BACHAR, LISA & HICHAM 2373 GRAFTON WAY BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.967** BACIGALUPI, THOMAS PO BOX 183 BUTTE CITY, CA 95920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.968** BACIGALUPI, VIRGINIA<br>95 WELCOME AVE<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.969** BACINETT, FELINA<br>1099 MITCHELL WAY<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.970** BACKUS, JOE<br>PO BOX 3182<br>SAN RAFAEL, CA 94912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.971** BACLIG, CONNIE<br>PO BOX 99<br>29137 CHUALAR CYN RD<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.972** BADEKER, KELLY<br>8422 SHOEMAKER WAY<br>CITRUS HEIGHTS, CA 95610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.973** BADELITA, DANIEL<br>1536 BARCELONA DR<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.974** BADGLEY, ELLEN<br>5347 VISTA GRANDE DRIVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.975** BADILLO VERA, ELIZABETH<br>1230 E AUSAL ST #D48<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.976** BADO, PAUL<br>5080 SAGEBRUSH ROAD<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.977** BAEK, NAM KYU<br>5625 OMNI DRIVE<br>SACRAMENTO, CA 95841 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.978** BAER TREGER LLP, SUSIE STONE<br>1999 AVENUE OF THE STARS, SUITE 1100<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 96
of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.979**  BAER, HAROLD 2210 RIBBLE VALLEY DR BAKERSFIELD, CA 93311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.980**  BAEZA CARRILLO, RAMON 700 HARDY DRIVE WEST SACRAMENTO, CA 95605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.981**  BAEZA, AIMEE 3293 E CLAY AVE, APT 101 FRESNO, CA 93702 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.982**  BAGDASARIAN, DEBORAH 1464 W MORAGA RD. 2270 PACIFIC AVE. FRESNO FRESNO, CA 93430 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.983**  BAGGETT, PHILLIP 1316 BOLTON DRIVE MORRO BAY, CA 93442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.984**  BAGGETTA, RICHARD 1929 ARBOR AVE BELMONT, CA 94002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.985**  BAGHDASARIAN, KRYSTLE 12341 LAGO VISTA DR REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.986**  BAGHERI, SIAMAK 6 SHEILA CT PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.987**  BAGLEY FOR PORTER, CHARMAGNE FOR JIM 4052 HESSEL RD SEBASTOPOLL, CA 95472 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.988**  BAGNATO, JOHN / CYNTHIA 5854 PENTZ ROAD PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.989**  BAHARI, BIBI 451 NORTHLAKE DRIVE 41 SAN JOSE, CA 95117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.990** BAHIA, JARJEET<br>672 SPRUCE AVENUE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.991** BAIER, SHELLEY<br>2105 VINE STREET<br>PO BOX 2303<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.992** BAIG, MARIAM<br>38800 HASTINGS ST.<br>#106<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.993** BAILEY, CHRISTINE<br>38839 STILLWATER COMMON<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.994** BAILEY, GREG<br>361 RABB ST<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.995** BAILEY, MARIAN<br>411 GRAND AVE<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.996** BAILEY, RAYMOND<br>18225 BARRY LANE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.997** BAILEY, REBECCA<br>239 VEGA AVE<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.998** BAILEY, STACY<br>638 CALIFORNIA ST<br>W SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.999** BAILEY, STEVEN<br>2080 EAST AVENUE<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1000** BAILEY'S INC-RAMSEY, BOB<br>1210 COMMERCE AVE<br>STE 8<br>WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1001** BAILLIF, ROBYN 625 MANZANITA AVE BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1002** BAIM, BREVEN 1750 EL CAMINO REAL STE D GROVER BEACH, CA 93433 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1003** BAINES, GLEN 1567 WILLOWSIDE RD. SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1004** BAIOCCHI, JOEL PO BOX 347 DUTCH FLAT, CA 95714 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1005** BAISA, DENN 155 CINEMA STREET SACRAMENTO, CA 95823 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1006** BAJARI, JAMES 2 SHEPHERDS PL MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1007** BAKER AND ASSOCIATES PROPERTY MANAGEMENT- MACKINNON, MATT 2247 KNOLLS HILL CIRCLE SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1008** BAKER GOFF, TAMMIE 626 LUCARD ST. #2 TAFT, CA 93268 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1009** BAKER, BENJAMIN 12822 BALTIC CIR AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1010** BAKER, CATALINA 3257 FITZGERALD CIRCLE MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1011** BAKER, CHARLES 4586 HWY 20 MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1012** BAKER, CLAUDIA<br>7085 KINGSMILL WAY<br>CITRUS HEIGHTS, CA 95610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1013** BAKER, DAN<br>P.O. BOX 793<br>ROSS, CA 94957 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1014** BAKER, DEBRA<br>145 VICK DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1015** BAKER, GWEN<br>25503 SOUTH AVE<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1016** BAKER, JOANNE<br>25 RIALTO DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1017** BAKER, JOHN<br>2671 SHIRLAND TREAT ROAD<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1018** BAKER, JOSEPH<br>45 HIDE A WAY RD<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1019** BAKER, KELLEY<br>121 DEAN LANE<br>KNEELAND, CA 95549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1020** BAKER, LEO<br>P.O. BOX 154<br>PETROLIA, CA 95558-0154 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1021** BAKER, LIDIA & CHRIS<br>606 KENWOOD DR.<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1022** BAKER, MARGARET<br>312 CROWN CIR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1023** BAKER, REGINA<br>PO BOX 607<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1024** BAKER, ROBERT<br>PO BOX 2338<br>REDWAY, CA 95560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1025** BAKER, SHYENNE<br>P.O. BOX 127<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1026** BAKER, WILLIAM<br>549 BROCK ROAD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1027** BAKIS, MIKE & JOANNE<br>1361 JONES ROAD<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1028** BAL, GURPAL<br>PO BOX 1056<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1029** BALANCE THE BOOKS INC, JEFF FORESTIER<br>340 WHITE COTTAGE RD SOUTH<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1030** BALAS, PAUL<br>998 OHARA LANE<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1031** BALASEK, JEROME<br>6639 VIEW ACRES DRIVE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1032** BALCACERES, ASHLEY<br>200 E BELLE TERRACE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1033** BALCOMB, ROBERT/GWENNIE<br>195 STACIA STREET<br>LOS GATOS, CA 95030-6243 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1034** BALDANZI, DOUGLAS AND DEBRA 2432 KENWOOD AVENUE 206650MUHELI ROAD MI WUK VILLAGE, CA 95346 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1035** BALDINA, SOFIA 2047 21ST AVENUE SAN FRANCISCO, CA 94116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1036** BALDING, TERESA 1601 41ST AVE, STE P CAPITOLA, CA 95010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1037** BALDINGER, BEVERLY 6341 HIRONYMOUS WAY, LOT #2931 VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1038** Baldovinos, Eraclio; Galvan, Carlota; Baldovinos, Alejandro; Baldovinos, Juan; Baldovinos, Yesenia; Baldonivos, Saul; Baldovinos, Isabel; Trujillo, Refugia Iasabel; Sanchez, Andrea; Corral, Antonio; Corral, Victor; Flores, Emilio; Flores, Aunsencia Guzman Carlson & Johnson 472 S. Glassell Street Orange, CA 92866 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1039** BALDWIN, CHAZ 16770 BUNNY LN ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1040** BALDWIN, SALLY & MARK 5125 CLAYTON ROAD FAIRFIELD, CA 94534 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1041** BALDY, CAROLE PO BOX 503 LOT 102L AGENCY FIELD HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1042** BALDYGA, RILLANN 261 CAPRICORN AVE OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 102 of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.1043** BALI HAI GARDEN APARTMENTS-LOUIS, MAZEN 5255 CAMDEN AVE LEASING OFFICE SAN JOSE, CA 95124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1044** BALL, RANDY 2041 WALNUT STREET SUTTER, CA 95982 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1045** BALL, THOMAS 3935 CAMDEN AVE SAN JOSE, CA 95124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1046** BALLADARES, BELINDA 12533 GEORGIA CIRCLE, APT B MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1047** BALLARD, BRIAN P.O. BOX  224 GLENCOE, CA 95232 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1048** BALLARD, JOYCE 4201 POVERTY LANE WILSEYVILLE, CA 95257 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1049** BALLARD, NICOLE 901 RUSSELL AVE 137 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1050** BALLECER, FRANCIS 1141 MARTIN LUTHER KING DRIVE HAYWARD, CA 94541 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1051** BALLESTEROS, JUDITH 93 CASTRO ST 204 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1052** BALLETTI, DOREEN PO BOX 783 2757 INDIAN ROCK ROAD DORRINGTON, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1053** BALMAIN, GARY C PO BOX 474 DEXTER ROAD COULTERVILLE, CA 95311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1054** BALOS, KAREN CA 0 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1055** BALOWSKI, CAROL BALOWSKI PO BOX 454 SUTTER CREEK, CA 95685 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1056** BALUCAS, MAKYNZEE PO BOX 624 DEL REY, CA 93616 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1057** BALUK, AUDREY 2185 GENTRY WAY RED BLUFF, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1058** BALUNDA, JOHN 4830 SILVERADO STREET FAIR OAKS, CA 95628 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1059** BAMBOO DEPOT, CHAN WARREN 441 INDUSTRIAL WAY BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1060** BAMBOO INSURANCE-MAHAN, KRIS 2356 GOLD MEADOW WAY #130 GOLD RIVER, CA 95670 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1061** BAMORADI, SUSAN 17763 STATE HIGHWAY 20 NEVADA CITY, CA 95959 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1062** BAMORADI, SUSAN 17763 STATE HIGHWAY 20 NEVADA CITY, CA 95959 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1063** BAN, HENRY 5580 FLEMING ROAD ATWATER, CA 95301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1064** BANDITO, BURRITO 8938 AIRPORT RD SUITE C REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1065** BANDRAPALLI, SAMUEL 1524 MEADOW LANE BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1066** BANDY, PEGGY 11005 W KEARNEY BOULEVARD FRESNO, CA 93706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1067** BANE, ERIN 40 VERDOSO AVE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1068** BANGERT, BRUCE 2501 PAUL MINNIE AVE SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1069** BANKS, LYDIA 184 E 2ND AVENUE CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1070** BANKS, LYDIA 184 E 2ND AVE CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1071** BANKS, YOLANDA 12500 PATTISON RD BURSON, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1072** BANTAM-SIMS, BENJAMIN 1010 FAIR AVE STE J SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1073** BANUELOS, ANDREA 1233 W. PONTIAC WAY FRESNO, CA 93705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1074** BANUELOS, CARRISSA 1253 LOS OLIVOS DR 24 SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1075** BANUELOS, JUAN<br>43464 COLUMBIA AVE<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1076** BANWARTH, RONALD<br>3370 SMITH BOTTOM RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1077** BAR ALE, INC.<br>P. O. BOX 699<br>WILLIAMS, CA 95987 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1078** BARAJAS RODRIGUEZ,<br>FILIBERTO<br>615 E. SUNSET AVE<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1079** BARAJAS, JOAQUIN<br>16820 EL RANCHO WAY<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1080** BARAL, HIMANSHU<br>1941 JACKSON COURT<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1081** BARANCO-SMITH (ATTY REPD),<br>LISA<br>1970 BROADWAY, STE. 750<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1082** BARANIK GUITARS-BARANIK,<br>MICHAEL<br>3850 RAMADA DRIVE, SUITE B1<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1083** BARAONA, JAMES<br>20714 MUHELI RD<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1084** BARBA, KELSEY<br>620 32ND STREET<br>PASO ROBLES, CA 93445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1085** BARBA, PATRICIA<br>374 WILSON DROVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1086** BARBARA SCHAFFER AS SUCCESSOR-IN-INTEREST TO WILLIAM REID DECEASED; AND CARLA GUZMAN, JEFFREY REID, DEBRA REID, AS WRONGFUL DEATH HEIRS OF WILLIAM REID, DECEASED BRAYTON PURCELL, LLP 224 RUSH LANDING ROAD, P.O BOX 6169 NOVATO, CA 94949-6169 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1087** BARBARA SMITH, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO WILLIS O. HAYS, DECEASED; MILDRED HAYS, KENNETH HAYS AND MARILYN FURTADO MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC 70 WASHINGTON STREET, SUITE 200 OAKLAND, CA 94607 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1088** BARBER, ANNA 721 MULHOLAND DRIVE RIPON, CA 95366 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1089** BARBER, BRITTANY 5050 BAGGINS HILL ROAD TEMPLETON, CA 93465 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1090** BARBER, BRYAN 26 RANCHERIA ROAD KENTFIELD, CA 94904 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1091** BARBER, GREGORY 53 MERLOT CT OAKLEY, CA 94561 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1092** BARBER, NANCY 11699 GOLD BUG DR FRENCH GULCH, CA 96033 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1093** BARBER, ROB 144 CLEARWATER LANE NIPOMO, CA 93444 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1094** BARBER, STEVE 430 FAIRWAY DR HALF MOON BAY, CA 94019 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1095** BARBER, STEVE<br>430 FAIRWAY DR<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1096** BARBER, WILLIAM<br>1176 RUNNYMEDE DRIVE<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1097** BARBOSA, GINA<br>916 TURNBERRY CT<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1098** BARBOSA, MARIA<br>13335 S WILLOW AVE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1099** BARBOUR, BRYCE<br>4713 SCHOOL HOUSE RD<br>CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1100** BARCKLAY, CAROLYN<br>849 NAVARONNE WAY<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1101** BARCLAY, CHRIS<br>4507 HERON CT<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1102** BARD, LORI<br>30 KNIGHTWOOD LANE<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1103** BARD, THOMAS<br>178 GERALD DRIVE<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1104** BARFIELD, DARREN<br>1560 YOUD RD<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1105** BARICZA, JOHN & BRENDA<br>2300 ALTURAS ROAD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1106** BARILE, KATJA<br>1007 N VAN NESS AVE<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1107** BARKER, TRACY 9950 HWY 20 CLEAR OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1108** BARKHOFF, JODY 27648 ASHLAND DRIVE PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1109** BARLETT, MANDY 5509 EL ENCANTO DR. SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1110** BARLOME, ARLETTE 10357 E. LIME KILN RD GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1111** BARLOW, MELINDA PO BOX 134 CLIPPER MILLS, CA 95930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1112** BARNARD, HOLLY PO BOX 565 WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1113** BARNES, C. LINDA 5635 CHANEY LANE PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1114** BARNES, LANITA 13007 KING PALM CT BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1115** BARNES, MARJORIE 3740 VIA VERDE RICHMOND, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1116** BARNES, SHEILA 25004 MAIN ST #9 BARSTOW, CA 92311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1117** BARNETT, BRAD 6990 LONG VALLEY SPUR CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1118** BARNETT, JUDY 123 MADRONE AVENUE LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1119** BARNETTE VILBERT, KELLIE<br>306 LAS QUEBRADAS<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1120** BARNEY JR, WILLIAM<br>PO BOX 1470<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1121** BARNEY, KENNETH<br>985 FICKLE HILL ROAD<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1122** BARNUM AND CELILLO<br>ELECTRIC INC, FRED BAMIM<br>135 MAIN AVE<br>13033 S. AIRPORT WAY,<br>MANTECA<br>SACRAMENTO, CA 95838 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1123** BARNWOOD ARMS-MANGELOS,<br>JOSEPH<br>120 E MAIN ST<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1124** BARO, APOLONIO<br>477 EL CAJON DR<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1125** BARONI, MARCIA<br>18838 SANDY RD<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1126** BARR, ROBERT<br>9733 KELLY LANE<br>PENNGROVE, CA 94951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1127** BARR, TONY<br>1168 RIVIERA DR<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1128** BARR, TRACE<br>42363 AUBERRY ROAD<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1129** BARRAGAN, LORENA<br>1908 OSAGE AVE<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1130** BARRERA, ERWS<br>PO BOX 9231<br>SALINAS, CA 93915 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1131** BARRERA, RACHEL<br>2200 96TH AVE<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1132** BARRERA, SERGIO<br>1439 1/2 S. BROADWAY<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1133** BARRERA, VIRGINIA<br>1103 DILLON DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1134** BARRETT BUSINESS SERVICES INC., SERGEY LABUTIN<br>P.O. BOX 277550<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1135** BARRETT, EDIE<br>250 TEMELEC CIR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1136** BARRETT, MARK<br>18498 WILDWOOD DRIVE<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1137** BARRETT, MICHAEL<br>19625 LAKE CALIFORNIA DR #A<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1138** BARRETT, ROBERT<br>4861 RACETRACK CIRCLE<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1139** BARRINGER, JENNIFER<br>6694 CROW CANYON RD<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1140** BARRIOS FARMS, DAVID LONG<br>P.O BOX 173<br>E/CO RD 94, N/CO RD 12<br>ZAMORA, CA 95698 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.1141 BARRIOS BEARDEN, VIRGINIA<br>110 LINDO LN<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1142 BARRIOS, YERANIA<br>1500 POPLAR AVE, APT 7D<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1143 BARRON, GERARDO<br>1531 GILBERT LN<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1144 BARROW REALES, ALMA<br>3021 HUFF AVE.<br>312<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1145 BARROW, EUGENE<br>458 BROWN AVE<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1146 BARRY, KATHY<br>24645 FOOTHILL DR<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1147 BARRY, SHIRLEY<br>12645 FERN ROAD EAST<br>WHITMORE, CA 96096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1148 BARRY, WILLIAM<br>101 SHALE CLIFF CT<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1149 BARSHA PROPERTIES, HAHH, BRIT1<br>5214 DIAMONS HEIGHTS BLVD #125<br>509 MOLINO DRIVE<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1150 BARSOTTI, JULIE<br>4717 DRY CREEK RD.<br>HEALDSBURG, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1151 BARTAL, JOHN<br>4171 WHISPERING PINES DR.<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.1152 BARTEL, RICHARD<br>132 PAX PL CT<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1153 BARTHOLDI, CHERYL<br>6380 TUSTIN RD<br>PRUNEDSLE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1154 BARTHOLOMEW, ELDON<br>3190 E WESTFALL ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1155 BARTHOLOMEW, JIM & DELORES<br>6489 LONE PINE ROAD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1156 BARTO, JOSEPH<br>709 ST ANDREWS WAY<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1157 BARTOLETTI, MELANIE<br>2065 SAN RAMON VALLEY BLVD<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1158 BARTON, CARRIE<br>155 STANFORD DR<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1159 BARTON, DEBRA<br>3026 DEL PASO BLVD<br>SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1160 BARTON, DEBRA<br>3026 DEL PASO BLVD<br>SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1161 BARTON, LENORE<br>19798 HIGHWAY 26<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1162 BARTON, ROBERT<br>2290 REDWOOD WAY<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1163** BARWIG, EMILY 130 SHARENE LN # 25 25 WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1164** BARZAGA INC DBA KALESA, TAGLE. MARCELO 30982 HUNTWOOD AVE 1783 N MILPITAS BLVD MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1165** BASHAM, DIANE 558 W SAN JOSE AVE CLOVIS, CA 93612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1166** BASINGER, GLORIA 535 WEST F STREET DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1167** BASINGER, ROBERT 919 EAST 2620 NORTH 3616 ELECTRIC LANE COTTONWOOD, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1168** BASKIN ROBBINS -QUESADA, LOUIE 10742 TRINITY PKWY STE B STOCKTON, CA 95219 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1169** BASKIN ROBBINS-KWATRA, SAANIYA 2673 FASHION PLACE BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1170** BASMAJIAN, LORI PO BOX 313 2330 MEIKLE ROAD HICKMAN, CA 95323 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1171** BASTIDAS, YARITZA 26603 GADING RD APT 126 HAYWARD, CA 94544 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1172** BASTIEN, WILLIAM P.O. BOX 517 GARDEN VALLEY, CA 95633 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1173** BASURTO, DIANA<br>65 DESMOND RD.<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1174** BATANIDES, PETER<br>777 48TH AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1175** BATES, CHARLES<br>577 VIEJO RD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1176** BATES, CLAYTON<br>1955 VILLAGE DR<br>IONE, CA 94640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1177** BATES, COLBY<br>983 E LASSEN AVE<br>#5<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1178** BATES, DEBRA<br>440 SANTA RITA AVENUE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1179** BATES, GALE<br>8151 DESCHUTES RD<br>PO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1180** BATES, LORI<br>2522 TAMWORTH LN<br>SAN RAMON, CA 94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1181** BATES, NATHANIEL<br>300 SEAVIEW DRIVE<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1182** BATINA, JERILYN<br>8785 POPLAR DRIVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1183** BATISTE, KENNETH<br>2709 SUNSET AVE.<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1184** BATISTICH, CLAIRE<br>24960 LA LOMA DR<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1185** BAUER, BARRY<br>242 W. BLUFF AVE.<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1186** BAUER, BRUCE<br>477 TURRIN DRIVE<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1187** BAUER, JOHN<br>5051 STAGECOACH HILL<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1188** BAUER, STEPHEN<br>319 WALK CIRCLE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1189** BAUHS, JULIE<br>1659 ST. DAVID DR.<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1190** BAUM, KEVIN<br>2128 HILLCREST RD<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1191** BAUMAN LAW APLC, FELICIA TOBIAS & ALTON GREEN<br>6800 OWENSMOUTH AVE SUITE 410<br>705 P STREET<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1192** BAUMAN, MATTHEW<br>21432 BROADWAY RD<br>UNIT 372<br>REDWOOD ESTATES, CA 95044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1193** BAUMANN, BROOKE<br>2814 POLARIS ST<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1194** BAUMANN, JULIE<br>845 KNOLL DR<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1195** BAUMBACH, DONALD 55 MADRONE AVE LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1196** BAUMGARDNER, BRIAN 9108 PINE RIDGE WAY BAKERSFIELD, CA 93312 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1197** BAUMGARTEN, MARK 166 HARBOUR DRIVE HALF MOON BAY, CA 94019 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1198** BAUMGARTNER, KEN 18175 N. HWY 1 FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1199** BAUTISTA, VALERIA 18 THOMAS COURT SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1200** BAXTER, DON 4236 BEACON PL DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1201** BAY AREA GOLF & INDUSTRIAL VEHICLES-LOTY, MAUREEN 2508 PACHECO BLVD MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1202** BAY AREA YAKINIKU II LLC 19620 STEVENS CREEK BOULEVARD SUITE 200 329 S ELLSWORTH AVENUE SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1203** BAY FOODS INC-SHAYESTEH, AMIR 3567 GEARY BLVD SAN FRANCISCO, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1204** BAY VIEW BUILDERS, INC-PURCELL, BRIAN 2063 MOUNTAIN BLVD #6 OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1205** BAY.ORG, DBA AQUARIUM OF THE BAY-EVANS, BOBBI 39 PIER, EMBARCADO AT BEACH ST SAN FRANCISCO, CA 94133 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1206** BAYATI, NICHOLAS, HADI, AND FLAVIA 13028 PFEIFLE AVENUE SAN JOSE, CA 95111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1207** BAYKALOVA, SVETLANA 1150 MCLAUGHLIN AVE, APT #327 SAN JOSE, CA 95122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1208** BAYLEY, JOHN 1223 W SWAIN RD STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1209** BAYLEY, JOHN/HAIDAI 1223 W SWAIN RD STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1210** BAYOTT/ALLSTATE, OLIVER 284 PEBBLE BEACH RD BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1211** BAYS, VICKIE 1900 LYNWOOD DR APT E CONCORD, CA 94519 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1212** BAYSIDE INTERIORS, INC. LEONIDOU & ROSIN 777 CUESTA DRIVE, SUITE 200 MOUNTAIN VIEW, CA 94040 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1213** BAYSIDER CAFE INC.-SHAMIEH, ZIADEH 290 UTAH AVE. SO. SAN FRANCISCO, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1214** BAYSINGER, CRAIG 1499 JUSTINE CT. LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1215 BAYVIEW PARK ESTATES HOME OWNERS ASSC, KHOR, KUAN 645 QUINCE LANE MILPITAS, CA 95035 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1216 BAYVIEW VINEYARDS CORPORATII 5135 SOLANO AVENUE NAPA, CA 94588-1332 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1217 BAYWOOD VILLAGE HOA (ATTY REP) 3195 MCCARTNEY ROAD ALAMEDA, CA 94502 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1218 BAYWOOD VILLAGE HOMEOWNERS HUGHES GILL COCHRANE TINETTI, P.C. 2820 SHADELANDS DRIVE, SUITE 160 WALNUT CREEK, CA 94598 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1219 BAZAN, MARLENE 623 W TERRACE AVE FRESNO, CA 93705 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1220 BEACH STREET INN-FERRANTE, CHRIS 125 BEACH ST SANTA CRUZ, CA 95060 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1221 BEACH, CAROLINA 3422 MONTERO RD CAMERON PARK, CA 95682 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1222 BEACH, CHARLES PO BOX 37 GRIZZLY FLATS, CA 95636 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1223 BEACH, GREG AND MICHELLE 921 JUNIPERO WAY SALINAS, CA 93901 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1224 BEACHAM, RICHARD PO BOX 22392 CARMEL, CA 93922 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1225** BEACHAM, RICHARD & GRACE 3452 TAYLOR ROAD CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1226** BEACHWALKER INN & SUITES- PANCHAL, HARSHAD 490 DOLLIVER STREET PISMO BEACH, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1227** BEAL, MARCUS 78 VILLA COURT PISMO BEACH, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1228** BEAL, MELISSA 8690 E. NEES CLOVIS, CA 93619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1229** BEALL, ARTHUR 1090 RUF RD COLFAX, CA 95713 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1230** BEALL, MARGOT 157 24TH AVE. SAN FRANCISCO, CA 94121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1231** BEAMAN, JAMES 712 BRIDLE PATH RD. COLFAX, CA 95713 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1232** BEAMON, MICHELLE 2101 65 AVE. OAKLAND, CA 94621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1233** BEAN, BARBARA 952 EVELYN AVE. ALBANY, CA 94706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1234** BEAN, JUDIE & GERRY 315 APRICOT STREET NIPOMO, CA 93444 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1235** BEAN, PEGGY 375 E STATE HIGHWAY 20 SPC 68 UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 120 of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.1236   BEARD, RICHARD<br>P.O. BOX 182<br>ROUND MOUNTAIN, CA 96084 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1237   BEAS, JOSE<br>1924 BRIARWOOD LANE<br>CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1238   BEASLEY, LISA<br>311 ACORN DRIVE<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1239   BEATON, MYTCHELL<br>1185 MONROE ST.<br>APT. #64<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1240   BEATON, ROB<br>3001 BRIDGEWAY SUITE K201<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1241   BEATTIE, RANDY<br>5215 GREENWOOD<br>KNEELAND, CA 95549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1242   BEAUDIN, SCOTT<br>21005 COMPANY RANCH ROAD<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1243   BEAVERS, CARROLL<br>9847 STANLEY AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1244   BEBERIAN FAMILY FAMS-<br>BEBERIAN, GREG<br>9181 W DAKOTA AV<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1245   BECAUSE WE CAN-NORTHRUP,<br>JILLIAN<br>2500 KIRKHAM ST<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1246   BECCHIO, BRETT<br>25771 SUGAR PINE DR<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1247** BECCHIO, PENNY<br>25361 SUGAR PINE DRIVE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1248** BECERRA, ALEX<br>15145 AMARAL ROAD<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1249** BECERRA, EVANGELINA O.<br>LAW OFFICE OF JEAN<br>SCHAEFER/THE ROSA LAW<br>GROUP<br>1333 HOWE AVENUE, SUITE 110<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1250** BECERRA, FELIX<br>4028 CRANFORD CIRCLE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1251** BECERRA, FRANCISCA<br>7591 CHURCH ST<br>A<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1252** BECERRA, JULIO<br>126 S. EL CAMINO REAL<br>GREENFIELD, CA 93927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1253** BECERRA, MANUEL<br>125 FORD ST.<br>A<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1254** BECERRIL SOTELO, ROBERTO<br>438 S FRONT ST<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1255** BECHHOLD, SCOTT<br>9695 MIDWAY<br>DURHAM, CA 95938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1256** BECHWATI, JOSEPH<br>329 SANGO CT<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 900-1     Filed: 03/14/19     Entered: 03/14/19 22:42:10     Page 122
of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.1257** BECK & BLOOM WISE SONS-BLOOM, EVAN 1489 WEBSTER ST 200 SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1258** BECK RANCH-BECK, BILL 2556 S. HWY 99W RANCH SHOP CORNING, CA 96021 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1259** BECK, ANGELA 20291 CANYONVIEW DRIVE TUOLUMNE, CA 95379 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1260** BECK, BLADE 14777 WONDERLAND BLVD. REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1261** BECK, DAGNY 2522 OLD HWY CATHEYS VALLEY, CA 95306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1262** BECK, DOUG 2340 FAIRFIELD ST EUREKA, CA 95501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1263** BECK, ELLEN P.O BOX 2427 CARMEL, CA 93921 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1264** BECK, HAL 429 60TH ST OAKLAND, CA 94609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1265** BECKER, KEN 1412 WEST YOSEMITE AVE MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1266** BECKER, RHONDA 2630 LAKESHORE BLVD, UNIT B UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1267** BECKETT, HOLLY 5621 DAISY CIR POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1268** BECKHAM, ROBERT<br>151 RIVERWOOD DR<br>WOODBRIDGE, CA 95258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1269** BECKMAN, MINDY<br>1050 HUNTS DR.<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1270** BEDFORD, ALICE<br>730 MEADOW DRIVE<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1271** BEDOLLA, CUAUHTEMOC<br>10025 VAN RUITEN LN<br>ELK GROVE, CA 95624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1272** BEDROSSIAN, MATT<br>3745 RHODA AVE.<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1273** BEELER, JOSEPH<br>14230 FRENCH CAMP RD<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1274** BEERLE, ESTER<br>1800 WASHINGTON STREET #416<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1275** BEESLEY, WILLIAM<br>1217 KENNETH STREET<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1276** BEGBIE, RACHEL<br>1032 THORTON WAY<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1277** BEGGS, LORRIE<br>12201 LOMA RICA DR<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1278** BEGIER, JAMES<br>2001 EAST 14TH STREET<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1279** BEHARRY, ALEX<br>670 BAILEY COURT<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1280** BEHM, JAMES<br>PO BOX 46<br>5416 HWY 4<br>HATHAWAY PINES, CA 95233 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1281** BEHRINGER, CHASE<br>27360 SHERLOCK RD<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1282** BEHRMAN, MATTHEW<br>49 MARQUARD AVENUE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1283** BEHYMER, JODY<br>6046 THIRD AVENUE<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1284** BEHZADI, HALLEH<br>1401 DEL RIO CIRCLE, UNIT #B<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1285** BEIFUSS, ROBERT<br>66 MARION AVE<br>SAULSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1286** BEISLER, JESSE<br>4 CHEDA KNOLLS DR<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1287** BEITASHOUR, MAGDA<br>2266 NINTH AVE.<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1288** BEK, TATIANA<br>100 CHILPACINGO PKWY APT 2110<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1289** BEKHIT, HELEN<br>435 MADISON AVENUE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1290** BELAIDI, NADJIBA<br>771 BASALT DR.<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1291** BELANGER, CHARNETH<br>10 MANZANITA PLACE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1292** BELARBI, LAURA<br>1201 B STREET, APT #12<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1293** BELGARD, ROGER<br>PO BOX 313<br>24415 LAVENE<br>MI WOK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1294** BELHUMEUR, MARK<br>14120 OLD CAZADERO ROAD<br>GUERNEVILLE, CA 95446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1295** BELL SUBROGATION<br>SERVICE/STATE FARM, WALTER<br>WATKINS<br>1411 N. WESTSHORE BLVD.<br>681 GENEVA AVENUE, SAN<br>FRANCISCO<br>TAMPA, CA 33604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1296** BELL SUBROGATION SERVICES<br>PO BOX 24538<br>831 8TH AVE., OAKLAND, CA<br>94606<br>TAMPA, CA 33623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1297** BELL, ADAM<br>2561 SUNNY HILL RD<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1298** BELL, ALISHA<br>1231 EL TEJON<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1299** BELL, ANNE<br>79 POPPY RD<br>APT 3134<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1300** BELL, BEVERLY<br>1050 GOLD RIDGE LANE<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1301** BELL, BRENDA<br>14073 OLD OREGON TRAIL<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1302** BELL, LAUREN<br>2221 OCEAN AVE.<br>SANTA MONICA, CA 90405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1303** BELL, MICHAEL<br>5010 VIA SIENNA DR<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1304** BELL, RYAN<br>123 TUCKER ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1305** BELL, TARA<br>3012 MAX CIRCLE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1306** BELL, VIRGINIA<br>2340 WILD DEER CT<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1307** BELLA VISTA WATER DISTRICT-<br>DIAS, DEBBIE<br>11368 EAST STILLWATER WAY<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1308** BELLAH, STEVE<br>25 LUPOYAMA AVE.<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1309** BELLAMY, ROGER<br>141 POWELL RIDGE RD<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1310** BELLIDO, ALEJANDRINA<br>917 HOITT AVE<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1311** BELLINGER, TRISH<br>2361 YELLOW FINCH WAY<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1312** BELLO, TOM<br>PO BOX 14560<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1313** BELLOMO, VALARIE<br>2405 SUNSET DRIVE #C<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1314** BELLOU, SANDY<br>8312 CHIANTI CT<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1315** BELLUOMINI, JANE<br>15370 E. SARGENT RD.<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1316** BELLUOMINI, MISTY<br>1019 N PEACH, APT #150<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1317** BELLY UPTOWN LLC-WOO, ALMA<br>1901 SAN PABLO AVENUE<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1318** BELVILLE, GARIAN<br>309 GLENWOOD CUT OFF<br>SANTA CRUZ, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1319** BEMARDINO, JOSE & YADIVA<br>552 PARK AVENUE<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1320** BEN PAX APPRAISER-PAX, BENEDICT<br>272 JERSEY STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1321** BEN, PHILLIP<br>2420 GREEN PLACE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1322** BENABENTE, LINDA<br>36690 SPARTA AVE<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1323** BENASSO, STEVEN<br>53 KEEL CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1324** BENAVIDES, SARAH<br>171 ANGELITA AVENUE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1325** BENCHMARK ELECTRONICS CALIFORNIA<br>42701 CHRISTY STREET<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1326** BENDER, ERIKA<br>4232 SHORTHORN DR<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1327** BENEDICT, WANDA<br>P.O BOX 1205<br>042 LOWER CAMPBELL FIELD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1328** BENGANI, LEENA<br>2181 DEODARA DR<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1329** BENGOECHEA, GLORIA<br>944 E SAGINAW WAY<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1330** BENITEZ, DIANE<br>227 REGENCY CT<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1331** BENITEZ, MARIA<br>9469 COMUNIDAD WAY<br>CASTROLVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1332** BENITEZ, RICARDO<br>963 PALM AVE.<br>BIGGS, CA 95917 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1333** BENITEZ, VERONICA<br>1465 165TH AVE.<br>104<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1334** BENJAMIN LANGFUR CHRISTOPHER AUMAIS, ASHKAHN MOHAMADI, KELLY WINTER 1132 WILSHIRE BLVD. LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1335** BENKELMAN, ALICE 273 BERNARD ST REAR BAKERSFIELD, CA 93305 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1336** BENNETT, ANTHONY 412 HICKORY CT SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1337** BENNETT, DENISE 950 39TH STREET OAKLAND, CA 94608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1338** BENNETT, JOSANNA 18723 GOPHER LN GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1339** BENNETT, KELLY 3433 GOLDEN GATE WAY APT 2 LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1340** BENNETT, KELLY PO BOX 463 SANTA CLARA, CA 95052 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1341** BENNETT, STEVE (CARA TURCHIE) 620 GREAT JONES STREET FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1342** BENNETT, STEVE (CARA TURCHIE) 620 GREAT JONES STREET FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1343** BENNETTS, RICK 23795 DEER CANYON ROAD MILLVILLE, CA 96062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1344** BENNING, GUY<br>PO BOX 1046<br>18836 PROVIDENCE MINE ROAD<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1345** BENNISON, JOHN<br>2311 WALNUT BLVD<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1346** BENNY SIRIVORANANKUL, MICHELLE NGUYEN<br>2186 MENDOCINO LN<br>BLDG 7<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1347** BENSON LEGAL, APC<br>6345 BALBOA BLVD.<br>SUITE 365, BUILDING 3<br>ENCINO, CA 91316 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1348** BENSON, DEBORAH<br>2460 SPRING VALLEY RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1349** BENTLEY, LORIN<br>53 CORTE MORADA<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1350** BENTON, CONNIE<br>4505 JEWEL ST.<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1351** BENTON, JAMES<br>19543 MALLORY CYN RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1352** BENTON, MELVIN<br>3801 LAKESIDE DR.<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1353** BENTZ, STEVE<br>1424 MELLOW LANE<br>SIMI VALLEY, CA 93065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1354** BENWAY, EVAN<br>116 TOLEDO ST<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1355**   BENZ, RUTH<br>PO BOX 236<br>250 REDWOOD DR<br>WOODACRE, CA 94973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1356**   BENZEL, LINDA<br>PO BOX 8<br>190 QUIET LANE<br>CARLOTTA, CA 95528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1357**   BENZING, JEFFREY<br>21107 MICHAELS DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1358**   BERARDO, LYNN<br>46 GLEN LAKE DRIVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1359**   BERASATEGUI, FELISA<br>2751 41ST AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1360**   BERCHTOLD, PETER<br>1281 ROSIER ST.<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1361**   BERENSON, JEFFREY<br>PO BOX 38<br>45081 LITTLE IDLE STREET<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1362**   BERETTA, JENNIFER<br>7201 VALLE PACIFICO RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1363**   BEREVINO ETEMADI<br>ENTERPRISES, INC-SHAGHASI,<br>SADAF<br>4590 DUBLIN BLVD.<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1364**   BEREZAY, MIKE<br>969 MONARCH CT<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1365**   BERG, CHRIS<br>1021ARROYO LINDA CT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1366** BERG, TINA 1324 MANGROVE AVENUE STE 111 CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1367** BERGAM, TIM 813 FAIRFAX DR SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1368** BERGER, JOHN 861 BATES AVENUE EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1369** BERGER, ROBERT 1290 LAKEVIEW DR 2101 PACIFIC AVE SAN FRANCISCO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1370** BERGERON, MOLLY 211 EL CAMINO REAL VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1371** BERGFRIED, HERM 2 RAFAEL DRIVE SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1372** BERGMAN, DALE 5060 GADDY LN KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1373** BERGMAN, RICHARD 3471 FOX HOLLOW LANE MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1374** BERGQUIST, ERIC 53 GARDNER COURT NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1375** BERHANE, MAKEDA 3508 FABERGE WAY SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1376** BERKHEIMER, KRISTIN 1484 PALOMA PL ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 133 of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.1377 BERKOWITZ, JAY<br>13441 ADRIAN DRIVE<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1378 BERKSHIRE DEVELOPMENT CORP-LEHRER, JAKE<br>PO BOX 14683<br>SANTA ROSA, CA 95402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1379 BERLIN, JERRY<br>3096 W BELMONT AVE #109<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1380 BERLOGAR, STEVENS & ASSOCIATES<br>C/O COLLIN COLLINS MUIR & STEWART LLP<br>1999 HARRISON STREET, SUITE 1700<br>0<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1381 BERLOUI, ARMAN<br>222 MADISON ST<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1382 BERMAN, MATT<br>445 CYPRESS AVE #A<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1383 BERMAN, MITCHEL<br>128 ALDER AVENUE<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1384 BERMUDEZ, RONALD<br>1517 JACOB AVENUE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1385 BERNADETTA, RICKARD<br>628 QUASAR COURT<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1386 BERNAL, JIMMY<br>1428 GARRETT CT<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1387 BERNAL, JOSEPHINE<br>6602 SKYFARM DR<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1388** BERNARD, BUD<br>8351 PINECREST DR<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1389** BERNARD, RICHARD<br>40 DONNAS LANE<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1390** BERNARDI, SARA<br>3987 E HWY 20<br>APT 3<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1391** BERNARDO, CHRIS<br>135 SHADOWBROOK<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1392** BERNHARD, DANIEL<br>1304 TALBRYN DR<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1393** BERNHARD, MARK<br>140 SUGAR CREEK LANE<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1394** BERNSTEIN, SARA<br>125 A CYPRESS WAY<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1395** BERRAL-ENRIQUEZ, YSAURA<br>10944 EATON ROAD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1396** BERRIO, LISA<br>4523 COVE LN<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1397** BERRY, BELINDA A<br>3183 WAYSIDE PLAZA<br>#320<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1398** BERRY, EDWARD & DONNA<br>2701 MILL CREEK RD.<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1399** BERRY, SHAD<br>10235 N. PIERPONT CIRCLE<br>FRESNO, CA 93730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1400** BERTEL, RICHARD<br>1644 CIPRIANI PLACE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1401** BERTHOLF, CONNIE & ROBERT<br>330 GOLDEN GATE DR.<br>CARLOTTA, CA 95528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1402** BERTON, JAN<br>344 SKYWAY DR<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1403** BERTSCH, BRIEANN<br>6527 DEER CANYON COURT<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1404** BERTUCCELLI, ROBERT<br>1147 HEATHER DR<br>1924 DAYTON AVE., SAN LEANDRO, CA<br>MURPHYS, CA 94579 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1405** BERUMEN, ISAIAS<br>829 JENNIFER CT<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1406** BERUMEN, VINCENT<br>4173 BLEWETT ST.<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1407** BERWICK, CHRIS<br>5036 TIBERAN WAY<br>SAN JOSE, CA 95130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1408** BEST BAY APARTMENTS, INC,<br>%PATRICIA GAINES<br>160 FRANKLIN ST.<br>SUITE #300<br>OAKLAND, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1409** BEST BURGER-TOY, ANDREW<br>323 3RD ST<br>SUITE A<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1410**  BETHANY BAPTIST CHURCH 1443 ADOBE DRIVE PACIFICA, CA 94044 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1411**  BETHEL CHURCH NEVADA COUNTY-PHARIS, MARY 13010 STATE HWY 49 STATE HWY 49 GRASS VALLEY, CA 95949 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1412**  BETHEL, MARCELLA 206 1/2 B STREET TAFT, CA 93268 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1413**  BETHLEHEM CONSTRUCTION 425 J STREET WASCO, CA 93280 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1414**  BETOURNE, VIRGINIA 1424 F ST NAPA, CA 94559 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1415**  BETRY, ANDREW 6628 ANDREW WY WINDSOR, CA 95492 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1416**  BETRY, ANDREW 6628 ANDREW WY WINDSOR, CA 95492 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1417**  BETTAHAR, CARIDAD 95 SEACREST CT DALY CITY, CA 94015 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1418**  BETTENCOURT, RONALD 6723 DE WOODY AVE LATON, CA 93242 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1419**  BETTER BUSINESS BUREAU-PACHECO, ANGELO 1000 BROADWAY, SUITE 625 OAKLAND, CA 94607 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1420**  BETTES, MICHAEL 3760 JOANNE LANE COTTONWOOD, CA 96022 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1421** BETTIS, LYNN & MARJORIE 6458 PINE DRIVE COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1422** BEVAN, CINDY 1240 ROYCOTT WAY SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1423** BEVER, MICHAEL 40 RANCHO GRANDE CIRCLE ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1424** BEVY PRODUCE-CHANG, YESIE 1162 STARLING RIDGE COURT SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1425** BEYER, GALE 14074 IRISHTOWN ROAD #2 PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1426** BHAMBRA, HARJIT 758 CORAL RIDGE CIR RODEO, CA 94572 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1427** BHANDARI, RASHMI 1011 SEVIER AVENUE MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1428** BHARDWAJ, DANNY 5507 PENNSYLVANIA BLVD CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1429** BHATNAGAR, ALOKE 6898 GARLAND CT PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1430** BHATTACHARJEE, RIPON 41543 ERMA AVE FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1431** BHATTACHARYA, SONALI 3875 FORESTER CT SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 138 of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1432** BIAGIO CRECZENZO THORNTON LAW FIRM, LLP 100 SUMMER ST., 30TH FLOOR BOSTON, MA 02110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1433** BIANCHINI, SERAFINO 309 MAR VISTA DRIVE MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1434** BIANCHINIS THE SANDWICH AND SALAD MARKET-CRANE, BRYAN 2240 MENDOCINO AVE SUITE C1 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1435** BIBB, ERIN 796 WILLBOROUGH RD BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1436** BIBLE, PHIL 70 BALDWIN COURT 1104 OAKDALE & BALDWIN SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1437** BICHIER, PETER 506 POPLAR AVE SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1438** BICKEL, CHRIS 5610 SCOTTS VALLEY DRIVE B252 SCOTTS VALLEY, CA 95066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1439** BICKNELL, PAULA 3998 W BUTTE RD SUTTER, CA 95982 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1440** BIDDLE, LARRY 6321 HIGHLAND PLACE SENASTOPOL, CA 95472 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1441** BIDINOST, RICHARD 5893 ERSKINE CT. SAN JOSE, CA 95123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1442** BIEG, WILLIAM 4515 WILLOWGLEN WAY ROCKLIN, CA 95677 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.1443   BIELECKI, MICHAEL 9617 BERKSHIRE WAY WINDSOR, CA 95492 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1444   BIELERT, JENNIFER 3301 CIMMARRON RD 8A CAMERON PARK, CA 95682 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1445   BIG BASIN BURGER BAR- ALBRIGHT, JANICE 14413 BIG BASIN WAY  SARATOGA, CA 95070 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1446   BIG OIL & TIRE CO-POMREHN, RICHARD 1125 16TH STREET 210 ARCATA, CA 95521 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1447   BIG SKY CAFE, INC.-HOLT, GREG 1121 BROAD STREET SAN LUIS OBISPO, CA 93401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1448   BIG TREES VILLAGE PROPERTY OWNERS ASSOCIATION- DIEGOLI, EDITH PO BOX 4276 1211 SIERRA PARKWAY, ARNOLD ARNOLD, CA 95223 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1449   BIG VALLEY MARKET-BABCOCK, TAMMY P O BOX 125 BRIDGE STREET BIEBER, CA 96009 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1450   BIGBEE, YOLONDA 1013 CHELSEA HERCULES, CA 94547 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1451   BIGGS CARDOSA ASSOCIATES, INC.-OEN, RON 865 THE ALAMEDA SAN JOSE, CA 95128 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1452   BILLETER, BYRON & ELAINE 3840 COWELL ROAD CONCORD, CA 94518 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.1453  BILL'S AUTO OF KINGSBURG, INC-DODD, BILL<br>1165 SIMPSON ST<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1454  BILLS VALEROGHANAYEM, CHRIS<br>3705 GRAVENSTEIN HWY SOUTH<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1455  BILORUSKY, JANET<br>340 51ST ST<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1456  BIMBO BAKERIES USA-CID, VICTOR<br>264 S. SPRUCE AVE.<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1457  BIN, ZHENG<br>363 HUMMINGBIRD LN<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1458  BINIK, ALEXANDER<br>7 MEADOW WAY<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1459  BIRCHARD, JOHN<br>44420 GORDON LANE<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1460  BIRCHFIELD, VIRGINIA<br>5404 STATE HWY 147<br>LAKE ALMANOR, CA 96137 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1461  BIRD, DONI<br>PO BOX 1507<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1462  BIRD, STACY<br>526 SUMNER AVE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1463  BIRDSONG, BECKY<br>2815 LAKESHORE BLVD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1464** BIRKENSTOCK LIGHTING DESIGN, BIRKENSTOCK INGA 1434 LINCOLN AVE SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1465** BIROLO, LOUIEGINO 1510 MAURO PIETRO DR PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1466** BIRRIERIA RESTAURANT ESEILO COALCOMAN-MORENO, CECILIA 10500 MERRITT ST CASTROVILLE, CA 95012 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1467** BISANA, LORRAWE 2399 AVENIDA DE GUADALUPE SANTA CLARA, CA 95054 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1468** BISEL, WILLIAM 8541 LAKEWOOD AVE. COTATI, CA 94931 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1469** BISHOP, BRIAN 529 SARABANDE AVE BAKERSFIELD, CA 93308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1470** BISHOP, HOLLY PO BOX 302 ORLEANS, CA 95556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1471** BISHOP, JAMES 1467 MCKINNON AVE SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1472** BISS, DEANN 1693 MAR WEST STEET TIBURON, CA 94920 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1473** BISSMEYER, DEBBIE P.O. BOX 961 MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1474** BISSON, CALVERT 6907 WISE ROAS AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1475** BIT HOLDINGS SIXTY NINE INC- 888 SAN MATEO APTSBIT HOLDIN, BIT HOLDINGS SIXTY NINE INC 888 N SAN MATEO DR HOUSE B SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1476** BIT-REGONINI, TODD 901 MARINERS AVENUE BLVD, 7TH FLOOR SAN MATEO, CA 94404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1477** BITTON, PATRICK P.O. BOX 912 OREGON HOUSE, CA 95962 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1478** BIXLER, CLIFFORD AND LISE 91 COUNTRY ESTATES DRIVE SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1479** BJORNSON, RANDY 10285 N FOWLER AVE CLOVIS, CA 93619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1480** BK MILL AND FIXTURES- BARCLAY, SANDRA 37523 SYCAMORE ST NEWARK, CA 94560 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1481** BLACHLEY, JOHN 852 WIKIUP DRIVE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1482** BLACK BEAR DINER, TRUJILLO, OLGA 1703 E YOSEMITE AVE MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1483** BLACK BOX NETWORK SERVICES-WILSON, SUE 5742 HILLBRIGHT CIRCLE SAN JOSE, CA 95123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1484** BLACK OAK MINE USD/GEORGETOWN SCHOOL- WINTERS, KELLEY PO BOX 619079 ROSEVILLE, CA 95661 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1485** BLACK, DEANNA<br>1248 FOXWORTHY AVE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1486** BLACK, HARRY<br>395 SELBY<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1487** BLACK, JUDY<br>11919 KERN RIVER AVE.<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1488** BLACK, LYNN<br>389 HALF MOON LANE<br>7<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1489** BLACK, MARCELLA<br>136 MATTISON LANE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1490** BLACK/CSAA, LYNN<br>P.O. BOX 24523<br>OAKLAND, CA 94623-1523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1491** BLACKBIRD VINEYARDS-<br>POLENSKE, MICHAEL<br>1330 OAK KNOLL AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1492** BLACKBURN, TAMI V. PG&E<br>W. ZEV ABRAMSON, ESQ.<br>3580 WILSHIRE BLVD., #1260<br>LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1493** BLACKMAN, MATTHEW &<br>ERLINDA<br>22141 RAVINE COURT<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1494** BLACKWELL, SUE<br>18650 MORCO RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1495** BLAIR, CINDY<br>1020 AVALON DRIVE<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1496 BLAIR, COLLEEN<br>5921 DEBBIE LANE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1497 BLAIR, JASON & SHALLYN<br>11317 MAUREEN WAY<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1498 BLAKE, LOVAE<br>14 TISH-TANG RD<br>PO BOX 1003<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1499 BLAKE, MISTY<br>PO BOX 236<br>236 RIVER ROAD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1500 BLAKE'S LANDING FARM-<br>HOLLIS, JOSH<br>22188 HWY 1<br>MARSHALL, CA 94940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1501 BLAKE'S LANDING FARMS, INC.-<br>HOLLIS, JOSH<br>22188 HWY 1<br>MARSHALL, CA 94940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1502 BLANCHI, SERAFINO<br>5530 JOHNSTON ROAD<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1503 BLANCO, ALICE<br>11023 SEYMOUR STREET<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1504 BLANCO, TEODORO<br>440 S BAYVIEW AVE<br>750 E ST JAMES ST<br>SAN JOSE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1505 BLAND, KAREN<br>141 INVERNESS DRIVE<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1506 BLANDY, CAROLE<br>30485 CORRAL DR<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1507** BLANKENHEIM, ANNA 14555 SURREY JUNCTION LANE SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1508** BLANKENSHIP, MARY BETH 5700 N VALLEY RD GREENVILLE, CA 95947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1509** BLANKENSHIP, ROBERT 3861 GRIZZLE BLUFF FERNDALE, CA 95536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1510** BLAST 825-FERDINANDI, WENDY PO BOX 14759 SAN LUIS OBISPO, CA 93406 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1511** BLAZIN WINGS, INC. 5500 WAYZATA BLVD. MINNEAPOLIS, CA 55416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1512** BLEDSOE, JANELLE 110 MARY AVE., #2/125 NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1513** BLEDSOE, KEVIN 17794 PETERSON LN REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1514** BLEIWEIS, NEIL 883 MARIA VISTA WAY PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1515** BLESS, SHARON 55499 LAKE POINT DRIVE BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1516** BLESSING, KERRY 1902 ALGHERO DRIVE MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1517** BLITZ ELECTRIC, INC.- CARDENAS, JASON P.O. BOX 8 COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1518** BLOCH, LEONARD<br>20390 GIST ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1519** BLOCK, JAMES & KARIN<br>1895 MOWRY AVE #114<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1520** BLOCK, SARAH<br>809 WILMINGTON RD.<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1521** BLOCK, STEVEN<br>11751 WINGING WAY<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1522** BLOCKER, TED<br>631 TOYON DRIVE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1523** BLOMBERG, JOHN<br>2289 S HOLLENBECK ROAD<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1524** BLOOD, VIVAN<br>5 SUMMERSKY WAY<br>LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1525** BLOUNT, CARLY<br>22463 BRIDLEWOOD LN<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1526** BLUE ACES BAKE SHOPPE-<br>JIMENEZ, ADRIANA<br>8 W GABILAN STREET<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1527** BLUE BARN GOURMET-SCALES,<br>STRYKER<br>2090 CHESTNUT ST<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1528** BLUE LINE RENTAL-BISHOP,<br>DUSTIN<br>27775 DUTCHER CREEK RD<br>CLOVERDALE, CA 95425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1529** BLUE OAK TERRACE OWNERA ASSOC., AL LEDFORD 19 TUSCAN DRIVE PARADISE, CA 94969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1530** BLUE POLK LLC-SCALES, STRYKER 2237 POLK ST SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1531** BLUEBIRD OAKS, EDWARD UEBER 48609 LOS GATOS ROAD COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1532** BLUELINE RENTAL, JUSTINE WILCOX PO BOX 840062 540 SOUTH CENTER CA 95201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1533** BLUELINE RENTAL, JUSTINE WILCOX PO BOX 840062 540 SOUTH CENTER CA 95201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1534** BLUELINE RENTAL, JUSTINE WILCOX PO BOX 840062 540 SOUTH CENTER CA 95201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1535** BLUELINE RENTAL, JUSTINE WILCOX PO BOX 840062 540 SOUTH CENTER CA 95201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1536** BLUESMITH, JASON & SACHI 1332 MILLS STREET MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1537** BLUM, SYLVIA 19205 REDNECK RIDGE ROAD TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1538** BLUNT, CHRISTOPHER 2871 SHINGLE SPRINGS DRIVE SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1539** BLYTHE, DANIEL<br>2734 STONEBROOK CIRCLE<br>DIABLO CANYON DOWER PLANT<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1540** BNIMBLE TECHNOLOGIES-MEHTA, SUNIL<br>45987 PASEO PADRE PARKWAY<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1541** BOARDWALK GRILL<br>5879 MARINA ROAD<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1542** BOAT US, DON AND VICKY SPITZER<br>880 SOUTH PICKETTE STREET<br>5777 HEIGHTS ROAD<br>ALEXANDRIA, CA 22304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1543** BOATU.S.-TRUMBETIC, BONNIE<br>880 SOUTH PICKETT ST<br>ALEXANDRIA, CA 22304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1544** BOB BAKER TRUCKING-BAKER, ROBERT<br>P.O. BOX 655<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1545** BOBDE, MAITHILI<br>270 STRATFORD PLACE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1546** BOCCA, WAYNE<br>5340 SHELTER CREEK LANE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1547** BOCK, GREG<br>6275 N CONSTANCE AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1548** BOCK, MARTHA<br>17576 BRIGHT PATH<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1549** BOCK, NANCY<br>10680 HWY 26<br>8609 EASYBIRD ROAD<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| 3.1550 | BOCKES, BOBBIE<br>10935 FOOTHILL AVE<br>10935 FOOTHILL AVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1551 | BODA, TED<br>1212 MCKENDRIE ST<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1552 | BODAL, AJIT<br>1924 KRISTOFF CT.<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1553 | BODEN, NEIL<br>909 SCENIC CT<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1554 | BODEN, TERRENCE<br>607 ANDRIEUX ST<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1555 | BODGE, ANGELA<br>5967 DEL ORO RD<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1556 | BODSKY, NICHOLAS<br>10897 WEST DRIVE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1557 | BOER, JASON<br>240 CUMBERLAND WAY<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1558 | BOGART, CAROL<br>760 DOROTHY ADAMO LANE<br>921<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1559 | BOGERT, LISA<br>8595 WALDEN WOODS WAY<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1560 | BOGETTI, LAURIE<br>35088 WELTY RD.<br>VERNALIS, CA 95385 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1561** BOGGIANO, JIM<br>15219 E EIGHT MILE ROAD<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1562** BOGGS, MICHELLE<br>6612 N EFFIE STREET<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1563** BOGHOSION, PETER<br>6636 N LEAD AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1564** BOGUSLAWSKI-HANZEL, DYAN<br>SHAWN STEEL LAW FIRM<br>3010 OLD RANCH  PARKWAY,<br>SUITE 260<br>SEAL BEACH, CA 90740 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1565** BOHAN, DARREN & CATHY<br>1806 FAIRWAY<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1566** BOHEMIAN MARKET-MEYER,<br>COURTNEY<br>3691 MAIN STREET<br>PO BOX 128<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1567** BOHNERT, KEVIN<br>1758 44TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1568** BOICHAT, SUSAN<br>751 MAYVIEW WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1569** BOISE, CALEB V. PG&E<br>500 WILLIAMS ST #416<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1570** BOISO, JOSE<br>800 LONG BARN DRIVE<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1571** BOL, KLAAS<br>PO BOX 1016<br>815 WOODLAND RIDGE<br>LOS GATOS, CA 95031 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1572  BOLA,KUMAD-BOLA, KUMAD 18970 N HIGHWAY 88 LOCKEFORD, CA 95237 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1573  BOLANOS, KARINA 8604 LAIRD ST GRAYSON, CA 95363 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1574  BOLANOS, MARTHA 5633 SCHOONER LOOP DISCOVERY BAY, CA 94505 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1575  BOLDROFF, MARK 13933 CREEK TRL REDDING, CA 96003 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1576  BOLECHE, VIRGILIO 62 PAMELA COURT BAYPOINT, CA 94565 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1577  BOLEN, SHERIE 9325 HOLLY OAK WAY SALINAS, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1578  BOLES, GRANT 3917 ADAR LANE SOQUEL, CA 95073 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1579  BOLIEK, MARTIN 865 CHENERY STREET SAN FRANCISCO, CA 94131 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1580  BOLIN, GREG 162 VALLEY RIDGE DRIVE PARADISE, CA 95969 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1581  BOLINAS MUSEUM-BORG, CHRISTINE PO BOX 348 BOLINAS, CA 94924 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1582  BOLLES, BENJAMIN 1559 17TH AVENUE SAN FRANCISCO, CA 94122 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1583** BOLLOCK, MARK & RENEE<br>37950 OCEAN RIDGE DRIVE<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1584** BOLT, DENNIS<br>3057 PLEASANT HILL RD.<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1585** BOLTON, CHARLENE<br>1799 PIEDMONT RD<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1586** BOLTS, MARQUITA<br>6 PARK CREST COURT<br>APT C<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1587** BOLTS, MARQUITA<br>6 PARK CREST COURT<br>APT C<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1588** BOMACTAO, MILDRED<br>PO BOX 524<br>MOSS LANDING, CA 95039 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1589** BOMFARE MARKET #30,<br>MANJINDER SANDHU<br>2240 SACRAMENTO STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1590** BON GOUT GELATO LOUNGE-<br>SARA, JAVIER<br>2950 E NEES AVE, SUITE 105<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1591** BOND, RICHARD<br>454 CHESAPEAKE AVE<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1592** BONDAN, GARY<br>2635 MAIN STREET<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1593** BONDI INC. DBA THE RAWBAR-<br>CHADDERDON, DARREN<br>346 BROADWAY ST.<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1594** BONIFACIO, JOHN<br>421 DEODORA<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1595** BONILLA, ANA<br>2188 BRUTUS ST APT H<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1596** BONILLA, KATIA<br>2009 ASCOT DR.<br>8<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1597** BONILLA, PATRICIA<br>3015 WILLOW BASIN LANE<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1598** BONILLA, YARIELA<br>1051 SAN MIGUEL CNYON RD #A<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1599** BONNER, SHELLY<br>9046 HILLSIDE ST<br>APT B<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1600** BONOS, BASIL<br>6263 COLLIER AVE #1<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1601** BONSTIN, SUSIE<br>347 MILITARY EAST<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1602** BONTHU, JESWANTH<br>1731 TIMBREL WAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1603** BOOK, DAVID<br>23830 FAIRFIELD PLACE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1604** BOOKEO PTY LTD-PORTER, KATHI<br>1555 32ND STREET<br>APT 1<br>OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1605** BOOKER VINEYARD & WINERY-JENSEN, ERIC<br>2640 ANDERSON ROAD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1606** BOOKHEIMER, BARBARA<br>943 E SKYLARK<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1607** BOOLOOTIAN, BRIAN<br>3558 E BUTLER AVE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1608** BOOM, LISA<br>349 WALSH ROAD<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1609** BOOMGAARDEN, JERI<br>320 LEE STREET<br>902<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1610** BOON, JOHN<br>3521 CATALINA WAY<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1611** BOONE, DAVID<br>5597 SAWMILL RD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1612** BOOP, STEPHAN<br>2521 GARLAND ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1613** BOOTH, ROBERT<br>PO BOX 2280<br>MILL VALLEY, CA 94942 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1614** BOOTH, ROSE<br>P.O. BOX 158<br>PENNGROVE, CA 94951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1615** BOOZER, RUSSELL<br>120 SHANNON AVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1616** BORE ONE INC. 6032 PIPIT WAY GILROY, CA 95020 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1617** BORELLI, JOHN PO BOX 22275 CARMEL, CA 93922 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1618** BORELLI, MARISSA 17870 PEAK AVE MORGAN HILL, CA 95037 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1619** BORGARDT, RICHARD & JUANITA P.O. BOX 91 DUNLAP, CA 93621 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1620** BORGES, ERIN 24731 GUADALUPE STREET CARMEL, CA 93923 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1621** BORGES, MYRNA 6468 WASHONGTON STREET NAPA, CA 94599 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1622** BORGES, SCOTT 3192 VENTANA CT CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1623** BORGES, VICTORIA 4488 E BALL AVE FRESNO, CA 39702 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1624** BORGES, VICTORIA 703 N ORANGE ST STOCKTON, CA 95203 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1625** BORING, ALAN & GINA 26800 MONET LANE 2689 PINE RIDGE ROAD BRADLEY, CA 91355 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1626** BORJORQUEZ, JESUS 320 RODRIGUEZ AVE SHAFTER, CA 93263 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1627**   BOROVAC, LINDA<br>CHAD BOWMAN, ESQ.<br>3230 RAMOS CIRCLE<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1628**   BORUM, TYE<br>3943 WOODPOINTE CIT<br>SACRAMENTO, CA 95821 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1629**   BOSCACCI, DAN<br>2003 MEZES AVENUE<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1630**   BOSKI, STEPHEN<br>PO BOX 241<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1631**   BOSQUE, CAROLYNE<br>12 KIMMIE CT.<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1632**   BOSQUE, DIANNE<br>23795 S FORK ROAD<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1633**   BOSSENBROEK, CHELSEA<br>38 COMMERCE AVE SUITE 200<br>GRAND RAPIDS, CA 49503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1634**   BOSTROM, DENNIS<br>14 MESA WAY<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1635**   BOSTROM, JEFF<br>141 CARDINAL LANE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1636**   BOTELLO, MARIA<br>132 VALENCIA ST<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1637**   BOTTEON, DENNIS<br>PO BOX 2132<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1638** BOTTEEN, DENNIS<br>100 VALLE VISTA<br>CARMEL VALLEY, CA 94924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1639** BOTTOMS UP ESPRESSO-PATEL, SPANDAN<br>4721 WATERSTONE DRIVE<br>ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1640** BOTTRELL, IRENE<br>1355 TIFFANY RANCH ROAD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1641** BOUAZIZ, SOFIEN<br>20379 KENT WAY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1642** BOUCHER, JESSIE<br>48 FOOTHILL RD<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1643** BOUCHER, SANDY<br>STEPHEN H. CORNET, ESQ<br>1970 BROADWAY, STE. 1000<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1644** BOUCHER, SANDY<br>3912 FORREST HILL AVE<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1645** BOUGHTON, JUDITH<br>13570 CENTERVILLE RD<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1646** BOULDIN, BILLIE<br>31000 CAMP 1 TEN MILE RD.<br>PO BOX 2362<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1647** BOULES, PAUL<br>2202 MEGAN DRIVE<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1648** BOULEVARD RESTAURANT-GILLIGAN, ADRIANNA<br>665 GEARY ST<br>407<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1649** BOULEVARD RESTAURANT-LEE, JIMMY<br>ONE MISSION STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1650** BOULEVARD RESTAURANT-ROSEN, WENDY LEA<br>1390 N.MCDOWELL BLVD.<br>SUITE G #189<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1651** BOUMAN, ARLENE<br>P.O. BOX 1105<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1652** BOURASA, SANDY<br>P.O. BOX 145<br>FEATHER FALLS, CA 95940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1653** BOURDREAU, DIANE<br>300 PLUM ST.<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1654** BOURI, LUAY<br>1900 GARDEN DR<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1655** BOURLAND, CATHERINE<br>5763 HIGHWAY 49<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1656** BOURNES, MICHAEL<br>1027 POLK ST<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1657** BOVILL, MARTIN<br>77 LA SALLE AVENUE<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1658** BOWDEN, JAY<br>800 PARLIAMENT AVE.<br>MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1659** BOWDEN, TINA<br>P.O. BOX 966<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1660** BOWEN, JAMES<br>2177 BODEGA AVE<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1661** BOWEN, JANINE<br>4435 WHISPERING OAKS CIRCLE<br>GRANITE BAY, CA 94746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1662** BOWEN, KEITH<br>7420 CARR HALL LN<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1663** BOWEN, MICHELE<br>805 WEST DAYTON<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1664** BOWEN, WINSTON<br>15340 SEADRIFT AVE.<br>CASPAR, CA 95420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1665** BOWERS, BRYAN<br>1750 PREFUMO CANYON RD<br>APT 29<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1666** BOWERS, MARY<br>210 DELTA AVE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1667** BOWERS, ROY<br>7863 GABOR STREET<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1668** BOWERS, SCOTT<br>1393 YORK<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1669** BOWIE ENTERPRISES-BOWIE, MICHAEL<br>4433 N BLACKSTONE AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1670** BOWIE ENTERPRISES-BOWIE, MICHAEL<br>4433 N BLACKSTONE AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.1671 BOWLAN, WILLIAM<br>44725 MANZANITA DRIVE<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1672 BOWLIN, SOMMER<br>2394 NORTH MAIN STREET UNIT B<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1673 BOWMAN ASPHALT INC, WILLIAMS, JIM<br>3351 FAIRHAVEN DRIVE<br>4717 MERIDAIN AVE<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1674 BOWMAN, DAVID<br>12751 IONE CT.<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1675 BOWMAN, HELENA<br>24247 DUTCHERCREEK RD<br>P.O. BOX 1133, HEALDSBURG<br>CLOVERDALE, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1676 BOWSER, DAVE<br>16040 SHANNON ROAD<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1677 BOX, MATTHEW<br>PO BOX 1029<br>CHESTER, CA 96020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1678 BOYCE, JAMES<br>255 WILLOWGREEN PL,<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1679 BOYCE, OLIVIA<br>1003 SMITH GRADE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1680 BOYCE, THOMAS<br>134 WILDER AVE<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1681 BOYD, BRUCE<br>PO BOX 66341<br>SCOTTS VALLEY, CA 95067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1682** BOYD, FRANCESCA<br>7305 CHABOT ROAD<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1683** BOYDSTON, MARILYN<br>886 CAMBRIA AVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1684** BOYER, CRAYTON<br>8901 E. HARNEY LANE<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1685** BOYER, DAVID<br>631 WAYSIDE DR<br>TURLOCK, CA 95380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1686** BOYER, JAMES<br>18930 HIDDEN VALLEY RD<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1687** BOYKIN, MELISSA<br>4175 ORO BANGOR HWY<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1688** BOYLE TIMBER-POWELL, ALEX<br>SPROWL CREEK RD<br>GARBERVILLE, CA 95542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1689** BOYLE, DAN<br>18500 FOSTER RD<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1690** BOYS & GIRLS CLUB EL DORADO COUNTY WESTERN SLOPE-MCCARTNEY, SEAN<br>PO BOX 2535<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1691** BOYS AND GIRLS CLUB OF MONTEREY COUNTY, GLOVER, LA TONYA<br>133 LA SALLE<br>85 MARYAL DRIVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.1692  BOYSEN, HEATHER<br>LAW OFFICE OF CHARLES E. HILL III<br>582 MARKET STREET, STE. 1007<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1693  BOYSEN, HEATHER<br>KERN, SEGAL & MURRAY,<br>SUTTER STREET, SUITE 600,<br>SAN FRANCISCO, CA<br>94109582 MARKET STREET, STE<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1694  BOYSEN, HEATHER (ATTY REP)<br>C/O KERN, SEGAL & MURRAY<br>1388 SUTTER STREET, SUITE 600<br>0<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1695  BP PRECISION-PERANICK, BRAD<br>7546 N TOLETACHI ROAD<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1696  BR PRINTERS-GALL, DAVID<br>665 LENFEST RD<br>SAN JOSE, CA 95133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1697  BRACK, STACIA<br>545 GREENWICH ST<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1698  BRACKE, PAUL<br>1395 DAILY DRIVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1699  BRACKMAN, REBECCA<br>101 EAST MANOR DRIVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1700  BRADBURY, PATRICIA<br>6345 DOGTOWN ROAD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1701  BRADEN 1996 FAMILY LP, MANNY SILVA<br>PO BOX 1022<br>COZ FERRY RD<br>SNELLING, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1702 BRADEN 1996 FAMILY LP, MANNY SILVA PO BOX 1022 COZ FERRY RD SNELLING, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1703 BRADEN 1996 FAMILY LP, MANNY SILVA PO BOX 1022 COZ FERRY RD SNELLING, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1704 BRADFORD, PERRY LAW OFFICES OF MICHAEL C. COHEN 1814 FRANKLIN STREET, SUITE 900 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1705 BRADFORD/ATTY REP, PERRY 2727 55TH AVE OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1706 BRADLEY, ANDREW 9390 HOLLY OAK WAY SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1707 BRADLEY, BRIAN 11807 VALLEY HOME RD OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1708 BRADLEY, DENNIS 2765 GREENWOOD HEIGHTS DRIVE KNEELAND, CA 95549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1709 BRADLEY, DON 20087 AUDREY LANE SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1710 BRADLEY, NORA PO BOX 1015 35540 CULBERSON RD ALTA, CA 95701 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1711 BRADSHAW, BRUCE 6320 SCHENCK RANCH ROAD SHINGLE SPRINGS, CA 95682 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1712** BRADSHAW, WILLIAM 3927 LIHJTHOUSE PLACE DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1713** BRADY, BRIAN 1946 WILLIAMK DRIVE PENNGROVE, CA 94951 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1714** BRADY, DAVID PO BOX 3112 ARNOLD, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1715** BRADY, DILLYN 3002 6TH ST CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1716** BRADY, MARIA 568 ARLINGTON STREET SAN FRANCISCO, CA 94131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1717** BRADY, PHILIP 789 IRWIN LANE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1718** BRADYLONG, MARGARET 206 GILBERT DR SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1719** BRAGA, DAVID 3706 W CARUTHERS AVENUE CARUTHERS, CA 93609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1720** BRAL & ASSOCIATES - WILLIAMS, EBONY 1875 CENTURY PARK E, STE 1770 LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1721** BRAL & ASSOCIATES ATTORNEY AT LAW, DANIEL PATTERSON 1875 CENTURY PARK EAST, 17TH FLOOR 969 PETALUMA BLVD PETALUMA, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1722** BRAMLETT, KATIE 1695 49TH AVE CAPITOLA, CA 95010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1723** BRANCO, KRISTEN<br>2 W WHITTIER AVE<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1724** BRANCO, LOUISE<br>6390 TRAHERN ROAD<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1725** BRANDON HARRIS, SARAH HARRIS, ESTATE OF LILY HARRIS; CLAIRE HARRIS; KIMBERLY HARRIS; JUSTIN HARRIS<br>(1) WARREN R. PABOOJIAN, BARADAT & PABOOJIAN, INC.<br>(2) TODD B. BARSOTTI, TODD B. BARSOTTI , A PROF. CORP<br>720 WEST ALLUVIAL AVENUE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1726** BRANDON, ROBERT<br>19827 RHODE ISLAND RD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1727** BRANDS, CONSTELLATION<br>980 BRYANT CANYON ROAD<br>SOLEDAD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1728** BRANDT, BETHANY<br>514 10TH ST.<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1729** BRANDT, JACK<br>6040 AVE 430<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1730** BRANSCUM, ROBERT<br>24595 MARSH CREEK<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1731** BRAR, DHANWANT<br>21959 HWY 46<br>LOST HILLS, CA 93249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1732** BRAR, GURMEJ<br>1705 OAK STREET<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1733 BRASHER, MATT<br>525 BEVINS ST.<br>16<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1734 BRASIL, MARIO<br>1664 MELODY LANE<br>423 ANN DARLING DRIVE<br>SAN JOSE, CA 95133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1735 BRASWELL, ELISHA<br>1682 E 11TH ST<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1736 BRATSET, SUSAN<br>PO BOX 54<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1737 BRAVO, AIME<br>4144 N. BRIARWOOD<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1738 BRAVO, AURORA<br>16 CHAMISE CIRCLE<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1739 BRAVO, ROSA<br>13 TULIP CIR<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1740 BRAVO, TANYA<br>6846 HAWLEY ST<br>105<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1741 BRAVO-TRUJILLO, VIRGILIO<br>2604 BEATRICE LANE<br>MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1742 BRAZELL, RICKY<br>407 17TH STREET<br>SACRAMENTO, CA 95811 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1743 BREAKSPEAR, ANTHONY<br>1111 OCEAN STREET<br>UNIT 201<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1744** BRECHTEL, DWAYNE<br>5893 EMBEE DRIVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1745** BREEDLOVE, RICHARD<br>20448 OLD ARTURAS RD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1746** BREEN, JEANNI<br>39 POND VIEW LANE<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1747** BREEZE, ERIC<br>5213 ROYAL OAK PLACE<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1748** BREGANTE, RICHARD<br>211 POTTER ROAD<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1749** BREIDENBACH, DEREK<br>3025 ROLLING HILLS DRIVE<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1750** BRENDEN THEATER INC,<br>WALTER EICHINGER<br>1985 WILLOW PASS RD.<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1751** BRENNAN, PATRICK<br>8235 GRANADA LN<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1752** BRENNER, DANIEL<br>904 BARNESON AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1753** BRESNAHAN, FRANCIS<br>54 MAYBECK ST.<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1754** BRETT, STEPHEN<br>1461 HILL ROAD<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1755** BREWER, MITCHELL<br>644 GARFILED PL<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1756** BREWER, SHANNON<br>3227 PRENTISS STREET<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1757** BREWSTER, JEANINA<br>7780 MILL RUN<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1758** BREWSTER, JEANINA<br>7780 MILL RUN<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1759** BREWSTER, SARAH<br>6274 JERSEYDALE RD.<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1760** BRIAN HOUGH, JUDY HOUGH<br>BOBBY THOMPSON<br>715 AIRPORT BLVD<br>SUITE 175<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1761** BRIAN HOUGH, JUDY HOUGH<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1762** BRIAN HOUGH, JUDY HOUGH<br>CHRISTOPHER DOLAN, ARSEN<br>SARAPINIAN, AIMEE KIRBY<br>1438 MARKET STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1763** BRIAN SOWARD CUSTOM<br>PAINTING-SOWARD, BRIAN<br>PO BOX 448<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1764** BRIDGER, BETTY<br>5567 S. LOCAN AVE<br>FOWLER, CA 93625 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 169
of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1765** BRIDGES, CECIL & JUNE<br>433 SYLVAN AVE.<br>SPC 106<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1766** BRIDGES, OSCAR<br>2203 POTOMAC AVE<br>BAKERSFIELD, CA 93307-2531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1767** BRIDGES, ROBIN<br>803 ISLAND PINE COURT<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1768** BRIDGES, TAMIKO<br>2812 9TH AVENUE APT 307<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1769** BRIDGEWATER, GARY<br>P O BOX 388<br>COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1770** BRIERLY, MARY<br>4618 HERON LAKES DRIVE<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1771** BRIF, TATIANA<br>23254 CURRIER DR<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1772** BRIGHT DAWN INSTITUTE INC-<br>KUBOSE, ADRIENNE<br>28372 MARGARET ROAD<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1773** BRIGHT, CANDICE<br>3707 YACHT DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1774** BRIGNETTI, CHRIS<br>709 TAMARACK DR<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1775** BRILLIANT, MELISSA<br>678 20TH AVE<br>SAN FRANCISCO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 170
of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1776** BRINDIS, ANTHONY<br>1138 RUTH DR.<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1777** BRINDLE, PATRICK<br>1167 RAYMOND DRIVE<br>PACHECO, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1778** BRINGHURST, KENNETH<br>1166 CARR AVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1779** BRINGOLF, BRYAN<br>335 BRESEE PL<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1780** BRINK, THOMAS<br>7417 TWIN ACRE WAY<br>SACRAMENTO, CA 95829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1781** BRINTON, WILLIAM AND GERALDINE<br>19201 HIGHWAY 12<br>SUITE 402<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1782** BRIONES, JOSE<br>11151 BAKER RD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1783** BRIONES, REYES<br>4494 ARCADIA AVENUE<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1784** BRIONES, REYES<br>4494 ARCADIA AVENUE<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1785** BRISCOE, KATIE<br>2713 5TH AVE<br>SACRAMENTO, CA 95818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1786** BRISENO, DARA<br>546 E. GARLAND AVE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1787** BRISENO, LORENA<br>6486 PALO VERDE RD<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1788** BRISTOW, PATRICIA<br>PO BOX 44<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1789** BRITTON, CHRIS<br>P O BOX 454<br>STORYBROOK COURT<br>GRISSLY FLATS, CA 95636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1790** BROADHEAD, SETH<br>603 LYDING LANE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1791** BROBECK, BILL<br>1125 BOLLINGER CANYON ROAD<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1792** BROCK, ELDON & DONLENE<br>4 CACHUMA VILLAGE<br>SANTA BARBARA, CA 93105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1793** BROCK, HEATHER<br>102 BRETANO WAY<br>GREENBRAE, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1794** BROCKER, TRENT<br>1591 170TH AVE<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1795** BROCKFIELD, MIKE<br>10285 STARR RD<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1796** BROCKHOFF, LIBBY<br>32 PLAZA DRIVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1797** BROD, GREGOR<br>80 UPPER BRIAR ROAD<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1798** BRODDIE, RICHARD PO BOX 985 TWAIN HARTE, CA 95383 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1799** BROKEN ARROW COMMUNICATIONS 4970 ALLISON PKWY #B 8330 ENTERPRISE DRIVE VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1800** BRONER, SANDRA 450 E STRAWBERRY DR APT 25 MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1801** BROOKEY, GEORGE 35937 RUTH HILL ROAD SQUAW VALLEY, CA 93675 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1802** BROOKMAN, ROBERT 1082 MISSION ROAD PEBBLE BEACH, CA 93953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1803** BROOKS, CAMILLE 405 WOODHAVEN PL WEST SACRAMENTO, CA 95605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1804** BROOKS, GERALD 2801 HOLLY HILLS LN CAMERON PARK, CA 95682 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1805** BROOKS, JOHN 21886 RUSSIAN RIVER DRIVE SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1806** BROOKS, KRISTA 3811 MADERA WAY SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1807** BROOKS, MISTY P.O BOX 981161 16814 STATE HIGHWAY 160 #27 RIO VISTA, CA 94511 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1808** BROOKS, ROBERT 5 WINDMERE LN APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1809** BROOKWOOD, JOHNNIE<br>700 SHADY GLEN RD<br>SPACE 42A<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1810** BROONER, ANN<br>1538 WEST 7TH ST<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1811** BROS, BIAGI<br>787 AIRPARK ROAD<br>ATTN. NEAL LAWRENCE<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1812** BROSAMLE, KATHARINE<br>3945 THACHER ROAD<br>2631 N HOOVER WAY<br>WAWONA, CA 95389 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1813** BROSE, JAMES<br>609 BRISTOL CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1814** BROUGHTON, MARK<br>6970 BLACKDUCK WAY<br>SACRAMENTO, CA 95842 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1815** BROUWER, FRANKIE<br>P.O. BOX 506<br>MONTE RIO, CA 95462 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1816** BROUWER, ROBERT<br>2112 ARTHUR AVENUE<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1817** BROWARD, JENNIFER<br>103 CASA LINDA DRIVE<br>CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1818** BROWN CALDWELL, JANET<br>23033 TOKAYANA WAY<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1819** BROWN, ALBERT<br>940 BARKLEY CT.<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1820** BROWN, ANDRA<br>9350 GOVERNMENT STREET #12<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1821** BROWN, ANN<br>6028 ALBION LITTLE RIVER RD<br>LITTLE RIVER, CA 95456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1822** BROWN, BARBARA<br>573 SWANTON RD<br>DAVENPORT, CA 95017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1823** BROWN, BEVERLEY<br>412 EL PORTAL DRIVE<br>SHELL BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1824** BROWN, BRYAN<br>2300 PICTORIA DRIVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1825** BROWN, CANDACE<br>11080 PALOMINO CT.<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1826** BROWN, CARL<br>2109 W. BULLARD, SUITE 121<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1827** BROWN, CIENNA<br>P.O.BOX 632<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1828** BROWN, CYNTHIA<br>CA 0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1829** BROWN, DANEVE<br>4361 EL DORADO RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1830** BROWN, DARIO/DENISSE<br>4643 RISHELL CT<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1831** BROWN, DAVID<br>2962 SALLY COURT<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1832** BROWN, DAVID 2780 ALDER DR CAMINO, CA 95709 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1833** BROWN, DAVID 1951 KING OF THE MOUNTAIN RD POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1834** BROWN, DESIREE 24436 DAPPLE GREY LANE SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1835** BROWN, DUANE 559 16TH ST 402 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1836** BROWN, ELISSA 32485 ROAD 228 NORTHFORK, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1837** BROWN, GRETCHEN 11120 LAKE BLVD FELTON, CA 95018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1838** BROWN, JACKIE 50913 CEDAR RIDGE CIRCLE N OAKHURST, CA 93644 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1839** BROWN, JAMES 711 SUNSET DR PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1840** BROWN, JAMIE 131 LU RAY DRIVE LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1841** BROWN, JEANETTE P.O.BOX 3122 MOSS BEACH, CA 94038 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1842** BROWN, JUDY 1421 HOAG AVE SANGER, CA 93657 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.1843 BROWN, KAREN<br>1284 W SHAW AVE STE 101<br>1163 HIGHWAY 41<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1844 BROWN, KELLIN<br>17590 WINTERHAVEN RD.<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1845 BROWN, KRISTEN<br>16725 BUNNY LN<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1846 BROWN, MARLENE<br>1830 NOMARK COURT<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1847 BROWN, MARY<br>5463 KATHY WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1848 BROWN, MAURICE<br>3640 BUENA VISTA DR<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1849 BROWN, MILLIE<br>1140 N CEDAR ST<br>APT 2<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1850 BROWN, MIRIAM<br>3838 LAKESHORE BLVD<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1851 BROWN, RACHELLE<br>185 NEY ST<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1852 BROWN, RAY<br>5960 LAIRD RD<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1853 BROWN, RAYNA<br>994 MENLO AVENUE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.1854** BROWN, REBECCA 19387 PONDEROSA DRIVE PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1855** BROWN, ROBERT 3214 SUNSET LANE ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1856** BROWN, SEPTEMBER 6967 WOODPECKER LANE SHINGLETOWN, CA 96088 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1857** BROWN, SHERRY 9 EDITH CT NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1858** BROWN, STEVE 10550 WOODSIDE DR. FORESTVILLE, CA 95436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1859** BROWN, TABITHA 1084 LIGHTHOUSE AVE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1860** BROWN, TERRI 6278 PURPLE HILLS DRIVE SAN JOSE, CA 95119 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1861** BROWN, TEYA 1700 MENDOCINO ST. RICHMOND, CA 94804 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1862** BROWNE, LAURIE 4050 BUSKE HILL DRIVE UKIAH, CA 95482 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1863** BROWNE, PAULA 765 GLENHAVEN PL NIPOMO, CA 93444 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1864** BROWNELL, ROGER 2039 WINDWARD POINT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 178 of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1865** BROWNING CONTRACTORS INC-ACREE, HEATHER<br>2914 N ARGYLE AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1866** BROWNING CONTRACTORS INC-ACREE, HEATHER<br>2914 N ARGYLE AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1867** BROWNING CONTRACTORS INC-ACREE, HEATHER<br>2914 N ARGYLE AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1868** BROWNING CONTRACTORS INC-ACREE, HEATHER<br>2914 N ARGYLE AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1869** BROWNING CONTRACTORS INC-ACREE, HEATHER<br>2914 N ARGYLE AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1870** BROWNING CONTRACTORS, INC.-JOHNSON, TARAH<br>2914 N. ARGYLE AVE.<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1871** BROWNING CONTRACTORS, INC.-JOHNSON, TARAH<br>2914 N. ARGYLE AVE.<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1872** BROWNING CONTRACTORS, INC.-JOHNSON, TARAH<br>2914 N. ARGYLE AVE.<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1873** BROWNING CONTRACTORS, INC.-JOHNSON, TARAH<br>2914 N. ARGYLE AVE.<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1874** BROWNING CONTRACTORS, INC.-JOHNSON, TARAH<br>2914 N. ARGYLE AVE.<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1875** BROWNING, DARLA<br>15615 CHARTER OAK BLVD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1876** BROWNING, DARLA<br>15615 CHARTER OAK BLV<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1877** BROWNING, MICHELE<br>1432 SOLANO DR.<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1878** BRUBECK, ALAN<br>2220 WALNUT STREET<br>SUTTER, CA 95982 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1879** BRUCE FRITZ, NANCY FRITZ<br>BOBBY THOMPSON<br>708 AIRPORT BLVD<br>SUITE 168<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1880** BRUCE FRITZ, NANCY FRITZ<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1881** BRUCE, BARBARA<br>50322 RD 20<br>O'NEALS, CA 93645 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1882** BRUCE, DALE<br>1727 11TH ST<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1883** BRUCE, JASON<br>PO BOX 288<br>14356 E LIBERTY ROAD<br>GALT, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1884** BRUCE, JOHN<br>5394 TIP TOP ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1885** BRUCE, JOYCE<br>720 TATUM AVE.<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1886**  BRUGALETTA, JOHN & LESLIE 1751 KIT CARSON CIRCLE 1053 CATALPA WAY, PETALUMA, CA., 94954 ARNOLD, CA 95223 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1887**  BRUGGEMAN, MATTHEW PO BOX 502 MI WUK VILLLAGE, CA 95346 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1888**  BRUINGTON, PATTY 6834 TUSTIN RD PRUNEDALE, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1889**  BRUMBAUGH/FARMERS, DORIAN P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8892 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1890**  BRUMFIELD, EDGAR 5021 WARM SPRINGS RD GLEN ELLEN, CA 95442 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1891**  BRUMFIELD, PAUL 24764 STATE HIGHWAY 49 AUBURN, CA 95602 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1892**  BRUNER JR., GEORGE PO BOX 173 NICE, CA 95464 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1893**  BRUNETTI, BATTISTA 4615 HARBORD DRIVE OAKLAND, CA 94618 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1894**  BRUNO, JOSE ANTONIO 2034 N MAIN ST APT 5 SALINAS, CA 93906 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1895**  BRUSCHI, MAURO 1404 LINCOLN AVE BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1896**  BRYANT, IRENE P.O,.BOX 74 FERNDALE, CA 95536 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1897** BRYCE, ALAN<br>2855 STATE HIGHWAY 49 SOUTH<br>MARIPOSA, CA 95338 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1898** BRYCE, MARK<br>1713 BROMPTON ST<br>PETALUMA, CA 94954 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1899** BRYON, TAMSEN<br>7001 LA MESA LN<br>SOMERSET, CA 95684 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1900** BRYSON, LARRY<br>450 SUTTER SUITE 1723<br>SAN FRANCISCO, CA 94108 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1901** BUBAR, SHANNON<br>100 REVERE CT.<br>VACAVILLE, CA 95687 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1902** BUCHANAN AUTO ELECTRIC-<br>ANDREOTTI, JARED<br>2300 MANDELA PKWY<br>OAKLAND, CA 94607 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1903** BUCHANAN, JUSTIN<br>4800 NORDIC DR.<br>APT B<br>BAKERSFIELD, CA 93309 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1904** BUCHANAN, JUSTIN<br>3626 BOSWELLIA DR.<br>BAKERSFIELD, CA 93311 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1905** BUCHANAN, WILLIAM<br>6380 SADDLE TRL<br>ANDERSON, CA 96007 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1906** BUCHE, MARY<br>28620 HERRING CREEK LANE<br>P.O. BOX 1280, PINECREST<br>STRAWBERRY, CA 95364 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1907** BUCK, ELYSIA<br>PO BOX 211<br>AMADOR CITY, CA 95601 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1908** BUCKELS, CHRISTOPHER<br>39 APPIAN WAY<br>UNIT D<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1909** BUCKLEY, MARINA<br>1808 CARVER ST<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1910** BUCKNER, WILL<br>LAW OFFICES OF STEVEN D. HOFFMAN<br>563 SOUTH MURPHY AVE.<br>AVE., SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1911** BUCNYTE, JOLITA<br>P.O.BOX 6443<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1912** BUDDERMAN, MARVIN<br>P.O. BOX 515<br>AMADOR CITY, CA 95601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1913** BUDINKO, ROBERT<br>PO BOX 462<br>7401 SPRING VALLEY ROAD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1914** BUECHLER, ANEL<br>PO BOX 571<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1915** BUENA LANE PARTNERS &<br>BLUESTEM BRASSERIE, ADAM JED<br>1 YERBA BUENA LANE<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1916** BUENA VISTA ENERGY, LLC-MADDOCK, BRYAN<br>6688 N. CENTRAL EXPY 500<br>DALLAS, CA 75206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1917** BUENO, MONICA<br>4500 CHAFFIN RD<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1918** BUENROSTRO, ALMA<br>4614 MARTIN AVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1919** BUI, THE<br>4984 PAGE MILL DR<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1920** BULL, NICOLE<br>16917 SANTA BARBARA DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1921** BULLARD, LINDA<br>101 MADRONE AVE<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1922** BULLETSET, THOMAS<br>P.O. BOX 1883<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1923** BULLOCK, KRISTINA<br>19811 ALMADEN ROAD<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1924** BUNCH, LINDA<br>38 E ACACIA ST<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1925** BUNDOO KHAN, SHABANA HAKIM<br>3915 WASHINGTON BLVD<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1926** BUONA TAVOLA-FABBRETTI, ANDREA<br>1037 MONTEREY STREET<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1927** BUONO, AMY<br>19914 OLD OREGON TRL N<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1928** BURANIS, JEREMY<br>PO BOX 24<br>MONTGOMERY CREEK, CA 96065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1929** BURBANK HOUSING MANAGEMENT-STRIBLING, SANDRA 790 SONOMA AVE SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1930** BURCH, JOE 185 S 15TH ST SAN JOSE, CA 95112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1931** BURCHENAL, JOSEPH 882 PRESIDIO AVE SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1932** BURCHILL, MARK 2529 CABALLO COURT SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1933** BURDEN, STEVEN 4030 MORA LANE PEBBLE BEACH, CA 93953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1934** BURDICK, MELISSA 8516 PARDINI PL VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1935** BURFORD RANCH 1443 W SAMPLE AVE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1936** BURFORD RANCH, METER # 1009515943 1443 W SAMPLE AVE NE NE NE 9 16 15 FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1937** BURFORD RANCH, SW NE 9 16 15 1443 WEST SAMPLE AVENUE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1938** BURFORD RANCH, SW NE 9 16 15 1443 WEST SAMPLE AVENUE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1939** BURFORD RANCH, SW NE 9 16 15<br>1443 WEST SAMPLE AVENUE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1940** BURGAN, JAMES<br>20135 HWY 26<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1941** BURGER, ROBERT & MARY<br>P.O. BOX 336<br>IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1942** BURGESS PEDIATRICS, TENANT-BENAK, LAURA<br>401 BURGESS DR<br>STE B<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1943** BURGESS, HOLLY<br>16440 PLATEAU CIR<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1944** BURGESS, JR., DONALD<br>50829 ROAD 220<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1945** BURGESS, KENNETH & PATRICIA<br>2830 GREENWOOD AVE.<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1946** BURGESS, MONTY<br>88 E HOLLAND<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1947** BURGESS, ROXANE<br>PO BOX 1111<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1948** BURGESS, VICTORIA<br>1505 KIRKER PASS RD<br>260<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1949** BURGOS, RAMONA<br>255 E BOLOVAR STREET 88<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1950** BURKE JR., RICHARD 6250 N. FRESNO STREET 513 W. FEDORA FRESNO, CA 93710 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1951** BURKE WOODWARD, EILEEN 369 STRAWBERRY CANYON RD ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1952** BURKE, ANDREA 1309 DRUID ISLE RD MAITLAND, CA 32751 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1953** BURKE, EDNA 1381 PINON AVENUE ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1954** BURKE, JAMES 998 VIA PALO ALTO APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1955** BURKE, TERESA 13700 SANTA LUCIA ROAD ATASCADERO, CA 93422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1956** BURKE, ZANE 104 LILAC LN BREA, CA 92823 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1957** BURKHART, SALLY 482 NOTTINGHAM WAY CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1958** BURLEIGH, KAITLIN 17230 LITTLE BIT LN COTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1959** BURLEY, CIARRA 9 EAGLE CREST ROAD OROVILLE, CA 95966 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1960** BURLINGAME CHAMBER OF COMMERCE, GEORGETTE BALOPIELOS 417 CALIFORNIA DRIVE BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1961** BURNAM, JENNIFER<br>1819 BUTTNER COURT<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1962** BURNETT, GUILLERMO<br>2424 BURLWOOD DR<br>MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1963** BURNETT, LEE<br>2753 CORNELIUS DR<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1964** BURNETTE, RALPH<br>6105 FRIANT DRIVE<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1965** BURNEY, TRUDI AND RAY<br>13210 VIA MADRONAS DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1966** BURNEZKY, DEBRA<br>8814 A SODA BAY ROAD<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1967** BURNHAM, BONNIE<br>107 NORTHWOOD COMMONS PLACE<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1968** BURNOR, PAMELA<br>2733 CORMORANT CT<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1969** BURNS, DEXTER V. PG&E<br>593 ADELINE AVENUE<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1970** BURNS, DWAYNE<br>59511 CASCADEL DR<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1971** BURNS, JORDAN<br>PO BOX 1030<br>SEBASTOPOL, CA 95473 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1972** BURNS, KATHY<br>6694 PALOVERDE RD<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1973** BURNS, MIKE<br>290 E SAN MARTIN AVE<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1974** BURNS, ROBERT<br>370 ARBOR ST<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1975** BURROLA, LINDA<br>1872 RIVER RANCH DRIVE<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1976** BURROUGHS, WILLIAM<br>P.O. BOX 1663<br>2091 RACOON TRAIL<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1977** BURROUS-SHARP, KATHRYN<br>330 PACHECO AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1978** BURT, SHERYL<br>9 BRIDGEHAMPTON PLACE<br>SACRAMENTO, CA 95835 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1979** BURTON, CLARK<br>3928 LIGHTHOUSE PL<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1980** BURTON, KENNETH<br>9760 N ALPINE RD<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1981** BURTON, NOAH<br>15809 PIONEER CREEK ROAD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1982** BURTS, ANGELA<br>2222 W. HOLLAND AVE.<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1983** BUSCH, ANHEUSER 3101 BUSCH DR. ATTN. BEN RUTLEDGE FAIRFIELD, CA 94534 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1984** BUSH, LORI 16911 EL RANCHO WAY SALINAS, CA 93907 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1985** BUSHNELL, DAVID 5255 DOUGLAS BLVD 4485 SOUTH BREWER ROAD, PLEASANT GROVE GRANITE BAY, CA 95746 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1986** BUSINESS PARK PLAZA-BOYNTON, BUTCH 5401 BUSINESS PARK SOUTH SUITE B BAKERSFIELD, CA 93309 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1987** BUSKIRK, MAYNARD 2999 LAUGHLIN RD. WINDSOR, CA 95492 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1988** BUSSINGER, ROBERT PO BOX 221940 CARMEL, CA 93922 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1989** BUSTOS, CELIA 52 RIVER ROO ALPAINE #3 GAONZALEZ, CA 93926 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1990** BUSTOS, ROSE 133 OAKES BLVD SAN LEANDRO, CA 94577 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1991** BUSUTTIL, LAURA 1681 PORTACOVE PLACE MANTECA, CA 95336 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1992** BUSY BEE BOOKKEEPING-GUTIERREZ, YOLANDA 2230 DRACENA STREET BAKERSFIELD, CA 93304 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1993** BUTCHER, MATILENE 5490 CRITTENDEN ST OAKLAND, CA 94601 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 190 of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.1994** BUTHMANN, REX<br>20094 & 22078 TUOLUMNE ROAD<br>TWAIN HARTE, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1995** BUTLER WILSON, CORY<br>2079 CALDER COURT<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1996** BUTLER, DIANE & JIM<br>23799 MONTEREY SALINAS<br>HIGHWAY #12<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1997** BUTLER, JOHN<br>4128 SIERRA SPRINGS DR<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1998** BUTLER, MIKE<br>5575 HIGHWAY 49 N # B<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1999** BUTLER, RAMONA<br>182 WILLIAM WAY<br>PITTSBURG, CA 94565-4859 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2000** BUTLER, RUSSELL<br>19488 LITTLE VALLEY DRIVE<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2001** BUTLER, SUSAN A<br>2875 HERMOSA CRT<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2002** BUTTERCUP GRILL AND BAR,<br>BEN SHAHVAR<br>4301 CLAYTON ROAD<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2003** BUTTERWORTH, CHARLES<br>1620 MARILANN CT<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2004** BUTZBACH, CAROL<br>16100 QUAIL TRAIL<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2005** BUZON, JUSTIN<br>175 WILD HORSE VALLEY ROAD<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2006** BUZZARD, GAIL/JANE<br>22340 GERALDINE CIRCLE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2007** BYAIS, MAYA<br>3425 FLEMING AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2008** BYERS, VAL<br>P O BOX 1471<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2009** BYRNE, KATY<br>18490 RIVERSIDE DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2010** BYRNE, KATY<br>18490 RIVERSIDE DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2011** BYRNE, TRISH<br>2522 SHASTA RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2012** BYRON INN CAFE-ROSE, ROBERT<br>16141 BYRON HWY<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2013** BYTE CAFE-RICHEY, MICHELLE<br>6140 STONERIDGE MALL ROAD<br>SUITE 155<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2014** C R ENGLAND<br>4701 WEST 2100 SOUTH<br>P.O. BOX 27728<br>SALT LAKE CITY, CA 84127-0728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2015** C. OVERAA & COMPANY<br>CLARK HILL LLP<br>1055 WEST 7TH STREET<br>24TH FLOOR<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2016** C. OVERAA & COMPANY O'CONNOR THOMPSON MCDONOUGH KLOTSCHE LLP 1999 HARRISON STREET SUITE 1700 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2017** C. OVERAA & COMPANY NIXON PEABODY LLP ONE EMBARACADERO CENTER 32ND FLOOR SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2018** C. OVERAA & COMPANY LEONIDOU & ROSIN 777 CUESTA DRIVE SUITE 200 MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2019** C. OVERAA & COMPANY BURKE & KESSLER A PARTNERSHIP OF PROFESSIONAL LAW CORPORATIONS 11 EMBARCADERO WEST SUITE 230 OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2020** C. OVERAA & COMPANY COLLINS COLLINS MUIR + STEWART LLP 745 UNIVERSITY AVENUE SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2021** C. OVERAA & COMPANY KEVIN M. CAPABLO 940 MAIN CAMPUS DRIVE SUITE 2 RALIEGH, NC 27606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2022** C. OVERAA & COMPANY VARELA, LEE, METZ & GUARINO, LLP 333 BUSH STREET SUITE 1500 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2023** C/O MOUNTAIN GATE RV PARK-DOTOLO, MARIA 14161 HOLIDAY RD #73 REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2024** C2R ENGINEERING, INC. 664 WILLOWGATE STREET MOUNTAIN VIEW, CA 94043 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2025** CABALLERO, JOSEPH 14455 E JUNIPER AVE LOCKFORD, CA 95237 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2026** CABANAS, JUSTIN P O BOX 217 101 G DOWNTOWN EXIT SANTA ROSA, CA 94931 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2027** CABANERO/ATTY REP, ALICIA 14721 SONORA RD OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2028** CABRAL, HORTENCIA 3014 AMBER CANYON PLACE BAKERSFIELD, CA 93313 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2029** CABRAL, KRISTEN 6900 FRONTIER RD POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2030** CABRAL, MARK 10403 JALAPA WAY LA GRANGE, CA 95329 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2031** CABRERA, CYNTHIA 1008 ELLIOT ST WEST SACRAMENTO, CA 95605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2032** CABRERA, DANIEL 2142 WHITSON ST #12 SELMA, CA 93662 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2033** CABRERA, JOSEFINA 184 TRINITY AVENUE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2034** CACAS, CAROLINE 2741 MERION DRIVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2035** CACERES, MARLENE<br>170 SAGAMORE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2036** CADLE, SEVINA<br>2278 PEREZ ST<br>261<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2037** CAFE MONTEREY-KIM, HYUNKYU<br>980 FREMONT ST<br>CAFE MONTEREY<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2038** CAFE ROMA VENTURES, IVENE AZZOLLINI<br>143 SOUTH EL CAMINO<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2039** CAFE SAUSALITOINC-RUPERSINGAM, DAMMITH<br>1000 BRIDEGWAY<br>A<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2040** CAFE SPARROW INC-MONTAGUE, ROBERT<br>8042 SOQUEL DR # A<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2041** CAFE, CITY LIGHTS<br>1515 TENNESSEE ST.<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2042** CAFFE DELLE STELLE INC-SBOLCI, ENRICO<br>395 HAYES STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2043** CAFFE ROMA-AZZOLLINI, IRENE<br>885 BRYANT ST<br>203<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2044** CAGUIOA, MARCIAL<br>730 40TH STREET<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2045**  CAGWIN, GEORGE<br>457 RALSTON AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2046**  CAHILL, DENNIS & SHIRLEY<br>73 N. WILDERNESS DRIVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2047**  CAHILL, DENNIS & SHIRLEY<br>73 N. WILDERNESS DRIVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2048**  CAHILL, TIMOTHY<br>3681 SAND RIDGE ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2049**  CAI, JOYCE<br>5103 SUTCLIFF AVE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2050**  CAIN, ROGER<br>45 SCENIC VIEW DRIVE<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2051**  CAL FIRE<br>PO BOX 080775<br>WEST SACRAMENTO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2052**  CAL FIRE<br>P.O. BOX 94424<br>SACRAMENTO, CA 94244 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2053**  CAL FIRE<br>1234 E. SHAW AVENUE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2054**  CAL FIRE<br>1234 E. SHAW AVENUE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2055**  CAL FIRE<br>1234 E. SHAW AVENUE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2056** CAL POLY SWANTON PACIFIC RANCH-AUTEN, STEVE 125 SWANTON DAVENPORT, CA 95017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2057** CAL TEX CATTLE CO. INC., LEONARD ROOT PO BOX 541 WEST OF PIEDRA, NORTHWEST OF SANGER SQUAW VALLEY, CA 93675 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2058** CAL WATER-HEAVENSTON, JOSH 732 OLIVINA LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2059** CALATLANTIC GROUP COLLINS COLLINS MUIR AND STEWART LLP (ATTORNEYS FOR BERLOGAR, STEVENS & ASSOCIATES) 1999 HARRISON STREET, SUITE 1700 CONCORD, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2060** CALATLANTIC GROUP WOOD SMITH HENNING & BERMAN LLP (ATTORNEYS FOR CALATLANTIC GROUP, INC.) 1401 WILLOW PASS ROAD, SUITE 700 CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2061** CALAUSTRO, TRACY 2426 BAY STREET 3039 SPRUCE STREET BAKERSFIELD, CA 93301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2062** CALAVERAS POOL SERVICE-LIMA, MIGUEL P.O. BOX 1628 475 FOOTHILL CT APT#1 SAN ANDREAS, CA 95249 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2063** CALCAGNO, LOUIS PO BOX 62 MOSS LANDING, CA 95039 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 197 of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2064** CALDERON, CAMERON 201 ACORN CT OAKLEY, CA 94561 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2065** CALDERON, EDUARDO 1375 CHESTNUT HILL DR MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2066** CALDERON, LUIS 255 E BOLIVAR STREET SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2067** CALDERON, SAMUEL 10200 SAN EMIDIO ST LAMONT, CA 93241 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2068** CALDWELL, JOHN 606 SULTANA CT RIPN, CA 95366 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2069** CALDWELL, PHILIP 1143 DOUGLAS RD STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2070** CALDWELL, SHARON 12 ANAIR WAY OAKLAND, CA 94605-4872 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2071** CALEB SEONG JO, YO SOOK JO DO KIM 3435 WILSHIRE BLVD SUITE 2700 LOS ANGELES, CA 90010-2013 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2072** CALEN CHAPMAN CONSULTING-CHAPMAN, CALEN 443 STONEBRIDGE DRIVE CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2073** CALENDA, GIFFORD 856 MIRAMAR TER BELMONT, CA 94002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2074** CALENDA, NICK PO BOX 1780 SOQUEL, CA 95073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2075** CALERA CORPORATION, JILL AUFRICHT 7697 HIGHWAY ONE MOSS LANDING, CA 95039 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2076** CALFO, CATHRYN 135 GREEN STREET SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2077** CALIFORNIA (PEOPLE OF) SCHERER, MONTOYA, DADAIAN, SOLARES, HIDDLESON, DEL RIVO 100 SOUTH MAIN STREET LOS ANGELES, CA 90012 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2078** CALIFORNIA AUTO REPAIR AND TOWING-AZANUDO, FRANCISCO 37049 OLIVE ST NEWARK, CA 94560 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2079** CALIFORNIA AUTO WORKS-TZELEPIS, ALEXANDROS 2666 MIDDLEFIELD RD. REDWOOD CITY, CA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2080** CALIFORNIA AUTOMOBILE INSURANCE COMPANY-GRADO, MICHAEL 14901 GOLF LINKS DRIVE LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2081** CALIFORNIA CAPITAL INSURANCE COMPANY-LEPORATI, SUE POST OFFICE BOX 40460 BAKERSFIELD, CA 93384 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2082** CALIFORNIA CAR WASH-BYRNE, PATRICK 4661 QUAIL LAKES DRIVE STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2083** CALIFORNIA CAR WASH-BYRNE, PATRICK 4661 QUAIL LAKES DRIVE STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2084 CALIFORNIA CASUALTY-STARR, ERYN<br>PO BOX 29171<br>SHAWNEE MISSION, CA 66201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2085 CALIFORNIA CEREAL PRODUCTS, INC.-GRAHAM, MARK<br>1267 14TH STREET<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2086 CALIFORNIA COLLEGE OF ARTS-LEUTHOLD, MIKE<br>1111 8TH STREET<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2087 CALIFORNIA CUISINE, HALIM AMINA<br>1862 S NORFOLK STREET<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2088 CALIFORNIA FRESNO OIL-RAMER, STEVE<br>3242 E GARRETT AVE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2089 CALIFORNIA GRAND CASINO-BEPLER, NICK<br>5988 PACHECO BLVD<br>PACHECO, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2090 CALIFORNIA PROPERTY SERVICES-PETRIK, JAMES<br>1200 PRICE ST.<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2091 CALIFORNIA SPORT TOURING, INC.-LEONG, KIM<br>636 ALFRED NOBEL DR.<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2092 CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM-MARIGOLD, LIZ<br>1340 TREAT BLVD<br>SUITE 160<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2093 CALIFORNIA TANK LINES, YORK MARSH CREEK CROSSRAOD 10 CENTENNIAL DRIVE STE 201 PEABODY,, CA 01960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2094 CALIFORNIA TRENCHLESS INC 2283 DUNN ROAD 716 MARIN AVENUE HAYWARD, CA 94545 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2095 CALIFORNIA TRENCHLESS, INC.- WONDER, CAROL 2283 DUNN ROAD HAYWARD, CA 94545 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2096 CALIFORNIA TRENCHLESS, INC.- WONDER, CAROL 2283 DUNN ROAD HAYWARD, CA 94545 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2097 CALIFORNIA TRENCHLESS, INC.- WONDER, CAROL 2283 DUNN ROAD HAYWARD, CA 94545 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2098 CALIFORNIA WATER SERVICE CO 3725 SOUTH H ST BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2099 CALIFORNIA WATER SERVICE, DAVE DONOVAN 1720 NORTH FIRST STREET SAN JOSE, CA 95122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2100 CALIFORNIA, WATER SERVICES IN SELMA 2042 2ND STREET MCCALL AND TODD SELMA, CA 93662 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2101 CALIJA, AGUSTINE 76 VESTA SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2102 CALLADO, SUSAN 1421 12TH ST LOS OSOS, CA 93402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2103** CALLAGHAN, CATHY<br>PO BOX 1553<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2104** CALLAHAN, CLANCY<br>937 KAREN DR<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2105** CALLAHAN, MICHAEL<br>240 MOUNTAIRE PKWY<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2106** CALLAHAN, ROBIN<br>516 ROCK FORGE LOOP<br>ANGELS CAMP, CA 95222 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2107** CALLAWAY & WOLF, LORETTE HINTZ<br>150 POST ST., SUITE 600<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2108** CALLAWAY, DON<br>PO BOX 405<br>ROUND MOUNTAIN, CA 96084 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2109** CALLEGARI, CHRISTINE<br>754 MILL CREEK WAY<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2110** CALLISON, TED<br>10874 PINE HILL DR<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2111** CALLISTO MEDIA-KNOX, KIAH<br>6005 SHELLMOUND ST<br>SUITE 175<br>EMERYVILLE, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2112** CALMERIN, LESLIE<br>202 SHORELINE DRIVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2113** CALONEGO, DONNA MARIE V.<br>SPAULDING MCCULLOUGH & TANSIL LLP<br>90 SOUTH E. STREET, SUITE 200<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2114** CALVARY PRESBYTERIAN CHURCH-FOSTER, DAVID 2515 FILLMORE ST SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2115** CALVELLO, MICHAEL 3941 PIEDMONT AVE OAKLAND, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2116** CALVILLO, BELEN 6903 PLAZA TERRACE PO BOX 1802 LUCERNE, CA 95458 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2117** CALVILLO, THELMA 3808 APACHE AVE. BAKERSFIELD, CA 93309 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2118** CALVIN, REGAN 9500 TAN OAK WAY SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2119** CALVINO, STEVE P.O. BOX 1440 FRENCH CAMP, CA 95231 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2120** CALVO, KIMBERLY 1201 KIMBERLY CT HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2121** CAMACHO, DANIEL 8021 VIERRA MEADOWS PL SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2122** CAMACHO, ERIK 712 TENNYSON DRIVE GILROY, CA 95020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2123** CAMACHO, FRANCISCO 4343 BARDINI WAY TURLOCK, CA 95392 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2124** CAMARENA, CELSA 1068 EAGLE DR SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2125** CAMARENA, RAUL<br>2048 ELLEN AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2126** CAMARLINGHI, DIANA<br>205 MARNELL AVE.<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2127** CAMBRIDGE INN MOTOR LODGE, PATEL JAGADISH<br>100 CAMBRIDGE AVE<br>1620 E. ELM AVE<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2128** CAMERON ESTATES COMMUNITY SERVICES DISTRICT-JOHNSON, ANGELA<br>P O BOX 171<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2129** CAMERON ESTATES COMMUNITY SERVICES DISTRICT-JOHNSON, ANGELA<br>P O BOX 171<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2130** CAMERON, NANCY W<br>918 EMERALD HILL RD<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2131** CAMILLERI, STEVE<br>443 HANSEN DR<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2132** CAMINO UNION SCHOOL DISTRICT-WALL, JUSTIN<br>P.O BOX 276710<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2133** CAMOUS DRIVE-IN, GAYLE COSTAS<br>1000 FOLSOM ROAD<br>660 E. ELM<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2134** CAMP WAWONA-PRATT, SHERRY<br>8110 FOREST DRIVE<br>WAWONA, CA 95389 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2135  CAMP, JUNIUS<br>159 VERNON STREET<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2136  CAMPANA, DIANNE & ROBERT<br>P.O. BOX 252<br>791 SHEEP RANCH ROAD<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2137  CAMPAZ, RAQUEL<br>632 KEFIR DRIVE<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2138  CAMPBELL PLAZA CLEANER, YEARMAN DAWN<br>2345 WINCHESTER BLVD SUITE D<br>CAMPBELL, CA 95050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2139  CAMPBELL SOUP COMPANY-RAMACHANDRAN, JAGANNATHAN<br>760 INDUSTRIAL DRIVE<br>STOCKTON, CA 95213 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2140  CAMPBELL, BOB<br>PO BOX 373<br>LOOP RD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2141  CAMPBELL, CAROL<br>2481 WARREN ROAD<br>WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2142  CAMPBELL, DAWN<br>144 CUTTER DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2143  CAMPBELL, JACK<br>895 RIDGE DR.<br>CONCORD, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2144  CAMPBELL, KIM<br>POB 1526<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2145  CAMPBELL, MICHELLE<br>10350 ENTWORTH SPRINGS RD<br>GEORGETWON, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2146** CAMPBELL, PAT<br>1338 11TH ST.<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2147** CAMPBELL, RHONDA & NORMAN<br>7629 WOODLAND AVENUE<br>GERBER, CA 96035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2148** CAMPBELL, RICHARD<br>1013 SHORT STREET<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2149** CAMPBELL, ROBERT<br>18467 EDMINTON DR.<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2150** CAMPBELL, SEAN<br>2193 GRACE AVENUE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2151** CAMPBELL, SUSAN<br>501 MAYA LANE<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2152** CAMPBELL, TIMOTHY<br>2707 SHASTA ROAD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2153** CAMPLIN, RONALD<br>19690 VALLEY LANE<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2154** CAMPOS, CARLOS<br>1135 GROVE AVE<br>GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2155** CAMPOS, FABIANA<br>101 WILDES CT<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2156** CAMPOS, GRACIELA<br>1131 W MARIPOSA AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2157** CAMPWALA, PARVIN<br>3101 MILNER RD<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2158**   CANA, ALONA<br>2512 WHITESTONE CT<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2159**   CANADA, ROBERT<br>19530 SHERMAN ISLAND RD.<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2160**   CANCHALA, MARIA<br>1118 NELSON AVE.<br>P.O. BOX 345<br>ARBUCKLE, CA 95912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2161**   CANCIAMILLE, CHRISTOPHER<br>19261 MALLORY CYN RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2162**   CANDERLE, CONRAD<br>18894 CABERNET DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2163**   CANDITO, JOYCE<br>PO BOX 806<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2164**   CANELA BISTRO & WINE BAR-<br>SCHUSTER, MAT<br>2272 MARKET STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2165**   CANELA BISTRO & WINE BAR-<br>SCHUSTER, MAT<br>2272 MARKET STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2166**   CANEPA, JOSEPH<br>P.O. BOX 782<br>22140 N. CLEMENTS RD<br>CLEMENTS, CA 95227 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2167**   CANIS, NEAL<br>2320 BALD ROCK RD<br>BERRY CREEK, CA 95916 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2168**   CANNON, KEVIN<br>1213 EASTERN AVE<br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2169 CANTERBURY WOODS-BRAMBILLA, NORMA<br>651 SINEX AVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2170 CANTERO, AIMEE<br>7135 DOGWOOD DR<br>SHINGLETOWN, CA 96088 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2171 CANTERO, AIMEE<br>7135 DOGWOOD DR<br>SHINGLETOWN, CA 96088 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2172 CANTO, BARBARA<br>5955 OLD EMIGRANT TRL W<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2173 CANTOR, LEWIS<br>82 PASEO HERMOSO<br>SALINAS, CA 93908 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2174 CANTRELL, KIM<br>3137 SEACREST AVENUE<br>APT 22<br>MARINA, CA 93933 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2175 CANTU, DANIEL<br>PO BOX 161<br>17146 STANFORD AVE<br>HURON, CA 93234 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2176 CANYON CREEK HOA, CONTRA COSTA COUNTY<br>70 RAILROAD AVE.<br>DANVILLE, CA 94526 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2177 CANYON ROCK QUARRY-TRAPPE, JON<br>7525 CA HWY 116<br>FORESTVILLE, CA 95436 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2178 CANYON ROCK QUARRY-TRAPPE, JON<br>7525 CA HWY 116<br>FORESTVILLE, CA 95436 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2179** CANYON ROCK QUARRY-TRAPPE, JON 7525 CA HWY 116 FORESTVILLE, CA 95436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2180** CANYON ROCK QUARRY-TRAPPE, JON 7525  HWY 116 FORESTVILLE, CA 95436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2181** CANYON ROCK QUARRY-TRAPPE, JON 7525 CA HWY 116 FORESTVILLE, CA 95436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2182** CAO, ANGIE 1902 9TH AVE SAN FRANCISCO, CA 94116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2183** CAPELL VALLEY BOAT AND RV STORAGE, JEAN HOWELL 1243 LOS ROBLES COURT HWY 128,NAPA VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2184** CAPETILLO, MARIA 965 S TH ST APT 14301 SAN JOSE, CA 95112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2185** CAPITAL INSURANCE GROUP, /SOPHIA YINGLIN P.O, BOX 40460 BAKERSFIELD, CA 93384 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2186** CAPITAL INSURANCE GROUP, ATTN: ANGELA DELOZ P.O. BOX 40460 BAKERSFIELD, CA 93384 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2187** CAPITAL INSURANCE GROUP-LEPORATI, SUE POST OFFICE BOX 40460 BAKERSFIELD, CA 93384 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2188** CAPITAL LAUNDRY-MILLER, JOHN 1933 W EL CAMINO REAL MOUNTAIN VIEW, CA 94040 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 209 of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2189** CAPITO, ANDREA 17135 CASTROVILLE BLVD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2190** CAPLAN, JOHN A 550 BEAR CANYON LANE ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2191** CAPPUCCI, DOMINIC 1764 WOODEN VALLEY NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2192** CAPRARA, JANICE AND DENNIS 26769 EL CAMINO REAL NORTH GONZALES, CA 93926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2193** CAPRI MOTEL, ULTAM PATEL 2380 EL CAMINO REAL REDWOOD CITY, CA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2194** CAPUANO, PAUL 625 MULLIGAN LANE ARROYO GRANDE, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2195** CAR COMPUTERS-RAMIREZ, JOSEPH 10461 RIVER BLUFF LANE STOCKTON, CA 95209 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2196** CAR VS PMH TRACY, CA 0 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2197** CARAMES, AGAPITO 106 EQUESTRIAN WAY 4250 ALLEN RD. #14 PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2198** CARAVAN TRADING CORP-RUGGERI, MARIA 33300 WESTERN AVE UNION CITY, CA 94587 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2199** CARBAJAL, BLANCA 196 S 22TH ST SAN JOSE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2200** CARBAJAL, DIANA<br>248 NAVAJO DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2201** CARBAJAL, JORGE<br>P.O. BOX 641<br>POINT ARENA, CA 95468 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2202** CARBON GRILL-DANG, EDWARD<br>852 CLEMENT ST<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2203** CARBONES BAR-CARBONE, SALVATORE<br>214 LIGHTHOUSE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2204** CARCIONE, ROBERTA<br>1817 OAKDELL DR<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2205** CARDEMAS, JULIAN<br>705 PARK WAY<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2206** CARDENAS AGUILAR, VIDAL<br>1566 VIRGINIA PL<br>SAN JOSE, CA 95116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2207** CARDENAS AGUILAR, VIDAL<br>1566 VIRGINIA PL<br>SAN JOSE, CA 95116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2208** CARDENAS, CARLOS<br>2135 NORD AVE SPC 30<br>CHICHO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2209** CARDENAS, ELIZABETH<br>1831 E 25TH ST APT C<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2210** CARDENAS, JEANETTE<br>2805 PANSY COURT<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2211** CARDENAS, JESSE<br>474 E 6TH ST<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2212** CARDENAS, LUIS<br>1322 LARKSPUR LANE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2213** CARDONA, GENA<br>1575 PARTRIDGE STREET<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2214** CARDS AND COMICS CENTRAL-<br>GIN, HERBERT<br>5424 GEARY BLVD.<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2215** CAREN CASTELLI FOR TELLO,<br>ROBERT AND BETTY TELLO<br>510 ELM AVE<br>PO BOX 2411, NOVATO CA  94948<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2216** CARHARTT, MIKE<br>1541 RANCHO SANTA YNEZ<br>ROAD<br>SOLVANG, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2217** CARINI, JOHN<br>246 BIEBER DR.<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2218** CARITHERS, KIMBERLY & JIMMY<br>928 E. FESLER ST.<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2219** CARKIN, CAROLYN<br>212 THOMPSON ST<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2220** CARL WARREN & COMPANY,<br>ATTN: HEATHER MENDEZ<br>P.O. BOX 2411<br>TUSTIN, CA 92781 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2221** CARL, BRYON<br>7693 LONGARD ROAD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2222** CARL, CARL<br>519 W. TAYLOR ST., SP#330<br>SANTA MARIA, CA 33458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2223** CARLOMAGNO, JOE<br>1139 MC CLELLAND DRIVE<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2224** CARLOTTA, LARRY<br>1055 AYER DRIVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2225** CARLSBERG, RICKEY<br>515 LOMA ALTA ROAD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2226** CARLSON, BROOKE<br>636 MIRAMONTE AVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2227** CARLSON, DONNA<br>1650 E SHEPHERD APT 114<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2228** CARLSON, JOSEPH<br>305 25TH ST<br>SACRAMENTO, CA 95816 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2229** CARLSON, SARAH<br>160 HALLMAN LN APT 13<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2230** CARMALEE ESTATES HOA,<br>ARLENE DARLING<br>2750 CLOVIS AVENUE # 127<br>6983 E. CAEMALESS LANE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2231** CARMAN, PAUL<br>5800 BURLINGAME AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2232** CARMEL INN AND SUITES-<br>PATEL, VASANT<br>PO BOX 1295<br>JUNIPERO & 5TH NE<br>CARMEL BY THE SEA, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2233 CARMEL INN-VASANT, RAKESH<br>PO BOX 1295<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2234 CARMEL MISSION INN-BUESCHER, ROBERT<br>3665 RIO RD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2235 CARMEL OAKS INN-VASANT, RAKESH<br>PO BOX 3696<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2236 CARMEN BRITO<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2237 CARMEN BRITO<br>BOBBY THOMPSON<br>719 AIRPORT BLVD<br>SUITE 179<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2238 CARMICAL, CALVIN<br>FREIDBERG LAW CORP.<br>2443 FAIR OAKS BLVD., #391<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2239 CARMICHAEL, BETTY<br>18662 LLOYD LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2240 CARMICHAEL, KIM<br>3840 CHAPPARAL DR.<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2241 CAROL CIDLIK<br>BOBBY THOMPSON<br>716 AIRPORT BLVD<br>SUITE 176<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2242** CAROL CIDLIK<br>CHRISTOPHER DOLAN, ARSEN SARAPINIAN, AIMEE KIRBY<br>1439 MARKET STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2243** CAROL CIDLIK<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2244** CAROL TROEDSON-TROEDSON, CAROL<br>3695 CALVIN AVENUE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2245** CAROLYN'S CREATIONS UNLIMITED, A FULL SERVICE<br>SALO-WINZER, CAROLYN<br>4226 ROSEWOOD AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2246** CARPENTER, ALEX<br>15351 WILLOW RD<br>RIO NIDO, CA 95446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2247** CARPENTER, AMY<br>1124 HAZEL AVE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2248** CARPENTER, DEBRA<br>PO BOX 1032<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2249** CARPENTER, DENISE<br>1010 SUNSET AVE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2250** CARPENTER, DENNIS<br>18472 LLOYD LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2251** CARPENTER, DONALD<br>18132 BOBKAT LANE<br>LAKEHEAD, CA 96051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.2252** CARPENTER, KERRY 1899 QUEENS ROAD 250 BAYSHORE BLVD SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2253** CARPENTER, LAILUS 11284 BOBLINK WAY AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2254** CARPENTER, MICHAEL 31084 HIGHWAY 33 TRACY, CA 95304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2255** CARR, BEA ANNE 6837 FAIR OAKS BLVD CARMICHAEL, CA 95608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2256** CARR, CALVIN 12 SUNSET COVE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2257** CARR, JAMES 13950 SPRING MEADOW LN ATASCADERO, CA 93422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2258** CARR, KIRSTIE 21839 OLD 44 DRIVE PALO CEDRO, CA 96073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2259** CARR, LYNNE 699 KINGSWOOD WAY LOS ALTOS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2260** CARR, WILLIAM PO BOX 3981 SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2261** CARRANGO RIOS, MARTHA A 1041 BUCKHORN DR 34 SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2262** CARRASCO, MARIA REAL RD & MING AVE- BAKERSFIELD 5109 HAMPTON COURT BAKERSFIELD, CA 93303 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2263  CARRASCO, RONITA<br>30481 REEDY CAMP RD<br>BIG BEND, CA 96011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2264  CARRENO, JUAN<br>5350 SHELTER CREEK LN<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2265  CARRERE, LYNN<br>2062 STRATTON ROAD<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2266  CARRICO, TONY<br>5104 RED ROCK DR<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2267  CARRILLO V BHV PROP, ET AL.,<br>JOYCE CARRILLO<br>C/O BRADY LAW GROUP<br>1015 IRWIN STREET, SUITE A<br>0<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2268  CARRILLO, ANGELICA<br>2909 NIEMAN BLVD<br>636<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2269  CARRILLO, JESUS<br>4843 GATSON STREET<br>SHAFTER, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2270  CARRILLO, JOYCE<br>LORBER, GREENFIELD &<br>POLITO, LLP (ATTORNEYS FOR<br>DEFENDANT & CROSS-<br>COMPLAINANT)<br>150 POST ST., STE 700<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2271  CARRILLO, JOYCE<br>BRADY LAW GROUP (ATTORNEY<br>FOR PLAINTIFF)<br>1015 IRWIN STREET, SUITE A<br>SAN FRANCISCO, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2272  CARRILLO, JUSTINA<br>3045 NORTH PARSON AVENUE<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2273** CARRILLO, ROSA<br>531 MOULTRIE ST.<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2274** CARRION, VICKI<br>14766 DALMATIAN DRIVE<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2275** CARRISOSA, CYNTHIA<br>1944 W ASHLAN AVENUE, APT 107<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2276** CARROLL, AUGUSTUS<br>1523 JAMES AVE<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2277** CARROLL, BETTY<br>9554 N WINERY AVE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2278** CARROLL, JEANIE<br>6700 ALCANTARA AVE<br>APTG<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2279** CARROLL, PATRICK<br>2876 BURTIN CIRCLE<br>2884 BURTIN CIRCLE<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2280** CARROLL, WILLIAM<br>797 VAN DUZEN RD<br>MAD RIVER, CA 95526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2281** CARRUBBA, ROBERT<br>3352 S EL POMAR<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2282** CARSON, RICKETTA<br>5919 CENTRAL AVE<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2283** CARSTENS, CLAYTON<br>PO BOX 91<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2284 CARSTENSEN, BILL AND DANA<br>9801 JOLLY COURT<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2285 CARSTON, ARNOLD<br>1100 PINER RD<br>STE 7<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2286 CARTA, VIANCA<br>17521 WICKMAN PL<br>SAN LORENZO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2287 CARTAGENA, GUADALUPE<br>2430 TOTTEN AVE.<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2288 CARTER MOFFETT, BARBARA<br>322 LOS CERRITOS DR<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2289 CARTER, ALEXANDER<br>1534 WILLARD GARDEN CT<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2290 CARTER, BRAZELL<br>3109 MONTEREY BLVD<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2291 CARTER, GEORGE<br>11772 N DAVIS ROAD<br>LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2292 CARUSO, LARRY<br>18626 GOLD CREEK TRAIL<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2293 CARVALHO, DENNIS & BILL LERNER<br>1434 COUNTRY MANOR DRIVE<br>941 GROVE STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2294 CARVER, DAVE<br>432 N. FRANKWOOD<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2295   CARVER, WILLIAM<br>38820 TIN BARN ROAD<br>STEWARTS POINT, CA 95480 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2296   CARY, JAMES<br>3243 WEEPING WILLOW WAY<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2297   CARY, JASON<br>303 MARNELL AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2298   CASA AMIGOS-KADLE, MARIA BETH<br>1085 TASMAN DR<br>SPC 812<br>SUNNYVALE, CA 95089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2299   CASA ARROYO-CASTRO, IRMA<br>5800 3RD ST<br>UNIT 1321<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2300   CASA SORRENTO INC<br>393 SALINAS STREET<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2301   CASAL, PAULA<br>501 STRAWBERRY CANYON ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2302   CASAREZ, JAMES<br>3665 MCCALL AVE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2303   CASAS, LAURA<br>326 PINGREE WAY<br>SSLINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2304   CASAS, ROBERTO<br>409 LOS CERRITOS DR.<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2305   CASE, ANN<br>415 PACHECHO AVE<br>SANTA CRUZ, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2306** CASE, ROGER<br>91 MONTSALAS DR<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2307** CASELLI, RICHARD<br>19329 ORANGE AVE<br>19591 REDWOOD DRIVE<br>MONTE RIO, CA 95462 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2308** CASELLI, RONALD<br>742 BICKNELL ROAD<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2309** CASERZA, THERESA<br>931 PRIMROSE AVENUE<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2310** CASEY CHAINEE-CHAINEE, CASEY<br>3044 GREENTREE WAY<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2311** CASEY MOVING SYSTEMS-SMITH, LARRY<br>2209 FAIRVIEW DRIVE<br>CERES, CA 95307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2312** CASEY, DAVID<br>507 ARROYO GRANDE LN<br>SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2313** CASEY, STEVE<br>P.O. BOX 2376<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2314** CASEY, WILLIAM & LINDA<br>3243 MUNRAS PL<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2315** CASHO, CRAIG<br>2420 SHIBLEY AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2316** CASH-WOLFE, LINDA<br>PO BOX 93<br>8425 E HARNEY LANE<br>LODI, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2317** CASILLAS, FRANCISCO<br>7 BAY FARMS RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2318** CASON, MICHELLE<br>521 ALTA VISTA COURT<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2319** CASPAR BEACH RV PARK-<br>SCHNETGOECKE, MELISSA<br>14441 POINT CABRILLO DRIVE<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2320** CASPER, TROY<br>2889 PRATO LANE<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2321** CASS, MARLA<br>1046 W HILLSDALE BLVD<br>SAN MATEO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2322** CASSAN, STANLEY<br>63 YANKEE POINT DRIVE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2323** CASTANEDA, CORALENE<br>19010 KAREN DRIVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2324** CASTANEDA, MARIA<br>333 EL CASTILLO VISTA<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2325** CASTANEDA, ROBERT<br>1534 CLAY ST<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2326** CASTANEDA, SANDRA<br>2701 VIRGINIA DRIVE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2327** CASTANEDA, VICTOR<br>LAW OFFICES OF ARA<br>JABAGCHOURIAN, P.C.<br>1650 S. AMPHLETT BLVD<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2328** CASTANIETO ENTERPRISES- CASTANIETO, CHERYLANN 17490 LAZY DOG RD NEVADA CITY, CA 95959 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2329** CASTEEL, TERI 9783 RASTRO WAY LA GRANGE, CA 95329 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2330** CASTEEN, MARY 23 MONTE VISTA NOVATO, CA 94947 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2331** CASTELLANOS, EDGAR 19265 REAVIS WAY SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2332** CASTELLO, RICHARD 9831 EQUESTRIAN PL SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2333** CASTELLON, BARBARA 133 VISTA LN WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2334** CASTILLO, JESS 2215 LIBERTA DRIVE MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2335** CASTILLO, JESSICA 18 LEROS COURT SACRAMENTO, CA 95823 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2336** CASTILLO, JESSICA 256 LUCERNE AVENUE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2337** CASTILLO, LUIS 8721 CHURN VIEW PL REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2338** CASTILLO, RAMONA 16917 EL RANCHO WAY SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2339** CASTILLO, SANDRA 1236 DETROIT AVE APT 24 CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2340** CASTILLO, SONNE P.O. BOX 4037 401 MCKEE RD., FELTON, CA, 95018 FELTON, CA 95018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2341** CASTILLO, TONYA 786 SPINDRIFT PLACE SAN JOSE, CA 95134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2342** CASTILLO, VINCENT 1337 VIENTO LANE WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2343** CASTLE, BILL 5695 TUDOR WAY LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2344** CASTLE, KAREN 4922 N. SUNSET AVE FRESNO, CA 93704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2345** CASTLE, MICHAEL 1025 RODRIGUEZ ST., SANTA CRUZ 4575 CRYSTAL ST. CAPITOLA, CA 95010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2346** CASTLEBERRY, DORINE 307 CABRILLO AVE SANTA CRUZ, CA 95065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2347** CASTO, HAROLD P.O. BOX 388 MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2348** CASTRO NAIL SALON 431 CASTRO STREET SAN FRANCISCO, CA 94114 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2349** CASTRO, ERICA 1720 S DEPOT ST Q101 SANTA MARIA, CA 93458 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2350 CASTRO, ERICA<br>1720 S DEPOT ST<br>Q101<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2351 CASTRO, FRANK<br>353 FAREHAM CT<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2352 CASTRO, HUMBERTO<br>1658 BRANDON RD<br>GRIDLEY, CA 95948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2353 CASTRO, JANET<br>2287 PEREZ ST APT 370<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2354 CASTRO, MARLA<br>PO BOX 492933<br>REDDING, CA 96049 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2355 CASTRO, MARLENE<br>1119 PEMBRIDGE DR<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2356 CASTRO, RAMON<br>929A LINCOLN ST.<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2357 CASTRO, VALERIE<br>388 NATURE DR, #A<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2358 CASTRO-HUMAR, PAMELA<br>30 EAST ROSSI #304<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2359 CATALAN, CHRISTOPHER<br>701 RAVEN DRIVE<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2360 CATCHINGS, LYNN & JOHN<br>469 2ND AVE<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2361** CATHERINE MADDEN, MICHAEL MADDED MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2362** CATHERINE MADDEN, MICHAEL MADDED BOBBY THOMPSON 701 AIRPORT BLVD SUITE 161 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2363** CATHEYS VALLEY FOOD AND GAS-SINGH, PARMINDER 4993 HORNITOS RD CATHEYS VALLEY, CA 95306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2364** CATHY, SYLVIA PO BOX 10074 SAN JOSE, CA 95157 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2365** CATON PROPERTIES, CLIFF 2812 G STREET, STE #10 MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2366** CATRON, JANELL 2207 1ST ST BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2367** CATTLEMENS-AMANDA, C/O 250 DUTTON AVE SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2368** CAUGHEY, DAN P. O. BOX 71 LA HONDA, CA 94020-0071 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2369** CAUSIN, LARK & NED 13457 JESSICA WAY BROWNS VALLEY, CA 95918 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2370** CAVALIERE, RICHARD 10566 RIDGECREST DRIVE JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2371** CAVALLO, MARC<br>2416 GREENWOOD HEIGHTS DRIVE<br>KNEELAND, CA 95549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2372** CAVANAGH, CHERYL<br>1601 SYLVAN WAY<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2373** CAVAZOS, JOANNA<br>3990 ELLMAR OAKS DR<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2374** CAVAZOS, JOSE<br>69 ROGGE RD<br>352 MAIN ST., SALINAS, CA.,<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2375** CAVIL, RICHARD<br>18918 SEQUOIA DRIVE<br>TWAIN HARTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2376** CAZARES, DIANA<br>9822 E EIGHT MILE ROAD<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2377** CAZARES, VERONICA<br>1107 RYAN AVE<br>FOWLER, CA 93625 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2378** CAZAREZ VASQUEZ, VERONICA<br>2169 E. KENNEDY ST., SP 37<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2379** CAZZATO, ANDREW OR ANDY<br>5360 FREEDOM BLVD<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2380** CBCS-BURGER, CODY<br>PO BOX 28<br>DUBUQUE, CA 52001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2381** CBGT-CHINO, WILLIAM<br>791 8TH STREET, STE B<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2382** CDI / INSIGHT IMAGING- SHANKWEILER, REBECCAH 5775 WAYZATA BLVD 400 ST. LOUIS PARK, CA 55416 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2383** CDUBB RESTAURANT VENTURES LLC-WEBB, LISA 6762 OLIVE BRANCH CT SAN JOSE, CA 95120 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2384** CEAGLIO, ERICHIA PO BOX 83 SALYER, CA 95563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2385** CEARLEY, JOE 4431 DRIFTWOOD CT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2386** CEBALLOS, ANNETTE 7521 ALEXANDER ST GILROY, CA 95020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2387** CEBALLOS, ENRIQUE 2025 SANTA RITA STREET SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2388** CEBALLOS, ROCIO 3158 ORCHARD VIEW DRIVE FAIRFIELD, CA 94534 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2389** CECH, CHARLES 7 WRIGHT PL MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2390** CECILIO, JAYMIE 74 CARLTON DR MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2391** CEDAR GROVE VILLAS HOMEOWNERS ASSOCIATION - CHOMBO, ENRIQUE 1935 DRY CREEK ROAD, #203 CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2392** CEDAR RIDGE APPLE RANCH LLC, WATSON, JAY 14951 SENA LANE SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2393** CEDILLO, YESSENIA<br>7100 SHORELINE DRIVE, APT #84<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2394** CEFALU, LILLIAN & SAM<br>1712 DORRANCE DRIVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2395** CEJA, JOSE<br>1 CACHUMA VILLAGE<br>SANTA BARBARA, CA 93105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2396** CEJA, MARITZA<br>4005 MONET DRIVE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2397** CEJA, PATRICIA<br>193 SCHWERIN ST<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2398** CEJA, STEVEN<br>10256 E EIGHT MILE ROAD<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2399** CELAYA, MICHELLE<br>220 SOUTH CLOVIS AVE APT 236<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2400** CELAYD, JENNIFER<br>1923 BAYWOOD<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2401** CELESTRE, RALPH<br>3865 VERENA COURT<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2402** CELIS (ATTY REP'D), DEBRA<br>7 GLADSTONE DR<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2403** CELLA, MARYANN<br>P.O. BOX 88<br>DIABLO, CA 94528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2404** CENTENO, MONICA<br>713 EVEREST STREET<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 229 of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2405**   CENTERO, LINA<br>525 WEST F STREET<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2406**   CENTONOVE LOS GATOS-ROMANO, ANDREA<br>109 W. MAIN STREET<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2407**   CENTRAL CALIFORNIA OIL CO., J.W. COVELLO<br>PO BOX 22050<br>BAKERSFIELD, CA 93390 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2408**   CENTURION INS AGENCY-ROJA, CATALINA<br>1414 PAJARO AVE, APT #41<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2409**   CENTURY PLAZA APTS LLC-PRADO, DEE<br>321 W CENTURY BLVD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2410**   CENTURYLINK-HANTOUR, NADER<br>3929 VISTA ROMA DR<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2411**   CEPHEA VALVE TECHNOLOGIES-THAURE, THIERRY<br>3050 THREE SPRINGS COURT<br>SAN JOSE, CA 95140 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2412**   CERDA, MARIA<br>1221 SONORA AVE<br>MODESTO, CA 95351 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2413**   CERTAINTEED, SANDY BEACH<br>17775 AVE 23 1/2<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2414**   CERVANTES, ALFREDO<br>1624 14TH ST<br>APT 1<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2415** CERVANTES, CAROL<br>1807 VENICE DRIVE<br>349 QUARTZ LANE<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2416** CERVANTES, EVERARDO<br>3545 COLUMBINE DRIVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2417** CERVANTES, LORENA<br>130 ARCH ST<br>6<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2418** CERVANTES, MARIA<br>PO BOX 822<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2419** CERVANTES, MARTIN<br>20500 HWY1<br>PO BOX 1113<br>BODEGA BAY, CA 94923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2420** CERVANTES, SALVADOR & DOLMA<br>2105 N MAIN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2421** CERVANTEZ, HENRY<br>116 VALLEY VIEW DRIVE<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2422** Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera<br>Law Office of Bryman & Apelian (Attorney for Plaintiffs)<br>24025 Park Sorrento, Suite 220<br>Calabasas, CA 91302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 231 of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2423 Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera Law Offices of Gerald L. Marcus (Attorney for Plaintiffs) 24025 Park Sorrento, Suite 430 Calabasas, CA 91302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2424 Cesar Montelongo, Sr.; Leticia Pulido; Tatiana Mendoza-Osseguera; Meleny Destiny Montelongo Mendoza, by and through her guardian ad litem Tatiana Mendoza-Oseguera LeClairRyan, LLP (Attorney for Defendants, Freitas Bros. Farms) 44 Montgomery Street, 18th Floor San Francisco, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2425 CESARETTI, ASHLEY 5240 HWY 116 N SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2426 CESARIO, LORI 5936 BALBOA DR OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2427 CESAR'S FLOWERS-GARCIA, CESAR 26000 ENCINAL RD SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2428 CHABOYA, KURT 164 ROBINWOOD PL VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2429 CHADHA, TEJBANS 50 LIMA TERRACE FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2430 CHADWIN, GAIL 130 BUENA VISTA DR SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2431 CHAFFIN, PAMELA 4737 MONTGOMERY DR SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2432 CHAI THAI NOODLES-MANYVONG, THOMAS 20955 MISSION BLVD HAYWARD, CA 94541 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2433 CHAKA, UDAY KIRAN 905 W MIDDLEFIELD ROAD UNIT 922 MOUNTAIN VIEW, CA 94043 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2434 CHALK MOUNTAIN GOLF COURSE-CLAY, JOEL 10000 EL BORDO AVENUE ATASCADERO, CA 93422 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2435 CHAMBERS, JOANNE 24861 HUTCHINSON RD LOS GATOS, CA 95033 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2436 CHAMBERS, JOY 2260 N MAIN ST APT104 SALINAS, CA 93906 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2437 CHAMBERS, PEGGY P.O. BOX 37 WEST POINT, CA 95255 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2438 CHAMBLISS, TARAZANO 1617 CAVALLO ROAD #D ANTIOCH, CA 94509 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2439 CHAMORRO, DANIEL 553 THIRD AVE SAN BRUNO, CA 94066 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2440 CHAMP, OREN 10206 RIATA LN BAKERSFIELD, CA 93306 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2441 CHAMPAGNE, GARY 5632 PONCA WAY KELSEYVILLE, CA 95451 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2442 CHAMPAS, MILTON 11128 VISTA DEL SOL AUBURN, CA 95603 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2443 CHAMPION, PETER 703 MARIPOSA AVE RODEO, CA 94572 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2444 CHAN, CHEE WAI 990 AUTUMN OAK CIR CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2445 CHAN, CINDY 826 N. MAYFAIR AVE DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2446 CHAN, DARLENE 1374 TAPER COURT 1009 E CAPITOL EXP #252, SAN JOSE CA SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2447 CHAN, GABRIEL 113 CASEY DR SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2448 CHAN, GINA 1631 7TH AVENUE SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2449 CHAN, HO YIN 663 MOORPARK WAY APT 5 MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2450 CHAN, JUDY 219 TOPAZ WAY SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2451 CHAN, JUNG KUNG 1811 CROWN PEAK WAY ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2452 CHAN, NORMAN 1690 19TH AVE SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2453 CHAN, TERRY 6241 MISSION STREET DALY CITY, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2454 CHAN, WAYNE 19300 SKYLINE BLVD LOS GATOS, CA 95033 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2455 CHAN, WAYNE 19300 SKYLINE BLVD LOS GATOS, CA 95033 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2456 CHAND, KASHMIR 4006 W FOUNTAIN WAY FRESNO, CA 93722 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2457 CHAND, KIRAN 31 TANFORAN AVE SAN BRUNO, CA 94066 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2458 CHAND, RONIEL 1030 FRANKLIN STREET, # 302 SAN FRANCISCO, CA 94109 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2459 CHAND, SURESH 26191 BUCKHORN RIDGE RD PIONEER, CA 95666 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2460 CHANDLER, ADRIAN 25 MIMOSA LN CHICO, CA 95973 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2461 CHANDLER, CALLIE 26400 VIA MALLORCA CARMEL, CA 93923 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2462 CHANDLER, DAVE AND JEFF 3315 CAXTON COURT SAN MATEO, CA 94403 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2463 CHANDLERS CONSTRUCTION- VIRLA, SAM 1226 11TH ST MODESTO, CA 95354 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2464 CHANDON, INC, DOMAINE 1 CALIFORNIA DR. ATTN. DAVID JUNOD YOUNTVILLE, CA 94599 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2465** CHANDRA, ILEEN<br>35 SAN BRUNO AVENUE<br>APARTMENT # 17<br>BRISBANE, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2466** CHANE, WALLACE<br>7100 RAINBOW DRIVE<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2467** CHANEY, MILDRED<br>9133 E HARNEY LANE<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2468** CHANEY, TERRI<br>12318 ALTA SIERRA DR.<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2469** CHANG, CHARLENE<br>1620 HOLLY LANE<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2470** CHANG, CHARLOTTE<br>3265 16TH ST<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2471** CHANG, HAJIN<br>3612 CUEN CT<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2472** CHANG, HANNA<br>392 SANTA DIANA TER<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2473** CHANG, JULIUS<br>7124 BRET HARTE DRIVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2474** CHANG, MARIA<br>966 WHISPERING PINES DRIVE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2475** CHANHMISAY, TIFFANIE<br>36613 BURDICK ST<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 236 of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2476 CHANHONG, WUTICHAI<br>626 HAMPTON RD<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2477 CHANNEL ISLANDS FIDUCIARY GROUP-JOHN KATTAI, ESTATE OF<br>132 E. FIGUEROA STREET<br>SANTA BARBARA, CA 93101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2478 CHAO, CHING YUAN<br>1489 W SAN CARLOS ST.<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2479 CHAO, MASON<br>2556 SHADOW MOUNTAIN ROAD<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2480 CHAPEL STREET HOMES, LLC, KELLY KELLEY<br>4900 CALIFORNIA AVENUE<br>3604 LAVERNE<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2481 CHAPMAN, CALEN<br>443 STONEBRIDGE DRIVE<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2482 CHAPMAN, DAVID<br>4833 SOUTH POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2483 CHAPMAN, JEREMY<br>34832 ROAD 223<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2484 CHAPMAN, JOSEPH<br>1824 SLEEPY DR<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2485 CHAPMAN, SCOTT<br>PO BOX B81<br>LA HONDA, CA 94020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2486 CHAPMAN, TREVOR<br>2664 EL GOYA DRIVE<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2487** CHAPPLE, JONATHAN<br>2516 SUTTER ST<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2488** CHARITIES HOUSING-<br>HERNANDEZ, MARLENE<br>1400 PARKMOOR AVE STE 190<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2489** CHARKOW, ALLEN<br>11887 OLD FRIANT RD<br>FRESNO, CA 93730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2490** CHARLES HUFFMAN C/O<br>ATTORNEY<br>JANG & ASSOCIATES, LLP<br>1766 LACASSIE AVE., SUITE 200<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2491** CHARLES MAIER<br>BRERETON LAW OFFICE<br>1362 PACIFIC AVE, STE. 220<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2492** CHARLES, PARIS<br>2420 HOFFMAN LANE<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2493** CHARLESTON, JEFF<br>16419 MARK ROAD<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2494** CHARLESTON, LASHAY<br>137 CHASE STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2495** CHARLIES CAFE-HARB,<br>CHARLES<br>3202 FOLSOM ST<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2496** CHARMBURY, KARYN<br>120 TREVANA WAY<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2497** CHARNOSKI, KIRSTEN<br>14515 BOBBIE LANE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2498 CHARTER PROPERTIES-WILSON, KELLY<br>38 GARDENSIDE DR APT 4<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2499 CHARTIS PROPERTY CASUALTY CO.-SUSSON, MARK<br>2 CORPORATE PLAZA DR. 275<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2500 CHASAR, MARYANN<br>12350 CHRISTENSON STREET<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2501 CHASE, BRENT<br>17250 FLOWERS LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2502 CHASE, CAROLYN<br>PO BOX 95<br>41 DRAKE SUMMIT ROAD<br>PT REYES STATION, CA 94956 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2503 CHASE, DAWN<br>202 SPRUCE STREET<br>NEWARK, CA 07108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2504 CHASE, JOHN & BARBARA<br>400 DEER VALLEY ROAD<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2505 CHASE, LAURA<br>210 ARDENNES CIR<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2506 CHASER, MARYANN<br>12350 CHRISTENSEN ROAD #3<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2507 CHATAS, BRETT<br>1916 CHERRY HILLS DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2508 CHATEAU DU SUREAU, INC.-STEPHENS, CARINA<br>PO BOX 2413<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2509** CHATEAU EDELWEISS-ULRICH, CATHERINE 2030 OAK WAY ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2510** CHATMAN, OLAJIGDE 6300 SUMMERFIELD DRIVE, APT D1 BAKERSFIELD, CA 93313 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2511** CHATMON, HERBERT 3811 LAKESIDE DR. APT. C106 RICHMOND, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2512** CHATOFF, WAYNE PO BOX 469 8825 E HWY 20 GLENHAVEN, CA 95443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2513** CHATOM WINERY-HATCHER, MATT 1969 HWY 4 VALLECITO, CA 95251 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2514** CHATOM WINERY-HATCHER, MATT 1969 HWY 4 VALLECITO, CA 95251 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2515** CHATTERTON, RANDAL 1521 R STREET ARCATA, CA 95521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2516** CHAUDHARY, LAXMI 1585 UNIVERSITY AVE. BERKELEY, CA 94703 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2517** CHAUM, STEVEN 2040 NORTH AVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2518** CHAUVENNE, RICHARD 1620 ADELAIDE ST.#29 CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2519** CHAUVIN, DORIS 1125 LITAHNI LANE NIPOMO, CA 93444 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2520** CHAVARRIA, GABRIEL<br>126 CLAYTON AVE<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2521** CHAVES, DANNY<br>866 WILLOW CREEK RD<br>PAICINES, CA 95043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2522** CHAVEZ OCHOA, BRIAN<br>3178 CRESTVIEW DR<br>BURSON, CA 95225 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2523** CHAVEZ, ANGELA<br>1807 MARLESTA COURT<br>APARTMENT E<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2524** CHAVEZ, BRIAN<br>2296 N MAIN ST<br>APT 61<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2525** CHAVEZ, CECILIA<br>1864 CHRISTINA AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2526** CHAVEZ, CRYSTAL<br>6951 MARVIN TRAIL<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2527** CHAVEZ, ELI<br>945 NORTH STREET<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2528** CHAVEZ, ERIC<br>20 TTALBOT ST<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2529** CHAVEZ, FLORINDA<br>413 LAKEVIEW RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2530** CHAVEZ, GLORIA<br>PO BOX 1846<br>SAN JOAQUIN, CA 93660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2531** CHAVEZ, JOSE & GREISSY<br>1307 SUSSEX COURT<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2532** CHAVEZ, MARIA<br>511 ROOSEVELT ST.<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2533** CHAVEZ, MICHELLE<br>3610 BISORDI IN<br>FULTON, CA 95439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2534** CHAVEZ, ORLANDO<br>4137 NORTH ANCHOR CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2535** CHAVEZ, PEDRO & MELISSA<br>20459 MALSBARY STREET<br>RIVERDALE, CA 93656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2536** CHAVEZ, ROBERT & NANCY<br>36742 REYNOLDS DRIVE<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2537** CHAVEZ, VANESSA<br>1021 POLK ST.<br>24<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2538** CHE, TRAN<br>1588 MERIDIAN AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2539** CHEAR, VARN<br>34113 FREMONT BLVD.<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2540** CHEATHAM, CHARLIE<br>1607 PHILLIPS LN<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2541** CHEDEKEL, CLAIRE<br>25 AZALEA AVE.<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2542   CHEF LEES MANDARIN HOUSE 2-LEE, LINSTUN 1616 NORTH MAIN STREET SALINAS, CA 93906 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2543   CHEF XIN, LI ZHEY 855 W EL CAMINO READ MOUNTAIN VIEW, CA 94040 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2544   CHEF'A KWAN-QUAN, JASON 630 MENLO AVE MENLO PARK, CA 94025 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2545   CHEM A ALLEMAND - ALLEMAND, CHERYL 1069 PHELPS AVE SAN JOSE, CA | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2546   CHEM, SOPHAT 1620 WAUDMAN AVENUE STOCKTON, CA 95209 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2547   CHEN, ALBERT 4144 BEACON PLACE DISCOVERY BAY, CA 94505 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2548   CHEN, ANDY 209 FAIRWAY DR SOUTH SAN FRANCISCO, CA 94080 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2549   CHEN, CHUNFEI 1438 MALLARD WAY SUNNYVALE, CA 94087 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2550   CHEN, FANGWOAN 1110 DANBURY DRIVE SAN JOSE, CA 95129 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2551   CHEN, HANXI 2993 SLOAT RD DEL MONTE FOREST, CA 93953 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2552   CHEN, JIHYIN 44973 GARDENIA WAY FREMONT, CA 94539 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2553** CHEN, JOHN 5768 LUPIN LANE POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2554** CHEN, MELINDA & HOOVER 21396 MARIA LANE SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2555** CHEN, MIMI 94 CRESTLINE AVE DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2556** CHEN, TK 1119 CORNELL AVE ALBANY, CA 94706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2557** CHEN, WILLIAM 26 LOMA VISTA DR. ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2558** CHEN, YUNGWEI 97 AMOROK WAY FREMONT, CA 94539 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2559** CHEN/NATIONWIDE 1100 LOCUST STREET DEPT 2019 DES MOINES, CA 50391-2019 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2560** CHENEY, BLAIR 1649 CAIRO STREET LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2561** CHENG, HUIFEN 231 ALTA LOMA DR SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2562** CHENG, LIK 1658 PROVINCETOWN DR SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2563** CHENG, LOUIS 591 BELLA VISTGA FREMONT, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2564 | CHENG, PAUL<br>115 OLYMPIA WAY<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2565 | CHENG, STEPHEN & WINNIE<br>2819 WAWONA ST.<br>3259 COUNTRYSIDE DR., SAN MATEO, 94403<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2566 | CHENG, SUE<br>13685 CAMINO RICO<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2567 | CHENOWETH, DONALD<br>10333 MORGAN TERRITORY ROAD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2568 | CHEONG, KAM<br>3238 FLEMINGTON CT<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2569 | CHERF, SCOTT<br>734 PINO WAY<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2570 | CHERNOY, MICHAEL<br>25947 DEER RUN LANE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2571 | CHERRY, JAMES<br>651 E I ST<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2572 | CHERRYWOOD CAFE & GRILL-MACHADO, JAMES<br>319 BUSH STREET<br>GREENVILLE, CA 95947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2573 | CHERRYWOOD CAFE AND GILL-MACHADO, JAMES<br>301 CRESTCENT ST<br>GREENVILE, CA 95947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2574 | CHESNUTT, JOHN<br>195 PICKERING PLACE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2575 CHESS MOUNTAIN TREE SERVICE, CHESS GREG 27 CREEKSIDE DRIVE CAMP CONNELL, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2576 CHETAL, MANJU 292 BAYBERRY COMMON FREMONT, CA 94539 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2577 CHETCUTI, ELIZABETH 1636 WARBLER WAY SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2578 CHETTRI, HARI 38863 FREMONT BLVD APT #28 FREMONT, CA 94536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2579 CHEUNG, HOFFMAN 614 SERRAMONTE COURT DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2580 CHEUNG, NAOMI 8 POINTE VIEW PL SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2581 CHEUNG, SING 449 LAKESHIRE DRIVE DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2582 CHEVRON EXTRA MILE 3215 MACHADO AVENUE SANTA CLARA, CA 95051 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2583 CHEVRON U.S.A. INC.-PAGE, DONALD 9525 CAMINO MEDIA BAKERSFIELD, CA 93311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2584 CHEVRON WINTER-ALI, ASHRAF 999 E GRANT AVE WINTER, CA 95694 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2585 CHEW, DAVE 3831 RANCHO ESTATES RD COTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2586 CHEW, ELENA<br>763 TRESTLE GLEN RD<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2587 CHEW, LISA<br>1742 OLD OAK RD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2588 CHEZ MAMAN-BULOW, JOCELYN<br>1401 18TH ST<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2589 CHEZICK, DENNIS<br>PO BOX 234<br>53950 DOGWOOD CREEK DRIVE<br>BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2590 CHIANG, JOHN<br>995 LUNDY LN<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2591 CHIAPERO, LISA<br>33251 PACIFIC WAY<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2592 CHICKFILA SUNNYVALE-CHONG, ARNOLD<br>550 W EL CAMINO REAL<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2593 CHICO COFFEE COMPANY-HAMILTON, SHAWN<br>107 PARMAC<br>SUITE 180<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2594 CHICO COLON HYDROTHERAPY-KUEFFER, MERCEDES<br>1324 MANGROVE AVE<br>SUITE 111<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2595 CHIECHI, RICHARD<br>10882 TOWNSHIP RD.<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2596** CHIERICI, JENNIFER<br>1260 30TH STREET<br>UNIT A<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2597** CHILCOAT, MICHAEL<br>21955 VIA REGINA<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2598** CHILDRESS, REUBEN<br>2546 WOODHOUSE MINE RD.<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2599** CHILDRESS, WALTER<br>3341 RUPERT RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2600** CHILDS, RICHARD<br>14450 PRAIRIE WAY<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2601** CHILDS, TERRI<br>PO BOX 540<br>LAKEHEAD, CA 96051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2602** CHILI LEMON GARLIC - VIVIO, RICHARD<br>518 BRYANT ST<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2603** CHILTON, MELISSA<br>17301 CACHE CREEK RD<br>CLEAR LAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2604** CHILTON, PAUL<br>1485 LEXINGTON WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2605** CHILUKURU, SRIKANTH<br>5842 WALES CT<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2606** CHIN, JEFFREY<br>211 ACCACIA ST<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2607** CHIN, KENNETH<br>384 ANNA AVENUE<br>MOUNTAIN VIEW, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2608** CHIN, KWOK CHOI<br>183 ACCACIA ST<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2609** CHIN, MIMI<br>29 UPLAND DRIVE<br>S SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2610** CHIN, RANDALL<br>PO BOX 3394<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2611** CHIN, STEVEN K<br>53 MIRA VISTA CT<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2612** CHINA MOON RESTAURANT-<br>HUANG, RUI AI<br>380 PARK STREET<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2613** CHINA OCEAN-LIN, LIAN WANG<br>8484 FLORIN RD # 160&170<br>SACRAMENTO, CA 95828 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2614** CHINA VILLA SPICY HOUSE-<br>YANG, TIANYUAN<br>4022 EAST AVE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2615** CHINDULURU, NAGA<br>1653 STRATHMORE WAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2616** CHINESE VILLAGE REST -<br>WONG, RICHARD<br>3780 CAPITOLA RD<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2617** CHIONG, LIN<br>2290 43RD AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2618** CHIPMAN, LARRY<br>9171 PALOMAR AVE.<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2619** CHIU, ANDREW<br>36 TOBIN CLARK DRIVE<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2620** CHIU, SHAUN<br>2309 POPPY DR.<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2621** CHIU, TIFFANI<br>227 BONITA AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2622** CHO, DONGJUN<br>186 4TH. STREET<br>GREENFIELD, CA 93927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2623** CHOBANIAN, DEENAA<br>1276 CANEVARI DR<br>ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2624** CHOI, CHUNG<br>2305 ROSEWOOD DR<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2625** CHOI, WING<br>6 CANTERBURY AVENUE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2626** CHON, KUM<br>120 LAKEWOOD DR<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2627** CHOOLJIAN BROS PACKING CO INC<br>3192 S INDIANOLA AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2628** CHOSEN FROZEN YOGURT-LICHTI, ROD<br>8967 N CHESTNUT<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2629** CHOTIA, THOMAS 18483 CHINA GRADE RD BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2630** CHOU, PAUL 185 POND VIEW LN NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2631** CHOU, YUHSUEH 10986 LINDA VISTA DR CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2632** CHOU, YUO-LING 1068 MILLER DRIVE LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2633** CHOU, YVONNE 697 BENVENUE AVE LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2634** CHOUDHARI, PAVANKUMAR 39600 FREMONT BLVD 77 FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2635** CHOW CHU, DANA 5910 MARIE WAY OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2636** CHOW, ANDY 99 SKYLINE PLAZA DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2637** CHOW, JANET 8278 SKYLINE CIR OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2638** CHOW, JIMMY 221 PEABODY RD VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2639** CHOW, JONATHAN 363 LAKESHORE DRIVE SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2640** CHOW, SANDY<br>261 GOETTINGEN STREET<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2641** CHOWCHILLA WATER DISTRICT, KEITH MITCHELL<br>P.O. BOX 905<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2642** CHRISMAN, EVELYN<br>2293 NEW LONG VALLEY RD.,<br>CLEARLAKE OAKS, CA. 95423<br>P.O. BOX 3661<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2643** CHRISTENSEN, CONCHILA<br>5749 S TRACY BLVD<br>160 STANFORD AVENUE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2644** CHRISTENSEN, DEBRA AND BRENT<br>801 E SCHOOL WAY<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2645** CHRISTIAN, SANDRA<br>PO BOX 686<br>SALINAS, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2646** CHRISTIAN, W S<br>549 E. SAGINAW WAY<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2647** CHRISTIANO, MATT<br>21120 WARDELL RD<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2648** CHRISTIANSON, JORDAN<br>19013 BEATRICE DRIVE<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2649** CHRISTINA, CHERYL & ANTHONY<br>802 RIVERSIDE PARK RD<br>CARLOTTA, CA 95528-9708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2650** CHRISTINE WRIGHT DAUGHTER DPOA FOR AUDREY WRIGHT-WRIGHT, AUDREY 200 WURR RD LOMA MAR, CA 94021 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2651** CHRISTINE, PETER 1537 NADINA ST SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2652** CHRISTOFFERSON, JILL 151 CANON DR ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2653** CHRISTOPHER ASKEW SANDRA RIBERA SPEED 157 WEST PORTAL AVENUE SUITE 2 SAN FRANCISCO, CA 94127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2654** CHRISTOPHER DANEMEYER, PAMELA KRUEGER MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2655** CHRISTOPHER DANEMEYER, PAMELA KRUEGER JOHN M. FEDER, ROUDA FEDER 44 MONTGOMERY STREET SUITE 750 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2656** CHRISTOPHER DANEMEYER, PAMELA KRUEGER BOBBY THOMPSON 721 AIRPORT BLVD SUITE 181 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2657** CHRISTOPHER, DEBRA AND RICHARD 6332 DOGTOWN RD COULTERVILLE, CA 95311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2658** CHRISTOPHER, SONJA 3838 TERRA GRANADA DR. 2B WALNUT CREEK, CA 94595 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2659** CHRUSZCH, JON<br>549 LOS OSOS VALLEY RD.<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2660** CHU, HARTINI<br>560 CAYON OAKS DR. APT#A<br>A<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2661** CHU, MICHAEL<br>10447 ANSON AVE.<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2662** CHU, STEPHEN<br>3 AUBURN AISLE<br>IRVINE, CA 92612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2663** CHUBB INSURANCE, STEVEN HONEA<br>PO BOX 970<br>OFALLON, CA 63366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2664** CHUBB, FOR BANKERS STANDARD 77159000<br>3798 HOLSAY DRIVE<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2665** CHUCK, MATTHEW<br>3738 MYRNA LANE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2666** CHUNG, ADRIANA V. PG&E<br>5142 BANCROFT AVENUE #101<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2667** CHUNG, SEUNG<br>301 MERCURY WAY<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2668** CHUNG, SHERRY<br>199 LEWIS AVE<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2669** CHUNG, SUSANNA<br>3731 MADERA WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2670** CHURCH OF THE GOOD SHEPHERD-GRIFFIN, WILLIE 799 52ND STREET OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2671** CHURCHILL, PETER AND ROBIN 1682 NOVATO BLVD., SUITE 250 NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2672** CHURCHWARD, JOANNE 345 EAGLE ROAD SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2673** CIAPPONI, LISA 19545 ANNA RD ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2674** CICERONE, DANIELLE 2893 PEAR VIEW RD LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2675** CICHOSZ, DUSTIN 6843 LADYSMITH AVE ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2676** CID MANAGEMENT-BONOVICH, MADDY 5011 CLAYTON RD CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2677** CIG INSURANCE, GUSTO PASTA & PIZZERIA PO BOX 40460 1901 FREMONT STREET BAKERSFIELD, CA 93384 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2678** CIGAN, JOANN 2471 W SAN BRUNO AVE FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2679** CINE GRAND FREMONT 7-SPAETH, MICHAEL 39160 PASEO PADRE PKWY FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2680** CIOFFI, JOHN & ASSIA 323 STOCKBRIDGE AVENUE ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2681** CIOPINOT RESTAURANT-COHEN, LEONARD 1051 NIPOMO ST SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2682** CIRCLE BAR PARTNERSHIP LP, SMITH, SUZANNE 25700 ARNOLD DRIVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2683** CIRCLE K STUDIO-KEENAN, JULIE 1078 CALAVERAS WAY VALLEJO, CA 94590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2684** CIRE MANAGEMENT-TARKENTON, BRIAN PO BOX 11248 SANTA ROSA, CA 95406 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2685** CIRELLI, JIM 1254 LARCH AVE MORAGA, CA 94556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2686** CIRILLO, RUTH 309 ARTHRU AVE APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2687** CIRIMELE, ERIC 2290 FOUNTAIN OAKS DRIVE 2320 MUSTANG ROAD, ARNOLD MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2688** CIRIMELE, ERIC 2290 FOUNTAIN OAKS DRIVE 2320 MUSTANG ROAD, ARNOLD MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2689** CISCO SYSTEMS, INC.-SHACKER, FOWZY 1527 WHARTON CT. SAN JOSE, CA 95132 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2690** CISCO SYSTEMS-SIVARAMAN, KARTHIK 840 RAINTREE DRIVE SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2691** CISLINI, PAUL & BARBARA 25600 PASO DE LOS ROBLES SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2692** CISNEROS, JOSE 2499 E. GERARD AVE. SPC 60 MERCED, CA 95341 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2693** CISNEROS, JUAN & LILIANA 24673 GRANT ST. CHUALAR, CA 93925 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2694** CISNEROS, JUANITA 15573 ARNOLD DR SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2695** CITATION WAY PROPERTIES LLC-CAMANY, NOAH P.O.BOX 909 SAN JUAN BAUTISTA, CA 95045 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2696** CITI, DAVID 4056 W. FOUNTAIN WAY FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2697** CITRANO, HELEN PO BOX 294 GOODSPEED STREET DURHAM, CA 95938 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2698** CITY AND COUNTY OF SAN FRANCISCO THOMAS C. TRAUGER 1875 EYE STREET NW WASHINGTON, DC 20006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2699** CITY AND COUNTY OF SAN FRANCISCO (CASITAS) CITY ATTORNEY'S OFFICE 1390 MARKET STREET | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2700** CITY OF ARCATA-NEANDER, JULIE 736 F STREET ARCATA, CA 95521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2701** CITY OF ATASCADERO-PIWOWARSKI, MICHAEL 6500 PALMA AVE. ATASCADERO, CA 93422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2702** CITY OF BAKERSFIELD RISK MANAGEMENT-JUAREZ, ERICA 1600 TRUXTUN AVE BAKERSFIELD, CA 93301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2703** CITY OF BENICIA, CARRIE WENSLAWSKI 250 EAST L STREET BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2704** CITY OF BURLINGAME, ATTN: KEVIN OKADA 501 PRIMROSE ROAD ROLLINGS RD AND BURLINGAME BURLINGAME, CA 94010-3997 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2705** CITY OF CLOVIS, RISK MGMT. 1033 FIFTH STREET, CLOVIS, CA 93612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2706** CITY OF CLOVIS, SAM MOON 1033 5TH ST 157 PEACH AVENUE CLOVIS, CA 93612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2707** CITY OF FRESNO-WILHELM, ACCOUNTANT AUDITOR, JENNY 1910 E. UNIVERSITY AVE. FRESNO, CA 93703 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2708** CITY OF FRESNO-WILHELM, JENNY 1910 E. UNIVERSITY AVE FRESNO, CA 93703 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2709** CITY OF HURON P.O. BOX 339 HURON, CA 93234 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2710** CITY OF MARINA-MCMINN, BRIAN 211 HILLCREST AVE MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2711** CITY OF MODESTO<br>PO BOX 642<br>1804 LANCEY DRIVE<br>MODESTO, CA 95353 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2712** CITY OF MODESTO<br>PO BOX 642<br>306 ROSINA AVENUE<br>MODESTO, CA 95353 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2713** CITY OF OAKLAND, CITY ATTORNEY'S OFFICE-HO, JERRY<br>1 FRANK H. OGAWA PLAZA, 6TH FLOOR<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2714** CITY OF SAN LEANDRO-OSAKWE, AUSTINE<br>835 EAST 14TH STREET<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2715** CITY OF SAN LEANDRO-OSAKWE, AUSTINE<br>835 EAST 14TH STREET<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2716** CITY OF SANTA ROSA WATER ENGINEERING SERVICES<br>100 SANTA ROSA AVENUE, ROOM 5<br>SANTA ROSA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2717** CITY OF WATSONVILLE<br>3043 GOLD CANCAL DR., SUITE 200<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2718** CITY OF WATSONVILLE-KAYSER, BEAU<br>500 CLEARWATER LANE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2719** CITY OF WILLIAMS-MITCHELL, MICHAEL<br>P.O.BOX 310<br>WILLIAMS, CA 95987 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.2720** CITY REAL ESTATE, RIVER PO BOX 612 ATT. LAWRENCE GONZI CARMICHAEL, CA 95609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2721** CIUFFO, JOHN 202 N SANTA CLARA LOS BANOS, CA 93635 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2722** CLAESSON, ANDREAS 8600 BANFF VISTA DR ELK GROVE, CA 95624 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2723** CLAIMANTS REPRESENTED BY CRAIG SIMON, ATTORNEY FOR MID-CENTURY INSURANCE EXCHANGE AND FIRE INSURANCE EXCHANGE 2 PARK PLAZA IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2724** CLAIMS MANAGEMENT RESOURCES, FRONTIER P.O. BOX 60553 360 CLARKE LANE MORGAN HILL, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2725** CLAIMS MANAGEMENT RESOURCES, FRONTIER C/O CLAIMS DEPARTMENT 726 WEST SHERIDAN 5235 N ARCHERDALE RD OKLAHOMA CITY, CA 73102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2726** CLAIMS RESOURCE SERVICES- RAMIREZ, JOSE 603 CAMPBELL TECHNOLOGY PARKWAY CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2727** CLAPP, CHARLIE 21168 VALLE SAN JUAN DR SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2728** CLARE, GARRETT 3548 HIGHLAND AVE. REDWOOD CITY, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2729** CLARIN, MARIN<br>5857 CARPENTER ROAD<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2730** CLARISSA WILSTEAD<br>LAW OFFICE OF BALL & YORKE<br>1001 PARTRIDGE DRIVE, SUITE 330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2731** CLARK SHROUT, MERRY<br>6991 HAPPY VALLEY RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2732** CLARK WOODWORKING,<br>CLARK, LAWRENCE<br>2620 NORBRIDGE AVE<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2733** CLARK, ANNE<br>4523 N SUNNYSIDE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2734** CLARK, BRENDA<br>15400 CLOVERDALE ROAD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2735** CLARK, CHRISTINA<br>2033 N. MAIN ST., SUITE 201<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2736** CLARK, CRYSTAL<br>PO BOX 501<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2737** CLARK, DALE<br>5686 SCHOONER LOOP<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2738** CLARK, JEREMY<br>3676 BANYAN PL<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2739** CLARK, JOHN<br>520 WASHINGTON BLVD<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2740**  CLARK, JOHN LEE<br>C/O DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>0<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2741**  CLARK, JOHN LEE<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2742**  CLARK, MARLA<br>2883 PALOMINO ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2743**  CLARK, STEPHANIE<br>VARLACK LEGAL SERVICES<br>225 W. WINTON AVENUE, SUITE 207<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2744**  CLARK, STEPHANIE (ATTY REPD)<br>225 W. WINTON AVENUE #207<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2745**  CLARK, SUSAN<br>PO BOX 73<br>EL PORTAL, CA 95318 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2746**  CLARKE, JULIANN<br>2405 BROWN ST<br>DURHAM, CA 95938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2747**  CLARKSON, NATALIE<br>5 OAKGREEN<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2748**  CLAUSEN MILLER<br>17901 VON KARMAN AVE, SUITE 650, IRVINE, CA., 92614<br>50599 CEDAR PLACE,<br>OAKHURST, CA.<br>OAKHURST, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2749**  CLAXTON, CHRISTOPHER<br>3092 MARMAC RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2750** CLAY, CYNDI<br>35 TRIPLETTE WAY<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2751** CLAYBON, CHARLES<br>122 BURRILL ST.<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2752** CLAYMAN, MONTE<br>10650 HONEYSUCKLE LN.<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2753** CLAYTON VALLEY DENTAL,<br>LYLA TURKZADEH<br>4450 CLAYTON ROAD<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2754** CLAYTON, DOYLE<br>12 VIA LAS ENCINCAS<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2755** CLEAK, GEOFFREY<br>1453 MARCHBANKS DR.<br>#3<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2756** CLEANING AUTHORITY,<br>RICHARD WU<br>1169 NIKETTE WAY<br>3084 DRIFTWOOD DRIVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2757** CLEARLAKE OAKS COUNTY<br>WATER DISTRICT, DAN HODEM<br>PO BOX 709<br>12545 E. HIGHWAY 20<br>CLEARLAKES OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2758** CLEARLAKE OAKS MOOSE<br>LODGE #2284- KIMSEYSAGER,<br>SHARON<br>1976 NEW LONG VALLEY RD,<br>NULL<br>CLEARLAKE OAKS<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2759** CLEARY, DAVID<br>273 CHATTANOOGA ST<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2760** CLEARY, JOHN<br>212 MOUNT VERNON<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2761** CLELLAND, JOHN<br>23000 CRICKET HILL ROAD<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2762** CLEMENTE, KRYSTAL<br>1782 LAUREL AVE<br>SOLVANG, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2763** CLEMENTI, CHERYL<br>1571 HANCHETT AVE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2764** CLEMENTINE GROUP INC DBA<br>BUFFALO THEORY, GIL HOH<br>1735 POLK STREET<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2765** CLEMENTS, GILLIAN<br>1528 36TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2766** CLEMENTS, MARLO<br>7395 HIHN RD<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2767** CLEMENTS, TRAVIS<br>PO BOX 771<br>SHASTA, CA 96087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2768** CLEMONS, KATHRYN<br>17673 S CARROLTON RD<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2769** CLEMONS, LELAND<br>1 ROSS COMMONS<br>PO BOX 346<br>ROAS, CA 94957 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2770** CLEMONS, STEPHANIE<br>95 GETZ STREET<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2771** CLEOTIDE, PLATA<br>745 ELAINE DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2772** CLERKIN SINCLAIR & MAHFOUZ LLP, FOR USAA KENNAN WOERNER AND PG&E<br>530 B STREET<br>SACRAMENTO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2773** CLEVELAND, CINDY<br>535 CUESTA PLACE<br>ARROYO GRNADE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2774** CLEVENGER, DAVID<br>20543 BROOK DR<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2775** CLEWETT, STEPHANIE<br>4201 BAYWOOD DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2776** CLIE, SHAWN<br>5257 COLD SPRINGS DR<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2777** CLIFFORD, ALYSSA<br>3306 DEL MONTE BLVD #8<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2778** CLIFFORD, JOHN<br>153 RANDALL ST.<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2779** CLIFT, MURIL & VICKI<br>P. O BOX 639<br>1011 SUFFOLK STREET<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2780** CLIFT, SAMANTHA<br>25205 5TH AVE<br>LOS MOLINOS, CA 96055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2781** CLINE, NICOLE<br>3025 LEWIS ST<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2782** CLINE, THOMAS/JOYCE 4164 MARKLEY RD YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2783** CLIU RESTAURANT INC-WANG, CHANGLING 1680 WILLOW PASS RD STE G CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2784** CLOPTON, THEODORE 4550 FERN DR SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2785** CLORE, ANN 11813 AUGUSTA DRIVE SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2786** CLOSE, CAMERON 8291 DAVONA DRIVE DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2787** CLOUD, PRESTON 124 BIRMINGHAM CT DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2788** CLOUSE, ANGELO P.O. BOX 356 UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2789** CLOVERDALE SOLAR 1 LLC-PHAM, PETER 3176 LIONSHEAD AVE CARLSBAD, CA 92010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2790** CLYMER, MICHELLE 3901  HIGH ST OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2791** CMB INVESTMENT, CARMELO MENDEZ 1255 KENILWORTH ROAD HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2792** CMR CLAIMS / FRONTIER-WHITFIELD, MICHELLE 726 W SHERIDAN OKLAHOMA CITY, CA 73102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2793** CMR CLAIMS-HAMMON, BRANDON 2 RIVERS RD AND TRAHERN 726 W SHERIDAN OKLAHOMA CITY, CA 73102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2794** CMR, C/O CLAIMS DEPT. PO BOX 60553 OKLAHOMA CITY, CA 73146 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2795** CMR, VERIZON 726 W SHERIDAN 23001 S OLIVE AVE, STOCKTON OKLAHOMA CITY, CA 73102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2796** CNA PO BOX 8317 225 MOUNTAIN VISTA PARKWAY, LIVERMORE, CA. 94551 CHICAGO, CA 60680 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2797** CNA, KATIE LAVALLIE PO BOX 8317 CHICAGO, CA 60680-8317 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2798** CO SENG, TERREL DON 3870 COLBY WAY SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2799** CO, CHRISTINE 1361 VISTA GRANDE MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2800** COALINGA FEED YARD INC 35244 OIL CITY RD COALINGA, CA 93210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2801** COAN, ANDY 11551 HILLPARK LANE LOS ALTOS HILLS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2802** COAST NUT AND BOLT, INC.- BAUMGARTNER, ANNETTE 3468 SACRAMENTO DR, UNIT E SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2803** COASTAL FABRICATION COMPANY, INC.-GEORGE, THOMAS P.O. BOX 222278 CARMEL, CA 93922 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2804** COASTAL SHOP WORKS, JIM JARVEY CA 0 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2805** COASTAL VALLEY DESIGN-HERNANDEZ, ALECIA 29505 CHUALAR CANYON RD CHUALAR, CA 93925 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2806** COASTSIDE PETS-LOUBAL, BLYTHE 1790 SUNSHINE VALLEY RD MOSS BEACH, CA 94038 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2807** COATS, HELEN PO BOX 30 6940 HWY 140 E MIDPINES, CA 95345 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2808** COATS, SHARON 616 MIDDLEFIELD ROAD SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2809** COBARRUVIAZ, BARBARA 25 CALLE ARDILLA RANCHO MIRAGE, CA 92270 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2810** COBB AREA COUNTY WATER DISTRICT PO BOX 284 COBB, CA 95426 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2811** COBB VALLEY LLC-ALVAREZ, JERRY 14117 BOTTLE ROCK RD COBB, CA 95426 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2812** COBB, BENICIA 2763 RAWSON STREET 6922 ARTHUR STREET OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2813** COBB, RUSSELL & JANICE PO BOX 790 20400 E ACAMPO ROAD CLEMENTS, CA 95227 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2814** COBEN, RICHARD 19634 VENUS CT GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2815** COBLE, JONATHAN 3767 AUDUBON DRIVE CAMINO, CA 95709 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2816** COCA, LEONA 6495 SLUG GULCH RD SOMERSET, CA 95684 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2817** COCCA, NATALIE PO BOX 1344 PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2818** COCHRAN, CLANCY 717 AIRPORT BLVD. SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2819** COCHRAN, ERICKSON 50 OLD COURTHOUSE SANTA ROSA, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2820** COCHRAN, TONI 13824 PLUM CIRCLE CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2821** COCKERTON, WAYNE LAW OFFICES OF KENNETH M. FOLEY 37 N. MAIN STREET, SUITE 209 SAN ANDREAS, CA 95249 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2822** COCKERTON, WAYNE 1146 BALD MTN RD. WEST POINT, CA 95225 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2823** COCKRELL, DANIEL 201 A MCCRAY ST #310 HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 269 of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2824** COCKRUM, MELANIE<br>340 JETER ST<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2825** COCKSCOMB RESTAURANT-<br>COSENTINO, CHRISTOPHER<br>564 4TH STREET<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2826** COCKSCOMB RESTAURANT-<br>COSENTINO, CHRISTOPHER<br>564 4TH STREET<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2827** COCONUT BAY COMPANY INC.-<br>SELIG, AIMORN<br>1107 HOWARD AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2828** COCONUT'S FISH CAFE-WEBB,<br>LISA<br>20010 STEVENS CREEK BLVD.<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2829** COFFEE BAR MONTGOMERY-<br>STANG, CORNELIA<br>1890 BRYANT STREET #407<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2830** COGBURN, JEFF & SUSIE<br>1253 MAGNOLIA ST.<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2831** COGHLAN, BEVERLY<br>11 CATALINA BLVD<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2832** COGLEY, LAURA<br>PO BOX 5743<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2833** COGLEY, LAURA<br>PO BOX 5743<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2834** COHEN, ANDREW<br>2000 WAYNE AVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 270 of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2835** COHEN, ANDREW<br>5959 SHELLMOUND<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2836** COHEN, ANDREW<br>2000 WAYNE AVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2837** COHEN, BARRY<br>292 CREST RD<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2838** COHEN, CARMIEL<br>5955 S CITRUS AVE<br>LOS ANGELES, CA 90043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2839** COHEN, IAN<br>27 REDWOOD AVE<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2840** COHEN, IAN<br>27 REDWOOD AVE<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2841** COHEN, LISA<br>6206 CLIVE AVE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2842** COHEN, MARTIN<br>4280 OFFHAM COURT<br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2843** COHN, GEORGE<br>342 SKYLINE DR.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2844** COHN, GREGG<br>4275 GLENWOOD DRIVE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2845** COKER, PATTY<br>587 AVALANE AVENUE APT. 4<br>SAN JOSE, CA 95133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2846** COLA, COCA<br>1201 COMMERCE BLVD<br>ATTN. RON STANLEY<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2847** COLACI, FRANK<br>35955 CABRAL DRL<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2848** COLAO, JOHN & KRISTINA<br>1299 WOODEN VALLEY<br>CROSSROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2849** COLBY HARPER, ANN<br>2260 SILVERBROOK CT<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2850** COLBY, RIKI<br>PO BOX 226<br>TYLER FOOT ROAD POWER<br>STATION, COLUMBIA<br>NORTH SAN JUAN, CA 95960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2851** COLCLASURE, EDWARD<br>11707 LINDALEE LN<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2852** COLD SPRINGS WATER CO.<br>29820 HWY 108<br>29677 ALPINE DRIVE<br>COLD SPRINGS, CA 95335 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2853** COLE, DE NESHA<br>390 MACARTHUR BLVD APT 2<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2854** COLE, LINDSAY<br>223 MARIAH WAY<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2855** COLE, LISA<br>4354 HEREFORD WAY<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2856** COLE, RONALD<br>P.O. BOX 816<br>PLYMOUTH, CA 95669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2857** COLE, STEVE<br>332 WINEMAKER WAY<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2858** COLEGROVE, RABECKA<br>3030 NEW JERSEY WAY<br>142<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2859** COLEMAN, ANGELA<br>3044 VALDEZ RD.<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2860** COLEMAN, DOUGLAS<br>P.O. BOX 5783<br>SANTA MARIA, CA 93456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2861** COLEMAN, OMAR<br>31 N LAKE DR<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2862** COLEMAN, ROBERT<br>BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2863** COLEMAN, SUMMER<br>PO BOX 1354<br>HOSTLER RIDGE<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2864** COLEMAN, YVONNE<br>2632 22ND AVENUE<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2865** COLES CARPET CLEANING-<br>COLE, JARED<br>4104 HINSDALE AVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2866** COLISEUM MOBIL, HUYNH, TOM<br>845 66TH STREET<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2867** COLIVER, GAIL<br>1375 ARROYO SECO DR<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| 3.2868 | COLLEEN DOLAN THOMAS BRANDI, BRIAN MALLOY 355 PINE STREET 4TH FLOOR SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2869 | COLLEEN DOLAN MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2870 | COLLEEN GIMBEL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SI GIMBEL MENGES LAW, LLC 6400 W. MAIN ST., STE. 1G BELLEVILLE, IL 62223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2871 | COLLEEN MCCARTY, GENE MCCARTY IBIERE N. SECK, MARCELIS MORRIS 4931 WILSHIRE BLVD SUITE 1012 LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2872 | COLLEEN MCCARTY, GENE MCCARTY CHRISTOPHER AUMAIS, ASHKAHN MOHAMADI, KELLY WINTER 1128 WILSHIRE BLVD. LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2873 | COLLEEN MCCARTY, GENE MCCARTY MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2874 | COLLIER, ALLEN B 2300 SYLVAN AVE PO BOX 579941 MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2875** COLLIER, MICHAEL<br>1 ROBERT AVENUE<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2876** COLLIER, MICHAEL<br>2150 S LAUREL STREET<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2877** COLLIER, OLIVIA<br>3750 SILVERWOOD AVE<br>OAKLAND, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2878** COLLIER, RHONDA<br>4348 RILEA WAY APT B<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2879** COLLIER, RYAN<br>1803 BEALS ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2880** COLLIERVILLE COUNTRY STORE-SINGH, NAVEEN<br>3668 E COLLIER ROAD<br>ACAMPO, CA 95220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2881** COLLINS, ALEX<br>1830 BALL COURT<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2882** COLLINS, CONNIE & ROBERT<br>3043 E. WESTFALL RD.<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2883** COLLINS, DAVID<br>1247 COLUMBIA STREET<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2884** COLLINS, DELORAS<br>1102 DIABLO AVE<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2885** COLLINS, GEORGE<br>10518 JOHANNA AVE<br>SHADOW HILLS, CA 91040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2886 COLLINS, HENRY<br>626 HEAD STREET<br>151 COLE STREET<br>CA, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2887 COLLINS, KYLE<br>140 CARDINAL LANE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2888 COLLINS, LISA<br>532 MAY ST.<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2889 COLLINS, LWANA<br>3912 WILSON RD<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2890 COLLINS, PHIL<br>505 PARNELL ST<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2891 COLLINS, PHIL & PAMELA<br>431 SARGENT AVE.<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2892 COLLINS, SANDRA<br>4911 E HARNEY LANE<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2893 COLLINS, SARA<br>777 19TH ST<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2894 COLLINS, TAMMIE<br>6108 SKI SLOPE DRIVE<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2895 COLLINS, VELMA<br>606 SKYLARK DRIVE<br>SUINSUN, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2896 COLMENARES PLASTER AND<br>DECKING INC, JOSE<br>COLMANERES<br>4150 SWEETWATER AVENUE<br>SACRAMENTO, CA 95820 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2897 COLOMBAGE, SUNDEEPA<br>11925 MAIN STREET, #75<br>3530 WELCH CREEK RD.,<br>SUNOL, CA.<br>SUNOL, CA 94586 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2898 COLOMBAGE, SUNDEEPA<br>11925 MAIN STREET, #75<br>3530 WELCH CREEK RD.,<br>SUNOL, CA.<br>SUNOL, CA 94586 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2899 COLOMBAGE, SUNDEEPA<br>11925 MAIN STREET, #75<br>3530 WELCH CREEK RD.,<br>SUNOL, CA.<br>SUNOL, CA 94586 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2900 COLOMBO'S DELICATESSEN-<br>COLOMBO, NICK<br>484 MANOR PLAZA<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2901 COLON, SHAWN<br>PO BOX 712<br>EL DORADO, CA 95623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2902 COLON, WILLIAM<br>318A LOMBARD STREET<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2903 COLUMBIA LAUNDROMAT,<br>DAVID SCHELLER<br>PO BOX 538<br>SHAWS FLAT ROAD<br>SONORA, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2904 COMBO, JOHN<br>P.O. BOX 565<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2905 COMBS, YVETTE<br>17636 CANYON VIEW CT<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2906 | COMCAST COMMUNICATIONS-BURROLA, ADRIANA<br>5340 S QUEBEC ST<br>SUITE 250S<br>GREENWOOD VILLAGE, CA 80111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2907 | COMER, DALE & SUZANNE<br>P.O. BOX 464<br>39797 CEDAR VISTA CIRCLE SOUTH<br>BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2908 | COMER, JOHN & BONNIE<br>25979 MISSION ST.<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2909 | COMER, STACY<br>1059 PHILLIPS RD<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2910 | COMICS CONSPIRACY, RYAN HIGGINS<br>115 EAST FREMONT AVENUE #A<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2911 | COMMODORE CRUISES & EVENTS-PROESCHER, MORGAN<br>2394 MARINER SQUARE DRIVE<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2912 | COMMUNITY ACTION PARTNERSHIP OF KERN FOOD BANK-RUSSELL, TERRY<br>5005 BUSINESS PARK N<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2913 | COMMUNITY EMERGENCY RESPONSE TEAM CERT-ALVARADOMARTINEZ, MIGUEL ALFONSO<br>C/O CITI PRIVATE BANK. 153 EAST 53RD STREET,<br>21ST FLOOR<br>NEW YORK, CA 10022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2914 | COMMUNITY PRESBYTERIAN CHURCH<br>425 HEMLOCK STREET<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 278 of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2915** COMPANY, ALLSTATE INSURANCE P.O. BOX 6525 DIAMOND BAR, CA 91765 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2916** COMPEAU, WILLIAM 715 BREWER DRIVE HILLSBOROUGH, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2917** COMPTON, BRENDAN 14010 CARRIAGE OAKS LN. AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2918** COMPTON, EMILY 9330 SIERRA COLLEGE BLVD. ROSEVILLE, CA 95661 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2919** COMPTON, GREGG 403 PACHECO AVE SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2920** COMSTOCK, DONALD P.O. BOX 55 ORICK, CA 95555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2921** CONCEPTION, OLIVERIO 5511 HUGES PLACE FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2922** CONCORD IRON WORKS, INC.- MILLETTE, JENNIFER 1501 LOVERIDGE RD., BOX 15 PITTSBURG, CA 94565 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2923** CONDER, LEITA 16539 CASTROVILLE BLVD HOUSE A SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2924** CONE, JOANNE 125 PARMAC ROAD APT 45 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2925** CONE, SHEILA 35340 HWY. 36 E PAYNES CREEK, CA 96075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2926** CONFLUENCE RESTAURANTS, INC.-KWOK, BILL 39 S LIVERMORE AVE STE 125 LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2927** CONFLUENCE RESTAURANTS, INC.-KWOK, BILL 39 S LIVERMORE AVE SUITE 125 LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2928** CONGRESS, RACHEL 398 N. FERNWOOD CIRCLE SUNNYVALE, CA 94085 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2929** CONKLIN, ELIZABETH 1201 BRICKYARD WAY 118 RICHMOND, CA 94801 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2930** CONLEY, TRAVIS 4692 COVE LANE DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2931** CONN, LANE & MARION 223 FILBERT ST HALF MOON BAY, CA 94019 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2932** CONN, MIKE 2420 CAMINO RAMON #215 SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2933** CONNER, ZACARY PO BOX 1231 CARMEL, CA 93921 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2934** CONNOLLY, ERIC 25471 SUGAR PINE DRIVE PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2935** CONNORS, MATTHEW 35 TOYON WAY CARMEL VALLEY, CA 93924 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2936** CONO, AMY PO BOX 2218 LOS GATOS, CA 95031 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2937** CON-QUEST CONTRACTORS, INC<br>290 TOLAND ST.<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2938** CONRAD, BARBARA<br>122 COTTAGE CIRCLE<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2939** CONRAD, CAROL<br>1045 ALMANOR AVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2940** CONSTANTIN, GUS<br>25 FAIRWAY DRIVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2941** CONSTRUCTION PROTECTIVE SERVICES-ORTIZ, JORGE<br>3232 H ST<br>8<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2942** CONSUMER AUTO BODY & REPAIR, ROBERT SONG<br>923 VALENCIA STREET<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2943** CONTER, KATHY<br>8222 BIG OAKS DRIVE<br>CITRUS HEIGHTS, CA 95610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2944** CONTRA COSTA ELECTRIC, INC LEONIDOU & ROSIN<br>777 CUESTA DRIVE, SUITE 200<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2945** CONTRA COSTA WATER DISTRICT<br>1331 CONCORD AVENUE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2946** CONTRACTING, POWER<br>311 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2947** CONTRERAS, EDWARD<br>5751 FUTURA WAY<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.2948 CONTRERAS, JESUS<br>380 E. PACHECO ROAD<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2949 CONTRERAS, JOSE<br>7197TUSTIN RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2950 CONTRERAS, LORI<br>2325 RAINWOOD LN<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2951 CONTRERAS, MARIA<br>8717 WILSON STREET<br>GRAYSON, CA 95363 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2952 CONTRERAS, PATRICIA<br>255 E BOLIVAR ST SPC 179<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2953 CONTRERAS, PETE<br>357 S 15TH STREET<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2954 CONTRERAS, TERESA<br>2706 CRESCENT RIDGE ST.<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2955 CONTRIDAS, PORFERIO<br>PO BOX 35<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2956 CONVERY, KENNETH & CHRIS<br>1495 SCHAEFFER ROAD<br>1497 SCHAEFFER ROAD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2957 CONWAY, GARRET<br>2813 PINE FLAT RD<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2958 CONWAYS GENERAL STORE,<br>MICHELE CONWAY<br>6455 OMO RANCH RD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.2959** CONYERS, JAMIE<br>1049 AUBURN FOLSOM ROAD<br>3489 AUBURN FOLSOM ROAD<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2960** CONYERS, JOHN<br>21901 GLENWOOD RD.<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2961** CONZELMAN VINEYARDS-<br>CONZELMAN, BRUCE<br>285 CURREY LANE<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2962** COOK, GAYE<br>1651 CABERNET LANE<br>SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2963** COOK, GREGORY<br>1836 LAREDO CIRCLE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2964** COOK, JAMES<br>16375 CRAIG LN<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2965** COOK, JENNIFER<br>1205 EAST 22 STREET<br>216<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2966** COOK, LAUREN<br>1202 FARROLL AVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2967** COOK, PATRICIA<br>6313 MELVILLE DR<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2968** COOK, WILLIAM<br>4343 PAPOOSE DR<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2969** COOKE, NICOLE<br>46 KEEL CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.2970** COOKE, THOMAS<br>PO BOX 613<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2971** COOKIEBAR CREAMERY-NGU, JOHN<br>647 CENTRAL AVE<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2972** COOKS, PETER<br>P.O. BOX 231<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2973** COOLER, WATSONVILLE BERRY<br>P.O. BOX 1005<br>ROYAL OAKS, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2974** COOLING, RYAN<br>5838 CHRIS DR<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2975** COON, JAN<br>PO BOX 1685<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2976** COONEY, THOMAS<br>5337 COLD SPRINGS DR.<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2977** COOPER ATTORNEY REP, JAMES<br>CA 0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2978** COOPER, DAVID & BRANDI<br>34116 ASH TERRACE<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2979** COOPER, DEBRA<br>11325 VALENCIA RD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2980** COOPER, DERWIN<br>711 CHERRY ST.<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2981** COOPER, GAKQUIA 1230 TRIGGER CT UNIT 692 RODEO, CA 94572 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2982** COOPER, HERBERT 324 VISTA GRANDE PACHECO, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2983** COOPER, JAY 11584 POLARIS DR. GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2984** COOPER, THOMAS 1768 HALLMARK LN. SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2985** COPITA TEQUILERIA Y COMIDA-SVENDBERG, AMY 739 BRIDGEWAY SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2986** COPPER CANE LLC - MUSCIO, JASON PO BOX 660 RUTHERFORD, CA 94573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2987** COPPERNOLL, MARGARET 308 COSTA DEL MAR RD MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2988** COPY PACIFIC INC.-KHAN, JAY 1090 B STREET HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2989** CORAL-SANDS (WILDER), ERIK 6020 MARYSVILLE RD. BROWNS VALLEY, CA 95918 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2990** CORBETT, GILDA 3535 OHIO AVE RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2991** CORBETT, JIM 1526 WHITEHALL LANE SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.2992** CORBIN, ANN 262 ALAMEDA DE LAS PULGAS REDWOOD CITY, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2993** CORBIN, KIRA 26382 PARKSIDE DR HAYWARD, CA 94542 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2994** CORBIT, DONNA 1458 JEFFRIES ST ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2995** CORCORAN UNIFIED SCHOOL DISTRICT-SMITH, DEBBIE R. 1430 W. HERNDON AVENUE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2996** CORCORAN, THOMAS 4874 FOSTER ROAD PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2997** CORDOVA, ANDRES 25314 FLANDERS DR. CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2998** CORDOVA, CARLOS AND MARTHA 3971 MISSION STREET, #2 SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2999** CORDOVA, TERESA 1750 S. MAIN ST. SPC 110 WILLITS, CA 95490 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3000** CORDOVER, JILL 2140 OAK LEAF COURT PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3001** CORE BUILDERS JV-DAVIS, FRANK 470 SOUTH MARKET STREET SAN JOSE, CA 95113 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3002** COREMARK-NERING, MOLLY 31300 MEDALLION DRIVE FREMONT, CA 94544 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3003** CORI COSMETICS INC., YOLANDA SCHAMONL 308 G STREET ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3004** CORNEJO, ALEJANDRO 1021 POLK ST 31 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3005** CORNEJO, DEAN 20385 PLEASANT VALLEY RD. NORTH SAN JUAN, CA 95960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3006** CORNEJO, HOPE 459 OCEAN VIEW AVE PISMO BEACH, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3007** CORNEJO, SHANNON P.O. BOX 334 GLENCOE, CA 95232 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3008** CORNELIUS, MARGARET 3321 CARRIAGE LANE CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3009** CORNELL, JULIE 2560 WALNUT BLVD APT 27 WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3010** CORNELL, PAMELA AND GLEN 44669 MANZANITA DRIVE OAKHURST, CA 93644 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3011** CORNERSTONE REAL ESTATE- GAYDA, TIM 2665 SHELL BEACH RD STE J PISMO BEACH, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3012** CORNISH, LARRY 2495 WILD OAK DRIVE MURPHYS, CA 95247 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3013** CORONA, ERIKA 5373 N EL SOL AVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3014** CORONADO, SABRYNA 4664 N VAGEDES AVE FRESNO, CA 93705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3015** CORONEL, DALLEN P.O. BOX 7154 SPRECKELS, CA 93962 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3016** CORONEL, RAFAEL & MARIA 24570 CALLE EL ROSARIO SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3017** CORPORATE CLAIMS SERVICE ONE GREENWOOD SQUARE 3333 STREET RD, SUITE 305 BENSALEM, CA 19020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3018** CORPORATION, INTEL 1900 PRAIRIE CITY ROAD MAIL STOP FM3 23 FOLSOM, CA 95630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3019** CORRAL DE TIERRA COUNTRY CLUB-NOVAK, ELIZABETH 81 CORRAL DE TIERRA RD. SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3020** CORREA, ADRIANA 208 LA QUINTA DR WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3021** CORREA, ERIC 2545 AMARYL CT SAN JOSE, CA 95132 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3022** CORREA, ISABEL 4747 WONG ST GUADALUPE, CA 93434 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3023** CORREA, WILLIAM 53757 S. RIVER RD CLARKSBURG, CA 95612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3024** CORREIA/EVANS, KATHLEEN/STEPHEN PO BOX 933 LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3025** CORSO, SHANNON<br>13674 W PARK DR<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3026** CORTES, SALVADOR<br>700 LUCY BROWN ROAD<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3027** CORTES, TRINIDAD<br>608 FAIRHAVEN WAY<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3028** CORTEZ, DONNA<br>1812 BRADDOCK CT<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3029** CORTEZ, JESSE<br>83 CASTRO AVE APT 1<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3030** CORTEZ, JOHN<br>3611 PEACHWILLOW LANE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3031** CORTIJO, RICHARD<br>PO BOX 85<br>14152 FRENCH TOWN ROAD<br>OREGON HOUSE, CA 95962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3032** CORTINA, ISALIA<br>PO BOX 2468<br>146 3RD STREET<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3033** CORWIN, CHRISTOPHER<br>2742 ACTON ST<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3034** CORY, ASHLEY<br>28150 HOLIDAY LN<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3035** COSGROVE, DIANE<br>1224 LADERA WAY<br>571 INNOCENT WAY<br>BELMONT, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3036** COSMETICS FOR LESS 19720 MOONGLOW ROAD PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3037** COSMI, ASHLEY 396 NORTHGATE AVE DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3038** COST, BETH 7861 KENTWOOD WAY PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3039** COSTA VIEW FARMS 16800 ROAD 15 FIELD 1417 SE SE SN 14 1115 WELL 141 MADERA, CA 93637-9445 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3040** COSTA, EUGENE 122 MASATANI CT GUADALUPE, CA 93434 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3041** COSTA, KAREN 1061 VIA DEL POZO LOS ALTOS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3042** COSTA, MARCELE 119 HALL LN WALNULT CREEK, CA 94597 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3043** COSTA, NOELIA 909 VALENCIA DRIVE LOS BANOS, CA 93635 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3044** COSTAS, CESAR & ROSA 112 LIGHTSHIP CT. VALLEJO, CA 94591 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3045** COSTELLO, CLAIRE PO BOX 755 NICASIO, CA 94946 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3046** COSTILLO, DAVID 35121 BAILEY CREEK DRIVE SHINGLETOWN, CA 96088 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3047** COTO, NORA<br>244 VERDE ST<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3048** COTTER, JANIS<br>2124 CURTIS DR.<br>PENNGROVE, CA 94951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3049** COTTLE, PAMELA<br>6233 ,BLOSSOM AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3050** COTTONWOOD PLACE-SOARES, BRIANA<br>3701 PERALTA BLVD<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3051** COTTOR, MARY<br>2124 YORKSHIRE RD<br>SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3052** COUCH, WALTER<br>46358 SKYLINE RIDGE ROAD<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3053** COUCHMAN, ANNA<br>304 DIEHL WAY<br>PITTSBURG, CA 94656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3054** COUGHLIN, JERRY<br>22767 ADOBE RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3055** COULSTON, KATHY<br>PO BOX 1742<br>APTOS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3056** COULTRAP, DAWN<br>21643 SLOPE LANE<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3057** COUNCIL II, WILLIAM<br>3205 STABLE DRIVE<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3058** COUNTRY CLUB VILLAGE CLEANERS-FARAHMAND, KAYVAN 9130 D ALCOSTA BLVD. SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3059** COUNTRYMAN, TERESA 779 MANDANA BLVD. OAKLAND, CA 94610 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3060** COUNTS, KIMBERLY 6013 OUTINGDALE ROAD SOMERSET, CA 95684 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3061** COUNTY JEWELER, CLAUDIA SHAW 17555 VIERRA CANYON ROAD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3062** COUNTY OF ALAMEDA, C/O COUNTY COUNSELS OFFICE 1221 OAK ST 22053 MEEKLAND AVE., HAYWARD, CA. OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3063** COUNTY OF ALAMEDA-RICKARD, STUART 393 13TH STREET OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3064** COUNTY OF FRESNO OVERSTREET & ASSOCIATES 1300 E SHAW AVE STE 125 STE 125, FRESNO, CA 93710 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3065** COUNTY OF SAN LUIS OBISPO PARKS AND RECREATION-KAYE, SHANTESSY 1144 MONTEREY SUITE A SAN LUIS OBISPO, CA 93408 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3066** COUNTY OF SAN MATEO 555 COUNTY CENTER, 5TH FLOOR REDWOOD CITY, CA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3067** COUNTY SERVICE AREA 43, COUNTY OF TUOLUMNE-ZITNIK, DENISE 2 S GREEN ST SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3068** COUPE, JUSTIN 7930 CRYSTAL SPRINGS WAY LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3069** COURSHON, JAMES 10 ROCKWOOD CT. SAN MATEO, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3070** COURT TANOUYE, TOMOKO TANOUYE MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3071** COURTESY AUTO SERVICE-WANG, SHIHKWANG 301 SANGO CT MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3072** COURTNEY, TERI 229 FLOOD RD AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3073** COURTYARD BY MARRIOTT-ELKABBANY, NADER 4320 EL CAMINO REAL LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3074** COUTERMARSH, LAURA & RAY 5921 SUNNYBROOK LANE DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3075** COUTHREN, JOE 19698 VALLEY LANE REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3076** COUTO PARTNERSHIP, KENNEDY 1669 COUNTY ROAD V ATTN. DAN KENNEDY GLENN, CA 95943 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3077** COUTURE, CHRISTINA<br>6329 N 11TH AVE<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3078** COVARRUBIAS, ALVARO<br>930 W EDMUNDSON AVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3079** COVARRUBIAS, MICHAEL<br>3430 SILVERADO TRAIL, ST. HELENA<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3080** COWAN, STEFAN<br>11685 LORENSON RD.<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3081** COWDREY, LISA<br>1205 SANDY LANE<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3082** COWEN, LEON<br>1956 MARINEVIEW DRIVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3083** COWLES, CYNTHIA<br>5350 PARKFORD CIRCLE<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3084** COX, COLEMAN<br>17605 POND DEROSA LN # 27<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3085** COX, DONOVON<br>207 E. BOLIVAR ST.<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3086** COX, JASON<br>3458 RENNER DR<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3087** COX, RAYMOND<br>381 N PEBBLE BEACH STREET<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3088**  COX, SHARON<br>23115 KILKENNY LANE<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3089**  COX, THOMAS A<br>395 ARBOLEDA DRIVE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3090**  COYLE<br>COTCHETT, PITRE &<br>MCCARTHY, LLP<br>840 MALCOLM RD., SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3091**  COYLE, DEREK<br>6619 RIVER MESA DR<br>RIVERBANK, CA 95367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3092**  COYLE, JEREMY<br>2250 CHERYL WAY<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3093**  COYLE, JOHN<br>950 CHAMPION LANE<br>DEER PARK, CA 94576 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3094**  COYLE, LISA<br>5311 LENORE AVE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3095**  COYNE, LLOYD AND NANCY<br>7019 SCHMIDT LN.<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3096**  COZZA, SCOTT<br>73 MISSION DR.<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3097**  CPS FARMS-SANCHEZ, CHRIS<br>11054 W MT WHITNEY AVE.<br>RIVERDALE, CA 93656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3098**  CR MARTIN AUCTIONEERS INC-<br>MARTIN, REDGE<br>5644 TELEGRAPH AVENUE<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3099** CR MOTORS INC-SHEARMAN, JERRY<br>481 E CYPRESS AVE<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3100** CRABTREE, TOM<br>PO BOX 2095<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3101** CRADDOCK, LE ANN<br>3601 S. CHESTER AVE. #10<br>BAKERSFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3102** CRAFTY FOX ALE HOUSE-MC CLOSKEY, MICHEAL<br>1921 HYDE STREET<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3103** CRAIG, ELINOR<br>7 FAIRVIEW CT<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3104** CRAIG, JOE AND ROSE MARY<br>2426 ADELFA STREET<br>LA GRANGE, CA 95329 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3105** CRAIG, NANCY<br>349 S SINCLAIR AVE<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3106** CRAIN ORCHARDS, INC.-WALLACE, MICHAEL<br>10695 DECKER AVE.<br>LOS MOLINOS, CA 96055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3107** CRAMTON, TRAVIS<br>18340 SHELTER HAVEN CT.<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3108** CRANE, TRACY<br>PO BOX 532<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3109** CRANFILL, JEFF<br>2860 GRAPEVINE GULCH RD<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3110** CRATUS INCORPORATED 945 TARAVAL STREET #302 LINCOLN AVE & LINDEN LANE SAN RAFAEL, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3111** CRAWFORD, RONALD 2051 WINDWARD PT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3112** CRAZY EDDIE'S PANINI GRILL-HICE, ERIC PO BOX 664 664 SAN ANDREAS, CA 95249 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3113** CRC INVESTMENTS, LLC-ALCAZAR, ABEL Z 10256 CORALWOOD COURT ALTA LOMA, CA 91737 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3114** CREATIVE INNOVATIONS-MARTINEZ, NANCY 3165 CAREY WAY HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3115** CREATIVE JUICES, INC. DBA JAMBA JUICE-KEENAN, MARK 398 ALVARADO ST. MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3116** CREATIVE LABS, INC.-O'CONNOR, MICHELLE 1901 MCCARTHY BLVD MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3117** CREATIVE PROPERTY MANAGEMENT-FORD, DONALD AND NINA 1055 VIA ESMERALDA SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3118** CREATIVE PROPERTY MANAGMENT-SHELBY, ELAINE 2620 DEL SUR SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3119** CREATIVE THERAPUTICS PHYSICAL THERAPY, NANCY LARSON 2765 E SHAW, SUITE 102 FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3120** CREDIT WORLD AUTO SALES, JIM SPEARS 3795 N CLOVIS AVE, STE B FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3121** CREEDONQ, JULIET 19674 SERRANO RD SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3122** CREEKSIDE CAFE, MICHAEL MONAHAN PO BOX 1379 BOYES HOT SPRINGS, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3123** CREGER, DAWN/RANDALL 972 KING GEORGE WAY EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3124** CRELLIN, THOMAS 1539 FREDERICK SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3125** CRENSHAW, ELAINE 19963 BARONI CT SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3126** CRESSMAN, BRUCE 7450 MATTERHORN PLACE SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3127** CRETAN, ARAM 420 3RD ST., UNIT A OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3128** CREWS, MICHAEL 231 WEST ALVIN DRIVE C SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3129** CRILL, REBEKAH 585 ORMAN RD BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3130** CRISP, JAMES<br>14830 AUSTIN RD<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3131** CRISP, MELBA<br>3585 DEER PARK CT<br>HAYWARD, CA 94542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3132** CRISP, MICHAEL<br>11332 RACETRACK ROAD, APT #A<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3133** CRIST, LETICIA<br>163 BANGOR AVE<br>SAN JOSE, CA 95723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3134** CRISTIANI, CORINNE<br>900 NOB HILL ROAD.<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3135** CRITES, JASMINE<br>7665 SLEEPY HOLLOW LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3136** CRITZ, CAROLYN V. PG&E<br>1515 GRANDVIEW AVENUE<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3137** CRNICH, CAROLYN<br>P.O.BOX 695<br>LOLETA, CA 95551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3138** CROCE, CAROLYN<br>33 HAYWARD AVENUE 106<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3139** CROCKER, JAMES<br>3211 CHERRY ST<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3140** CROCKER, JOHN<br>13525 PAST TERRANO<br>SALINAS, CA 98908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3141** CROCKER, KRISTEN<br>520 MAY ST.<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3142** CROCKER, LORRAINE<br>1027 E. MAGILL AVE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3143** CROCKETT AUTO SERVICE-<br>SINGH, RAJINDER<br>1245 POMONA ST.<br>CROCKETT, CA 94525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3144** CROCKETT AUTO SERVICE-<br>SINGH, RAJINDER<br>1245 POMONA ST.<br>CROCKETT, CA 94525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3145** CROFT, DEANNE<br>PO BOX 478<br>223 LA CRESTA<br>ARROYO GRANDE, CA 93421 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3146** CROGAN, IYDELL<br>610 LANDIS CIRCLE<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3147** CROM, BRUCE<br>15727 WHISPERING WOODS<br>TRAIL<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3148** CRONE, CHRISTOPHER<br>3835 MOUNTCLIFF CT.<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3149** CROOK, HENRY<br>394 ALTA VISTA LANE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3150** CROSBY, DALLAS<br>9148 LINDA RIO DRIVE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3151** CROSE, LAUREL<br>4975 MT BULLION RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3152** CROSETTI, KEN<br>12 HILLTOP ROAD<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3153** CROSS, DENNIS<br>3475 BIG OAK DR.<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3154** CROSS, HEATHER<br>7436 LEAFWOOD DR.<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3155** CROSS, JIM<br>5892 BEAUDRY ST<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3156** CROUSE, THOMAS<br>33 HAMPSHIRE WAY<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3157** CROW, GRACE<br>4421 FREMONTS LOOP<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3158** CROW, KAY ZAR<br>PO BOX 1107<br>GROVELAND, CA 95321 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3159** CROWDER, JON<br>2930 SHATTUCK AVE, STE, 200-14<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3160** CROWELL, VIRGINIA<br>1204 REDWOOD LANE<br>DAVID, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3161** CROWN DENTAL CARE-FARAHMAND, BARDIA<br>10810 SAN PABLO AVENUE 30<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3162** CRTESE, KATHRYN<br>871 GINU LN<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3163** CRUICKSHANK, WENDY 5285 PILOT VIEW DRIVE PILOT HILL, CA 95664 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3164** CRUISERS SALOON, HARMON, GREGORY 1611 A STREET ANTIOCH, CA 94509 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3165** CRUMP, WAYNE P.O. BOX 443 CLEARLAKE OAKS, CA 95423 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3166** CRUMPACKER, BRIAN 16652 MCKENZIE DRIVE PIONEER, CA 95666 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3167** CRUMPACKER, BRIAN 16652 MCKENZIE DRIVE PIONEER, CA 95666 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3168** CRUSE, MITCHELL 1712 1ST STREET BAKERSFIELD, CA 93304 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3169** CRUTCHFIELD, LANA 560 MCKINNON HILL ROAD HOOPA, CA 95546 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3170** CRUZ RODRIQUEZ, MARIA 1230 E ALISA STREET SALINAS, CA 93905 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3171** CRUZ, BLANKY 1338 THAIS LANE HAYWARD, CA 94544 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3172** CRUZ, FLERIDA 207 ALTA LOMA AVE DALY CITY, CA 94015 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3173** CRUZ, HEATHER 2485 SMITH ROAD BRADLEY, CA 93426 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3174** CRUZ, MARCOS<br>1225 LORENE AVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3175** CRUZ, MIGUEL<br>737 REDWOOD AVE<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3176** CRUZ, NANCY<br>2721 E.C REEMS COURT<br>2A<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3177** CRUZ, RICHARD<br>1154 HALMES AVENUE<br>CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3178** CRUZ, ROBERT<br>LA INJURY ATTORNEYS<br>1611 N. SAN FERNANDO BLVD.<br>BURBANK, CA 91504 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3179** CRUZ, ROBERT<br>4205 MARELLA WAY<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3180** CRUZ, SYLVIA<br>2744 S VIA VERSILIA DR<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3181** CRUZ, UBALDO<br>5634 E WASHINGTON ST<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3182** CRUZ, YOLANDA<br>104 PAULINE DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3183** CSAA<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3184** CSAA<br>PO BOX 24523<br>OAKLAND, CA 94623-1523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3185**  CSAA<br>PO BOX 24523<br>OAKLAND, CA 94623-1523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3186**  CSAA<br>3055 OAK ROAD MS 270<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3187**  CSAA  INSURANCE (OHLSSEN)<br>JANG & ASSOCIATES, LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CA 95696 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3188**  CSAA  ON BEHALF OF INSURED-FIERROS, VICTOR<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3189**  CSAA (SCHAFER), ATTN: HEATHER BRAMHALL<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3190**  CSAA CLAIMS ADJUSTER RACHEL RICARD-MCMICHAEL, RICHARD<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3191**  CSAA IG-BEERER, KELLI<br>PO BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3192**  CSAA INSURANCE<br>P.O. BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3193**  CSAA INSURANCE - NESTLE, REBECCA<br>P.O. BOX 24523<br>OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3194**  CSAA INSURANCE (LUCKENBILL)<br>THE GRUNSKY LAW FIRM<br>240 WESTGATE DR.<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3195** CSAA INSURANCE EXCHANGE 3055 OAK ROAD MAILSTOP W270 WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3196** CSAA INSURANCE EXCHANGE 3055 OAK ROAD MAILSTOP W270 WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3197** CSAA INSURANCE EXCHANGE, /RON LABARR 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3198** CSAA INSURANCE EXCHANGE, ROBERT & ELIZABETH VANWAGENEN 240 WESTGATE DRIVE 145 BROWNS VALLEY ROAD WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3199** CSAA INSURANCE EXCHANGE, SUBROGEE OF ALGONDA NOIA 3055 OAK ROAD MAILSTOP W290 38267 FAREWLL DRIVE FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3200** CSAA INSURANCE EXCHANGE- DOYLE, AIMEE PO BOX 24523 OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3201** CSAA INSURANCE GROUP(KIM HILL), BRITTANY HOGUE PO BOX 24523 OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3202** CSAA INSURANCE GROUP- HOGUE, BRITTANY P.O. BOX 24523 OAKLAND, CA 94623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3203** CSAA INSURANCE GROUP- PALANCADE, PIERRE 1411 ARLINGTON BLVD EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.3204** CSAA INSURANCE GROUP-POWELL, SUSAN 1960 TREADWAY LN. PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3205** CSAA INSURANCE GROUP-WHITCANACK, SHARON 27800 ELLIOTT RD. GALT, CA 95632 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3206** CSAA INSURANCE-ALLTON, JOSH PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3207** CSAA INSURANCE-ELLIS, TOSHA PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3208** CSAA, ANDREA SMITH P.O. BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3209** CSAA, ROSE MENDOZA-ADJUSTER PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3210** CSAA-LUEBBERT, EDWARD 3030 CABRILLO DR TRACY, CA 95376 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3211** CSAA-VAZQUEZ, BEVERLY PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3212** CSAA-WRIGHT, GREG 5825 SCOTTVALLEY ROAD LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3213** CSE INSURANCE GROUP, MITCHELL ALLAN P.O. BOX 8041 WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3214** CUBA, FELIPE 601 ELLSWORTH ST SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3215** CUELLAR, TERRY<br>3734 CARRIGAN COMMON<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3216** CUESTA LA HONDA GUILD,<br>CHERYLDROFFNER<br>PO BOX 518<br>LA HONDA, CA 94020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3217** CUESTA LA HONDA GUILD,<br>CHERYLDROFFNER<br>PO BOX 518<br>LA HONDA, CA 94020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3218** CUEVAS, CHARLES<br>308 PLAYA BOULEVARD<br>UNIT D<br>LA SELVA BEACH, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3219** CUKIC, SANDRA<br>14510 CEDAR VALLEY DR<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3220** CULLIMORE, JULIE<br>12 BRIARWOOD COURT<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3221** CULLINGTON, LYNN<br>4633 N. WILSON<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3222** CULP, BETTIE<br>PO BOX 2233<br>2470<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3223** CULVER, TAYLOR<br>372 EUCLID AVE #201<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3224** CUMMINGS, ARTHUR<br>718 GATEVIEW AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3225** CUMMINGS, JERRY F<br>11143 WALNUT AVENUE<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3226 CUMMINGS, MARK<br>920 NORTHRIDGE DRIVE<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3227 CUMMINGS, SHANNON<br>19885 MELLA DRIVE<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3228 CUMMINGS, WILLIAM<br>715 LAGUNITA DRIVE<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3229 CUMMINS, CHET<br>PO BOX 12230<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3230 CUMMINS, LILY<br>6215 BUCKTAIL LN<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3231 CUMPIAN, PAUL<br>1004 ADDISON ST<br>BERKELEY, CA 94710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3232 CUMPSTON, WILLIAM<br>14195 EASTWOOD CT<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3233 CUNANEN, MARK<br>2281 TALLAHASSEE ST<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3234 CUNEO, FRANK<br>1700 MARINA BLVD<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3235 CUNHA, ELISEU<br>6596 16TH AVENUE<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3236 CUNNINGHAM, EUGENE<br>27815 MESA DEL TORO ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3237 CUNNINGHAM, LUCY<br>1207 SANTA CLARA AVE<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3238 CURBELO, ROBERT 3250 OLD LAWLEY TOLL ROAD CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3239 CURIEL, JERRY 3751 CANO CT NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3240 CURL, THOMAS 775 DEBRA ST LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3241 CURRIE, BRANDON 43 N KEEBLE AVE APT 2 SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3242 CURRIE, JUDITH 1308 ENSIGN AVENUE VALLEJO, CA 94590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3243 CURRIER, MARK POB 1036 LOWER LAKE, CA 95457 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3244 CURRIN, LISA 2764 HARTLEY GATE COURT PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3245 CURRY, CYNTHIA 560 AGUAJITO ROAD CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3246 CURRY, DANA 1604 SCOTT STREET SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3247 CURRY, STEVE &BRENDA 3025 ALEXANDRITE DRUVE RESCUE, CA 95672 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3248 CURTIN, CYNTHIA 23635 FORTRESS WAY PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 309 of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3249 CURTIS AUTOMOTIVE REPAIR-CURTIS, JEFF<br>1421 OLD COUNTY ROAD<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3250 CURTIS, CANDICE<br>10 WILLOW ST<br>STE 10<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3251 CURTIS, CHEREE<br>760 GIVENS RD<br>APT 6<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3252 CURTIS, CHEREE<br>760 GIVENS RD<br>APT 6<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3253 CURTIS, JAMES<br>700 RIDGEMARK DR.<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3254 CURTIS, MARY ELLEN<br>601 COSTA RICA AVENUE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3255 CURTIS, RAPHAEL<br>P.O. BOX 163<br>IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3256 CURTIS, RAYMOND<br>PO BOX 585<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3257 CURTISS, VICKI<br>27065 SKYVIEW CT<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3258 CURTOLA, TREY OR KERI<br>4361 MCGREGOR CT<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3259 CUSICK, JOHN<br>21850 BELLVIEW ROAD, SPC #49<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3260 CUSIMANO, TINA<br>1545 FAIR OAKS DRIVE #4<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3261 CUSTIS, WILLIAM<br>14865 MOLLUC DR.<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3262 CUTLER, WILLIAM<br>5030 SAILOR CK. ROAD/258<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3263 CUTTING EDGE SOLUTIONS LLC, JOHN PICCIRILLI<br>PO BOX 1727<br>HAMPTON WAY STE A-C<br>SANTA ROSA, CA 95402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3264 CV INDUSTRIAL CORP., CHRIS VIEIRA<br>6181 ANGELO COURT UNIT 1<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3265 CVSAN-QUIROZ, EFREN<br>21040 MARSHALL STREET<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3266 CWIAK, ROGER<br>9856 SPYGLASS CIRCLE<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3267 CYNTHIA HAYNES PROPERITIES-HAYNES, CYNTHIA<br>PO BOX 195<br>13463 E. HIGHWAY 88<br>LOCKEFORD, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3268 CYR, BRUCE<br>669 CAYUGA AVE.<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3269 CYWINSKI, JOE<br>260 MARIPOSA DR<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3270 D&M CONSTRUCTION, CHRIS MUELRATH<br>85 ELY ROAD<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3271 D. DONALD GEIGER, ESQ. KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON 7540 SHORELINE DRIVE STOCKTON, CA 95219 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3272 D.A. WOOD CONSTRUCTION, INC.-MALCOM, JOSHUA PO BOX 1810 EMPIRE, CA 95319 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3273 D.B. BAKER CONSTRUCTION-BAKER, DALE 3200 DUTTON AVE., # 116 SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3274 D.M. ALEGRE CONSTRUCTION P.O. BOX 387 TRACY, CA 95378 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3275 DA KINE ISLAND GRILL CORPORATION; PICASSO TAPAS, LLC; CHINA WOK RESTAURANT, DIEN LAM; JENNY DANG, DON POEDROS RESTAURANT, VICTOR ANGULO, SARA ANGULO CAMPBELL, WARBURTON, FITZSIMMONS, SMITH, MENDELL & PASTORE 64 W SANTA CLARA ST SAN JOSE, CA 95113 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3276 DA PAZ, EVILASIO 1887 HARTNELL COURT LOS BANOS, CA 93635 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3277 DA SILVA, MANUEL 15656 STEINEGAL ROAD ESCALON, CA 95320 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3278 DA THAO DELI, NGUYEN, TERRY 888 STORY ROAD SAN JOSE, CA 95122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3279 DABIT, ALEX 201 MONTEREY ST. SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3280** DACANAY, FRANK<br>24221 S CHRISMAN RD<br>44<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3281** DACHTLER, NICHOLAS<br>1816 PARK AVE<br>APT 3<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3282** DACOSTA, CAROLINA<br>1020 WARREN DR<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3283** DACOSTA, MAXINE<br>201 LOZANO ROAD<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3284** DAGNEAU, GARRETT<br>2214 CYPRESS PT<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3285** DAHL AIR CONDITIONING INC,<br>JEFF TOURTILLOTTE<br>85 INDUSTRIAL WAY STE H<br>BUELLTON, CA 93427 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3286** DAHL, PAMELA<br>11030 JOSHUA LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3287** DAHLBERG, LINDA<br>153 S. 14TH STREET<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3288** DAHLGREN, ANDREW<br>11014 STOUT LANE<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3289** DAHLGREN, JOHN<br>PO BOX 1212// SITE 24227 N<br>WHITE FIR<br>MI MUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3290** DAHLGREN, MERILL<br>8758 CHALK HILL RD.<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3291 DAHLQUIST, ROSE<br>16030 HIDDEN VALLEY LANE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3292 DAHME, JIM<br>15 MAPLE RD<br>WOODACRE, CA 94973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3293 DAIGRE, GREGORY & DENISE E.<br>1442 HUCKLEBERRY LN.<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3294 DAILEY/BEAULIEU, KRIS/JIM<br>35485 COUNTY ROAD 31<br>DAVIS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3295 DAILY MAC INC, MCDONALDS RESTURANT<br>400 IRON HILL STREET<br>505 SERRARNOTE BLVD<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3296 DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN<br>PO BOX 8039<br>STEVENS POINT, CA 54481-9994 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3297 DAIRYLAND AUTO, VIKING INSURANCE COMPANY OF WISCONSIN<br>PO BOX 8039<br>STEVENS POINT, CA 54481-9994 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3298 DAJANI, MUSA<br>P.O.BOX 210343<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3299 DAL PORTO, DONNA<br>5200 NEWFOUND LANE<br>ANGELS CAMP, CA 95222 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3300 DALAL, MIHIR<br>2939 WEST CASTLE PINES TERRACE<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3301** DALE, DENVER<br>24005 FAIRFIELD PL<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3302** DALE, JERI<br>1085 ALLESANDRO ST.<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3303** DALE, KATHERINE<br>6870 RIVERLAND DR<br>12<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3304** DALE, POWERS<br>170 MYRTLE ST<br>CHESTER, CA 96020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3305** DALEY, CAILIN V. PG&E<br>3927 BEECHWOOD DRIVE<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3306** DALEY, ROBERT<br>881 ELKHORN<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3307** DALEY, WILLIAM<br>13 VARNI RD.<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3308** DALLARA, CHELLEY<br>19595 DRAPER ROAD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3309** DALTON, DANIEL<br>452 1ST ST<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3310** DALTON, KATHY<br>2958 ROUNDHILL RD<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3311** DAMAGE RECOVERY UNIT,<br>ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.3312** DAMAGE RECOVERY UNIT, ENTERPRISE PO BOX 843369 CLAIM # 13422844 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3313** DAMAGE RECOVERY UNIT, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3314** DAMAGE RECOVERY UNIT, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3315** DAMAGE RECOVERY UNIT, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3316** DAMAGE RECOVERY UNIT, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3317** DAMAGE RECOVERY UNIT, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3318** DAMAGE RECOVERY UNIT- ENTERPRISE P.O. BOX 801770 KANSAS CITY, CA 64180 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3319** DAMAGE RECOVERY UNIT- ENTERPRISE P.O. BOX 801770 KANSAS CITY, CA 64180 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3320** DAMAGE RECOVERY, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3321** DAMAGE RECOVERY, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3322** DAMAGING DRIVER: JEAN SPRAUGE, JACOB WRIGHT PO BOX 24523 OAKLAND, CA 94623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3323** DAMATO, ADRIANE 2800 MAYWOOD DRIVE 16190 PAR ROAD COBB, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3324** D'AMATO, JENNIFER 45 E RIANDA RD WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3325** DAMATO, VINCENT 241 ALCOTT RD SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3326** DAMELIO, JOHN & RAELYN 222 JETER STREET SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3327** DAMI, RENEE 9209 OSPITAL ROAD VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3328** DAMICO, LAURA 1700 EL CAMINO REAL SPC 19 10 SPC 1910 SSF, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3329** DAN VIELE ASSOCIATES-VIELE, DANIEL 145 MOUNTAIN MEADOW LANE SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3330** DANA, DANIEL 1768 EAST PALO ALTO AVE FRESNO, CA 93710 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3331** DANCER, STUART PO BOX 117 24029 RED CORRAL ROAD PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3332** DANDO, JESSICA 1117 PEMBRIDGE DRIVE SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3333** D'ANDRADE, CHRISTIAN 2148 ONEIDA CIRCLE DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3334** DANEN, ANN 787 SYLVANER DR PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3335** DANEY, PHYLLIS 55 HOLLINS DR SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3336** DANIEL S. TRUAX NEUMILLER & BEARDSLEE P. O. BOX 20 STOCKTON, CA 95201-3020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3337** DANIEL TIRASCHI-TIRASCHI, DANIEL 77 UNDERHILL ROAD ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3338** DANIEL, LLOYD 820 PARK ROW 532 SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3339** DANIEL, LULA M 9155 CREST AVE. OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3340** DANIELS CHIROPRACTIC, INC.- DANIELS, PAMELA 1165 PARK AVENUE SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3341** DANIELS, BARBARA 13621 ACADEMY OAKS LN FRESNO, CA 93619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3342** DANIELS, MOLLY 210 GROCE ACRE AVE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3343** DANIELSON, TIMOTHY PO BOX 53 SUTTER CREEK, CA 95685 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3344** DANILOV, SERGEI<br>1265 AYALA DR<br>APT 3<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3345** DANKS, IRENE<br>5561 N GRANTLAND AVE<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3346** DANTES, BRIAN AND LAURA<br>PO BOX 146<br>EL GRANADA, CA 94018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3347** DANZER, DOUGLAS<br>161 HIDDEN VALLEY RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3348** DAO, JOANNE<br>726 BARNESON AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3349** DARCEY, JAMES<br>47522 DIABLO LANE<br>SQUAW VALLEY, CA 93675 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3350** DARIGO, MICHAEL<br>248 SANTA MARGARITA DR<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3351** DARLING, CREIGHTON<br>7069 RIATA DR<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3352** DARROUGH, RICKY<br>2530 W FOUNTAIN WAY<br>107<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3353** DARROW, BRIAN<br>3300 MADERA AVE<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3354** DARTYAN, GAGIK<br>33274 E EL MONTE WAY<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.3355 | DASCO, JAMILA<br>255 FREMONT STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3356 | DASSEL'S PETROLEUM-POPE, LLOYD<br>1735 W D ST<br>LEMOORE, CA 93254 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3357 | DATTA, GAJANANA<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3358 | DATTA, SAURABH<br>518 MONTORI CT<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3359 | DAUDISTEL, KATHLEEN<br>1165 CARDIFF COURT<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3360 | DAUGHERTY, JOANN<br>16600 SODA SPRINGS ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3361 | DAUGHRITY, JODIE<br>2228 MALONEY DR<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3362 | DAVENPORT, CALVIN<br>294 FERN DRIVE<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3363 | DAVENPORT, CHRISTA-DAVID<br>5684 N 8TH<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3364 | DAVID ALLAN KINKADE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DWAINE ALONZO KINKADE, DECEASED<br>SHRADER & ASSOCIATES<br>3900 ESSEX LANE, 390<br>HOUSTON, TX 77027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3365 | DAVID ALVES-ALVES, DAVID<br>1873 MOLL RD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3366 DAVID BELKNAP WELL DRILLING-BELKNAP, DAVID 9274 S BUTTONWILLOW AVE REEDLEY, CA 93654 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3367 DAVID CALVERA BOBBY THOMPSON 728 AIRPORT BLVD SUITE 188 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3368 DAVID CALVERA MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3369 DAVID D BOHANNON ORGANIZATION-KNEIFL, PAT 3146 GRIZZLY ISLAND RD. SUISUN CITY, CA 94585 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3370 DAVID HUNT-KHAN, SATIK PO BOX 4026 CHATSWORTH, CA 91313 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3371 DAVID K. UTHMAN, WENDACE C. WITT LAW OFFICES OF ALEXANDER J. PEREZ 58 WEST PORTAL AVENUE SAN FRANCISCO, CA 94127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3372 DAVID LEVOY INSURANCE AGENCY INC.-LEVOY, DAVID PO BOX 30 LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3373 DAVID SAHAGUN ENTERPRISES INC DBA CASTRO STREET CHEVRON 2500 CALIFORNIA STREET SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3374 DAVID, ALLISON 2534 PIEDMONT AVE APT 1 BERKELEY, CA 94704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3375 DAVID, KAREN<br>21680 ARDEN WAY<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3376 DAVID, LEMUEL<br>15750 NATOMA PASS<br>#3<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3377 DAVIDEK, SVETLANA<br>24525 OUTLOOK DR.<br>15<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3378 DAVIDOW, SHELDON<br>46 KREUSE CANYON ROAD<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3379 DAVIDSON, CATHY<br>1231 LA SALLE AVE<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3380 DAVIDSON, DIANE<br>1604 WEST AVENUE<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3381 DAVIDSON, JULIA<br>1832 FLORIBUNDA AVENUE<br>HILLSBOROUGH, CA 94210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3382 DAVIDSON, MARGARET<br>7412 LANGELY CANYON RD.<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3383 DAVIES, ANNE<br>747 12TH STREET<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3384 DAVIES, BEVERLY<br>519 LA TIERRA DRIVE<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3385 DAVILA, FRANSISCO<br>819 19TH PLACE<br>DELANO, CA 93215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3386** DAVILA, JESS 2963 RENWICK WAY SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3387** DAVILA, NAOMI AND JOSE MARIA 140 WINDING WAY ST ANGWIN, CA 94508 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3388** DAVINCI CHARTER SCHOOL- WIEGEL, COREY 1400 E 8TH ST DAVIS, CA 95616 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3389** DAVINER, DORIS 1364 BENEDICT DR SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3390** DAVIS TRUST 448 IGNACTIO BLVD #201 NOVATO, CA 94949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3391** DAVIS, ALYSSA 2201 SAN JOSE DR APT S206 ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3392** DAVIS, AMELIA 248 PEGASUS AVE LOMPOC, CA 93436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3393** DAVIS, APRIL PO BOX 1473 HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3394** DAVIS, BILLY 10393 JALAPA WAY LA GRANGE, CA 95329 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3395** DAVIS, CARLA & CRAIG 278 HERLONG AVE SAN JOSE, CA 95123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3396** DAVIS, DANIELLE 356 15TH STREET LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3397** DAVIS, DAVE 343 YALE AVENUE KENGINGTON, CA 94708 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3398** DAVIS, ELIZABETH 430 B SHOEMAKER RAOD CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3399** DAVIS, JAKE BRAYTON PURCELL, LLP 224 RUSH LANDING ROAD, P.O BOX 6169 NOVATO, CA 94949-6169 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3400** DAVIS, JEAN P.O. BOX 683 561 CENTERVILLE RD. FERNDALE, CA 95536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3401** DAVIS, JOHNATHAN PO BOX 91 17155 GARDENVALLEY RD CAMPTONVILLE, CA 95922 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3402** DAVIS, KAY 4340 MARSHALL AVE CARMICHAEL, CA 95608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3403** DAVIS, KENNETH 43981 LITTLE LAKE ROAD MENDOCINO, CA 95460 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3404** DAVIS, LEILANI 17395 LAUREL ROAD LOS GATOS, CA 95833 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3405** DAVIS, LESLIE 10787 HUBBARD WAY SAN JOSE, CA 95127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3406** DAVIS, LESLIE 110 EDAN AVE STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3407** DAVIS, MEGHAN 21697 CRYSTAL LAKE DRIVE SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.3408** DAVIS, PAUL 9545 CORDOBA BOULEVARD 11155 SOCRATES MINE ROD MIDDLETOWN, CA 95461 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3409** DAVIS, PAUL 5568 CROW CANYON RD CASTRO VALLEY, CA 94552 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3410** DAVIS, RANDALL 96 BEAUCHAMP ROAD EUREKA, CA 95503 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3411** DAVIS, RENEE 1101 MURPHY ROAD OLIVEHURST, CA 95961 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3412** DAVIS, REX 12606 PALOMINO RD MADERA, CA 93636 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3413** DAVIS, REX 12606 PALOMINO RD MADERA, CA 93636 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3414** DAVIS, RICHARD P.O. BOX 431 BIEBER, CA 96009 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3415** DAVIS, ROBERT 17922 TOLLHOUSE ROAD PEACH AVE & GETTSBURG AVE CLOVIS, CA 93619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3416** DAVIS, ROBERT 306 ANTHONY ST SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3417** DAVIS, SAMUEL 4865 N MILLBROOKE AVE FRESNO, CA 93726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3418** DAVIS, SUE 5008 RUSSO DR SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3419 DAVIS, VIRGINIA<br>6613 SPRING WAY<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3420 DAVIS, WILLIAM<br>109 BEARDSLEY AVE APT A<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3421 DAVIS, YCHOAYA<br>100 PENZANE AVE<br>69<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3422 DAVIS, ZORAYADA<br>4681 E BELMONT AVE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3423 DAVOLI, KATHLEEN<br>21597 ELK TRAIL WEST<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3424 DAVTYAN, GAGIK<br>3327 E EL MONTE WAY<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3425 DAWLEY, ERNEST<br>P.O. BOX 728<br>ARBUCKLE, CA 95912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3426 DAWSON MAULDIN CONSTRUCTION-MANGANAAN, CARMEN<br>P O BOX 8397<br>HUNTINGTON BEACH, CA 92615 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3427 DAWSON, BRITTANY<br>1184 SKYLAKE CT<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3428 DAWSON, KIMBERLY<br>1160 RICE STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3429 DAWSON, PATRICIA & ROBERT<br>8 BONNIE BANKS WAY<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3430** DAWSON, WILLIAM 6359 LANCASTER DR PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3431** DAY, AIMEE 239 FOOTHILL BLVD APT 6 OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3432** DAY, BARBARA PO BOX 74 1922 SWEETWATER TRL COOL, CA 95614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3433** DAY, BRANDON P.O. BOX 767 APTOS, CA 95001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3434** DAY, CAROL PO BOX 692 4893 E. HOGAN LANE, LODI WOODBRIDGE, CA 95258 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3435** DAY, DANIEL 27865 MESA DEL TORO RD. SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3436** DAY, JESSICA 8594 PRUNEDALE NORTH RD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3437** DAY, JULIE 21157 BIRCHWOOD DR FORESTHILL, CA 95631 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3438** DAY, MELANIE 507 LATIMER CIRCLE CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3439** DAY, MICHAEL 24 MISSION SPRINGS HERCULES, CA 94547 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3440** DAY, WAYNE 1249 ILLINOIS ST STE 2 FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3441 DAY-LAUSTRUP, MILDRED<br>PO BOX 1226<br>HAYFORK, CA 96041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3442 DAYS INN AND SUITES-PANCHAL, ANKIT<br>1605 AUTO CENTER DR<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3443 DAYS INN MONTEREY-PATEL, NILAM<br>1288 MUNRAS AVE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3444 DAYS INN, DAISEY MAHAY<br>121 OAK CT<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3445 DAYS INN-CHAUDHRI, PREM<br>406 GOLF CT<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3446 DBABALDWINCONTRACTING, KNIFE RIVER<br>1764 SKYWAY AVE.<br>ATTN. KEITH MARBEITER<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3447 DBI BEVERAGE SAN JOAQUIN-SOMERS, JOHN<br>4524 RIALTO PLACE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3448 DE BARROS, EDWARD<br>2061 GORDON VERNER CIRCLE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3449 DE BENEDETTI, MARIE<br>1118 HILLCREST DR<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3450 DE BERGERAC, MILDRED<br>269 PRESIDIO WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3451 DE BREE, ROB<br>5951 THIMIO WAY<br>ROYAL OAKS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3452 DE BU OF PISMO BEACH-CABANDONG, JORDAN<br>1250 PRICE STREET<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3453 DE FREITAS, MANUEL<br>400 SHIRLEE DRIVE<br>DANVILLE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3454 DE GROOT, LEO<br>10294 JEANNE RD.<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3455 DE HARO, LUIS<br>19441 PESANTE RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3456 DE LA CRUZ, DOLORES<br>2445 SAN JUAN CANYON ROAD<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3457 DE LA CRUZ, MARTHA<br>3343 E WELDON<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3458 DE LA CRUZ, VALERIE<br>PO BOX 387<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3459 DE LA CRUZ, YOLANDA<br>1072 GILMAN AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3460 DE LA ROSA, MARYLEE<br>1206 DEL MONTE AVENUE<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3461 DE LA TORRE, HECTOR<br>1627 PRINCE ST<br>BERKELEY, CA 94703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3462 DE LECEA, LUIS<br>PO BOX 20086<br>PALO ALTO, CA 94309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3463** DE LEON GARCIA, JOSEFINA PO BOX 401 BOYES HOT SPRING, CA 95416 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3464** DE LEON, ALYSON 3767 ANGELES RD SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3465** DE LEON, KRISTINA 22 ARELLANO COURT WOODLAND, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3466** DE LOS ANGELES, RAYMOND 1874 W HARDING WAY STOCKTON, CA 95203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3467** DE LOS SANTOS, PAYTON 705 N. STATE ST #252 UKIAH, CA 95482 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3468** DE MARIA, STEPHANIE P.O.BOX 3122 MOSS BEACH, CA 94038 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3469** DE PAOLI, WILLIAM 133 OBISPO CT FREMONT, CA 94539 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3470** DE SANTIAGO, SALLY 748 W ROBINSON FRESNO, CA 93705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3471** DE VRIES, MARTIN 920 CREST AVE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3472** DE WITT, JONATHON 800 NEEDLES COURT NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3473** DE WITTE, RACHEL 1 MANDALAY PLACE APT 611 S SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3474** DE YOUNG, KRYSTAL 1719 TIMBREL WAY ROCKLIN, CA 95765 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3475** DEACON, BILLY JOE<br>48691 TODD EYMANN ROAD<br>MIRAMONTE, CA 93641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3476** DEAGEN, EVA AND TOM<br>4143 SCHOOL STREET<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3477** DEAN, GARY<br>27 AVONDALE AVENUE<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3478** DEAN, GUY<br>P.O.BOX 378<br>LOS ALAMOS, CA 93440 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3479** DEAN, ROBERT<br>2700 CHABOT DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3480** DEANDA, FEDERICO<br>3121 BECKETT LANE<br>MODESTO, CA 95350 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3481** DEANDA, TERESA<br>14 PACIFIC BAY CIRCLE<br>203<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3482** DEANER, CHRIS<br>490 RIDGE RD<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3483** DEANS PRODUCE, VASILIOS<br>SOLDATOS<br>44 E 4TH AVENUE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3484** DEANS, BRIAN<br>60 ROBLE RD.<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3485** DEBENEDETTO, NICK<br>5503 N WESTLAWN AVE<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3486**  DEBERNARDI, MATTHEW<br>P.O. BOX 174<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3487**  DEBORAH GUTOF,WALTER VANDERSCHRAAF<br>WALKER, HAMILTON, KOENIG & BURBIDGE, LLP<br>50 FRANCISCO STREET, SUITE 460<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3488**  DEBORAH WALRATH, JAMES WALRATH<br>BOBBY THOMPSON<br>711 AIRPORT BLVD<br>SUITE 171<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3489**  DEBORAH WALRATH, JAMES WALRATH<br>ROGER A. DREYER, ROBERT BALE, ANTON BABICH<br>21 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3490**  DEBORAH WALRATH, JAMES WALRATH<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3491**  DEBRUM, ROBERT<br>16548 ALPINE LANE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3492**  DEBWANI NUTRITION AND COMPANY-ALI, SHARIF<br>245 W YOSEMITE AVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3493**  DECARLI, GREG<br>25360 OLD STAGE ROAD<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3494**  DECARLI, JANICE<br>17542 QUAIL HILL LN<br>ARAMOS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3495 DECKER, JAMIE<br>2921 MAPLE AVE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3496 DECKER, MICHAEL<br>31030 GIBNEY LANE<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3497 DECKER, MICHAEL<br>43304 METCALF GAP RD.<br>AHWAHNEE, CA 93601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3498 DEDERER, RICHARD<br>13724 BACK ACHERS WAY<br>WHITMORE, CA 96096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3499 DEDRICK, DOROTHY<br>1796 PARADISE LANE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3500 DEENY, KIM<br>692 CABOT WAY<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3501 DEEP, SHARAN<br>6441 AGRA ST.<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3502 DEERWATER, REBECCA<br>P.O. BOX 1786, MENDOCINO, CA.<br>31450 EMERALD DR.<br>FORT BRAGG, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3503 DEESE, MICHELLE<br>53 DAGORRET LN<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3504 DEFAZIO, MARTA<br>13276 VIA MADRONAS DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3505 DEFOREST, CHARLES & BECKY<br>3656 JASPER LANE<br>WHEATLAND, CA 95692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3506** DEFRANCE, JULIANA<br>245 F STREET<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3507** DEGNER, BRIAN<br>4288 PINE FOREST DR<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3508** DEGRAAF, TERRI<br>853 PINE VIEW DR<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3509** DEGRANGE, SHAWNA<br>3892 OLD REDWOOD HWY<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3510** DEGRAW, DWAYNE<br>21659 SHAKERIDGE ROAD<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3511** DEGUZMAN, REYJI<br>181 QUINCY COURT<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3512** DEHN, KATHERINE<br>210 CARNEROS AVE<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3513** DEHNER, LYNN<br>PO BOX 650141<br>VERO BEACH, CA 32965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3514** DEIS, GARY<br>355 ELIAS BALDWIN<br>TRUCKEE, CA 96161 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3515** DEL CASTILLO, ANTONIO<br>88 CAMBRIDGE STREET<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3516** DEL CID, EVELIN<br>202 ARMOUR AVE, APT #B<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.3517** DEL MAR CLEANERS-SONG, HEE 30 VISTA STREET WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3518** DEL MAR FARMS ARATA, SWINGLE, VAN EGMOND & GOODWIN PO BOX 3287 MODESTO, CA 95353 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3519** DEL RIO & ASSOCIATES, FOR IVAN CRAWFORD 2335 AMERICAN RIVER DR SUITE 200 0 SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3520** DEL RIO & CARICHOFF-GONZALES, LARRY 928 ALAMO AVE MODESTO, CA 95351 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3521** DEL TORO, MANUEL & SUSANA DEL TORO & DARIN & LORI SUNDGREN PO BOX 81564 1153 MARANATHA ROAD BAKERSFIELD, CA 93380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3522** DEL VILLAR, JOSE 1808 CORRIENTES STREET BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3523** DELAMORA, MARIA ELENA 5345 N VERNAL AVE FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3524** DELANEY, TIM 25003 MILLER CUT OFF RD LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3525** DELANEY, TIM 25003 MILLER CUT OFF RD LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3526** DELAPP, MAUREEN 2874 BENSON STREET PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3527** DELATORRE, GILBERTO<br>1600 AMHERST WAY<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3528** DELEON, LONI<br>17705 DEL MONTE AVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3529** DELEON, LUZ<br>2270 RUMRILL BLVD<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3530** DELGADILLO, DENISE<br>2488 E MARKET STREET<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3531** DELGADO PROPERTY MANAGEMENT-GOMEZ, DIONA<br>917 FIRST STREET<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3532** DELGADO, MARTIN<br>8477 AZALEA AVE<br>PARLIER, CA 93648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3533** DELGADO, YOLANDA<br>587 ECHO VALLEY ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3534** DELI DELICIOUS-ANG, RUDY<br>2053 EVERGLADE AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3535** DELIRIUM COCKTAILS, BASSO, ANGELO<br>3139 16TH STREET<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3536** DELMAN, JANE<br>46041 RD 415<br>SPC. 123<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3537** DELMURO, ELIAS<br>500 W 10TH ST SPC 74<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3538** DELOREAN, CHRIS<br>9 SKYMOUNTAIN CIRCLE<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3539** DELORIS BROWN-SCHUETTER, LARRY<br>1312 PINTAIL DR<br>SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3540** DEL'S PIZZERIA-DELMORE, BERNADETTE<br>1101 PRICE ST STE 100<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3541** DELSID, IRENE<br>241 LA QUINTA DR.<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3542** DELTA BAY BUILDERS & ROOFING, VALERIE VEGA<br>2612 DELAWARE AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3543** DELTORO, CESAR<br>467 S. PEACH DR.<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3544** DELTORO, DON<br>1028 W. SIERRA MADRE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3545** DELUCA, ROBERT<br>6470 N. WARREN AVE.<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3546** DELUCA, VINCENT<br>3710 SIGNAL HILL TRAIL<br>COPPEROPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3547** DELUCCA, SHEILA<br>10 SHAMROCK COURT<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3548** DELUCCHI, MARK<br>3725 CHER MAR LN.<br>LAKE ALMANOR, CA 96137 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| 3.3549 DELUNA, CONNIE<br>17790 BERTA CANYON RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3550 DELUXE INN-PATEL, MOHAN<br>21172 MISSION BLVD<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3551 DEMAR, CORY<br>2167 SUMMERTON DRIVE<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3552 DEMAR, JOAN<br>32159 MISSION BLVD.<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3553 DEMARCO, MEGHAN<br>PO BOX 273<br>LAKEPORT, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3554 DEMARTINI AND ASSOCIATES-<br>DEMARTINI, LEONARD<br>1050 NORTHGATE DR #190<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3555 DEMELLO, JOHN<br>11501 SILVER OAK DRIVE<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3556 DEMENTSON, ALEXANDER<br>13850 SKYLINE BLVD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3557 DEMERA CONSTRUCTION-<br>DEMERA, DAN<br>12628 FERNWOOD DRIVE<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3558 DEMIDZIC, HARIS<br>20150 MANZANITA STREET<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3559 DEMING, ROBERT & JOY<br>60 RIO VISTA<br>SOLVANG, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 338
of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3560** DEMLER, DAVID<br>P.O. BOX 207<br>14460 PALM AVE., WASCO, 93280<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3561** DEMLER, DAVID<br>P.O. BOX 207<br>14460 PALM AVE., WASCO, 93280<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3562** DEMPEWOLF, ASHLEE<br>PO BOX 657<br>#1 COMMUNITY SERVICE ROAD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3563** DEMPEWOLF, SHELLI<br>PO BOX 1469<br>REDWOOD GROVE ROAD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3564** DEMPSEY, PATRICIA<br>40 ATLAS AVE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3565** DEN DULK, MARVIN<br>PO BOX 335<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3566** DENGLER, NORMA<br>PO BOX 391<br>MORRO BAY, CA 93443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3567** DENHAM CONTRACTING-<br>DENHAM, MICHAEL<br>890 CAMINO DIABLO ROAD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3568** DENK, ROGER<br>22 GREENWOOD VALE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3569** DENK, ROGER<br>22 GREENWOOD VALE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3570** DENMAN, RICHARD AND GENE<br>PO BOX 782<br>10587 PARADISE DRIVE<br>ROUGH AND READY, CA 95975 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3571** DENNEHY, DAVID 106 HEPPLEWHITE CT. LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3572** DENNEY, JUDY 25 W CLEVELAND STREET STOCKTON, CA 95204 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3573** DENNING, MARK 5485 WISE ROAD LINCOLN, CA 95648 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3574** DENNIS CLINE, KARRY CLINE MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3575** DENNIS CLINE, KARRY CLINE ROGER A. DREYER, ROBERT BALE, ANTON BABICH 22 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3576** DENNIS, DANIEL 919 S GRANT ST SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3577** DENNIS, JACQUELINE PO BOX 33 COLUMBIA, CA 95310 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3578** DENNIS, JEREMY 1060 WAWONA WAY ARNOLD, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3579** DENNYS 7416 C/O SAHDEV INC- SAGAR, SUNITA 44816 SOUTH GRIMMER BLVD FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3580** DENNYS 8794-SAGAR, SUNITA 44816 SOUTH GRIMMER BLVD FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3581** DENNYS 8882-SAGAR, SUNITA 44816 SOUTH GRIMMER BLVD FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3582** DENOVA HOMES, INC., TRENT SANSON<br>1500 WILLOW PASS COURT<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3583** DENT, JEWEL<br>1160 FITZGERALD AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3584** DENTAL CONCEPTS-BHATNAGAR, MANJU<br>2200 EASTRIDGE LOOP<br>SUITE 1060<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3585** DENTON, ALEDA<br>3900 FLINTRIDGE DR<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3586** DENTON, KANDACE<br>53313 ROAD 432<br>BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3587** DENTURES PLUS-GUTIERREZ, EDWINA<br>1697 HAVANA DRIVE<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3588** DERBIN, LESLIE<br>7 VINDEL LANE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3589** DEREK, CRAY<br>11 RESERVATION RD.<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3590** DERITZ LLC<br>887 MITTEN RD<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3591** DEROUSSE, KEITH<br>9345 S HENRY RD<br>FARMINGTON, CA 95230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3592** DEROZA, CLIFTON & JULIA<br>1774 CALYPSO DRIVE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3593 DERRICK CHUA DMD-CHUA, DERRICK<br>2489 MISSION ST.<br>12<br>SF, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3594 DERRICKSON, IRENE<br>3005 N ADOLINE AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3595 DERUM, RICHARD<br>13605 SEIGLER CANYON<br>LOWER LAKE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3596 DERVENI, BURIM<br>1820 5THA VE<br>203<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3597 DESALLES, JESSICA<br>2108 S NORFOLK STREET<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3598 DESANTIAGO, CHRISTOPHER<br>1840 AMBRIDGE DRIVE<br>ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3599 DESANTIAGO, LINDA<br>P.O BOX 790<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3600 DESCHENES, MISTY<br>765 POPE DR<br>D<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3601 DESERT OASIS COMMUNITY LLC<br>1030 N ARMANDO STREET<br>241 CISCO<br>RIDGECREST, CA 93555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3602 DESHAIES, MARIE<br>PO BOX 356<br>BIG OAK FLAT, CA 95305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3603 DESILVA, ANTONIO<br>12130 NEW AVE #2<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3604** DESMOND, NORMA<br>1243 S SUNNYSIDE AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3605** DESOUSA, CARLOS<br>3207 KEMPER ROAD<br>3223 KEMPER ROAD<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3606** DETJENS, SHARON<br>230 WILLOW LAKE DRIVE<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3607** DETTLING FARMS-DETTLING, BOB<br>866 MCNEILL CIRCLE<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3608** DETTLING, COLLEEN<br>2066 FOXHALL LOOP<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3609** DETTMAN, KATHLEEN<br>655 PEDRO AVE<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3610** DETTRICK, KIMBERLAND<br>PO BOX 481<br>7295 SIR FRANCIS DRAKE BLVD<br>LAGUNITAS, CA 94938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3611** DETWEILER, ANTHONY<br>2780 COAST VIEW DR<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3612** DETWEILER, STEPHEN<br>5625 E. BUTLER AVENUE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3613** DETZEL, CHARLES<br>4545 DISCOVERY POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3614** DEVANEY ENGINEERING INC., DEREK DEVANEY<br>1641 LOMBARD STREET<br>764 TAMARACK AVENUE, SAN CARLOS<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3615 DEVENUTA FAMILY LIVING TRUST 12547 LOMA RICA ROAD LOMA RICA, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3616 DEVER, LORI 115 FLORENCE AVE. GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3617 DEVERICK, LACEY 20 VISTA DR SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3618 DEVIKA RESTAURANT INC. JAB 3465-SAGAR, SUNITA 44816 S GRIMMER BLVD FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3619 DEVLIN, KELLY 15275 BLUEBELL SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3620 DEVORE, JAY 2745 AUSTIN CT LOS OSOS, CA 93402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3621 DEW, PETER 78 A EL RIO 111 HITCKCOCK CYN CARMEL VALLEY, CA 93824 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3622 DEWALD, PAMELA 1072 PRESIDIO RD PEBBLE BEACH, CA 93953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3623 DEWEERD, MEL PO BOX 126 365 BELVEDERE AVE STINSON BEACH, CA 94970-0126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3624 DEWEESE, DUANE J 16080 DAM RD APT C18 CLERLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 900-1   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 344 of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3625 DEWITT, PAUL & JAYNE<br>7602 ASPEN PLACE<br>LOT 21 ECHO SUMMIT RD. N, EL<br>DORADO COUNTY, CA.<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3626 DEXTER, GREG<br>833 LESLIE RD<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3627 DEXTER, MURIEL<br>15748 RANCHLAND DR<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3628 DFT HOTELS INC-ZILOBAF, TONY<br>801 TRUXTUN AVE.<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3629 DHALIWAL & SANDHER INC<br>320 LINCOLN BLVD<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3630 DHANANJAYAN, SARADHAMBAL<br>9025 ALCOSTA BLVD. APT. # 243<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3631 DHARIA, AJAY<br>196 MADISON AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3632 DHUNDALE, JENNIFER<br>2816 GRINNEL DRIVE<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3633 DI MAGGIO, VINCENT S<br>86 WYNGAARD AVENUE<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3634 DIABLO WATER DISTRICT<br>P.O. BOX 127<br>3990 MAIN STREET<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3635 DIAL, LYNETTE<br>6640 KIM ANN LANE<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3636** DIAMOND D CONSTRUCTION, INC-DETERDING, DIANE 28614 ALTA VISTA DRIVE WINTERS, CA 95694 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3637** DIAMOND GAS AND FOOD MART-OMAR, MUSHTAQ 824 E. YOSEMITE AVE MANTECA, CA 95366 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3638** DIAMOND ICE, INC-PARRINO, ROBERT PO BOX 7444 STOCKTON, CA 95267 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3639** DIAMOND MOTORS-SADAKIAN, ARMEN 1217 SOUTH RAILROAD AVE. SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3640** DIAMOND MOTORS-SADAKIAN, ARMEN 1217 SOUTH RAILROAD AVE. SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3641** DIAMOND PETROLEUM INC, RIZKALLAH, EDGAR 3400 WILLOW PASS ROAD CONCORD, CA 94519 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3642** DIAMOND WEST FARMING CO, INC., MARISSA WINCHESTER 935 RIVERSIDE AVENUE SUITE 15 PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3643** DIAMOND WEST FARMING CO, INC., MARISSA WINCHESTER 935 RIVERSIDE AVENUE SUITE 15 PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3644** DIAMOND WEST FARMING CO, INC.-SRAN, SUKHY 935 RIVERSIDE AVENUE SUITE 15 PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3645** DIAMOND WEST FARMING CO, INC.-WINCHESTER, MARISSA PO BOX 722 PASO ROBLES, CA 93447 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3646** DIAMOND WEST FARMING, INC.-WINCHESTER, MARISSA PO BOX 722 PASO ROBLES, CA 93447 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3647** DIAMOND WEST FARMING-WINCHESTER, MARISSA PO BOX 722 PASO ROBLES, CA 93447 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3648** DIAMOND WEST FARMING-WINCHESTER, MARISSA PO BOX 722 PASO ROBLES, CA 93447 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3649** DIAMOND, JEFFREY PO BOX 4543 2308 BUCKLEBURY RD DAVIS, CA 95617 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3650** DIAMONDBACK ENTERPRISE INC, OSTROM 4500 E FREMONT STREET 6849 COX ROAD LINDEN, CA 95236 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3651** DIANE FEARN GREEN CPA-GREEN, DIANE 25613 SHAFTER WAY CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3652** DIAS, CHANAKA 206 PINOT COURT SAN JOSE, CA 95119 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3653** DIAS, KAREN 108 WINFIELD WAY APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3654** DIAZ HERNANDEZ, GLORIA 1315 REGINA AVE. SAN PABLO, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3655** DIAZ, ANA<br>919 CASTRO LN APT C<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3656** DIAZ, ANA<br>1230 E ALISAL STREET<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3657** DIAZ, ANTHONY<br>17800 COUNTRYSIDE CT<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3658** DIAZ, ARMANDO<br>2830 G STREET SUITE B<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3659** DIAZ, BETHANY<br>355 RAYMOND AVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3660** DIAZ, ERNESTO<br>1394 PAJARO AVE, APT# 16<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3661** DIAZ, JESUS<br>321 LESLIE AVENUE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3662** DIAZ, JORGE<br>2073 SANTA RITA STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3663** DIAZ, JOSEPHINA<br>709 CARSON ST<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3664** DIAZ, MARGARITO<br>263 E MILGEO AVE<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3665** DIAZ, ROBERT AND MARIA<br>1132 GINA WAY<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3666** DIAZ, THOMAS<br>5968 JOSHUA TRAIL<br>CAMARILLO, CA 93012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3667  DIAZ, UBALDO<br>262 EBBETTS PASS RD<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3668  DIAZ, VINCENT<br>1701 MADRID CIRCLE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3669  DIBUDUO & DEFENDIS-SMITH, CHRISTINE<br>10897 N. BURGAN AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3670  DICKERMAN, CALVIN<br>4401 DRIFTWOOD CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3671  DICKERSON, GARY<br>4124 HAZEL ST<br>OLIVEHURST, CA 95961 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3672  DICKERSON, KASSANDRA<br>7000 KASHA LANE<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3673  DICKEY, JAMES<br>107 LITTLEFIELD ROAD<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3674  DICKIE, DARRYL<br>2790 CLAY ROAD<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3675  DICKINSON, AMY<br>240 BEEGUM WAY<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3676  DICKINSON, PETER<br>28559 ALTA VISTA<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3677  DICKSON, CATHERINE<br>110 TRAVALINI COURT<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3678** DICKSON, SHAWNEE<br>6278 BURNEY LN<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3679** DIEC, CUONG<br>1433 SILLMAN STREET<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3680** DIEMER, DAN<br>2924 PIGEON POINT ROAD<br>APT/SUITE<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3681** DIEMER, DENNIS<br>1575 RANCHO VIEW DR<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3682** DIER, MARK<br>2260 BACON ST<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3683** DIFFENDERFER, JOANN<br>7082 KARMA LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3684** DIFFERDING, KATHLEEN<br>12776 DU PONT RD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3685** DIFRONZO, JOE<br>891 PRICE ST.<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3686** DIFRONZO, JOE<br>891 PRICE ST.<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3687** DIGITAL MORTAR-GROSS, JESSE<br>110 SANTA CRUZ AVE.<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3688** DIGRAZIA, DEBRA<br>2240 SPRING VALLEY RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| 3.3689 DIHN, DAWN<br>659 N 3RD ST APT 2<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3690 DILA FURNITURE INC., DIEP PHAN<br>1150 W. 11TH STREET<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3691 DILL, DAVID<br>630 PARK ROAD<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3692 DILLARD, JACQUELINE<br>27514 CEDAR COURT<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3693 DILLARD, THERESA<br>1112 GLENN AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3694 DILLER, ROBERT<br>800 LAGUNITA DRIVE<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3695 DILLON, JAMES & PATRICIA<br>11200 SCARLET OAK DRIVE<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3696 DILLON, JOHN<br>301 MISSION ST<br>47 C<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3697 DIMAIO, CHARLES<br>PO BOX 382<br>MONTGOMERY CREEK, CA 96065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3698 DIMALANTA, MARC<br>624<br>LOMITA<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3699 DIMAS ARRIAGA, CESAR<br>25 VILLA ST.<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3700  DIMICH, STACEY<br>6450 VIA DEL ORO<br>SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3701  DIMMICK, RAY * ANGELA<br>P.O BOX 803<br>3940 STATE HIGHWAY 20<br>BROWNS VALLEY, CA 95992 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3702  DINKINS, BEVERLY<br>1470 DRAKE WAY<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3703  DINOS MARKET-NICOLAIDES, DEAN<br>10336 LOCH LOMOND RD 122<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3704  DINSDALE, RACHELLE<br>548 SHADY GLEN AVE<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3705  DINSMORE, CAROL<br>9325 CHAPARRAL DR<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3706  DINUBA PRESBYTERIAN CHURCH - AVILA, KATIE<br>1250 E NEBRASKA AVE<br>DINUBA, CA 93618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3707  DINUZZO DBA MIKE'S PIZZERIA, PETER DINUZZO<br>3228 N. WEST AVE.<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3708  DINWIDDLE, JACKSON<br>50025 HAMPSHIRE ROAD<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3709  DIONNE, JENNIFER<br>2721 HIDDEN VALLEY DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3710  DIOSI, DAVID<br>6712 MELLON COURT<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3711** DIPENTIMA, KYLE<br>290 TAMARISK DRIVE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3712** DIRK FULTON INVESTMENTS,<br>DIRK FULTON<br>2158 COLUMBUS PARKWAY<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3713** DIRKSEN, JAMES/JOAN<br>25608 CREEKVIEW CIRCLE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3714** DIRTY GIRLS DONUTS-<br>WONDOLLECK, MARISSA<br>PO BOX 312<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3715** DISCOVERY BAY YACHT<br>HARBOR<br>5901 MARINA RD # 1<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3716** DISHMAN, JOYCE<br>3413 ASLIN STREET<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3717** DITTES, MARILYN<br>P.O. BOX 1306<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3718** DITTMAN, JOHN<br>PO BOX 1365<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3719** DITTNER, CHRIS<br>PO BOX 40<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3720** DITTY, MICHAEL<br>898 NEVADA AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3721** DIVERS, ANTHONY<br>2247 SHASTA DR.<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3722 DIVINE, DAN<br>22 SHEPHERDS KNLS<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3723 DIWA, FELIX<br>2241 PITTSBURG<br>PITTSBERG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3724 DIXON, AMANDA<br>306 HERMAN CIR<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3725 DIXON, BRUCE<br>19604 MELLA DRIVE<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3726 DIXON, CITY OF<br>600 EAST A STREET<br>ATTN DEBORAH BARR<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3727 DIXON, JON<br>116 CARDINAL LN<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3728 DIXON, KAREN<br>8177 GREEN ACRES LN<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3729 DIXON, KATHLEEN<br>6647 E HARNEY LN<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3730 DIXON, LARRY<br>40856 WILD IRIS LANE<br>SHAVER LAKE, CA 93664 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3731 DIXON, MELVIN<br>5049 SHIRLEY WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3732 DIXON, RYAN<br>2103 SOUTH CHESTER AVE<br>8<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3733** DIZO CLEANERS-VU, THUAN<br>2114 SENTER RD<br>13<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3734** DMES, INC., BRENDA NEVES<br>2427 STATION DRIVE<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3735** DMG MORI-JOSE, DANIEL<br>3805 FARADAY AVE<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3736** DMG MORI-MATSUURA, NORI<br>3805 FARADAY AVE.<br>DAVIS, CA 65618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3737** DOAN, DAVID<br>10080 BON VISTA CT.<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3738** DOAN, TUAN<br>112 WISCONSIN AVENUE<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3739** DOANE, RON & PAIGE<br>19645 DRAPER ROAD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3740** DOBBAS SPRING WATER-<br>DOBBAS, PAMELA<br>8260 HUBBARD RD<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3741** DOBBINS, KATE<br>3508 KEMPTON WAY<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3742** DOBLE, DANIEL<br>4727 CUMMINGS RD<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3743** DOBLER, TIMOTHY<br>1401<br>KNOB HILL RD<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 355
of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3744 DOBSON, CARMELLA<br>8003 NARROWS LN<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3745 DOBSON, CARMELLA<br>8003 NARROWS LN<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3746 DOCTO, ARTHUR<br>4630 CARMEN WAY<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3747 DODD, DARIUS<br>1404 PLYMOUTH LANE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3748 DODD, SHARON<br>HWY 41 & RD 204 - TESORO<br>VIEJO DEVELOPMENT<br>7020 N. VAN NESS BLVD.<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3749 DODGE, BEVERLY<br>795 OXEN ST<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3750 DODGE, JENEEN<br>1549 BRUCE ST. APT. B<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3751 DODGE, MARY<br>PO BOX 472<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3752 DODSON, NICHOLE<br>203 GLENWOOD RD.,<br>P.O. BOX 1396<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3753 DODSON, RICARDO V. PG&E<br>1825 GALINDO STREET #106<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3754 DODSON, SHEILA<br>701 CAPITOL STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3755 DOELGER SENIOR CENTER CITY OF DALY CITY-CURRAN, JOSEPH 111 LAKE MERCED BLVD RM 9 DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3756 DOERING, GEORGE 4583 HIGHWAY 99 OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3757 DOG SCOUTS OF AMERICA-SPRAGUE, WENDY 2795 CANTOR DRIVE MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3758 DOGAN, EBRU 1410 STEINER STREET # 202 SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3759 DOHERTY, JENNIFER 13200 COLONY AVE SAN MARTIN, CA 95046 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3760 DOHERTY, STEVE 220 HAIGHT ST MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3761 DOHLEN, HOWARD 2265 YORKSHIRE DR CAMBRIA, CA 93428 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3762 DOHRMANN, KAREN 1352 SCIORTINO CCT BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3763 DOIG, DUANE 17409 ISLAND DR MADERA, CA 93636 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3764 DOLAN, JAMES 764 ALEXANDER VALLEY RD HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3765 DOLAN, ORRIN 680 MONADELLA STREET ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3766 DOLAN, ROBERT<br>1001 STATE HWY 49<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3767 D'OLIVEIRA, REINALDO<br>GUADALUPE 3NE 5TH<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3768 DOLLAR PLUS MART, MUAAD ALGAAD<br>612 COTTONWOOD DRIVE SUITE A<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3769 DOMBROWSKI, BOB<br>1440 GREAT HERON DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3770 DOMBY, JAQUELINE<br>2709 DEBBIE CT<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3771 DOMINGO, FREDDIE<br>22 EDGEMONT DRIVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3772 DOMINGOS, GARY<br>106 GLEASON WAY<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3773 DOMINGUEZ, LAWRENCE<br>129 LOMITAS AVENUE<br>SOUTH SAN FRANCISCO, CA 94080-4141 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3774 DOMINGUEZ, MARIA<br>680 NORTH, BY OLYMPIC BLVD.<br>1235 AMBERSTONE LANE, SAN RAMON, CA., 94582<br>WALNUT CREEK, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3775 DOMINGUEZ, RAFAEL F AND MARIA G<br>823 6TH ST<br>LIVINGSTON, CA 95334 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3776 DOMINQUEZ, YASMIN<br>3901 PROSSER STREET<br>SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

## Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3777 DOMO JAPANESE SUSHI GRILL & BAR, INC.-HA, DUYEN 300 LINCOLN CENTER STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3778 DON AND GERRY BEERS (IO) 42 LOWER CRESCENT AVE. SAUSALITO, CA 94965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3779 DON PICKETT & ASSOCIATES, INC., MARC HUTCHINSON 7395 N PALM BLUFFS AVE, SUITE 101, FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3780 DON RIGGIO SCHOOL/LINCOLN UNIFIED SCHOOL DIST-LIPNICK, CAROLYN 2010 W. SWAIN ROAD STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3781 DONAHUE, ETHELYN 1350 S MAIN ST UNIT 27 LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3782 DONAHUE, MARK 5114 YOSEMITE OAKS RD. MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3783 DONAHUE, MARK 5114 YOSEMITE OAKS RD. MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3784 DONAHUE, ROBERT P.O. BOX 1066 529 SHEEP RANCH ROAD MURPHYS, CA 95247 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3785 DONAHUE, THOMAS 1989 CHOCTAW DR/P O BOX 4111 DORRINGTON/ARNOLD, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3786 DONALD, DEBBIE 4420 FIRST ST PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3787** DONALD, VICTORIA<br>P.O. BOX 1789<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3788** DONALDSON, JOAN<br>297 MARKS DR<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3789** DONALDSON, SARI<br>P.O. BOX 73<br>171 MARKET ST.<br>STONYFORD, CA 95979 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3790** DONG, WILLIAM<br>3028 MAUNA LOA COURT<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3791** DONLEY, ROBERT & PATRICIA<br>19750 BUTTS CANYON RD.<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3792** DONNELLY, ERIC<br>979 PACIFIC ST<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3793** DONNER SKI RANCH DONNER SUMMIT RESORTS-TUTTLE, MARSHALL<br>P.O. BOX 18<br>TAHOE VISTA, CA 96148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3794** DONNY C. WONG<br>22737 CANYON COURT<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3795** DONOVAN, ROBERT<br>829 18TH ST<br>APT D<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3796** DONSKY, AARON<br>1300 CREEKSIDE DRIVE<br>APT 301<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3797** DOOLING, LANE<br>384 MILLER CREEK ROAD<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3798 DOOLITTLE, LEXI<br>BOX 23<br>2<br>BURNT RANCH, CA 95527 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3799 DOOLY, ROBERTA<br>PO BOX 588<br>BIG BAR, CA 96010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3800 DOR, MOSTAFA<br>1049 SILVERHILL DRIVE<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3801 DORAN, DOTY<br>11901 KANAKA VALLEY RD<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3802 DORAN, MICHAEL<br>226 DEL MONTE AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3803 DOREN ROBBINS, FARMERS INSURANCE SUBROGEE FOR<br>P.O. BOX 268992<br>OKLAHOMA CITY, CA 73126-8992 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3804 DORON CONSULTING-DORON, DANA<br>290 SAN CARLOS ST<br>APT 4<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3805 DORRINGTON REALTY, LINDA PAYTON<br>PO BOX 4432<br>DORRINGTON, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3806 DORSA, JUDITH<br>5557 STREAM WAY<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3807 DORSEY, KRISTY<br>2208 LAKE STREET, APT A<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3808 DORTO, CHRIS<br>1365 SAN MIGUEL<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3809 DOS PALOS ORO LOMA JT UNIFIED 2041 ALMOND STREET DOS PALOS, CA 93620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3810 DOSS, DENISE 9171 UPPER LAKE LUCERNE RD UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3811 DOSS, DONNA PO BOX 7091 108 FIRST STREET SPRECKELS, CA 93962 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3812 DOSSEN, EDWARD & PAULA 30105 CHUALAR CANYON ROAD CHUALAR, CA 93925-9522 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3813 DOTY, KEN 40021 BEAL FIRE RD AUBERRY, CA 93602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3814 DOUBLE APPLES HOOKAH LOUNGE-ZABIH, TAMIM 3072 DRIFTWOOD DR SAN JOSE, CA 95128 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3815 DOUBLE E FARMS INC-EFIRD, RUSSELL 14580 S CEDAR FRESNO, CA 93725 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3816 DOUBLE LUCK GROUP INC-DING, WENXIN 1851 EL CAMINO REAL BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3817 DOUBLE LUCKY GROUP INC-DING, WENXIN 1851 EL CAMINO REAL BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.3818 DOUBLE LUCKY GROUP INC-DING, WENXIN 1851 EL CAMINO REAL BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3819 DOUBLE M DAIRY LLC-MENDOZA, JARROD 25680 SF DRAKE BLVD POINT REYES STATION, CA 94956 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3820 DOUGHERTY, GREG 1415 BERNIE LANE ALAMO, CA 94507 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3821 DOUGHERTY, MELISSA PO BOX 1564 WILLOW CREEK, CA 95573 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3822 DOUGHERTY, PATRICIA 126 ALTURA VISTA LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3823 DOUGLAS KNIGHT & ASSOCIATES OBO QBE-RAVIZZA, HERMAN P.O BOX 10517 BRADENTON, CA 34282 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3824 DOUGLAS KNIGHT-HAYNES, NANCY PO BOX 10517 BRADENTON, CA 34282 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3825 DOUGLAS, CLOUDELL 103 SAN RAMON CT., SAN SAN PABLO, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3826 DOUGLAS, GEOFFREY 3854 BALDWIN DRIVE PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3827 DOUGLAS, PRUDENCE 2648 SUISUN AVE. SAN JOSE, CA 95121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3828 DOUNIAS, FRANK 312 VIEWMOUNT BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.3829 DOW, MONIQUE 220 BAYHILL ROAD ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3830** DOWDY MANOR APARTMENTS, GARY KIMBALL 4005 SUGAR MAPLE DRIVE DANVILLE, CA 94506 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3831** DOWELL, MARJORIE 7158 REDWOOD RETREAT RD GILROY, CA 95020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3832** DOWLING, LORRAINE P.O. BOX 4354 3413 SHOSHONE DR. CAMP CONNELL, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3833** DOWLING, PETER 5821 W WHITLOCK RD MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3834** DOWNEY, DANIEL 2467 PARQUET CT SAN JOSE, CA 95124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3835** DOWNHOLE STABILIZATION INC PO BOX 2467 3905 THOMAS WAY BAKERSFIELD, CA 93303 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3836** DOWNIE, SHERATAN 14 DEL RIO COURT SAINT HELENA, CA 94574 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3837** DOWNING, ASHLEY GARRAPATOS RD OFF OF COLORADO CANYON CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3838** DOWNS, RAMONA 2285 EDGEWATER ROAD SACRAMENTO, CA 95815 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3839** DOYLE, AARON 209 VILLAGE PLACE MARTINEZ, CA 95936 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3840** DOYLE, AMANDA 19915 REEDS CREEK RD RED BLUFF, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3841 DOYLE, CHRISTINE<br>1241 CRESCENT TERRACE<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3842 DOZELENCIC, JOANNE<br>999 BAY ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3843 DP EXPRESS, PALVIDER NAGRA<br>PO BOX 1049<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3844 DR. JOHN CRAIG STEVENS<br>DDS - STEVENS, JOHN<br>20 BRYSON DRIVE<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3845 DR. WARDANY D.D.S-WARDANY,<br>TAMIR<br>6332 GEARY BLVD.<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3846 DR.-HOSSAIN, HEMAYET<br>919 CHERRY BLOSSOM LN<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3847 DR.-LOWEN, ROBERT<br>305 SOUTH DRIVE<br>1<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3848 DRABO, DAVID<br>10640 HIDDEN MESA PLACE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3849 DRABO, DAVID<br>10640 HIDDEN MESA PLACE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3850 DRAKE, EDWARD<br>19458 WOODHILL DRIVE<br>PO BOX 254<br>MONTGOMERY CREEK, CA 96065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3851 DRAKE, JUANITA<br>3300 MLK JR WAY<br>APT D<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3852** DRAKE, STEVE<br>3960 BALLANTREE LANE<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3853** DRAKE, TERESA<br>3510 CATALINA WAY<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3854** DRAPER, HANNELORE<br>826 FIFE WAY<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3855** DRAWN, ROBERT<br>7708 NEY AVE<br>B<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3856** DRAWVER, BRENT<br>11270 LOMA RICA RD<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3857** DREAM HOME REAL ESTATE-<br>LEON, LUIS<br>1010 S BROADWAY<br>SUITE C<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3858** DREAM TEAM, MARK GUZMAN/<br>DONALD ANDREWS<br>101 A BROAD STREET<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3859** DREBLOW, GLENN<br>2315 AVNIDA DE GUADALUPE<br>SANTA CLARA, CA 95054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3860** DRECKMAN, NANCY<br>308 HARBOR VIEW AVENUE<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3861** DREISBACH ENTERPRISES<br>PO BOX 7509<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3862** DREISBACH ENTERPRISES-<br>CHAPLAN, RUSSELL<br>PO BOX 7509<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3863 DRELICH, MARTA<br>800 SECOND ST W<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3864 DRENKER, STEVE<br>265 AVALON DR.<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3865 DRENNON, CARL<br>1216 CHELSEA CT.<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3866 DRIFTWOOD-DWYER, WILLIAM<br>PO BOX 603<br>PACIFIC GROVE, CA 93050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3867 DRISCOLL, STEPHEN/ATTY REP<br>1630 NORTH MAIN STREET # 346<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3868 DRISCOLLS INC, PANIAGUA. MIGUEL<br>1430 SOUTH E STREET<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3869 DRIVER'S MARKET-GEFFNER, PAUL<br>200 CALEDONIA STREET<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3870 DRMS TRACY INC-ABUGHABEN, MUSTAFA<br>140 MAYHEW WAY #801<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3871 DROLAPAS, TIM<br>3227 OAK KNOLL DR<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3872 DRONE, KEITH<br>P.O.BOX 1192<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3873 DRU, ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3874** DRUG PHARMACY INC., FAMILY 1805 OLD SONOMA RD ATTN. ROXANN GRACIA NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3875** DRUMMOND, KAREN 255 E. BOLIVAR STREET 81 SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3876** DRUMMOND, LYNDA PO BOX 323 DOBBINS, CA 95935 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3877** DRVERY, AMY 1017 EL CAMINO REAL N PRUNDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3878** DSA, RICHARD 12151 SARAGLEN DR SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3879** DU PLESSIS, HENDRIK 1155 N JASMINE AVENUE CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3880** DU, KE 132 MORRISON CANYON RD FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3881** DU, YUE 6 COMMODORE DR EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3882** DUANE AND KAREN SOARES- SOARES, DUANE AND KAREN 3637 S VALENTINE AVE FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3883** DUARTE, ROMAN 6577 N HASLAM AVE FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3884** DUBLIN UNIFIED SCHOOL DISTRICT LOZANO SMITH (WALNUT CREEK) 2001 NORTH MAIN STREET WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

## Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3885** DUBOIS, DOUGLAS 189 SAINT BERNARD ST SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3886** DUCA, ROBERT 2670 EDGEWOOD COURT PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3887** DUCK ISLAND RV PARK-WEBER, JIM 16814 HWY 160 UNIT A RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3888** DUCKWORTH, DORIS 19877 SHAKE RIDGE RD VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3889** DUDDING, WILLIAM 1162 JOSSELYN CANYON RD MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3890** DUDLEY, PAUL 2428 CHARDONNAY PLACE HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3891** DUDLEY, RENELL 171 CADLONI LANE F VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3892** DUDLEYS RESTAURANT, NHAM, SOON 258 MAIN STREET SALNAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3893** DUDUM, CONNIE 21770 LINDBERGH DR LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3894** DUERKSEN, SHARON 1773 SO. CHURCH AVE. REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3895** DUERNER, RHONDA 4714 BAYVIEW CT BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.3896** DUFAUX, SKY<br>7099 PINEHAVEN RD<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3897** DUFFEY, CAROL<br>17951 MT CHARLIE RD<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3898** DUGAN, CHERYL<br>1251 COBBLESTONE DRIVE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3899** DUGGAR, MARY<br>PO BOX 852<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3900** DUHON, JOAN<br>528 WARFORD AVE<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3901** DUIVENVOORDEN FARMS-<br>DUIVENVOORDEN, MARCUS<br>19490 DRAPER RD.<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3902** DUKE, GAIL<br>66 LYNNE LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3903** DUKES, DEBORAH<br>2130 SOUTH ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3904** DUKES, SHANETTA<br>3920 FOOTHILL BLVD<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3905** DULLER, MARK<br>532 UNIVERSITY AVENUE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3906** DUMLAO, MARIO<br>461 ORSI RD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3907** DUNBAR, CORY<br>18285 SHELTER HAVEN CT<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3908** DUNBAR, DDS, RICHARD<br>1904 SOLANO ST.<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3909** DUNDON, SHEILA<br>1201 NINTH ST.<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3910** DUNHAM, GALEN<br>6 BIRCH AVE<br>MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3911** DUNKIN, KELSEY<br>9820 BODEGA HWY<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3912** DUNLAP, KENNETH<br>1424 PINON AVE.<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3913** DUNLEAVY PLAZA-MADARIS, DEBORAH<br>1358 VALENCIA STREET<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3914** DUNMIRE, CAROL<br>P. O. BOX 54189<br>SAN JOSE, CA 95154 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3915** DUNN, CC<br>56095 WILD PLUM LANE<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3916** DUNN, EMMA<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.3917** DUNN, GARY<br>4178 GLENWOOD DRIVE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3918** DUNN, KATHLEEN<br>189 BARRETTA<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3919** DUNN, MARTHA<br>113 MENTEL AVE<br>SANTA CRUZ, CA 95062-2216 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3920** DUNN, MICHAEL<br>3532 CAMINO HILLS DR<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3921** DUNNAGAN, LISA<br>10313 HILLGATE AVE<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3922** DUNNE, JAMES<br>1512 PEREZ DRIVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3923** DUNNING, JODY<br>4438 MOCCASIN COURT #B<br>COPPEROPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3924** DUNTON, DONNA<br>22425 SUMMIT RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3925** DUQUETTE, ALAN<br>6081 EVELYN AVE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3926** DURAN, JEANNE<br>2510 STRATFORD CIR<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3927** DURAN, KAREN<br>1174 WILLOW STREET<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3928** DURAN, MISTY<br>5760 RIDGEWOOD RD<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3929** DURATE, HILDA<br>3748 GARNET RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 372
of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3930** DURHAM, CHRISTOPHER 2935 CHURCH ST. #22 GEORGETOWN, CA 95634 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3931** DURHAM, JAMES & GRACE 501 S EMERAL AVENUE MODESTO, CA 95351 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3932** DURKEE, JANAS & EDWARD 110 BERKELEY WAY SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3933** DURR, PATRICIA 230 N COLLEGE DR APT A3 SANTA MARIA, CA 93454 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3934** DURYEA, CAROL 420 ANITA AVE LOS ALTOS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3935** DUSART, DEBORAH 71 PRIMROSE AVE. AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3936** DUST BOWL-WORTH, RYAN 37074 S BUFFALO COALINGA, CA 93210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3937** DUSTON, PAMELA P.O. BOX 1333 PINECREST, CA 95364 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3938** DUTCH BROS COFFEE-CHASE, BRENT 6508 N BLACKSTONE AVE FRESNO, CA 93710 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3939** DUTCH FLAT TRADING POST-KHAMIS, ABDELNASSER P. O. BOX 212 DUTCH FLAT, CA 95714 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3940** DUTRA, ALVEN 118 FALCON CREST CIRCLE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3941 DUTTON, ELLEN<br>221 S 8TH STREET<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3942 DUVALL, MICHAEL<br>P.O. BOX 291<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3943 DUVALL, STEVE<br>P.O. BOX 524<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3944 DWAYNE WOODS; SANDRA WOODS<br>BRAYTON PURCELL, LLP<br>225 RUSH LANDING ROAD, P.O BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3945 DWYER, PACQUIN<br>1900 LYNWOOD DRIVE<br>A<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3946 DWYER, ROBERT<br>4415 PLEASANT VALLEY ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3947 DYER, DEBORAH<br>35945 HIGHLAND DR<br>W WISHON, CA 93669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3948 DYKEMA, CLARA<br>PO BOX 1315<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3949 DYNADOT LLC-HAN, TODD<br>205 E 3RD AVE<br>314<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3950 DYSON, CHARLES<br>PO BOX 5221<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3951 DZURO, SHELLEY<br>16545 ZEPHYR  CREST RD.<br>COTTONWOOD, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3952** E.J. GALLO WINERY<br>600 YOSEMITE BLVD<br>18000 RIVER ROAD, LIVINGSTON<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3953** EAC FAMILY-ONEAL, CATHARINE<br>114 ALTO SOL CT<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3954** EADES, VERA<br>10756 KREHE ROAD<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3955** EAGLE CREST HOA. INC-CARY, STEPHEN<br>4501 SECRET HOUSE PLACE<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3956** EAGLE RESTAURANT, CHEN, DALY<br>26 W. ALISAL STREET<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3957** EAGLE, BRIAN<br>23541 SKYVIEW TER<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3958** EALY, SANDRA<br>2690 N WEBER AVE, APT #115<br>FRESNO, CA 93605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3959** EARLY, DONALD<br>50928 BEAR LANE<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3960** EASON, SOPHIE<br>4784 SCHOOL HOUSE RD<br>CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3961** EAST BAY COFFEE COMPANY-ANCIRA, LISA<br>2529 SAN PABLO AVE.<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3962** EASTER, EILEEN<br>244 HAZEL LN<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3963** EASTERLING, MAJORIE<br>3663 GREENVILLE<br>RESERVATION ROAD<br>GREENVILLE, CA 95947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3964** EASTMAN, DARREN<br>21446 ONEDA COURT<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3965** EASTMAN, DARREN<br>21446 ONEDA CT.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3966** EASTMAN, RODNEY<br>435 UPLAND RD<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3967** EASTWOOD, ARLENE<br>PO BOX<br>WEIMAR, CA 95736 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3968** EBA EGINEERING-VAUGHN, MICHAEL<br>PO BOX 14266<br>LEXINGTON, CA 40512 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3969** EBACH, JASMINE<br>3254 SANDPIPER WAY<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3970** EBERT, CHRISTINE<br>5305 BLUE LAKES RD SPC 10<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3971** EBEY, FREDERICK & CHARLENE<br>420 HEATHER POINT LANE<br>LA SELVA BEACH, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3972** EBRAHIMI, ARAM<br>6170 BULLARD DRIVE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3973** EBY, DAVID<br>20819 MEADOW OAK ROAD<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 900-1   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 376
of 557

**PG&E Corporation**　　　　　　　　　Case Number:　19-30088 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.3974** EBY, WESLEY 3386 SLY PARK ROAD POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3975** ECHAVARRIA, MARIA P.O. BOX 405 CHUALAR, CA 93925 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3976** ECHEVERRIA, MARIA 1762 EVERGLADE AVENUE SAN JOSE, CA 95122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3977** ECKES, SUSAN 3395 PARKHILL RD SANTA MARGARITA, CA 93453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3978** ECKES, SUSAN 3395 PARKHILL RD SANTA MARGARITA, CA 93453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3979** ECKHARDT, BRIAN 886 COTTAGE ST PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3980** ECKMANN, JIM 1731 16TH ST STE D BAKERSFIELD, CA 93301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3981** ECLIPSE, MARIA OFELIA P.O. BOX 1107 FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3982** ECONOMY FORM CORP-SNAVELY, LORI 3340 E CHURCH AVENUE FRESNO, CA 93725 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3983** ED LIQUOR, PULIDO, PEDRO 2700 23RD AVE OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.3984** ED, LEA SAN JOSE, CA 95131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3985 EDELHOFER, FERDINAND<br>P.O.BOX 1025<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3986 EDGEWATER PARK PLAZA LLC-ROACH, DAYNA<br>300 FRANK OGAWA PLAZA<br>SUITE 340<br>7700 EDGEWATER DRIVE<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3987 EDIGER, CAROLE<br>18285 BYWOOD DR<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3988 EDISON SCHOOL DISTRICT-CARTER, MATT<br>PO BOX 368<br>EDISON, CA 93220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3989 EDMONDS, ANDREA<br>5510 N MILBURN AVE, APT 234<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3990 EDMONDS, DENISE<br>1002 E 23RD ST #15<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3991 EDMONDSON, WANDA<br>32245 CHECHESTER DR<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3992 EDQUID, SHEMO<br>121 EMBARCADERO WEST<br>2110<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3993 EDS RECYCLING, PESCI, ED<br>80 ARMPONT BLVD #201<br>FREEDOM, CA 95019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3994 EDSON, DAVID<br>P.O. BOX 1299<br>161 LAWS AVENUE<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.3995  EDWARD B.CHATOIAN; GABRIEL CALDERON, EDWARD B CHATOIAN LAW OFFICES 2607 FRESNO STREET SUITE C 18500 IDAHO AVENUE LEMOORE, CA 93245 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3996  EDWARD RUBENSTEIN MD-RUBENSTEIN, EDWARD 5 WAVERLY PLACE HILLSBOROUGH, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3997  EDWARD WADSWORTH, SUZANNE WADSWORTH MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3998  EDWARD WADSWORTH, SUZANNE WADSWORTH BOBBY THOMPSON 702 AIRPORT BLVD SUITE 162 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.3999  EDWARD, EVELINE V. PG&E 900 143RD AVENUE #290 SAN LEANDRO, CA 94578 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4000  EDWARDS, BEATRICE 3654 DORISA AVENUE OAKLAND, CA 94605 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4001  EDWARDS, DIEDRA 2398 N MAIN STREET SALINAS, CA 93906 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4002  EDWARDS, DOUG 679 SOUTH FREEWAY DRIVE NAPA, CA 94558 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4003  EDWARDS, JENNIFER 4130 MINERS TRAIL LOOMIS, CA 95650 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4004  EDWARDS, LETICIA 2150 FONTANA AVE, APT 12 STOCKTON, CA 95206 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4005** EDWARDS, ROBERT AND DEANNA<br>25245 WARD PLACE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4006** EDWARDS, ROD<br>681 W DOVEWOOD LANE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4007** EFESTIONE, JOSEPH<br>P.O. BOX 164<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4008** EFFRON, RUTH<br>PO BOX 1258<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4009** EFFRON, RUTH<br>PO BOX 1258<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4010** EFTEKHARI, AFSHIN<br>1145 WILDCAT CANYON RD<br>STREET ADDRESS 2<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4011** EGAN, MARNY<br>6902 BRYAN CT<br>ELK GROVE, CA 95757 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4012** EGGERT, KARLY<br>4219 MCGRAY STREET<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4013** EGGINK, STANLEY & CAROL<br>59491 LOMA LINDA DRIVE<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4014** EGGLESTON/ATTY REP, COASTER<br>35 MITCHELL BLVD STE. 6<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4015** EGHTESAD, NADER<br>1120 FINLEY RD<br>PLESANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4016 EHLER, FRANCINE<br>7000 MORNING CANYON RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4017 EHNEBUSKE, SUELLEN<br>2730 GARBER STREET<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4018 EHRHARDT, STEWART / JOAN<br>2025 SAGEBRUSH ROAD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4019 EHRICH, JOSEPH<br>4272 CLIFF DRIVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4020 EICHHORST, QUINN<br>1230 WHITNEY RANCH PARKWAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4021 EICHTEN, BARBARA<br>3584 KNOB CONE DRIVE<br>KELSEYVILLE, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4022 EIREF, BENJAMIN<br>1153 SANTA CRUZ AVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4023 EIRICH, SEAN<br>2904 FRESNO ST<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4024 EISEMAN, JEFF<br>1829 CALISTOGA DRIVE<br>SAN JOSE, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4025 EISENGA FUHRMAN, DEZYRIE<br>11085 E LIVE OAK ROAD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4026 EKLUND, KRISTIN<br>19051 OVERLOOK ROAD<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4027** EKSTRAND, KASIA 7149 THORNHILL DRIVE OAKLAND, CA 94611-1339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4028** EL CAMPANIL THEATRE-HACKENKAMP, JOHNNY 604 W 2ND ST ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4029** EL DORADO COUNTY OFFICE OF EDUCATION-LACHER, ATHENA 1718 AIRPORT CT PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4030** EL MACERO COUNTRY CLUB 44571 CLUBHOUSE DRIVE EL MACERO, CA 95618 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4031** EL TORO FOODS-MOLINA, MIGUEL PO BOX 755 ESPARTO, CA 95627 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4032** ELAS, GILBERT 2680 LAUREL AVE MORRO BAY, CA 93428 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4033** ELB, RICH 2304 LAGUNA VISTA DR NOVATO, CA 94945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4034** ELBARKANI, SAID 1005 E. 13TH ST. ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4035** ELBRING, WILLIAM 4552 SULLIVAN COURT SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4036** ELDER, DAVID & KARLENE 44 MAPLE AVENUE ATHERTON, CA 94027 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4037  ELECTRONICS PLUS, MARK & ELLEN AVNER  823 4TH STREET  CORNER OF LINCOLN & 4TH STREET  SAN RAFAEL, CA 94901 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4038  ELEEK INC.-CLARK, SATTIE  1482 INEZ WAY  REDWOOD VALLEY, CA 95470 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4039  ELFEKI, MOHAMED  9427 VENTRI DRIVE  COBB, CA 95426 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4040  ELGAZZAR, ANDREW  721 ACORN DRIVE  CLAYTON, CA 94517 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4041  ELIAS, ROBERT  P.O. BOX 1656  SUTTER CREEK, CA 95685 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4042  ELISARRARAS, CHUCK  7730 ARAGON RD  ATASCADERO, CA 93422 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4043  ELKHORN DAIRY  BRAVO & MARGULLES  1315 SEVENTH AVE.  0  SAN FRANCISCO, CA 94122 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4044  ELKINS, LAWRENCE  4603 LOCUST ROAD  PO BOX 1105  ANDERSON, CA 96007 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4045  ELLI, SHAHRAM  8720 WOODGROVE CIR  GRANITE BAY, CA 95746 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4046  ELLING, JEFF  1136 E. EDISON ST.  MANTECA, CA 95336 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4047  ELLINGSEN, EVENLYN  2201 CREEKSIDE  DANVILLE, CA 94506 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4048** ELLIOT, SUSAN<br>138 DUFOUR ST<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4049** ELLIOTT, JEFF<br>6131 MITCHLER AVE.<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4050** ELLIOTT, JOAN<br>20260 SPRING GARDEN ROAD<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4051** ELLIOTT, JOHN<br>18670 VISTA DE ALMADEN COURT<br>CASANOVA 4 NE OF SANTA LUCIA<br>CARMEL, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4052** ELLIOTT, KENNETH<br>38455 OLIVER WAY<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4053** ELLIOTT, LYNETTE<br>8400 EL MATADOR DR<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4054** ELLIS V PG&E, DONALD RAY ELLIS<br>125 CORTE MARIA<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4055** ELLIS, ALAN<br>65 JAMI ST<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4056** ELLIS, CHAD<br>1014 OCEAN STREET<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4057** ELLIS, DONALD RAY<br>PRO SE<br>125 CORTE MARIA<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4058** ELLIS, GAIL<br>810 S GRANT ST<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4059** ELLIS, JANICE<br>543 ISABELLA DRIVE<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4060** ELLIS, LISA<br>506 EDNA DRIVE<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4061** ELLIS, ROBERT<br>10 MILLER PLACE # 2300<br>3480 NAPA RD., SONOMA, CA.<br>95476<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4062** ELLIS, SHANE<br>14850 JOHNSON ROAD<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4063** ELLIS, STEVE & NATALIE<br>5971 MERRYWOOD DRIVE<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4064** ELLISON, COEUR-D-LENE<br>PO BOX 13<br>1400 TSARNAS ROAD<br>MYERS FLAT, CA 95554 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4065** ELLISON, MICHAEL<br>1511 DALE AVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4066** ELLSWORTH, STEVE<br>605 VIEW RIDGE DRIVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4067** ELMAHGUB, SOHIB<br>ANTHONY PINEDA<br>4100 WEST ALAMEDA AVENUE,<br>3RD FLOOR<br>BURBANK, CA 91505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4068** ELMORALY, AMAL<br>19 FAIRWAY DRIVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4069** ELVANDER, CHRIS<br>281 FERNWOOD DR<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4070** ELWARD, MARK<br>LAW OFFICE OF ROBERT BOSSO<br>133 MISSION ST.<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4071** EMAD, BRUCE<br>PO BOX 795<br>BAYSIDE, CA 95524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4072** EMANUEL LAW FIRM-BARROS, ANGEL<br>702 MARSHALL ST, STE. 400<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4073** EMANUEL, CHARLES<br>25 UPLAND DRIVE<br>SSF, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4074** EMERSON, BETTY<br>20132 JILL LN<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4075** EMERSON, DONNA<br>21290 VINEWOOD CT<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4076** EMERYBAY OPTICS-LAXAMANA, ANGELITO<br>6001 SHELLMOUND ST. #105<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4077** EMERZIAN, TOM<br>2555 NORTH ARGYLE AVE.<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4078** EMF BROADCASTING-SHAW, TERI<br>5700 WEST OAKS BLVD<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4079** EMIGH, JOSHUA<br>7050 MOUNT AUKUM RD UNIT 101<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4080** EMILIO'S BARBERSHOP-GARCIA, EMILIO<br>PO BOX 173<br>ESPARTO, CA 95627 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| Creditor | Date / Account | C | U | D | Basis | Offset | Amount |
|---|---|---|---|---|---|---|---|
| **3.4081** EMLAY, RACHEL<br>2273 PINON RD<br>RESCUE, CA 95672-9649 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4082** EMMA KINGSBURY DESIGN-FINN, DAVID<br>3885 CAVEDALE ROAD<br>GLEN ELLEN, CA 95442 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4083** EMMETTS, JACK<br>2850 VOLLEY CIRCLE<br>MEADOW VISTA, CA 95722 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4084** EMMONS, DONALD<br>3249 QUANDT ROAD<br>LAFAYETTE, CA 94549 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4085** EMPORIO GROUP INC-SOGAS, DIMITRIOS<br>1290 HOWARD AVE, #323<br>BURLINGAME, CA 94010 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4086** EMPTAGE, MELISSA<br>15695 CHARTER OAK BLVD<br>PRUNEDALE, CA 93907 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4087** ENACHIOAIE, LIVIU<br>2977 MORGAN DR<br>SAN RAMON, CA 94583 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4088** ENDERS, SANDEE<br>490 N. OAK PARK BLVD<br>GROVER BEACH, CA 93433 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4089** ENEA, SANTO<br>112 PUEBLO DRIVE<br>PITTSBURG, CA 94565 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4090** ENERGIZERS INC, DAVIS, EDWARD<br>987 FRANCISCO BLVD E<br>SAN RAFAEL, CA 94901 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4091** ENERGY HEALTH CLUBS LLC, CHASIN, DAVID<br>680 EAST COTATI AVE<br>COTATI, CA 94931 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4092**   ENG, LINDA<br>3850 COLBY WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4093**   ENGEL, MICHAEL<br>2751 HIGHWAY 140<br>CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4094**   ENGELMAN, BETINA<br>1339 VALENCIA AVENUE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4095**   ENGELMAN, PAUL<br>1339 VALENCIA AVE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4096**   ENGELMEIER, LESLIE<br>LAW OFFICE OF DAVID W. CHEN, PC<br>1300 CLAY STREET, SUITE 600<br>OAKLAND, CA 94612-1913 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4097**   ENGELMEIER, LESLIE/ATTY REP<br>C/O LAW OFFICE OF DAVID W. CHEN, PC<br>1300 CLAY STREET, SUITE 600 0<br>OAKLAND, CA 94612-1913 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4098**   ENGELS, BETTE<br>12 SHEMRAN COURT<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4099**   ENGELS, SCOTT<br>8423 HEDGE PETH ROAD<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4100**   ENGELUND, LORNA/JOHN<br>6308 PLYMOUTH ROAD<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4101**   ENGLAND, THOMAS<br>13901 CALLE ELEGANTE<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4102**   ENGLE, MARY<br>2836 REGENT ST<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4103** ENGLE, TAMMY<br>PO BOX 195<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4104** ENGLISH, CATHY<br>4825 RUNWAY DRIVE<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4105** ENGLISH, DENNIS<br>1172 S. MAIN STREET<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4106** ENGLISH, MIKE<br>247 MORAN RD<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4107** ENGLUND, BRODIE<br>524 SHEFFIELD CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4108** ENIX, GARY AND CINDI<br>1466 N 9TH STREET<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4109** ENOS, CHRIS<br>752 KAREN WAY<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4110** ENOS, LEANA<br>1384 S RIO VISTA AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4111** ENRIQUEZ, JOEL<br>2173 PENNY LANE<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4112** ENRIQUEZ, NELSON<br>153 MENTEL AVE<br>SANTA CRUZ, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4113** ENSMINGER, ALLEN<br>19094 CHALLENGE CUT OFF RD<br>FORBESTOWN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4114** ENSTROM, BJORN 248 VALLE VISTA 561 MORAN ROAD CA 95426 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4115** ENTERPRISE HOLDINGS INC-VOS, LINDA PO BOX 842442 DALLAS, CA 75284 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4116** ENTERPRISE HOLDINGS, INC-N/A, N/A PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4117** ENTERPRISE HOLDINGS-JAMES, DASHA PO BOX 801770 KANSAS CITY, CA 64180 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4118** ENTERPRISE HOLDINGS-N/A, N/A P.O. BOX 843369 KANSAS CITY, CA 64184 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4119** ENTERPRISE R-A-C P.O. BOX 801770 KANSAS CITY, CA 64180 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4120** ENTERPRISE R-A-C P.O. BOX 801770 KANSAS CITY, CA 64180 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4121** ENTERPRISE RENT A CAR PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4122** ENTERPRISE RENT A CAR P.O. BOX 843369 KANSAS CITY, CA 64184 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4123** ENTERPRISE RENT A CAR ELCO CLAIMS SERVICES-PAVONE, DAVID PO BOX 701020 WEST VALLEY CITY, CA 84170 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4124 ENTERPRISE RENT A CAR-ENTERPRISE, ENTERPRISE RENT A CAR P.O. BOX 843369 KANSAS CITY, CA 64183 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4125 ENTERPRISE RENT A CAR-RECOVERY UNIT, DAMAGE P.O. BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4126 ENTERPRISE RENT, NILES FREEMAN PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4127 ENTERPRISE RENT-A-CAR P.O. BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4128 ENTERPRISE RENT-A-CAR, CHRIS SENDIG P.O. BOX 843369 HWY 4 ANTIOCH, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4129 ENTERPRISE RENT-A-CAR, CHRIS SENDIG P.O. BOX 843369 HWY 4 ANTIOCH, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4130 ENTERPRISE RENTACAR, DAMAGE RECOVERY UNIT PO BOX 842442 DALLAS, CA 75274 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4131 ENTERPRISE, DAMAGE RECOVERY P.O. BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4132 ENTERPRISE, DAMAGE RECOVERY P.O. BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4133 ENTERPRISE, DAVID MILLER P.O. BOX 801770 KANSAS CITY, CA 64180 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4134 ENTERPRISE, VARELA, SILVIA URIZAR<br>P.O. BOX 843369<br>SAN JOSE, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4135 ENTERPRISE-DAMAGE RECOVERY UNIT<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4136 ENTERPRISE-DAMAGE RECOVERY UNIT, CLAIM NUMBER 10013893<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4137 ENTERPRISE-DAMAGE RECOVERY UNIT, ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4138 ENTERPRISE-DAMAGE RECOVERY UNIT, ENTERPRISE<br>PO B 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4139 ENTERPRISE-DAMAGE RECOVERY UNIT, ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4140 ENTERPRISE-DAMAGE RECOVERY UNIT, ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4141 ENTERPRISE-DAMAGE RECOVERY UNIT, ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4142 ENTERPRISE-RENT A CAR, ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4143 ENTERPRISE-RENT A CAR, ENTERPRISE<br>PO BOX 843369<br>KANSAS CITY, CA 64184 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4144** ENTERPRISE-RENT A CAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4145** ENTERPRISE-RENT A CAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4146** ENTERPRISE-RENT A CAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4147** ENTERPRISE-RENT A CAR, ENTERPRISE P O BIX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4148** ENTERPRISE-RENT A CAR, PENNY HOWSLEY PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4149** ENTERPRISE-RENTACAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4150** ENTERPRISE-RENTACAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4151** ENTERPRISE-RENTACAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4152** ENTERPRISE-RENTACAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4153** ENTERPRISE-RENTACAR, ENTERPRISE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4154   ENTIN, ILANA<br>24670 PESCADERO ROAD<br>CARMEL, CA 93923 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4155   ENVIROSCIENCE, INC.-SOTOODEH, HOOMAN<br>2220 S BASCOM AVEUE, SUITE C<br>CAMPBELL, CA 95008 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4156   EOFF, KELLY<br>5281 CHILES POPE VALLEY RD<br>SAINT HELENA, CA 94574 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4157   EPISCOPAL COMMUNITY SERVICES-PARTIES, MULTIPLE<br>1001 POLK STREET<br>SAN FRANCISCO, CA 94109 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4158   EPPERSON, BOBBIE<br>4505 WOLF WAY<br>ANTIOCH, CA 94531 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4159   EPS INC-DOMETITA, JOSEPH<br>307 N AMPHLETT BLVD<br>SAN MATEO, CA 94401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4160   EQUIAN, FOR MARIE AND STANLEY MANHA<br>CA 0 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4161   EQUIAN, SIOBHAN LOGAN<br>P.O. BOX 36220<br>LOUISVILLE, CA 40233-6220 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4162   EQUINIX, INC.-VIMAHISOLIS, KAREN<br>200 ROSS WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4163   ERAZO, FATIMA<br>549 BUTTE VIEW DR<br>WILLIAMS, CA 95987 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4164   ERCHENBRACK, GAYLA<br>13531 HWY 29<br>LOWER LAKE, CA 95457 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4165 | ERDIAKOFF, ROBERT<br>12560 BROOKPARK RD<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4166 | ERFERT, PAULETTE<br>966 PIEDMONT DR<br>SACRAMENTO, CA 95822 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4167 | ERIC BROWN<br>BRAVO & MARGULLES<br>1315 7TH AVE<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4168 | ERIC JOHNSON, AS SUCCESSOR-IN-INTEREST TO AND AS WRONGFUL DEATH HEIR OF ROBERT JOHNSON, DECEASED; AND JEFFREY JOHNSON, AS WRONGFUL DEATH HEIR OF ROBERT JOHNSON, DECEASED<br>BRAYTON PURCELL, LLP<br>227 RUSH LANDING ROAD, P.O BOX 6169<br>NOVATO 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4169 | ERICKSON, CLARISSA<br>PO BOX 123<br>LOT 25D-2<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4170 | ERICKSON, DANIEL<br>200 STRAWBERRY CYN. RD.<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4171 | ERICKSON, GILMORE<br>P.O. BOX 33023<br>20400 & 20399 KENT WAY<br>LOS GATOS, CA 95031 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4172 | ERICKSON, STEPHEN<br>34 SANDERLING CIRCLE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4173 | ERIC'S CAR WASH-LARSON, ERIC<br>1625 MANGROVE AVE.<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4174** ERIK PEARSON PHOTO AND VIDEO-PEARSON, ERIK 11860B LA HONDA ROAD WOODSIDE, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4175** ERIKSEN, VERONICA 251 BACHMAN AVENUE LOS GATOS, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4176** ERRANTE, LOIS 94 MADRONE AVE. LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4177** ERRICO, NICK & JOSEPHINE 7 GREENSTONE CT PETALUMA, CA 95952 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4178** ERS VENDING SERVICE INC.- SECONDO, ERIC P.O.BOX 2656 SALINAS, CA 93922 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4179** ESCANIO, RAINIER & TAMMY 53 BLUXOME ST. 45 ESTELLA CT., WALNUT CREEK SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4180** ESCANUELA, JESSICA 4751 E. GETTYSBURG AVE, APT 110 FRESNO, CA 93726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4181** ESCOBAR, CHELSEA 32 BRUSH CREEK CT PITTSBURG, CA 94565 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4182** ESCOBAR, CYNTHIA P. O. BOX 234 DAVENPORT, CA 95017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4183** ESCOBAR, JOSE 2203 E. MYRTLE ST. STOCKTON, CA 95205 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4184** ESCOBAR, JOSE/ANGELICA 3527 E DONNER AVE FRESNO, CA 93726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4185** ESCOBAR, TIFFANY 360 W PAUL AVE CLOVIS, CA 93612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4186** ESCOBAR, VICTORIA 2369 WHITE DR. FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4187** ESCOBEDO, ANTHONY 1020 LEE AVENUE GUSTINE, CA 95322 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4188** ESCOBEDO, MACLOVIO 262 MODERN LANE MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4189** ESCOBEDO, REBECCA P O BOX 660636 LINCOLN AND WILLOW SAN JOSE, CA 95136 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4190** ESCORCIA, J IVAN 1686 CUPERTINO WAY SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4191** ESCORCIA, ULISES 112 THRIFT ST SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4192** ESCOTO, MICHAEL 817 ANTONIA CIRCLE PINOLE, CA 94564 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4193** ESCOTT, MARK 377 BEAUMONT BLVD PACIFICA, CA 94044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4194** ESCURO, NORMA 99 CRESCENT DR SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4195** ESCUTIA, GERARDO PO BOX 803 CHUALAR, CA 93925 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.4196** ESGET, DAN<br>P.O. BOX 6275<br>SALINAS, CA 93912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4197** ESKILSON, JAMES<br>821 RIMES COURT<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4198** ESKITE, JULIANN AND RICHARD<br>PO BOX 707<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4199** ESPARZA, JOSELITO<br>142 E RIVERSIDE APT B<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4200** ESPARZA, SHEILA<br> 29644 AVENUE 22<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4201** ESPARZA, SONIA<br>308 W ORANGE STREET<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4202** ESPENA, MARIA<br>626 CAMPBELL AVE<br>3708 BASHORE BLVD<br>SAN FRANCISCO, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4203** ESPERANZA, TRACY &<br>CELESTINO<br>112 EAST LAMAR STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4204** ESPETUS SAN MATEO-<br>MARCIANO, CARLA<br>1686 MARKET STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4205** ESPINDOLA, MIKE<br>3992 KNIGHTSEN AVE<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4206** ESPINO, CARMEN<br>LAW OFFICES OF ARA<br>JABAGCHOURIAN, P.C.<br>1650 S. AMPHLETT BLVD<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4207** ESPINOS, GERARDO & ROSALBA 1114 PARK AVENUE SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4208** ESPINOZA, ANTONIO 48 VISTA POINT DRIVE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4209** ESPINOZA, JOSE PO BOX 312 5543 FREEBORN STREET BUTTONWILLOW, CA 93206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4210** ESPOSITO, CHARLES 176 CALDECOTT LANE OAKLAND, CA 94618 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4211** ESQUEDA, JEANNIE 944 N. THORNE AVE FRESNO, CA 93728 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4212** ESQUIBEL, MEGEN 461 BURLWOOD LN TEMPLETON, CA 93465 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4213** ESQUIVEL, ORLANDO 1580 FRISBE CT. CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4214** ESSARY, KAY 25850 VINEDO LN LOS ALTOS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4215** Estate of David Jayden Flores, by and through its successor in interest Gloria Noemi Barajas; Reyna Julissa Valenzuela; Julia Kaylee Santamaria; Manuel Antonio Santamaria II, by and through their Guardian ad Litem, Gloria Noemie Barjas; Gloria Noemi Baraj Greene, Broillet & Wheeler, LLP 100 Wishire Boulevard, Suite 2100 Los Angeles, CA 90407-2131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4216** ESTATE OF HAROLD MEDKEFF, NICHOLS-MOON, CELESTE 21 TOYEN WAY CARMEL VALLEY, CA 93924 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4217** ESTATE OF TOBIAS SANCHEZ TRUJILLO SR., BY AND THROUGH ITS SUCCESSORS IN INTEREST, REFUGIA ISABELL TRUJILLO AND TOBIAS TRUJILLO; BALDOVINOS, ISABEL; BALDOVINOS, SAUL CARLSON & JOHNSON 472 S. GLASSELL STREET ORANGE, CA 92866 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4218** ESTATE OF TOBIAS SANCHEZ TRUJILLO, SR THE LAW OFFICES OF CARLSON & JOHNSON 472 SOUTH GLASSELL STREET ORANGE, CA 92866 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4219** ESTENSON, GARY 321 ANITA ST. JACKSON, CA 95642 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4220** ESTEP, MICHAEL 1413 MORNINGTON AVE BAKERSFIELD, CA 93307 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4221** ESTER, DEAN/ALICE PO BOX 2179 FORT BRAGG, CA 95437 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4222** ESTES, WINDOM 1047 SAN CARLOS ROAD PEBBLE BEACH, CA 93933 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4223** ESTRADA, CYNTHIA 2531 N MARKS AVE, APT #247 FRESNO, CA 93722 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4224** ESTRADA, GELBER 345 WATSON ST LODI, CA 95240 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4225** ESTRADA, HENRY 1819 TELEGRAPH AVE STOCKTON, CA 95204 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4226** ESTRADA, HIRAM C/O WALKER, HAMILTON, KOENIG & BURBIDGE, LLP WALTER H. WALKER, BEAU R. BURBIDGE SAN FRANCISCO, CA 94133-2100 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4227** ESTRADA, HIRAM DAVID CROSS-COMPLAINT (COUNTY OF SAN JOAQUIN):MARK E. BERRY 2453 GRAND CANAL BOULEVARD, 2ND FLOOR STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4228** ESTRADA, HIRAM DAVID PLAINTIFFS:BORIS E. EFRONKAREN M. PLATT 130 PORTOLA ROAD PORTOLA VALLEY, CA 94028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4229** ESTRADA, HIRAM DAVID PLAINTIFFS:WALTER H. WALKERBEAU R. BURBIDGE 50 FRANCISCO STREET, SUITE 460 SAN FRANCISCO, CA 94133-2100 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4230** ESTRADA, HIRAM DAVID CROSS-COMPLAINT (CITY OF LATHROP):CORNELIUS J. CALLAHAN 1125 I STREET, SUITE 1 MODESTO, CA 95354 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4231** ESTRADA, RODOLFO 1404 MONTEREY ST BAKERSFIELD, CA 93305 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4232** ETCHEVERS, JOHN 20 HAMPSHIRE WAY NOVATO, CA 94945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4233** ETHEREDGE, ROBERT 23 LAS PIEDRAS ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4234** ETHERINGTON, GILLIAN 1325 MCALLISTER ST SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4235  ETHICAL NATURALS, INC.-JAVED, ALIM 2731 FAIR OAKS AVE. REDWOOD CITY, CA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4236  ETTLINGER, MARI 2410 EDWARDS AVE EL CERRITO, CA 94530 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4237  EUBANK, CAITLIN 357 E 4TH ST. #3 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4238  EUBANKS, ANDREA 23 ROBINHOOD DR SAN FRANCISCO, CA 94127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4239  EUDY, JOHN 1151 DOGTOWN RD ANGELS CAMP, CA 95221 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4240  EULLOQUI, CARMEN 1707 N WESTERN AVE SANTA MARIA, CA 93458 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4241  EUSTON, KAREN/SAM PO BOX 1471 MIDDLETOWN, CA 95461 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4242  EVANOFF, MICHAEL 3338 MAYFIELD DR RESCUE, CA 95672 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4243  EVANS, BRET 1966 SAN CARLOS AVE SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4244  EVANS, CURT & JOAN 109 LOGAN STREET WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4245  EVANS, JANET 216 WINDWARD WAY ROSEVILLE, CA 95678 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4246** EVANS, JORDAN 18275 SHELTER HAVEN CT COTTONWOOD, CA 96022 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4247** EVANS, JOSEPH 19880 MELLA DRIVE VOLCANO, CA 95689 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4248** EVANS, KIMIKO 323 EL DORADO DR CA DALY CITY, CA 94015 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4249** EVANS, LANCE 1384 OKALAND BLVD APT 13 WALNUT CREEK, CA 94596 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4250** EVANS, LANCE 1384 OAKLAND BLVD APT 13 WALNUT CREEK, CA 94596 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4251** EVANS, MATT 4850 HUNT ROAD FARMINGTON, CA 95228 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4252** EVANS, MATT 4850 HUNT ROAD FARMINGTON, CA 95228 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4253** EVANS, SCOTT 45 TOAD HOLW SUNSET BEACH WATSONVILLE, CA 95076 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4254** EVANS, TABITHA 20220 ALMADEN RD SAN JOSE, CA 95120 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4255** EVENS, AMANDA 16653 BLUE HORSE RD ANDERSON, CA 96007 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4256** EVERETT GRAPHICS INC, MARK CARLSON 7300 EDGEWATER DRIVE OAKLAND, CA 94621 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4257  EVERETT WAINING, JR. AND ROSMARIE WAINING BRAYTON PURCELL, LLP 223 RUSH LANDING ROAD, P.O BOX 6169 NOVATO, CA 94949-6169 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4258  EVERGREEN AUTO CARE INC-GREWAL, PREET 107 A WHISPERING PINES DR SCOTTS VALLEY, CA 95066 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4259  EVERITT, PATTI PO BOX 754 KENWOOD, CA 95452 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4260  EVERSON, LAYLA 129 MAIN ST GOLD RUN, CA 95717 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4261  EVOCATIVE DATA CENTERS-ARMIJO, RORY 1400 65TH STREET 150 EMERYVILLE, CA 94608 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4262  EWAYS, MARWAN 9 TERRA LINDA CT MILLBRAE, CA 94030 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4263  EWING, KATHLEEN 1669 RUTLEDGE LANE FAIRFIELD, CA 94533 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4264  EXCALIBUR PIZZA-MORENO, ANGELA 1830 VERNON STREET SUITE 1 ROSEVILLE, CA 95678 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4265  EXECUTIVE TRACKERS, LLC-BOZORGI, BABAK 23085 SUMMIT RD. LOS GATOS, CA 95033 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4266  EXLEY, GLENDA 1895 HAYES ST 2A ANDERSON, CA 96007 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4267** EXPRESS HAIR SALON-TU, TAI 1813 TAMBOUR WAY SAN JOSE, CA 95131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4268** EXTENET SYSTEMS (CALIFORNIA) LLC-MANNING, CHRISTOPHER 2000 CROW CANYON PLACE, #210 SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4269** EXTENET SYSTEMS INC, CHRISTOPHER MANNING 2000 CROW CANYON PLACE SAN RAMON, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4270** EYE CANDY FASHION BOUTIQUE, DEWALL STACY 1506 HOWARD ROAD MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4271** EYEBROW HUB-MEHROK, GARY 1437 W IMOLA AVE NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4272** FABBRI, MARK 35477 SAVANNAH CT. SHINGLETOWN, CA 96088 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4273** FABBRI, MARK AND ERIN 35477 SAVANNAH CT SHINGLETOWN, CA 96088 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4274** FABER, JENNIFER 3081 NEWTOWN RD 19 PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4275** FABLEIST WINE CO.-MERCURIO, JACQUELINE 3005 LIMESTONE WAY A PASO ROBLE, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4276** FABRIC MART INC. DBA FABRIC OUTLET-COONEY, GINA 2109 MISSION ST. SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4277  FABRICATION, KUSTOM<br>5022 SMOKEY RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4278  FACHAUER, ANNE<br>21600 GREENWOOD ROAD<br>PHILO, CA 95466 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4279  FACHNER, CHERISSA<br>640 CAMBRIDGE CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4280  FACTORY VFX, INC.-<br>WOLGAMOTT, CHRISTAL<br>1000 APOLLO WAY<br>SUITE 190<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4281  FADLEY, MARJORIE<br>835 ROYAL ELF CT<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4282  FAGG, DOUGLAS<br>5682 RED VALLEY ROAD<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4283  FAGUNDES, NATALIE<br>2791 S BLYTHE AVENUE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4284  FAHEY, JOHN & NANCIE<br>2401 FRUITVALE AVENUE<br>2248 LINA LANE<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4285  FAHEY, JOHN & NANCIE<br>2401 FRUITVALE AVENUE<br>2248 LINA LANE<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4286  FAHMY, SHAWKAT<br>3057 BILBO DR<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4287  FAHQ LLC-CHENG, ALAN<br>PO BOX 426859<br>SAN FRANCISCO, CA 94142 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4288 FAHRION, DALE<br>1224 CASTRO ROAD<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4289 FAIAL FARMS LP-ROSA JR, MANUEL<br>PO BOX 456<br>ARVIN, CA 93203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4290 FAIRBURN, TED AND CATHERINE<br>7468 HILLSBORO AVE<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4291 FAIRFIELD INN & SUITES MARRIOTT-KHAN, MICHELLE<br>250 EL CAMINO REAL<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4292 FAIRFIELD INN & SUITES MARRIOTT-KHAN, MICHELLE<br>250 EL CAMINO REAL<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4293 FAIRHURST, ALISON<br>272 COLLINS ST<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4294 FAJNOR, JACKSON<br>1301 CORBEROSA DR<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4295 FALAT, DAN<br>500 KINGS AVE<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4296 FALKENSTEIN, JACOB<br>21157 VIEW LAKE DRIVE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4297 FALL RIVER HOTEL-JENSEN, SCOTT<br>24860 MAIN STREET<br>FALL RIVER MILLS, CA 96028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4298 FALL, YOUSSOU<br>1711 LIBERTY APT#6<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4299**   FALLER, RICHARD<br>35 ROSE LN<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4300**   FALLIN, JACK<br>196 GLEN CT<br>WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4301**   FALLON, LESLIE<br>4230 MACHADO LANE<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4302**   FALOR, CELESTE<br>800 VIA MIRADA<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4303**   FALOR, NICHOLAS & WARD<br>P.O. BOX 936<br>BLUE LAKE, CA 95525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4304**   FAM AG FARMS LLC, PALLA, BRIAN<br>5555 HOUGHTON ROAD<br>SHAFTER, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4305**   FAN, ALAN<br>47633 WABANA COMMON<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4306**   FANG, ANNA<br>3838 EZIE ST<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4307**   FANG, WEISHYANG<br>674 CALERO ST.<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4308**   FAOUR, SALEM<br>1642 ALISON AVE<br>SANTA MARIA, CA 94358 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4309**   FARAHANCHI, FARIBA<br>19351 REDBERRY DR UNIT A<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4310 FARAHMANDI, HABIB<br>210 VISTA GRANDE<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4311 FARBER, JULIE (FOR DON BROWN)<br>5471 HIGHWAY 36<br>MAD RIVER, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4312 FAREWELL, JANETTE<br>P O BOX 623<br>ALTA, CA 95701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4313 FARHANGUI, J A<br>2211 MOORPARK AVE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4314 FARHANGUI, J A<br>2211 MOORPARK AVE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4315 FARHANGUI, J A BIJAN<br>2211 MOORPARK AVE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4316 FARIA, ALEXIS<br>600 MAHER RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4317 FARLEY LAW FIRM, MICHAEL<br>108 WEST CENTER AVE<br>VISALIA, CA 93291 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4318 FARM HOUSE LOCAL LLC-BOUCHARD, ROBIN<br>25 WARD ST<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4319 FARMER, FRANCES<br>20 MONTE VISTA AVENUE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4320 FARMER, JANIS<br>5255 CLUBHOUSE DRIVE<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4321 FARMERS - JANISCH, JOSEPH PO BOX 268992 15780 SHANE DR, FORT BRAGG CA OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4322 FARMERS INS EXCHANGE, MICHAEL KUSHNER, ESQ. 4607 LAKEVIEW CANYON RD STE 275 WESTLAKE VILLAGE, CA 91361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4323 FARMERS INS., ROMAN COLTER P.O. BOX 268994 OKLAHOMA CITY, CA 93126-8994 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4324 FARMERS INSURANCE BRIAN HARPER AGENCY-HARPER, BRIAN 40291 JUNCTION DR. 102 OAKHURST, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4325 FARMERS INSURANCE EXCHANGE-NICE, LYNN PO BOX 268994 OKLAHOMA CITY, CA 73126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4326 FARMERS INSURANCE GROUP-PARK, KEVIN 4607 LAKEVIEW CANYON 275 WESTLAKE VILLAGE, CA 91361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4327 FARMERS INSURANCE GRP 6303 OWENSMOUTH AVENUE FLOOR 1 0 WOODLAND HILLS, CA 91367 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4328 FARMERS INSURANCE SUBROGATION-CABRAL, DAVID PO BOX 268992 3510 BRIDLE DR OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4329 FARMERS INSURANCE, AARON CULP P.O.BOX 268994 OKLAHOMA, CA 73126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4330  FARMERS INSURANCE, ATTN: BRAD WEBER P.O. BOX 268992 OKLAHOMA, CA 73126-8992 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4331  FARMERS INSURANCE, ATTN: BRAD WEBER P.O. BOX 268992 OKLAHOMA, CA 73126-8992 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4332  FARMERS INSURANCE, ATTN: BRAD WEBER P.O. BOX 268992 OKLAHOMA, CA 73126-8992 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4333  FARMERS INSURANCE, ATTN: JUSTIN QUINN PO BOX 268994 OKLAHOMA CITY, CA 73126 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4334  FARMERS INSURANCE, ATTN: KAYLA TURNER P.O. BOX 268994 OKLAHOMA CITY, CA 73126-8994 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4335  FARMERS INSURANCE, CASH RECEIPTS DEPARTMENT PO BOX 268992 500 LINDA VISTA DRIVE OKLAHOMA CITY, CA 73126-8992 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4336  FARMERS INSURANCE, CESAR GARCIA, JORGE GARCIA, JASON FRINK P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8992 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4337  FARMERS INSURANCE, CRAIG REMENY P.O. BOX 268992 OKLAHOMA CITY, CA 73126 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4338  FARMERS INSURANCE, CRAIG REMENY P O BOX 268942 OKLAHOMA CITY, CA 73126 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4339** FARMERS INSURANCE, JAY HUNTSMAN P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4340** FARMERS INSURANCE, JOSHUA MELTZ P.O. BOX 268994 OKLAHOMA CITY, CA 73126-1389 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4341** FARMERS INSURANCE, MILLER, WAYNE PO BOX 268992 1585 3RD STREET LIVERMORE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4342** FARMERS INSURANCE, NANCY LILLIAN PO BOX 268994 OKLAHOMA CITY, CA 73126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4343** FARMERS INSURANCE, NATIONAL DOCUMENT CENTER P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4344** FARMERS INSURANCE, ODIE SHEET METAL - JUAN ARCE P.O. BOX 268992 375 UMBARGER ROAD SAN JOSE, CA 95111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4345** FARMERS INSURANCE, SARAH P.O. BOX 268994 OKLAHOMA CITY, CA 73126-8994 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4346** FARMERS INSURANCE, TUBIGIII, JOSE P.O. BOX 268994 OKLAHOMA CITY, CA 73126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4347** FARMERS INSURANCE, YEAN SAEPHAN - INSURED. P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4348** FARMERS INSURANCE/, CARMEN ENNIS P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8992 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4349 FARMERS INSURANCE-COWLEY, GREG 18990 COYOTE VALLEY RD. SUITE 17 AND 18 HIDDEN VALLEY LAKE, CA 95467 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4350 FARMERS INTERNATIONAL-CERUTTI, GREG 1260 MUIR AVE CHICO, CA 95973 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4351 FARMERS SPECIALTY INSURANCE COMPANY-DO, QUANG PO BOX 258806 OKLAHOMA CITY, CA 73125 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4352 FARMERS SPECIALTY INSURANCE COMPANY-KIM, MIN PO BOX 258806 OKLAHOMA CITY, CA 73125 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4353 FARMERS, BECKER, KEN P.O. BOX 268992 OKLAHOMA CITY, CA 73126-8992 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4354 FARMERS, CAFE VERANDA ENTERPRISES INC KITCHEN STORY CAFE PO BOX 268994 3499 16TH STREET SAN FRANCISCO, CA | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4355 FARMERS, FLYNN, CHRISTOPHER PO BOX 268992 3765 TWIG AVE SEBASTOPOL, CA | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4356 FARMERS, JUANITA PO BOX 268994 3630 CORONADO AVENUE OKLAHOMA COTY, CA | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4357 FARMERS, KILLOUGH, MAURINE PO BOX 268992 816 E 4TH AVE SAN MATEO, CA | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4358** FARMS LLC-, MALLARD<br>1547 GIBBONS DRIVE<br>ATTN. JEFF CAVANAUGH<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4359** FARNUM, PETER<br>2839 CLARK VALLEY RD<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4360** FARRAR, ANNE<br>1400 GEARY BLVD<br>APT 2510<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4361** FARRAR, DEBRA<br>1140 DELAWARE AVE<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4362** FARRAR, SCOTT<br>23942 STABLE ROAD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4363** FARRELL DESIGN-BUILD<br>COMPANIES INC<br>EVANS, WIECKOWSKI, WARD &<br>SCOFFIELD, LLP<br>745 UNIVERSITY AVENUE<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4364** FARRELL, LISA<br>132 BLOSSOM GLEN WAY<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4365** FARRELL-ARAQUE, MARTIN<br>LAW OFFICES OF JULIA J.<br>PARRANTO<br>819 SONOMA AVENUE<br>0<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4366** FARRELL-ARAQUE, MARTIN<br>LAW OFFICES OF JULIA J.<br>PARRANTO<br>819 SONOMA AVENUE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4367** FARRIS, GREOGRY<br>230 CHERIS DRIVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.4368 FARRIS, LYNN & ROCKY<br>1319 BLOCK ROAD<br>GRIDLEY, CA 95948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4369 FARUQUI, FURAH<br>3402 FOSTORIA WAY<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4370 FARZANEH FARSOUDI-HODA<br>J. GARY GWILLIAM, WINSTON W. MOODY<br>1999 HARRISON STREET<br>SUITE 1600<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4371 FARZANEH FARSOUDI-HODA<br>DAN SIEGEL<br>499 14TH STREET<br>SUITE 300<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4372 FASO, ROSALIE<br>1050 3RD STREET APT #403<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4373 FAST LANE MOTORS-MALEK, WILSON<br>1985 XAVIER AVE<br>TURLOCK, CA 95382 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4374 FASTENAL-MACIEL, MIGUEL<br>310 N CLUFF AVE, LODI, CA 95240<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4375 FATEMI, HOMI<br>25691 LALANNE COURT<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4376 FATOR'S MOTORCYCLES-FATOR, CORIN<br>682 GROVE STREET<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4377 FAU, GARY<br>2024 IDAHO COURT<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4378 FAULKENBERRY, SHALENE<br>PO BOX 537<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4379 FAULKINS, MARK<br>4717 GANNS CORRAL RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4380 FAULKNER, APRIL<br>531 FREDERICK STREET, UNIT C<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4381 FAULTLINE STUDIO-MEDEIROS, MATTHEW<br>380 BREEN RD<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4382 FAVELA, EVA<br>149 HIDDEN VALLEY<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4383 FAVELA'S FUSION-FAVELADIAZ, VERONICA<br>1500 OLIVER ROAD<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4384 FAVINI, JAMES<br>12320 ROAD 25 1/2<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4385 FAVRO, MATTHEW<br>3430 DIMAGGIO WAY<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4386 FAWN, MIKE & PEARL<br>25174 SHAKE RIDGE ROAD<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4387 FAWZI, VALERIE<br>1624 OCEAN VIEW AVE<br>KENSINGTON, CA 94707 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4388 FAYLOR, JACQUELINE<br>6852 ATLANTA CIRCLE<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 900-1   Filed: 03/14/19   Entered: 03/14/19 22:42:10   Page 416
of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4389** FEDERAL REALTY INVESTMENT TRUST LLC-VIEIRA, ANTHONY 356 SANTANA ROW SUITE 1005 SAN JOSE, CA 95128 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4390** FEDOTOFF, NICHOLAS 2 ORAM LANE PLEASANT HILL, CA 94523 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4391** FEDYASHOV, EUGENE V. PG&E 208 CHAMPAGNE W W, CALISTOGA, CA 94515 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4392** FEELY, JOHN 2340 IRVING ST #102 SAN FRANCISCO, CA 94122 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4393** FEENEY, MARY 185 ALTA VISTA WAY DALY CITY, CA 94014 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4394** FEHLING, CLARENCE 5068 E. LIVE OAK RD. 11644 N. HIGHWAY 99 LODI, CA 95240 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4395** FEHRENBACH, NICOLAS 1007 STANFORD DR DAVIS, CA 95616 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4396** FEKETE, KIM 5721 AMBASSADOR DR ROCKLIN, CA 95677 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4397** FELDBERG, MARK 100 N. BISCAYNE BLVD., STE 3000 MIAMI, CA 33132 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4398** FELDMAN, JAMILA CA 0 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4399** FELDMAN, KATHY 315 GROVE DRIVE PGE CLAIM NO  0977152296 PORTOLA VALLEY, CA 94028 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4400 FELDMAN, RON<br>21841 ALCAZAR AVE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4401 FELIX, CARLOS<br>168 MAKENNA DRIVE<br>HWY 580 EAST BOUND<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4402 FELIX, JOHNNY & SYEMEN<br>643 SYLVAN STREET APT. 2<br>DALLY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4403 FELIX, KELINE<br>427 DONNER AVENUE<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4404 FELIX, KRIS<br>2970 HIGHWAY 49 S<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4405 FELIX, SANDRA<br>336 SUSIE WAY #3<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4406 FELLS, DANA<br>1141 LIGHTHOUSE. AVE.<br>#323<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4407 FELMANN, DIANA<br>324 BRIGTON CT<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4408 FELSOCI, ANDREW<br>6434 MOJAVE DR<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4409 FELTEN, GARY<br>12772 ENCANTO WAY<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4410 FELTON VETERINARY<br>HOSPITAL-ATTON, ROBERT<br>5996 HWY 9<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4411** FELTON, DANIEL<br>1928 CHERRY HILLS<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4412** FELTY, STEVEN<br>275 SHARP CIR<br>2<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4413** FENCIL, ADAM<br>1925 MERLE DR<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4414** FENDON JR, THADDEUS<br>PO BOX 1567<br>3860 NEWSOME SPRINGS RD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4415** FENELON, DEREK<br>22560 FIFTH ST.<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4416** FENESTRA WINERY-REPLOGLE, LANNY<br>83 VALLECITOS RD.<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4417** FENG, YINA<br>16148 LORETTA LANE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4418** FENNER, PEGGY<br>1112 W SELBY LN<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4419** FENSTER, NORMA<br>4941 HARMONY WAY<br>SAN JOSE, CA 95130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4420** FENTON, ANGIE<br>25324 MOUNTAIN CHARLIE ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4421** FENTON, DAVE<br>36511 PAUBA RD<br>TEMECULA, CA 92592 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 419 of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4422 FENWICK, BILL<br>14180 CAMPAGNA WAY<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4423 FERGUS, JESSICA<br>241 TETON COURT<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4424 FERGUSON, ALAN<br>5000 DISCOVERY POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4425 FERGUSON, DANIELLE<br>31820 HIGHWAY 20<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4426 FERGUSON, MICHAEL<br>11738 LAKE WILDWOOD DRIVE<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4427 FERNADES, ANTHONY<br>71 REED ROAD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4428 FERNANDES DAIRY-<br>FERNANDEZ, OZZIE<br>16452 11TH AVE<br>HANFORD, CA 93203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4429 FERNANDEZ, ALICE<br>150 KERN ST SP 20<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4430 FERNANDEZ, DANIEL<br>4380 COVE LANE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4431 FERNANDEZ, ELENA<br>1135 YOSEMITE AVE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4432 FERNANDEZ, ESMERALDA<br>255 E BOLIVAR ST SPC 219<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4433 FERNANDEZ, GRAHAM<br>170 ALPINE DR<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4434 FERNANDEZ, JORGE<br>6333 MARK LN<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4435 FERNANDEZ, JOSE/MARIA<br>730 W. ALAMEDA STREET<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4436 FERNANDEZ, MARGARITA<br>1152 LOS PALOS DRIVE<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4437 FERNANDEZ, MARIA<br>1135 JOHN STREET<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4438 FERNANDEZ, MARIA<br>10 WOODROW AVE<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4439 FERNANDEZ, MARIA DEL ROSARIO<br>PO BOX 1652<br>MORRO BAY, CA 93443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4440 FERNANDEZ, PATRICIA<br>11705 TAM OSHANTER DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4441 FERNANDEZ, TOM<br>2298 PINE DR<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4442 FERNDALETECH-DISTEFANO, DEMETRIUS<br>P.O.BOX 111<br>FERNDALE, CA 95536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4443 FERRA, YESENIA<br>645 QUEENS AVE<br>13<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4444 | FERRARA, ANDREW<br>1230 PARROTT DR<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4445 | FERRARA, ANDREW<br>1230 PARROTT DR<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4446 | FERRARI CARANO VINEYARDS<br>& WINERY-JAMES, DAVID<br>8761 DRY CREEK ROAD<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4447 | FERRARI, CORY<br>272 CLIPPER GAP ROAD<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4448 | FERRARI, JOHN<br>7 SEA WAY<br>SAN RAFAEL, CA 34416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4449 | FERRARI, JOHN<br>2420 SOUTHVIEW DR<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4450 | FERRARI, STEVE & HEIDI<br>4389 DEL RIO RD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4451 | FERREIRA, CATHERINE<br>185 LINDEN AVENUE<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4452 | FERREIRA, DANIEL<br>2289 FALCON RIDGE LANE<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4453 | FERREIRA, RAYMOND<br>13300 BOX 3 RANCH ROAD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4454 | FERREIRA, SCOTT<br>14280 MOUNTAIN QUAIL ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 422
of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4455** FERREL, MARK<br>808 N MAIN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4456** FERRELL, KATHLEEN<br>5083 RHOADS AVE<br>A<br>SANTA BARBARA, CA 93111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4457** FERRERA, JANET<br>17900 OCEAN DR #55<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4458** FERRETTI, JENNIFFER<br>8559 ACAPULCO WAY<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4459** FERRIS, CAROLYN<br>PO BOX 192<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4460** FERRIS, SAISAMAUN<br>180 SNYDER DRIVE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4461** FERRO, STEPHEN<br>876 BROOKSIDE DRIVE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4462** FERTIG, GEORGE<br>21857 HYATT RD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4463** FERTIG, JORDAN<br>6017 N. KAVANAGH<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4464** FESSLER, RICHARD<br>2610 NIGHT HAWK WAY<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4465** FESTERSEN, HARRIET<br>3120 RUTLEDGE WAY<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 423 of 557

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4466** FETHEROLF, DALE<br>9043 WILLOW AVE<br>365 EAST RAPLROAD AVE<br>COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4467** FETKE, VERONIKA<br>25149 RADONICH ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4468** FEULNER, DENNIS<br>622 AMBER LANE<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4469** FICHAS, PAUL<br>429 PRINTZ ROAD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4470** FICKEN, VICKI<br>316 MID VALLEY CENTER, #156<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4471** FICKLIN, JIM<br>16597 STAGECOACH RD<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4472** FIDLER, LAURIE<br>6909 BANDOLERO WAY<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4473** FIELDING, HAROLD<br>4620 N. THORNE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4474** FIELDING, JOSEPH<br>5261 DOGTOWN RD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4475** FIELDS, CAROL<br>2442 66TH AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4476** FIELDS, LISA<br>1089 ROSE DR.<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4477** FIERO, NANCY<br>320 ELM ST. # 312<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4478** FIERRO, CRUZ<br>455 KENNEDY CT<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4479** FIFER, ALETHEA<br>15215 FAWNDALE RD #16<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4480** FIFER, ROBERT<br>1977 PONDEROSA DRIVE, APT #10<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4481** FIGONI, ELIZABETH<br>5527 ALASKA DRIVE<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4482** FIGONI, JEFFREY<br>2356 PARISH DRIVE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4483** FIGUEROA, ELEAZAR<br>355 MAHER ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4484** FIGUEROA, JACQUELINE<br>1181 PORT CT<br>MCFARLAND, CA 93250 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4485** FILICE, KAY<br>4400 FAIRVIEW ROAD<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4486** FILIOS, ALICE<br>832 ODDSTAD BLVD<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4487** FILSON, SCOTT<br>3164 AIRPORT RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4488 FILTER, WILLIAM<br>925 KOCH LN<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4489 FINCH, ZOE<br>6705 CHERUBINO COURT<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4490 FINDLETON, TYLER<br>3400 VISTA LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4491 FINE LINE CUSTOMS INC-<br>MOSCOSO, ELIAS<br>1489 N.THESTA ST.<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4492 FINGEROTE, QUINCY<br>989 MADISON ST<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4493 FINKEL, MARIA<br>320 DOLORES ST.<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4494 FINKLE, CLAUDIA<br>1412 ACROFT COURT<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4495 FINLEY, CHRISTINE<br>7286 EDYTHE CIR<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4496 FINNEY, MECHELLE<br>P.O. BOX 1333<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4497 FINSTAD, ANNA<br>P.O. BOX 1214<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4498 FIORAVANTI, KENNETH<br>188 SCOTIA PINES CIRCLE<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4499 FIORE DI PASTA - PRIMAVERA, ANTHONY 4776 E JENSON AVE FRESNO, CA 93725 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4500 FIRE CAUSE ANALYSIS, JORDAN SIMMONS 935 PARDEE STREET BERKELEY, CA 94710-2623 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4501 FIRE DISTRICT, SACRAMENTO METROPOLITAN PO BOX 269110 SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4502 FIRE INSURANCE EXCHANGE, CARRINE SIBANDA 3431 MARKET STREET OAKLAND, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4503 FIRE INSURANCE EXCHANGE; FOREMEOST INSURANCE CO. GRAND RAPIDS, MICHIGAN; FOREMOST PROPERTY AND CASUALTY INSURANCE CO.; AND MID-CENTURY INSURANCE CO. CRAIG S. SIMON, BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614-8516 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4504 FIREBAUGH, BETSY & ANDY 2155 PINE FLAT ROAD SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4505 FIRST CHRISTIAN CHURCH- MCCOLLESTER, MICHAEL 5738 PENTZ RD PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4506 FIRST PRESBYTERIAN CHURCH OF OAKLAND-PAGEL, DIANA 2619 BROADWAY OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4507 FISCHBACH, ALAN 1124 THORNTREE CT SAN JOSE, CA 95120 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4508** FISCHBACH, DONALD<br>520 EASY SUMMERDALE COURT<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4509** FISCHBACH, JOSHUA<br>4922 PASO DEL OSO RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4510** FISCHER, GERALD<br>133 ANDERSON DRIVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4511** FISHER, DOUGLAS<br>5450 MILL CREEK RD<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4512** FISHER, JASON<br>3188 RIALTO AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4513** FISHER, LORI<br>900 BEAR CANYON LANE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4514** FISHER, NAYDEAN<br>330 RAYMOND AVE<br>#<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4515** FISHER, PHILIP<br>190 WILDROSE TERRACE<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4516** FISHERMAN'S WHARF 76-MA, KENNY<br>490 BAY STREET<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4517** FISHMAN, BARBARA<br>20159 BEATTY RIDGE ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4518** FITZGERALD, DANNY<br>701 PETALUMA BLVD S<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4519** FITZGERALD, PATRICK<br>900 HIGH VIEW DR<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4520** FITZGERALD, PEG M<br>8325 SINGING HILLS TRAIL<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4521** FITZPATRICK, JOANNE<br>26897 SPRING CT LOT 523<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4522** FITZPATRICK, JOANNE<br>26897 SPRING CT LOT 523<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4523** FITZPATRICK, MEEGAN<br>20136 NICHOLAS RD<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4524** FITZPATRICK, MEEGAN<br>20136 NICHOLAS RD<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4525** FITZPATRICK, RYAN<br>PO BOX 4468<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4526** FITZSIMMONS, LYNNE<br>2867 MILLBRIDGE PL<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4527** FLAGG, DAVID<br>1565 SHILOH PL<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4528** FLAHERTY, JUDITH<br>PO BOX 277<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4529** FLAMINGO HOTEL-NUESMEYER, RAY<br>2777 FOURTH STREET<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4530 FLANZBAUM, JEFFERY<br>603 BROADWAY APT B<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4531 FLAUNT HAIR DESIGNS,<br>CHRISTINE PALMER<br>1524 RIVA TRIGOSO DRIVE<br>148 RAY STREET STE. E & F,<br>PLEASANTON<br>MANTECA, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4532 FLEET RESPONSE T/P/A FOR<br>UNITED RENTALS<br>6450 ROCKSIDE WOODS BLVD.<br>S., STE. 250<br>302 PINE STREET, MODESTO<br>CLEVELAND, CA 44131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4533 FLEET RESPONSE T/P/A FOR<br>UNITED RENTALS<br>6450 ROCKSIDE WOODS BLVD.<br>S., STE. 250<br>302 PINE STREET, MODESTO<br>CLEVELAND, CA 44131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4534 FLEET RESPONSE T/P/A FOR<br>UNITED RENTALS<br>6450 ROCKSIDE WOODS BLVD.<br>S., STE. 250<br>302 PINE STREET, MODESTO<br>CLEVELAND, CA 44131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4535 FLEISCHER, VICKIE<br>6335 HORIZON DR<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4536 FLEISCHER, VICKIE<br>6335 HORIZON DR<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4537 FLEISCHMANN, TIFFANY<br>336 NIBLICK WAY<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4538 FLEISCHMANN, TIFFANY<br>336 NIBLICK WAY<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4539 FLEMATE, DAVID<br>906 10TH AVENUE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4540 FLEMING, BARBARA<br>2124 FRIDAY RIDGE ROAD<br>WILLOW CREEK, CA 95573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4541 FLEMING, MICHAEL<br>415 FLEMING LANE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4542 FLEMING, SIOBHAN<br>315 URBANO DRIVE<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4543 FLETCHER, CARYLON<br>25351 TABLE MEADOW ROAD<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4544 FLETES, ANA<br>16237 MERIDIAN RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4545 FLINT, RUSS<br>6120 DIAMOND MT. RD.<br>GREENVILLE, CA 95947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4546 FLOCCHINI, LARRY<br>3159 NEW JERSEY AVENUE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4547 FLOOD, MICHAEL<br>650 CANYON OAKS DR.<br>A<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4548 FLOOR LAYERS EMPORIUM-<br>RUSSELL, SHERRY<br>4328 ROSEDALE HWY<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4549 FLORA GRUBB GARDENS,<br>NADLER SAUL<br>P O BPX 31485<br>1634 JERROLD AVENUE<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4550** FLORES, ANA<br>2960 HUFF AVE, APT #4<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4551** FLORES, BETTY & GILBERT<br>2551 WYMAN WAY<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4552** FLORES, CARMEN<br>1445 ALABAMA ST.<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4553** FLORES, CARMEN<br>67 ST BRENDAN WAY<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4554** FLORES, DANIELLE<br>1178 CARDINAL LANE<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4555** FLORES, DAVID<br>5664 W ACACIA AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4556** FLORES, DAVID<br>5664 W ACACIA AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4557** FLORES, DOMINGA<br>P.O. BOX 1238<br>WOODBRIDGE, CA 95258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4558** FLORES, ELVIRA<br>PO BOX 5254<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4559** FLORES, JOEY<br>928 CURTNER AVENUE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4560** FLORES, JOHN/KATHY<br>322 WEST WARNER AVE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4561** FLORES, JORENNE<br>39450 STRATTON COMMON<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Litigation & Disputes**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4562** FLORES, LIZBETH<br>1360 FOXDALE LOOP<br>APT 626<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4563** FLORES, MANUEL<br>930 GRAYWOOD CIRCLE<br>STOCKTON, CA 95209-2609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4564** FLORES, MARIA<br>1900 ASHBY ROAD SPC #48<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4565** FLORES, MARIA<br>9339 CHERBOURG WAY<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4566** FLORES, MARIA<br>10550 BLEVINS WAY<br>CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4567** FLORES, MARIA<br>PO BOX 1648<br>WATSONVILLE, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4568** FLORES, NORMA<br>1195 SANTA BARBARA DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4569** FLORES, NORMA<br>1195 SANTA BARBARA DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4570** FLORES, NORMA<br>1195 SANTA BARBARA DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4571** FLORES, NORMA<br>1195 SANTA BARBARA DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4572** FLORES, PAUL AND LINDA<br>PO BOX 1587<br>564 MONHOLLAN ROAD,<br>CARMEL<br>MONTEREY, CA 93942 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4573  FLORES, PAUL AND LINDA PO BOX 1587 564 MONHOLLAN ROAD, CARMEL MONTEREY, CA 93942 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4574  FLORES, REBECCA C/O 1121 EAST SANTA FE AVE., APT # 4 MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4575  FLORES, ROBERT 2150 ORCHARD RD TEMPLETON, CA 93465 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4576  FLORES, TOMASITA 1313 SOUTH CHESTER AVE BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4577  FLORES, TONY 2 DOREY WAY MONTEREY, CA 39340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4578  FLORESBASIO, FRANCISCO O 1066 BISON WAY SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4579  FLOREZ PAVING 4000 24TH ST 42 AUDIA CIRCLE SACRAMENTO, CA 95822 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4580  FLORIS, FELICIA 446 YORK DR BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4581  FLOUR WATER, LLC-BRATCHER, KARA 2401 HARRISON STREET / 2403 HARRISON STREET SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4582  FLOYD GRANT, ANNETTE 1112 WHEEKER STREET STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4583  FLOYD, ANNETTE 1112 WHEELER STREET STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4584** FLOYD, JERRY 1791 MONTEMAR WAY SAN JOSE, CA 95125 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4585** FLUEGAL, JUNE 461 TULARE AVE MORRO BAY, CA 93442 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4586** FLUM, CHRIS 1 BIRCH CT ORINDA, CA 94563 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4587** FLURY, JANE 241 LOCUST ST PACIFIC GROVE, CA 93950 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4588** FLYTRAP LLC-WEST, VALEN 606 FOLSOM ST SAN FRANCISCO, CA 94107 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4589** FOGALMAN, TAL 3201 WILSHIRE BLVD. # 306 SANTA MONICA, CA 90403 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4590** FOGEL-SHRIVE, ROBIN PO BOX 1537 COBB, CA 95426 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4591** FOGLESONG, MICHAEL 285 STEVENSON DR. PLEASANT HILL, CA 94523 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4592** FOHLEN, GEORGE 639 CROCUS DRIVE SONOMA, CA 95476 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4593** FOLAND, MARIAN P.O. BOX 217 SUNOL, CA 94586 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4594** FOLEY, CATHERINE 1522 LAVETTA WAY CONCORD, CA 94521 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4595** FOLEY, THOMAS 38127 PARKMONT DR FREMONT, CA 94536 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4596** FOLKERTS, DIANE 514 AMERICAS WAY #1724 BOX ELDER, CA 57719 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4597** FOLLETT, CLAY 24912 N GRAHAM RD ACAMPO, CA 95220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4598** FOMBY, GERMANY 1885 EAST BAYSHORE RD 1885 EAST BAYSHORE RD #89 EAST PALO ALTO, CA 94303 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4599** FONG FARMS, INC.-FONG, CLIFFORD E 33379 COUNTY ROAD 20 WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4600** FONG, ALEE 1299 SAN TOMAS QUINO RD. APT. 206 SAN JOSE, CA 95117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4601** FONG, CARL 1169 YORKSHIRE DR. CUPERTINO, CA 95014-4953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4602** FONG, DANIEL 1723 47TH AVE SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4603** FONG, DAVID 381 QUAY LN REDWOOD CITY, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4604** FONG, JOANNA 422 ARGUELLO BLVD SAN FRANCISCO, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4605** FONG, KIMBERLY 3165 LINKFIELD WAY SAN JOSE, CA 95135 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4606** FONG, MICHAEL 301 SUNKIST LANE LOS ALTOS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4607**  FONG, PAUL<br>1505 SHARON PLACE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4608**  FONG, WAYMOND<br>11 CASOLYN RANCH COURT<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4609**  FONG, WILLIAM<br>320 CHANNING WAY<br>ALAMEDA, CA 94502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4610**  FONSECA / ACRT REMVOAL<br>NOTICE ISSUE, TONI<br>P.O. BOX 172<br>33240 MAIN ST.<br>DUTCH FLAT, CA 95714 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4611**  FONTANILLA, CAROL<br>P.O. BOX 1065<br>SALINAS, CA 93902 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4612**  FOOK HONG SF CARE HOME<br>INC., LEEWONG SAUTING<br>455 LAKESHORE DRIVE<br>5735 MISSION STREET<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4613**  FOOTE, PETER<br>2205 NEWPORT DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4614**  FOOTE, PETER<br>2205 NEWPORT DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4615**  FOR GOLD OAK SCHOOL DIST.,<br>SCHOOLS INSURANCE<br>AUTHORITY<br>S/O SPINELLI, DONALD & NOTT<br>601 UNIVERSITY AVE., # 225<br>SACRAMENTO, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4616**  FOR THE LOVE OF PIE-TIRRI,<br>ADRIENNE<br>PO BOX 895<br>BELLA VISTA, CA 96008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4617** FORAKER, MATT<br>6242 HIGHWAY 140<br>MIDPINES, CA 95345 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4618** FORBES DESIGN-FORBES, PETER<br>132 COUNTRY ESTATES TERRRACE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4619** FORBES, ROBERT<br>GIBBS LAW GROUP<br>ERIC GIBBS, DYLAN HUGHES<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4620** FORBES, SUSAN<br>21795 EL LOBO CTR<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4621** FORD FINANCIAL GROUP-WHITE, MARY ANNE<br>5260 N. PALM AVENUE<br>SUITE 221<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4622** FORD, ALICE F<br>3351 SKYWARD PLACE<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4623** FORD, CAROLYN<br>201 VALLEY ST.<br>UPPER UNIT<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4624** FORD, JERRY<br>5106 SHAMAN COURT<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4625** FORD, JIM & LEXIE<br>P.O BOX 1195<br>1729 SEELY MCINTOSH ROAD<br>WILLOW CREEK, CA 95573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4626** FORD, JOHN<br>PO BOX 471<br>BOLINAS, CA 94924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4627 FORD, JOHN<br>PO BOX 471<br>BOLINAS, CA 94924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4628 FORD, MONIQUE<br>3350 DEL MONTE BLVD<br>APT I9<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4629 FORD, WENDY & JEFFREY<br>2856 SAN JUAN BLVD.<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4630 FOREMAN, CHRISTINE<br>765 MARIA COURT<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4631 FOREMAN, ERLINDA<br>114 E 6TH ST APT 2<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4632 FOREST PROFESSIONAL<br>BUILDING ASSOC, DWM<br>PROPERTIES<br>15760 LOS GATOS BLVD<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4633 FORGNONE, FRED<br>P.O. BOX 409<br>LOCKWOOD, CA 93932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4634 FORMANEK, CRAIG<br>1052 RIVERTON DRIVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4635 FORMFACTOR INC.-<br>MCALEAVEY, MICHAEL<br>7005 SOUTHFRONT RD.<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4636 FORMFACTOR INC.-<br>MCALEAVEY, MICHAEL<br>7005 SOUTHFRONT RD.<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4637 FORMICO, MARTE<br>2695 MOORPARK AVE STE 201<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4638 FORMOSA, KELLI<br>608 BRISTOL CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4639 FORMOST INS.<br>PO BOX 268992<br>OKLAHOMA CITY, CA 73126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4640 FORRESTER, LINDA<br>PO BOX 2184<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4641 FORRESTOR, VICTORIA<br>1 OWLSWOOD DR<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4642 FORSTY, KAREN<br>5 KYBURZ DR<br>KYBURZ, CA 95720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4643 FORSYTH, MARIBETH<br>4575 WALLACE RD.<br>P.O. BOX 1703, BODEGA BAY, CA. 94923<br>SANTA ROSA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4644 FORSYTH, SYLVIA P.<br>100 POPLAR CT.<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4645 FORTENBERRY, WILLIE & ELAYNE<br>1486 CHABOT WAY<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4646 FORTIER, ILDIKO KATHY<br>3465 W FRANKLIN AVE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4647 FORTUNE, DAVE<br>6575 TUSTIN RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4648 FOSTER, CHARLES<br>836 BIRCH AVE<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4649** FOSTER, DUANE & PEGGY 6989 CHURN CREEK RD. REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4650** FOSTER, MICHAEL 911 ELKHORN RD ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4651** FOSTER, RICK 1610 PAULA DRIVE YUBA CITY, CA 95993 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4652** FOSTER, THEOPOULOS 2912 PARTRIDGE AVE OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4653** FOSTER, TROY 4084 TRIANGLE ROAD MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4654** FOSTER, WILMA PO BOX 20356 CASTRO VALLEY, CA 94546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4655** FOTAKIS, SARA 18836 WESTVIEW DR SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4656** FOTH- WILLMANN, DIETMAR 11 DUXBURY COVE SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4657** FOTI, ANGELO P.O. BOX 2110 EL GRANADA, CA 94018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4658** FOUCH, DEBBIE 1813 JURS RD WEST POINT, CA 95255 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4659** FOUNDATION OF CSUMB 3241 GETTYSBURG COURT MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4660** FOUNTAIN, LORELEI 6431 RANDY STREET RIO LINDA, CA 95673 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.4661** FOUNTAINHEAD GARDEN-AMOS, GAYLA<br>1225 ALPINE ROAD<br>SUITE 206<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4662** FOUR MILE CLEANER-OH, MOON<br>220 STATION AVE<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4663** FOUR OAKS FARMING LLC-ROSSI, JIM<br>5280 FAIRVIEW RD<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4664** FOUR SEASONS NAIL SALON, LINH DAM<br>180 EL CAMINO REAL<br>MILLBREA, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4665** FOURSTAR RESOURCES LLC-WILLSHEE, DEREK<br>5813 KINGS CANYON DRIVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4666** FOURWIER, BONNIE<br>HCR #34<br>WALLER RANCH ROAD<br>BURNT RANCH, CA 95527 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4667** FOUTCH, JON<br>P.O. BOX 177<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4668** FOWLER ELECTRIC SERVICES INC.-FOWLER, TOM<br>44 SPRAUER RD.<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4669** FOWLER, AMY & JASON<br>P.O. BOX 94<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4670** FOWLER, JERRY<br>5300 PATRICK CREEK DRIVE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4671 FOWLER, JESSE<br>4104 24TH STREET<br>365<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4672 FOWLER, MARK<br>6166 OLIVER RD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4673 FOWLER, WILLIAM/MARIE<br>PO BOX 1974<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4674 FOXWORTHY, EMILY<br>805 WESTGATE COURT<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4675 FOXWORTHY, SARA<br>4184 BURNETT ROAD<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4676 FRAGA, YAROSLAE<br>JANG & ASSOCIATES, ATTN;<br>SALLY NOMA<br>1766 LACASSIE AVE., SUITE 200<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4677 FRAGER, DOMINIQUE<br>2827 SEVILLE CIR<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4678 FRAGMENTS OF THE UNIVERSE-<br>CARMEAN, ERIN<br>PO BOX 232<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4679 FRAHM, SALLY<br>3939 HARVARD CT.<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4680 FRANCE, RACHELLE<br>18385 MAIN BLVD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4681 FRANCE, SHIRLEY<br>19825 OAK KNOLL DR<br>LAKEHEAD, CA 96051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4682 FRANCESCONI, JOSEPH<br>201 TUCKER HILL ROAD<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4683 FRANCHI, GLEBER<br>1231 DONALD DR<br>RODEO, CA 94572 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4684 FRANCIA, AMALIA<br>659 MOORPARK WAY APT 8<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4685 FRANCICA, JENNIFER<br>4 REDWOOD AVE.<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4686 FRANCINI, CATHY<br>14640 TUMBLE WEED LN<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4687 FRANCIS, SANDRA<br>1537 VALLE VISTA AVE<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4688 FRANCK, DEBRA<br>18471 PINE TREE LANE<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4689 FRANCO, DAN<br>323 S. AMERICAN ST.<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4690 FRANCO, JULIETA<br>602 BOUNTY DRIVE<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4691 FRANCO, REBECCA<br>6989 GREGORY LANE<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4692 FRANCOIS, GWENDOLYN<br>2436 15TH AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4693 FRANCO'S CAFE-GALDAMEZ, JUAN 3320 DATA DR. #150 RANCHO CORDOVA, CA 95670 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4694 FRANK S. FRATTO DDS-FRATTO, FRANK 2150 MAIN ST. SUITE 4 CAMBRIA, CA 93428 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4695 FRANK WONG, P.E.-WONG, FRANK 9824 DEL MAR DR. 94583 SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4696 FRANK, DANIEL 325 ELKHORN RD ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4697 FRANK, GARY 226 28TH AVENUE SAN FRANCISCO, CA 94121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4698 FRANK, JANE 806 BARNESON AVE. SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4699 FRANK, KIM LARKIN AND POST STREET SAN FRANCISCO, CA 94102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4700 FRANK, MARY 5344 SCOTTS VALLEY DRIVE 19 SCOTTS VALLEY, CA 95066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4701 FRANK, RACHEL 317 NAVAJO DRIVE SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4702 FRANKEL, MERRILL 4675 FRUITVALE RD NEWCASTLE, CA 95658 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4703** FRANKLIN, DANIEL DREYER, BABICH, BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4704** FRANKLIN, KEITH & KATHY 530 - 280 LITTLE VALLEY RD. MC ARTHUR, CA 96056 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4705** FRANKLIN, KENNETH 195 OAK TREE DRIVE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4706** FRANKLIN, MADELINE & CHARLES ARCHER 16109 COMET MINE COURT SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4707** FRANKLIN, ROBERT 27651 FOX RD WILLITS, CA 95490 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4708** FRANTZ LAW GROUP 8050 N PALM AVE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4709** FRANZ, LOIS 1448 ENGBERG COURT CARMICHAEL, CA 95608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4710** FRANZI, ROB 4605 MADDOCKS RD SEBASTOPOL CA, CA 95472 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4711** FRANZIA, BRIAN 19950 ZUMWALT RD ESCALON, CA 95320 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4712** FRARY, ROD 5366 SEBASTOPOL RD SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4713** FRARY, STEVEN 26295 PARKWOOD DR PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4714 FRATE SOLE OLIVE OIL-MAYER, ANDREA 41509 COUNTY ROAD 27 WOODLAND, CA 95776 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4715 FRATUS, RICK 20759 NONPAREIL GROVELAND, CA 95321 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4716 FRAZEE, ART 1004 18TH ST 12 OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4717 FRAZIA, RALPH 85 RANCHO VISTA DR APT 16 OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4718 FRAZIER, ROBERT 24287 AWAHANEE ROAD SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4719 FREA FARMS-FREA, DAVID 491 W BARSTOW FRESNO, CA 93704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4720 FREDERICK, DEBRA 1445 LODGEPOLE AVE ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4721 FREDRICKSON, JAMES 1612 MCCARL LN CONCORD, CA 94519 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4722 FREDRIKS ALMOND FARMS, INC, STEVE & JUCHIC FREDRIKS 9500 E SEDAN AVENUE MANTECA, CA 95337 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4723 FREEDMAN, DANA 100 TAMALPAIS ROAD FAIRFAX, CA 94930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4724 FREEDOM BODY SHOP-STRADER, CHARLENE 1701 FREEDOM BLVD FREEDOM, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4725 FREELAND, DEBI<br>5395 BEL AIR DRIVE EAST<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4726 FREEMAN, LEROY<br>P.O. BOX 756<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4727 FREEMAN, NANCY<br>2352 BUCKSKIN ROAD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4728 FREEMAN, RANDALL<br>6020 HAPPY TRAILS LN<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4729 FREER, GREGORY<br>1536 HIDDEN FOX<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4730 FREESE, MATTHEW<br>566 FLORENCE DR<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4731 FREGOSI, JANET<br>355 W. OAKWOOD BLVD.<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4732 FREINBERG, MICHAEL<br>1619 KING STREET<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4733 FREITAS, ALBERT<br>641 SUNSET AVE<br>BRYTE, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4734 FREITAS, BRIAN<br>MICHAEL H. SILVERS, A LAW CORPORATION<br>11500 OLYMPIC BOULEVARD<br>ANGELES, CA 90064 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4735 FREITAS, JED<br>1131 MT GEORGE AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4736  FREITAS, JED<br>1131 MT GEORGE AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4737  FREITAS, KAREN & JOE<br>1633 LOWER SPRINGS RD<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4738  FREITAS, KEITH & BARBARA<br>POB 276<br>PIEDRA, CA 93649 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4739  FREITAS, MARIA<br>40 ESTRADA LN<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4740  FREITAS, MARTY<br>13643 FOOTHILL PINES CT<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4741  FREITAS, ROBERT & DENISE<br>555 HOFFMAN LANE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4742  FREMONT TOYOTA-HASHIMI, MARK<br>5851 CUSHING PKWY<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4743  FREMONT TOYOTA-HASHIMI, MARK<br>5851 CUSHING PKWY<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4744  FRENCH, BEN<br>4770 BAMBOO WAY<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4745  FRENCH, DAVID<br>7610 PARKWOODS DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4746  FRENCH, ROBERT & JULIE<br>4874 JOHN MUIR RD<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4747** FRENCH, SIDNEY<br>22155 MINERAL SPRINGS WAY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4748** FRERE, ANDRE<br>14755 MORELLI LANE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4749** FRESCHI, CHRIS<br>26435 CHATHAM CT<br>HAYWARD, CA 94542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4750** FRESKAN, JASON<br>205 WATSON LANE<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4751** FRESNO FARMING LLC-<br>VITORINO, MATTHEW<br>PO BOX 457<br>LIVINGSTON, CA 95334 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4752** FRESNO FIRE DEPARTMENT<br>911 H STREET<br>STANISLAUS AT C STREET<br>FRESNO, CA 93721-3083 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4753** FRESNO FOOD MART-<br>HERNANDEZ, GUSTAVO<br>1047 N FRESNO ST<br>FRESNO, CA 93701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4754** FRESNO IRRIGATION DISTRICT<br>2907 S MAPLE AVE<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4755** FRESNO NEW CONNECTIONS,<br>INC.-MARTIN, ROB<br>4411 N. CEDAR<br>108<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4756** FRESNO SENIOR HOUSING,<br>WAYNE NAPHTAL<br>6161 WEST SPRUCE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4757** FRESQUEZ, PAUL<br>16720 LAUREL RD.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4758  FREUND AND ASSOCIATES-FREUND, GARY<br>60 BRENTWOOD AVENUE<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4759  FREUND BAKING CO., LARRY LUMLEY<br>3265 INVESTMENT BLVD.<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4760  FREY, CHAD<br>1523 BADGER CANYON LANE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4761  FREY, DEBRA<br>424 STANFORD AVE.<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4762  FREY, DIANE<br>1718 PAMELA DRIVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4763  FREYER, JASON<br>4830 OCCIDENTAL RD<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4764  FRIANT, MARC<br>3601 VALLEY OAK DR<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4765  FRIEDLANDER, ERIC<br>8940 BARNETT VALLEY ROAD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4766  FRIEDLUND, SUE<br>PO BOX 1691<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4767  FRIEDMAN, ALLISON<br>8143 ALDEA STREET<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4768  FRIEDMAN, DEBORA<br>206 KENNETH DRIVE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4769**  FRIEDMAN, JEFFREY 3405 TORLANO PL PLEASANTON, CA 94566 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4770**  FRIEDMAN, SHELLEY 116 VILLA AVE UPPER SAN RAFAEL, CA 94901 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4771**  FRIEDMAN, STEVEN 24 WINCHESTER DR MUTTONTOWN, CA 11545 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4772**  FRIEDRICHS, SUSAN 1736 NAPA STREET SEASIDE, CA 93955 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4773**  FRIENDLY MARKET-MOHSEN, TAUFIK 1499 THOMAS AVE. SAN FRANCISCO, CA 94124 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4774**  FRIENDS OF ELKHORN DBA ELKHORN GOLF CLUB 5637 N. PERSHING AVE. SUITE A1 STOCKTON, CA 95207 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4775**  FRIESON, VICTOR 2715 CHESTNUT ST UPPR OAKLAND, CA 94607 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4776**  FRISK, JENNI 4727 E. LIVE OAK ROAD LODI, CA 95240 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4777**  FRITSON, KEVIN 144 VILLAGE COURT JACKSON, CA 95642 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4778**  FROHLECH, GAIL 9516 THERESA CIR STOCKTON, CA 95209 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4779**  FROMELTT, JILL P.O BOX 118 HWY 16 WOODLAND, CA 95695 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4780** FRONCKWIAK, DAVE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4781** FRONTIER COMMUNICATIONS<br>P.O.BOX 60770<br>NOWALK, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4782** FROST, CATHY<br>3573 W BUENA VISTA AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4783** FROST, LACEY<br>P.O. BOX 1292<br>1640 BRANSCOMB ROAD<br>LAYTONVILLE, CA 95454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4784** FROST, ROBERT<br>258 HILLCREST AVE<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4785** FROYLAN, ADELINA<br>197 TUCKER ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4786** FROZEN DELIGHT, HORSEP<br>OGANESYAN<br>1606 HOWARD ROAD<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4787** FRUCIANO, ANTHONY<br>35 AMADOR VILLAGE CIRCLE<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4788** FRUETEL, MATILDA<br>999 PACIFIC AVENUE<br>RIO OSO, CA 95674 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4789** FRUGOLI, MARIE<br>1304 GLEN DELL DRIVE<br>SAN JOSSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4790** FRY, GARY<br>41900 WILCOX RD<br>HAT CREEK, CA 96040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4791** FRY, GEOFF 2942 W SWAIN RD. STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4792** FRYAR, CHARLIE 1354 N TINA AVENUE MERCED, CA 95341 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4793** FUATA ELECTRIC INC-FUATA, DAVID 911 N AMPHLETT BLVD SAN MATEO, CA 94403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4794** FUENTES, CARLOS 1510 CIELO LN NIPOMO, CA 93444 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4795** FUENTES, DENISE 76 WALNUT CIRCLE ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4796** FUENTES, KATHRYN 904 CARR AVENUE AROMAS, CA 95004 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4797** FUENTES, MARTIN PO BOX 424 RAIL ROAD FLAT, CA 95248 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4798** FUGITT, JOANIE 200 TALLY HO ROAD ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4799** FULGONI, RAY 1897 ORCHARD ROAD HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4800** FULLER, CHAD 10359 REDWOOD RD MIDDLETOWN, CA 95461 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4801** FULLER, MICHAEL/ARLENE POBOX 395 LITTLE RIVER, CA 95456 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4802  FULLER, TIFFANY<br>5718 BROADWAY<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4803  FULLERTON, BARBARA<br>281 CHELSEA COURT<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4804  FULLERTON, CAROLYN<br>P O BOX 494808<br>REDDING, CA 96049 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4805  FULTON, ROBERT<br>1833 THE ALAMEDA<br>SAN JOSE, CA 9512 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4806  FUNES, JUAN<br>25972 REGAL AVE<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4807  FUNG, KEN<br>1619 40TH AVE<br>SAN FRANCISCO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4808  FUNG, MARY<br>1275 CINNAMON CT<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4809  FUQUA, DIANE<br>11763 AUGUSTA DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4810  FURCOLO, JENNIFER<br>431 MONTECITO DR.<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4811  FURRER, TOM<br>PO BOX 861<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4812  G GARCIA, MARIA G GARCIA<br>255 E BOLIVAR ST<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 455
of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4813** G. CHRISTOPHER SHAMPO, NORMAN BARLOW 476 MAIN STREET 2050 TERRA SERENA DRIVE, PLACERVILLE, CA PLACERVILLE, CA 95667-5608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4814** G3 ENTERPRISES, INC.- SANDOVAL, VIOLET PO BOX 1703 MODESTO, CA 95353 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4815** GABEL, GLORIA 1101 ALAMO DRIVE VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4816** GADAMSETTI, RAMESH 1835 KAGEHIRO DRIVE TRACY, CA 95376 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4817** GADDINI, DAWN 971 LIVORNA RD ALAMO, CA 94507 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4818** GADDIS, ROBERT 130 BURLWOOD LANE LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4819** GADOW, WILLIAM 3240 SLY PARK RD POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4820** GAFFNEY, BRENDA 2925 SAND RIDGE RD PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4821** GAGARIN, DENNIS PO BOX 735 NAPA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4822** GAILEY, SCOTT 421 PLATA COURT DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4823** GAINES, JAVRONTA 2608 PLANTATION PLACE STOCKTON, CA 95209 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4824** GAINES, JEANETTE<br>1326 SHAFTER AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4825** GAINES, ROBERT V. PG&E<br>P.O. BOX 3375<br>BOX 3375, OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4826** GAITHER, JEFF<br>12336 CRANBERRY RD<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4827** GAJAN, ROBERT<br>1007 SALINAS ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4828** GALAN, STEFANI<br>6117 N. ROLINDA<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4829** GALANO, MICHELLE<br>842 ALABAMA ST.<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4830** GALAVIZ, DAVID & JESSICA<br>1632 BUENA VISTA<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4831** GALINDO, MYRNA<br>CA 0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4832** GALINDO, USAA / ASO ROSIE<br>530 B STREET 8TH FLOOR<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4833** GALL, ROBERT<br>1717 39TH STREET<br>SACRAMENTO, CA 95816 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4834** GALLAGHER, DEBBIE<br>12850 GALLAGHER ROAD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4835** GALLAGHER, MARION<br>171 ALTA MESA ROAD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4836** GALLARDO, TUESDAY<br>6525 HIGHLAND SPRINGS RD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4837** GALLAWAY, ROBERT<br>133 CYPRESS WAY<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4838** GALLEGO, FELIX<br>420 BERRY ST<br>337<br>SAN FRANCISCO, CA 94158 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4839** GALLEGOS, MICHELLE<br>5841 YAWL ST<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4840** GALLEGOS, RICHARD<br>3197 CHIANT AVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4841** GALLO, JOSEPH FARMS-OTT, LOUIE<br>P.O. BOX 775<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4842** GALLON, TRACY<br>55 VALLE VISTA AVE APT 103<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4843** GALLOWAY, JADE<br>2194 ARROYO CT APT 2<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4844** GALLUD, JERRY<br>2025 CYPRESS PT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4845** GALOYAN, MARET<br>10478 SIERRA CREST DR<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4846** GALT, CYNTHIA<br>3880 S. BASCOM AVE  116<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4847 GALVAN, DELIA 379 SANDLEWOOD DRIVE APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4848 GALVAN, GERARDO 2151 OAKLAND RD SPACE 274 SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4849 GALVAN, MANUEL 3784 E RICHERT AVE FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4850 GALVAREZ, JASON 8807 DONIMGO STREET BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4851 GALVEZ, DEBRA 6553 PLACER RD IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4852 GAMBALE, GLORIA 1130 PRESIDIO BLVD PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4853 GAMBELIN, DONALD 903 EDGEWOOD ROAD REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4854 GAMBELIN, DONALD 903 EDGEWOOD ROAD REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4855 GAMBETTI, ALBERT 12688 PRINCETON DRIVE AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4856 GAMBINO, PATRICIA V. PG&E DAWN HASSELL 4079 19TH AVENUE SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.4857 GAMBLIN, RHONDA PO BOX 6301 OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4858 GAMBOA, MICHAEL<br>49 SANDPOINT DRIVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4859 GAMBOA, SAMUEL<br>35 E TEHAMA STREET<br>CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4860 GAMBORD, JOEL<br>1683 CRESPI LANE<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4861 GAMINO, RAY<br>4582 E TURNER AVE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4862 GANDEE, MARTHA<br>10121 FALLEN LEAF DRIVE<br>JAMESTOWN, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4863 GANLEY, MARIE<br>P.O. BOX 16<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4864 GANN, SANDRA<br>2893 HARTVICKSON LN<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4865 GANNON, JULIE<br>6300 N PALM AVENUE #137<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4866 GANTZLER, DUSTIN<br>1081 LIGHTHOUSE AVE<br>APARTMENT 204<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4867 GAO, LISA<br>1260 MILLS ST<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4868 GAO, MIN<br>34848 AWNING TER<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4869** GAO, YING 686 EMERSON ST FREMONT, CA 94539 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4870** GARCIA CORTES, AGUSTIN 548 VIRGIL ST BAY POINT, CA 94565 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4871** GARCIA DE ZAMORA, MARIA D.L. 1205 PEEK AVE MODESTO, CA 95358 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4872** GARCIA SANCHEZ, NUBIA 3050 SHADOW SPRINGS PLACE SAN JOSE, CA 95721 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4873** GARCIA, ANA 140 COLD SPRINGS ROAD ANGWIN, CA 94508 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4874** GARCIA, ANGELICA 14530 BYRON HWY 54 BYRON, CA 94514 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4875** GARCIA, ANNA 6526 PALO VERDE ROAD CASTRO VALLEY, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4876** GARCIA, ANTONIO 56 PALOMA AVE. SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4877** GARCIA, ARCELIA 5685 MORAN AVE MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4878** GARCIA, BARVI 3350 DEL MONTE BLVD. B5 MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.4879** GARCIA, CARMELITA P.O. BOX 834 PACIFIC GOVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4880 GARCIA, CAROLYN<br>17220 TAMARA LN.<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4881 GARCIA, CECILIA<br>1786 JUDSON ST<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4882 GARCIA, CHRISTINA<br>1455 COUGAR DRIVE<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4883 GARCIA, CONCHA<br>368 SCOTTSDALE RD<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4884 GARCIA, CONCHA<br>368 SCOTTSDALE RD<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4885 GARCIA, CONCHA<br>368 SCOTTSDALE RD<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4886 GARCIA, DANIEL<br>1443 MUSTANG CT<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4887 GARCIA, EDUARDO<br>1059 BISON WAY<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4888 GARCIA, EFRAIN<br>WARREN R.<br>PABOOJIANBARADAT &<br>PABOOJIAN, INC.<br>720 W. ALLUVIAL AVENUE<br>FRESNO, CA 93711-5705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4889 GARCIA, EURIQUETA<br>944 CIVIC CENTER DRIVE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4890 GARCIA, FABIO<br>22776 ROBERTSON BLVD<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4891** GARCIA, FERMIN<br>2073 SANTA RITA ST APT 42<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4892** GARCIA, FIDEL<br>11 ACACIA CIRCLE SOUTH<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4893** GARCIA, FRANCES<br>7327 N EL DORADO STREET<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4894** GARCIA, HECTOR<br>3821 EDITH LN.<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4895** GARCIA, HENRY<br>153 DARTMOUTH AVE<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4896** GARCIA, IRLANDA<br>3369 ARENA WAY<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4897** GARCIA, ISAEL<br>3574 MAGNIFICENT WAY<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4898** GARCIA, JAVIER<br>1487 LINWOOD DRIVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4899** GARCIA, JODI<br>17859 GAIL COURT<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4900** GARCIA, JOHN<br>350 SHARON PARK DR<br>6980 SANTA TERESA BLVD.,<br>SAN JOSE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.4901** GARCIA, JUAN<br>611 SUMMERHILL DRIVE<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4902** GARCIA, JUAN 485 STRAWBERRY CANYON RD NONE ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4903** GARCIA, JUAN AND MARTHA P.O. BOX 331 12880 STUOLUMNE CANTUA CREEK, CA 93608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4904** GARCIA, KRISTEL 3396 VIA BARBA LOMPOC, CA 93436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4905** GARCIA, LUPE 575 PARADISE RD PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4906** GARCIA, MANUEL 6968 BOLADO DRIVE SAN JOSE, CA 95119 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4907** GARCIA, MARCOS 2298 N MAIN ST APT 81 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4908** GARCIA, MARISOL 2491 W LOCUST AVENUE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4909** GARCIA, MARLENE 1281 TULIO ST. YUBA CITY, CA 95993 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4910** GARCIA, NEAL 6562 PALOVERDE RD CASTRO VALLEY, CA 94551 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4911** GARCIA, OSIEL 1041 BUCKHORN DRIVE SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4912** GARCIA, PATRICK 632 WIMBLEDON ROAD WALNUT CREEK, CA 94598 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4913** GARCIA, ROGELIO<br>P.O. BOX 637<br>34 MAIN ST., ISLETON, CA., 95641<br>ISLETON, CA 95641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4914** GARCIA, ROSA<br>1113 CHULA VISTA AVE<br>ARVIN, CA 93203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4915** GARCIA, ROSA<br>808 GIBSON ROAD<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4916** GARCIA, ROSIDALIA<br>121 PARK PLAZA DR<br>APT 21<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4917** GARCIA, SANDY<br>12521 ARROWHEAD ROAD<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4918** GARCIA, SHIRLEY<br>19655 LAKE CHABOT RD<br>CASTRO VALLEY, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4919** GARCIA, STEVEN<br>1358 METCALF ROAD<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4920** GARCIA, TONY<br>PO BOX 5034<br>VACAVILLE, CA 95696 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4921** GARCIA, TORIBIO/ATTY REP<br>7161 N HOWARD ST, STE #202<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4922** GARCIA, VERONICA<br>18184 BENSON RD.<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4923** GARCIA, WALTER<br>320 BURR KNOW WAY<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4924 GARCIALUIS, JUANA<br>1322 MONO DR.<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4925 GARDELLA, HILBERT,<br>INDIVIDUALLY AND AS TRUSTEE<br>OF THE HILBERT L. GARDELLA<br>LIVING TRUST DATED<br>FEBRUARY 27, 2009<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4926 GARDEN FRESH RESTAURANT-<br>LIANG, ALICE<br>1245 W EL CAMINO REAL<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4927 GARDINEER, REGINA<br>3909 MARINE AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4928 GARDINER FARMS LLC,<br>GARDINER, KEITH<br>29341 KIMBERLINA ROAD<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4929 GARDNER BLACK, ROBERT<br>1448 MARIANI COURT<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4930 GARDNER, KENNETH<br>PO BOX 1543<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4931 GAREY, BERTON<br>3341 DWIGHT WAY<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4932 GARFIELD, CYNTHIA<br>857 OCEAN VIEW BLVD<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4933 GARIBAY, MARIA<br>3461 DAVIS ST<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4934 GARIBAY, PEOLRO<br>1471 DEL RIO CIRCLE APT B<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.4935** GARLAND, JOHN<br>5904 BERNHARD AVE.<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4936** GARLINGTON, THEODORE<br>20222 SANDY LANE<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4937** GARLOW, HILDA<br>3297 ABDY WAY<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4938** GARMAN, CARRIE<br>3434 SHIRLEY ST<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4939** GARNER, CAROL<br>2410 W. ALLEGHENY STREET<br>PHILADELPHIA, CA 19132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4940** GARNETT, HUBERT<br>1 EMBARCADERO W.<br>349<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4941** GARNEY PACIFIC, INC.-HANSEN, NICHOLAS<br>324 E. 11TH STREET SUITE E2<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4942** GARNEY PACIFIC-HANSEN, NICK<br>1333 NW VIVION ROAD<br>KANSAS CITY, CA 64118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4943** GARNICA, EDUARDO<br>16450 COUNTRY ROAD 87<br>ESPARTO, CA 95627 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4944** GARNSEY, CHERYL & EUGENE<br>564 CAMINO CABALLO<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4945** GARO, PHIL<br>6052 N WINCHESTER<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4946 GARRETT, BOB<br>21020 DISCH ROAD<br>LOCKEFORD, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4947 GARRETT, CHARLES<br>PO BOX 949<br>20403 KUTER DR<br>MI WUK VILLAGE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4948 GARRETT, MICHAEL<br>2596 E MENLO AVE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4949 GARRETT, PAULA<br>2331 WEST HAGERT STREET<br>PHILADELPHIA, CA 19132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4950 GARRETT, SIERRA<br>6127 SNOWPEAK DR<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4951 GARRETT, VANESSA<br>130 AVRAM AVE,<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4952 GARRIC, LYNN<br>122 CALISTOGA RD 160<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4953 GARRISON, GAYLE<br>1201 MONUMENT BLVD. #75<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4954 GARRISON, JONNELL<br>6938 LAUREL DEL DR<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4955 GARRISON, LOUIS<br>PO BOX 5898<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4956 GARRISON, LOUISE<br>P.O. BOX 513<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 900-1    Filed: 03/14/19    Entered: 03/14/19 22:42:10    Page 468
of 557

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4957  GARRISON, REBEKAH<br>1622 LOMA VERDE DRIVE<br>EL DORADO HILL, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4958  GARRISON, ROBERT<br>1800 WILLOW PASS COURT<br>767 EUBANKS DRIVE<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4959  GARVEY, PATRICIA<br>19329 APPLE VALLEY RD.<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4960  GARVY, HELEN<br>326 SAN JUAN AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4961  GARY PATRICK SALON INC.-<br>GEMMA, GARY<br>350 MAIN ST.<br>SUITE J<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4962  GARY PLOTKIN, VALERIE<br>PLOTKIN<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4963  GARY PLOTKIN, VALERIE<br>PLOTKIN<br>ROBERT ARNS, JONATHAN<br>DAVIS, KEVIN OSBORNE,<br>ROBERT FOSS<br>515 FOLSOM STREET<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4964  GARY, BARBARA<br>223 SANDY BEACH ROAD<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4965  GARY, DAR<br>2617 GRANITE LANE<br>CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4966 GARY, DARWIN<br>2617 GRANITE LANE<br>CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4967 GARY, ROBERT<br>2874 MORGAN AVE<br>OAKLAN, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4968 GARZA, ANITA<br>5265 CAMDEN AVE<br>135<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4969 GARZA, CRYSTAL<br>458 BORONDA RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4970 GARZA, JOHN<br>22863 PARROTTS FERRY ROAD<br>COLUMBIA, CA 95310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4971 GARZA, JOSE<br>3718 PASADENA ST<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4972 GARZA, RUBEN<br>28500 LONE TREE ROAD<br>OAKDALE, CA 93530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4973 GASKILL, BARBARA<br>311 N. HARBOR DRIVE<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4974 GASKINS, GEORGE<br>3187 SODA CANYON RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4975 GASPERINI, RICHARD<br>BOX 489<br>CUPERTINO, CA 95015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.4976 GASS ENTERTAINMENT, LLC-<br>CASSELLA, ANTHONY<br>1807 TELEGRAPH AVE<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4977** GASTON, EDWARD<br>255 SUMMIT AVENUE<br>SAN FRANCISCO, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4978** GASTON, RICKY<br>4453 COUNTY ROAD M 1/2<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4979** GATELY, ROBERT<br>4230 LEISURE LN.<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4980** GATTISON, BOOKER<br>1832 LANDMARK DRIVE<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4981** GATTO, SANTIAGO<br>SCOTT WARD (SBN 130001)<br>995 MORNING STAR DRIVE,<br>SUITE C<br>SONORA, CA 5370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4982** GATTO, SANTIAGO<br>YOUNG WARD & LOTHERT<br>SCOTT WARD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4983** GAUB, DAVID<br>473 TURRIN DR<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4984** GAUDET, LOIS<br>4725 LINCOLN AVE<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4985** GAUGHF, JUDY<br>13 SYLVAN PLACE<br>13 SYLVAN PLACE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4986** GAUTAM, DEVESH<br>17477 CALLE DEL SOL<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.4987** GAUTHIER, LEONARD<br>25848 SYLVAN ROAD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4988　GAVAM, JASMINE<br>106 RIDGE RD<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4989　GAVIN, TIMOTHY<br>PO BOX 3368<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4990　GAW, ANNIE<br>1755 NOVATO BLVD.<br>K3<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4991　GAWARGY, NADER<br>535 ARBOLEDA DRIVE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4992　GAYLES, JEREMY/ATTY REP<br>2000 SAINT PETERS ST<br>FRESNO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4993　GAYNOR, KIMBERLY<br>982 GALE DR.<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4994　GEBHART, RICHARD<br>1143 ARROWHEAD RD.<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4995　GEBHART, ROBERT<br>2883 BURNSIDE RD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4996　GEBO, ROBERT<br>16605 EVELYN WAY<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4997　GEDDES, HARRY<br>25071 MARSH CREEK RD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.4998　GEDDIS, FRANCINE<br>16536 SO CREEKSIDE DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.4999  GEDGE, TAMARA<br>91 UTAH AVENUE<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5000  GEE YIN CORPORATION, FOR ZHI HE<br>6288 MISSION STREET<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5001  GEE, HALL<br>8909 THORTON RD STE. 11<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5002  GEE, JENNY<br>1317 DANBERRY LN<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5003  GEE, RAYMOND<br>1697 PERIDOT DR<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5004  GEE, RAYMOND<br>2591 BENNINGTON DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5005  GEHAM, FAHD<br>1506 2ND STREET<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5006  GEHN, DAN<br>1407 CALIGIURI CANYON ROAD<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5007  GEIBEL, WILLIAM<br>10720 PORTAL ROAD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5008  GEICO CLAIMS-CANELA, ALEJANDRA<br>PO BOX 509119<br>SAN DIEGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5009  GEICO INDEMNITY CO.<br>P.O. BOX 509119<br>SAN DIEOGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5010** GEICO INDEMNITY COMPANY, RICHARD STEIDER PO BOX 509119 SAN DIEGO, CA 92150 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5011** GEICO -VOLOSHIN P.O. BOX 509119 SAN DIEGO, CA 92150 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5012** GEICO, BESSIE MILLER PO BOX 509119 2119 MERCED ST/VANESS AVE FRESNO, CA 92150 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5013** GEICO, CHRISTY REIGEL PO BOX 509119 SAN DIEGO, CA 92150 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5014** GEICO, EMERY, LAURIE PO BOX 509119 SAN DIEGO, CA 92150 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5015** GEICO, NICOLAS ADONA PO BOX 509119 SAN DIEGO, CA 92150 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5016** GEICO, WOLF, STEVEN PO BPX 509119 SAN DIEGO, CA 92150 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5017** GEICO-HERRERA, ASHLEY PO BOX 509119 SAN DIEGO, CA 98055 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5018** GEICO-MARTYNOVSKIY, IRINA PO BOX 509119 SAN DIEGO, CA 92150 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5019** GEICO-STEBNER, REBECCA P. O. BOX 509119 SAN DIEGO, CA 92064 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5020** GEICO-TSENG, CHARLES PO BOX 509119 SAN DIEGO, CA 92150 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5021** GEICO-WICKS, HOLLY<br>PO BOX 5055<br>POWAY, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5022** GEIGER, AMANDA<br>5296 TRAFFIC WAY, APT #1<br>ATASACDERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5023** GEIMER, ROBERT & SHARON<br>1880 CLOVER VALLEY ROAD<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5024** GELB, JOHANNA<br>300 ELM STREET<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5025** GELBACH, TOM<br>75 DE BELL DRIVE<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5026** GELLER, SHAWN<br>PO HAD 551093<br>SOUTH LAKE TAHOE, CA 96155 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5027** GELMAN, MARINA & MIKHAIL<br>(ATTY REPD)<br>KAREN M. PLATT, ATTORNEY<br>130 PORTOLA ROAD<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5028** GENERAL INSTALLATION<br>SERVICES, INC.-SEVILLA, JUAN<br>3350 N. REDDA RD.<br>FRESNO, CA 93737 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5029** GENERATION HOTELS-<br>BRITTNEY BECK, BECK'S<br>MOTOR LODGE<br>2222 MARKET ST<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5030** GENEVIEVE LEROUX, A MINOR BY AND THROUGH HER GUARDIAN AD LITEM, JASON LEROUX; JASON LEROUX, AND INDIVIDUAL; KIMBERLEE LEROUX HARRIS PERSONAL INJURY LAWYERS, INC. (SAN LUIS OBISPO) 1025 FARMHOUSE LANE, SECOND FLOOR SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5031** GENHO, CHARLES 18400 KENTWOOD PLACE HIDDEN VALLEY, CA 95467 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5032** GENKI-YU, MICHAEL 330 CLEMENT ST SAN FRANCISCO, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5033** GENTLE DENTAL-LANE, YVONNE 1421 GUERNEVILLE RD 102 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5034** GEO AUTOBODY SHOP-ALEGRA, JOSE CARLOS 604S. AMPHLETT VLBD SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5035** GEORGE AMARAL RANCHES INC.-AMARAL, MIKE PO BOX 3035 GONZALES, CA 93926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5036** GEORGE AMARAL-AMARAL, GEORGE PO BOX 3035 GONZALES, CA 93926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5037** GEORGE KELLOGG JOHN R. BROWNE III 50 CALIFORNIA STREET SUITE 3500 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5038** GEORGE KELLOGG BOBBY THOMPSON 713 AIRPORT BLVD SUITE 173 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5039** GEORGE KELLOGG MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5040** GEORGE, JOHN P.O. BOX 391 AVILA BEACH, CA 93424 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5041** GEORGE, ROBERT & SHARON 13430 EAST HIGHWAY 20 CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5042** GEORGE, RONALD & LINDA 3210 SAND RIDGE ROAD PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5043** GEORGE, TAMMY PO BOX 164 WEST POINT, CA 95255 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5044** GEORGE, TAMMY P.O. BOX 164 WEST POINT, CA 95255 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5045** GEORGESON DAIRY, EDDIE MENDES 6775 21TH AVENUE 8519 24TH AVENUE LEMOORE, CA 93245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5046** GEORGETOWN DIVIDE PUBLIC UTLITY DISTRICT-BECK, STEPHANIE P.O. BOX 4240 GEORGETOWN, CA 95634 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5047** GEORGETOWN HOTEL & SALOON, JEROME CATO P.O. BOX 211 GEORGETOWN, CA 95634 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5048** GERACI, DEIRDRE<br>28 SPRECKELS BLVD<br>PO BOX 7672<br>SPRECKELS, CA 93962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5049** GERARDO, ALEX<br>1612 VISCAINO RD.<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5050** GERBER, JAMES<br>1141 LIGHTHOUSE AVE<br>APT 235<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5051** GERBER, JAMES<br>1141 LIGHTHOUSE AVE<br>APT 235<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5052** GERBER, JAMES<br>1141 LIGHTHOUSE AVE<br>APT 235<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5053** GERBER, JAMES<br>1141 LIGHTHOUSE AVE<br>APT 235<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5054** GEREMIA, ANTHONY<br>2046 SANDRA DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5055** GEREN, LAVONNE<br>7547 HAZELNUT LANE<br>SACRAMENTO, CA 95828 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5056** GERFIN, ROBERT<br>8690 MONTURA LANE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5057** GERGOVA, SVOBODA<br>235 S WILDWOOD<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5058** GERMANN, FRANCIS<br>2386 ROBINDALE AVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.5059** GERONA, CLINT JAMES<br>277 2ND AVE<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5060** GERSON/OVERSTREET ARCHITECTS-OVERSTREET, HARRY<br>5640 MLK JR WAY<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5061** GERVAIS, JOSE<br>417 SAUSALITO STREET<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5062** GERVASE FARMS, GERVASE, STEVE<br>15181 S WAGNER ROAD<br>15401 S WAGNER ROAD<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5063** GESLIEN, CHRISTINA<br>564 CENTRE COURT<br>ALAMEDA, CA 94502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5064** GETREU, GARY<br>2960 STEVENSON DR.<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5065** GETTHEIM, MALLORY<br>144 WILLOW AVE<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5066** GETZ, ROY<br>2567 GOLDENEYE DR<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5067** GEYER INC., ALSCO<br>700 5TH ST<br>ATTN. AUGUST GEYER<br>ARBUCKLE, CA 95912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5068** GEYSER, ROBBI<br>P.O. BOX 1491<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5069** GGD OAKDALE, LLC-CHOPRA, SANJIV<br>101 E VINEYARD AVE, SUITE 201<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5070   GGLI, LYNCH GARY<br>365 GLENN LAKES DRIVE<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5071   GGMJ-LAI, CHARLENE TSAO<br>1805 DIANA AVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5072   GGMJ-TSAO, SHARON<br>1805 DIANA AVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5073   GHAMGOSAR, AK<br>552 RAVENSCOURT ROAD<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5074   GHENO, JUANITA<br>8005 CORSO DRIVE<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5075   GHENO, KATHIE<br>281 BROOKSIDE DR<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5076   GHILOTTI BROS., INC.-MAYER, GWEN<br>525 JACOBY STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5077   GHILOTTI BROS., INC.-MAYER, GWEN<br>525 JACOBY STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5078   GHIO, CAROL<br>465 N. CENTRAL AVE.<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5079   GHIO, STEVEN<br>216 MARIN ST.<br>108<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5080   GHOJJEH, MAJID<br>1110 EVELYN AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5081** GHOLAMIPOUR, KRIS V. PG&E C/O RODERICK P. BUSHNELL 1388 SUTTER STREET, SUITE 810 SAN FRANCISCO, CA 94109-5453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5082** GHOSEMAJUMDER, SHUMAN 10 ROYAL OAK CT MOUNTAIN VIEW, CA 94040 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5083** GHOST SHIP WAREHOUSE FIRE, OAKLAND OAKLAND, CA 0 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5084** GIACOMAN, C. LORENA 16168 PASEO DEL CAMPO SAN LORENZO, CA 94580 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5085** GIACOMAN, RICARDO 16151 VIA MEDIA SAN LORENZO, CA 94580 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5086** GIACOMINO, LARRY P.O. BOX 370354 MONTARA, CA 94037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5087** GIAMBRA, RICKY 2704 SPRING VALLEY RD. CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5088** GIAMBRUNO, GINA 4724 VISTA DR LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5089** GIAMPAOLI, LISA 2632 19TH AVENUE OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5090** GIANANDREA INSURANCE AGENCY-JAUCH, CATHY PO BOX 910 PLYMOUTH, CA 95669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5091** GIANELLI, MICHELLE 6503 VICKSBURG PLACE STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| 3.5092 GIANELLI, TONY<br>210 WANER WAY<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5093 GIANNECCHINI, ANTHONY<br>16641 E EIGHT MILE RD<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5094 GIANNELLI, JENNIFER<br>1484 ALEMANY BLVD<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5095 GIANNI, AARON<br>PO BOX 113<br>EL GRANADA, CA 94018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5096 GIANNOTTA, JULIE<br>4375 JOHN SMITH RD<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5097 GIBB, TOMI<br>21833 SQUAW GRASS TRL<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5098 GIBBENS, HAYLEE<br>PO BOX 337<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5099 GIBBINS, ROBERT<br>550 WHITE COTTAGE RD. S<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5100 GIBBINS, STEPHANIE<br>550 SOUTH WHITE COTTAGE ROAD<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5101 GIBERSON, ALAN<br>15561 GLEN UNA DRIVE<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5102 GIBSON, CYNTHIA<br>2025 PINE BLUFF WAY<br>VACAVILLE CALIF<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5103** GIBSON, ED 3824 COMPTON LANE SAN JOSE, CA 95130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5104** GIBSON, ELIZABETH PO BOX 2852 SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5105** GIBSON, FLORA 24 WELLINGS PL MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5106** GIBSON, FRED 53084 DAY AVENUE OLD STATION, CA 96071 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5107** GIBSON, GEORGE 8915 E. HARNEY LANE LODI, CA 95240 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5108** GIBSON, JANICE P.O. BOX 443 NICE, CA 95464 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5109** GIBSON, MANDY 3737 CASA VERDE ST 359 SAN JOSE, CA 95134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5110** GIBSON, MICHAEL 33 JACKS LN NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5111** GIBSON, RHONDA 24577 DERSCH ROAD ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5112** GIBSON, ROBERT 574 HAGEMANN DRIVE LIVERMORE, CA 94551 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5113** GIBSON, TOM 6340 LANCASTER DRIVE PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5114** GIBSON, WAYNE 8403 VIERRA KNOLLS DRIVE PRUNDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5115** GIDDENS, TAMIKA 110 S.39TH ST RICHMOND, CA 94804 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5116** GIESE, RICHARD 19969 PEARTREE CT CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5117** GIFFORD, JULIE PO BOX 102 16108 VIERRA RD RACKERBY, CA 95972 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5118** GIGL, PAUL 5573 HARRIS CUTOFF ROAD MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5119** GIL, NERY PO BOX 223 DOBBINS, CA 95935 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5120** GILARDI, DENNIS 17260 BODEGA HWY BODEGA, CA 94922 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5121** GILBEAU, FRANK 2047 GOLD STRIKE ROAD SAN ANDREAS, CA 95249 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5122** GILBERT, DARCI 9004 TUDSBURY ROAD LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5123** GILBERT, ELIZABETH 352 17 MILE DRIVE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5124** GILBERTSON, LISA 6040 TRIGO LANE PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5125** GILBERTSON, TOM OR THOMAS 11764 BAY TREE LN REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5126** GILDER, JASON 790 APRICOT AVE WINTERS, CA 95694 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5127** GILES, JOBADIAH 6440 ANT HILL ARE SOMERSET, CA 95684 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5128** GILES, WILLIAM 210 GINU LANE BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5129** GILETTE, SANDRA 625 HILTON ST APT 1 REDWOOD CITY, CA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5130** GILKEY, ROBERT P.O.BOX 266 WILSEYVILLE, CA 95257 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5131** GILL, DAVID 974 S PINE STREET 117367 RD 400 MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5132** GILL, MANJINDER 4458 FERN COMMON FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5133** GILL, SANTOKH 1962 EVERGLADES DRIVE MILPITAS, CA 95055 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5134** GILLBERG, GUNILLA PO BOX 33112 15720 LINDA AVE LOS GATOS, CA 95031 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5135** GILLEN, SUSANNE PO BOX 8714 5310 CEVEPTION RIVER ROAD CHICO, CA 95927 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5136** GILLESPIE, JAN<br>511 RYAN COURT<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5137** GILLETT, UTE<br>10743 WESTWOOD ROAD<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5138** GILLETTE, MARISA<br>19800 SKYLINE BLVD.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5139** GILLEY, CURTIS<br>3609 MAIDU PLACE<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5140** GILLIAM, DOUG<br>257 WASHINGTON CT<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5141** GILLIES, CAMPBELL G<br>142 W TOWLE RD<br>ALTA, CA 95701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5142** GILLIGAN, BERNADETTE<br>40101 THOUSAND SPRINGS CRL<br>FALL RIVER MILLS, CA 96028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5143** GILLILAND, DONNA<br>2501 SPENCER PL<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5144** GILLILAND, TAD<br>PO BOX 208<br>MORRO BAY, CA 93443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5145** GILLIO, JIM<br>102 SMITH ROAD<br>WATSONVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5146** GILLIO, KATHY<br>PO BOX 436<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5147** GILLIS, GREG<br>1123 TROUVILLE AVENUE #A<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5148 GILLIS, GREGORY<br>105 ROCKRIDGE RD<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5149 GILLOTT, THOMAS<br>6960 OAK ESTATES DR<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5150 GILMORE HEATING & AIR<br>ATTN: HEATHER<br>4429 MISSOURI FLAT ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5151 GILMORE, JEANIE<br>826 ADOBE DRIVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5152 GILREATH, SUSAN<br>408 LAKEVIEW CT<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5153 GILSDORF, STEPHEN<br>1 WINDSOR RISE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5154 GIN, PHILLIP<br>1615 SWIFT COURT<br>3544 MURIETTAS ROOST<br>DORRINGTON, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5155 GIORDANO, MARIE<br>6171 OLD OLIVE HWY<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5156 GIORDANO, MARIE<br>6171 OLD OLIVE HWY<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5157 GIORDANO, MARIE<br>6171 OLD OLIVE HWY<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5158 GIORDANO, ROBERT<br>15690 MOUNTAIN SHADOWS DR.<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5159** GIOSSO, DAVID<br>3560 FORT JIM ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5160** GIOTTONINI, JOHN<br>776 SENDA LADERA<br>1485 EUREKA CANYON ROAD<br>CORRALITOS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5161** GIOVANNETTI, ANTHONY<br>354 HEARST AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5162** GIOVINCO, JOSEPH<br>50 CAMINO MARGARITA #14B<br>2250-2268 CHESTNUT ST, SAN<br>FRANCISCO 94123<br>NICASIO, CA 94946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5163** GIPSON REALTY, INC-GIPSON, DIANE<br>660 MAIN STREET<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5164** GIRARD, SUSAN<br>136 MAR MONTE AVE.<br>LA SELVA BEACH, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5165** GIRAUDEZ, JONATHAN<br>75 BRIDGEVIEW DRIVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5166** GISLADOTTIR, THORA<br>5 RONNOCO RD<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5167** GITCHEL, KATRINA<br>7902 AIRPORT WAY<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5168** GIUSTO, MARC<br>8048 E. ORCHARD RD<br>ACAMPO, CA 95220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5169** GIVAN, CRAIG<br>690 N BATES AVE<br>DINUBA, CA 93618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5170** GLAAB, CINDY<br>1401 BIG CURVE COURT<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5171** GLADDEN, BRET<br>120 REDWOOD WAY<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5172** GLADDEN, VICTORIA<br>120 REDWOOD WAY<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5173** GLADDEN, VICTORIA<br>120 REDWOOD WAY<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5174** GLADISH, DONALD<br>471 ALMOND DRIVE, SPC #22<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5175** GLASGOW, DEBRA<br>1908 LAKEWOOD DR.<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5176** GLASS CENTER, ATEK<br>7300 FAIR OAKS BLVD #D<br>ATTN. ED ZARGARIAN<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5177** GLASS, BOB<br>63 OAK KNOLL DR<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5178** GLASS, BRIAN<br>478 THOMPSON AVENUE<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5179** GLASS, ROBERT<br>11876 LAKESHORE NORTH<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5180** GLASSEY, TRISH<br>110 BUNKER HILL<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5181**  GLASSMOYER, JOHN<br>5683 SCHOONER LOOP<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5182**  GLAU, JOHN<br>5380 GUNSMOKE ROAD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5183**  GLEASON, PATRICIA<br>5095 WHITE TAIL PLACE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5184**  GLEN ELLEN GROCERY-<br>BAWEJA, JASPREET<br>13710 ARNOLD DR<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5185**  GLENDENNINGS, KAREN &<br>DAVID<br>10003 ERENST ROAD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5186**  GLENNAS RESCUED<br>TREASURES LLC,<br>GLENNA/CHRIS SANDERS<br>2977 SOLANO AVENUE SUITE C<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5187**  GLENWOOD OWNERS<br>ASSOCIATION, AUDY LAM<br>EBMC C/O 2001 UNION STREET<br># 106<br>1089 ENTERPRISE DRIVE<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5188**  GLICK, BRYAN<br>525 SHEFFIELD CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5189**  GLICK, PAULA<br>46405 COMSTOCK DR<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5190**  GLIDDEN, ERIC & MONICA<br>HCR 69 BOX 3136<br>14240 CORNELL ROAD<br>CALIFORNIA VALLEY, CA 93453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5191** GLIDE, PETER & MELISSA<br>9164 CURREY RD.<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5192** GLISSMAN, RAYMOND<br>2887 MAPLE AVENUE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5193** GLOBAL RECOVERY SERVICES,<br>ATTN: STEVEN COMUNALE (REP)<br>PO BOX 105795<br>ATLANTA, CA 30348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5194** GLOBAL RENTAL CO INC-<br>WILSON, BRADLEY<br>33 INVERNESS CENTER<br>PARKWAY<br>SUITE 250<br>BIRMINGHAM, CA 35242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5195** GLOBAL RENTAL-PHILLIPS,<br>AMBER<br>325 INDUSTRIAL WAY<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5196** GLOBAL RENTAL-PHILLIPS,<br>AMBER<br>325 INDUSTRIAL WAY<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5197** GLOBAL RENTAL-PHILLIPS,<br>AMBER<br>325 INDUSTRIAL WAY<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5198** GLOBAL RENTAL-PHILLIPS,<br>AMBER<br>325 INDUSTRIAL WAY<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5199** GLOBAL RENTAL-PHILLIPS,<br>AMBER<br>325 INDUSTRIAL WAY<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5200** GLOBAL RENTAL-PHILLIPS,<br>AMBER<br>325 INDUSTRIAL WAY<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Page 491 of 7835 to Schedule E/F Part 2

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5201 GLOBAL RENTAL-PHILLIPS, AMBER 325 INDUSTRIAL WAY DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5202 GLOBAL RENTAL-WILSON, BRADLEY 325 INDUSTRIAL WAY DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5203 GLOGER, ROBERT 98 MOUNT TIBURON TIBURON, CA 94920 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5204 GLORIA MIGUEL GONZALEZ PO BOX 509119 SAN DIEGO, CA 92150-9914 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5205 GLORIA, LORENA 4141 DEEP CREEK ROAD FREMONT, CA 94555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5206 GLORY HOLE SPORTS-HILDEBRAND, GENE 2892 HWY 49 SPC. 1 ANGELS CAMP, CA 95222 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5207 GLOVER, BONNIE 6233 ROBIN HOOD WAY OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5208 GLOVER, VERDA 4101 SPAULDING ST ANTIOCH, CA 94531 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5209 GLUSKER, PETER PO BOX 1818 FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5210 GNIADY, KRYSTYNA 534 CHESTNUT AVENUE LOOP ROAD, SAN MATEO SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5211 GO GREEN THINK CLEAN-EASON, KAREN 155 HUMMINGBIRD LANE BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5212 GO PETROLEUM, LLC-JEBRIN, AIMAN<br>720 HIGH ST.<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5213 GO! PETROLEUM, LLC<br>720 HIGH ST.<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5214 GOADE, GARY<br>7430 MATTERHORN PL.<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5215 GOBELI, DAVID<br>8799 N ARCHIE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5216 GOCHI JAPANESE TAPAS-MOTOUJI, SAKAE<br>1943 W EL CAMINO REAL<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5217 GODICK, LARI<br>2976 SLOAT ROAD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5218 GODINEZ, FLORA<br>1763 TAHOE DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5219 GODOY, CARMEN GARCIA<br>3971 MISSION STREET<br>#1<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5220 GOEBEL, DONNA<br>505 E ACACIA DR<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5221 GOEBEL, ELENA<br>5700 STARKES GRADE RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5222 GOEBEL, NANCY<br>655 W N BEAR CREEEK DR<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5223 GOEBEL, RON 385 CALLE DEL SOL BODEGA BAY, CA 94923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5224 GOERL, STEVEN 2601 BRISTOL RD KENWOOD, CA 95452 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5225 GOETZINGER, GARY 1819 WALNUT ST SUTTER, CA 95982 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5226 GOFF, TAMMIE 626 LUCARD STREET APT 2 TAFT, CA 93268 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5227 GOGO LAUNDRY-MILLER, JOHN 1795 WEST SAN CARLOS SAN JOSE, CA 95128 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5228 GOLD COUNTRY FAIRGROUNDS ATTN: DON ALES, CEO 1273 HIGH ST AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5229 GOLD OAK UNION SCHOOL DISTRICT; SCHOOLS INSURANCE AUTHORITY SPINELLI, DONALD & NOTT 601 UNIVERSITY AVENUE, SUITE 225 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5230 GOLD SHOPSTICKS RESTAURANT 3170 SANTA RITA ROAD STE A11 PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5231 GOLD TRAIL UNION SCHOOL DISTRICT-WAGSTROM, MICHELE 1575 OLD RANCH ROAD PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5232 GOLDBERG, GLORIA 102 E MAUDE AVE SUNNYVALE, CA 94085 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.5233 GOLDBERG, MICHAEL<br>42 QUARTERDECK WAY<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5234 GOLDBLATT, JACQUELINE<br>1969 MATZEN RANCH CIR<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5235 GOLDEN BULL-KIUFTIS, KONSTANTINA<br>22460 ROSEDALE HWY<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5236 GOLDEN DYNASTY RESTAURANT-CHUNG, NANCY<br>848 W BEN HOLT DR<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5237 GOLDEN FLOWER VIETNAMESE RESTAURANT-NGUYEN, HOANG<br>667 JACKSON STREET<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5238 GOLDEN PALACE RESTAURANT, VICKY PHAN<br>581 MORAGA ROAD<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5239 GOLDEN, JANET E<br>1158 DOUGLAS ROAD<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5240 GOLDEN, MICHAEL<br>5420 AKRICH ST<br>SHASTA LAKE, CA 96019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5241 GOLDEN-MA, HALBERT<br>5827 GEARY BLVD<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5242 GOLDHAMER, DAVID<br>3250 STUDIO DR.<br>CAYUCOS, CA 93430 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5243 GOLDHAMER, JANET<br>485 ALTO DR<br>BOULDER CREEK, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5244 GOLDSMITH, PAUL<br>10 KENT WAY<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5245 GOLDSTEIN, DAVID & SHARON<br>22134 BELLVIEW RD.<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5246 GOLDSTEIN, TERI<br>1749 ROSAMOND STREET<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5247 GOLENO, LOUANN<br>P.O BOX 524<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5248 GOLIGOSKI, CORY<br>337 GLENDALE ROAD<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5249 GOLOMEIC, DJURICA<br>544 DUDLEY AVE, APT 7<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5250 GOLSTON, RANDOLPH<br>3175 ARENA RD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5251 GOMBAS, DAVID<br>4130 SUNRIDGE RD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5252 GOMES, CINDY<br>35725 CORINTHIANS WAY<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5253 GOMES, MARY<br>8005 LYNNE HAVEN WAY<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5254 GOMEZ, CLAUDIA<br>2304 PALM AVE<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5255 GOMEZ, GUADALUPE<br>255 E BOLIVAR ST SPC 222<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5256** GOMEZ, JOSE 1721 HODGES AVENUE BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5257** GOMEZ, JOSEF 4088 W FIG TREE LN FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5258** GOMEZ, JOSEFINA 540 BONITA AVE. SPC 110 SAN JOSE, CA 95116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5259** GOMEZ, MAE 6077 SENECA CIRCLE DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5260** GOMEZ, MARIA & ELISEO 668 MEADOW DRIVE SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5261** GOMEZ, MICHEAL 29 OAK FOREST PLACE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5262** GOMEZ, RAUL 32 LAS LOMAS DR WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5263** GOMEZ, RICHARD 2466 BARKIS CT. SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5264** GOMEZ, SALVADOR 1770 FERNANDO ST SEASIDE, CA 93955 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5265** GONG, BILLY 1335 46TH AVE SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5266** GONG, ELEANOR 2110 STOCKTON ST. SAN FRANCISCO, CA 94133 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5267**  GONG, FENGJU<br>2101 SAN MIGUEL CANYON ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5268**  GONG, GREG<br>734 RAINES TERRACE<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5269**  GONG, PEIHONG<br>742 CUESTA DR<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5270**  GONG, SILL<br>224 E JACKSON STREET<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5271**  GONSALVES & SANTUCCI DBA CONCO REINFORCING-THOMPSON, SHANNON<br>5141 COMMERCIAL CIRCLE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5272**  GONSALVES, EVA<br>410 W HIGHLAND AVE<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5273**  GONZALES, ANGELINA<br>33325 MISSION BLVD<br>APT C210<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5274**  GONZALES, GLORIA<br>2212 NEWPORT COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5275**  GONZALES, HUMBERTO<br>20050 AUDREY LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5276**  GONZALES, JOE<br>1941 SANDALWOOD DRIVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5277**  GONZALES, JOSE ELOY<br>141 ARLETA AVE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5278 GONZALES, JUAN<br>6200 STAR SAPPHIRE DRIVE<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5279 GONZALES, LINDSEY<br>1821 MICHIGAN BLVD<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5280 GONZALES, LISA<br>9 REDWOOD CIRCLE<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5281 GONZALES, MARGIE<br>2636 E HAMPTON WAY<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5282 GONZALES, MARGRET<br>8267 BALDWIN STREET<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5283 GONZALES, NORMA<br>6302 NILES AVENUE<br>CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5284 GONZALES, VALENTE<br>1522 96TH AVE<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5285 Gonzalez Celis, Javier; Gonzalez, Maria Celia; Gonzalez, Roberto; Gonzalez, Jose Ascencion, Gonzalez, Fransisco J.; Cortez, Jessica; Gonzalez, Maritza Carina; Maldonado, Josefina; Espinoza, Belen; Magna, Eldifonso; Perez, Alejandro; Jiminez, Cecilia Veron Carlson & Johnson<br>472 S. Glassell Street<br>Orange, CA 92866 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5286 GONZALEZ, ALEJANDRA<br>517 MAHER ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5287 GONZALEZ, ALMA<br>560 TRINITY CT<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5288** GONZALEZ, ALVARO 17010 BLACKIE RD. SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5289** GONZALEZ, ANGEL 18985 SOUZA WAY SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5290** GONZALEZ, ANITA 4701 FARMINGTON RD L3 STOCKTON, CA 95215 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5291** GONZALEZ, AURORA 2601 SUNNY LANE 26 BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5292** GONZALEZ, EMILIO 617 HALE AVE #B MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5293** GONZALEZ, EUSTOLIO 899 MALIBU DRIVE CONCORD, CA 94518 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5294** GONZALEZ, IGNACIO 8716 DEER CREEK CIR STOCKTON, CA 95210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5295** GONZALEZ, JOE AND LINDA 4830 GLENHILL LANE PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5296** GONZALEZ, JOEL 4023 W CORTLAND AVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5297** GONZALEZ, JORGE 5020 TWIN PINES LOOP A GEORGETOWN, CA 95634 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5298** GONZALEZ, JOSE 481 JAVA ST MORRO BAY, CA 93442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5299  GONZALEZ, JOSE & CECILIA 134 GOLDEN WEST AVE SHAFTER, CA 93263 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5300  GONZALEZ, JOSEFINA 2005 18TH AVE OAKLAND, CA 94606 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5301  GONZALEZ, JUANA 1808 N KATY LANE FRESNO, CA 93722 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5302  GONZALEZ, JULIA 4084 S ANCHOR CT BYRON, CA 94505 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5303  GONZALEZ, KRISTINA 221 N VAN NESS AVENUE FRESNO, CA 93701 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5304  GONZALEZ, MARCO 1105 FREMONT WAY SACRAMENTO, CA 95818 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5305  GONZALEZ, MARGARITA 2129 MAGNOLIA AVE SANGER, CA 93657 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5306  GONZALEZ, MARIA 2142 WHITSON ST #12 SELMA, CA 93662 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5307  GONZALEZ, MELISSA 1515 CALHOUN WAY STOCKTON, CA 95207 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5308  GONZALEZ, PETRA 17495 WEST SHAW AVENUE KERMAN, CA 93630 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5309  GONZALEZ, RAUL 6468 WASHINGTON ST #16 YOUNTVILLE, CA 94599 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5310  GONZALEZ, ROBERT 895 FOERSTER STREET SAN FRANCISCO, CA 94127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5311  GONZALEZ, ROSARIO<br>1881 BAKER ST APT D<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5312  GONZALVES, JACQUELINE &<br>DAVID<br>22916 HAWK LANE<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5313  GOOD LIFE CERAMICS-<br>ALBRECHT, JOHN<br>3717 PORTOLA DRIVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5314  GOOD SHEPHERD CATHOLIC<br>SCHOOL, HOLLY M. TYLER<br>2727 MATTISON LANE<br>SANTA CRUZ, CA 95065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5315  GOOD THINGS LASH LOUNGE-<br>JANSEN, TAMARA<br>751 KAINS AVENUE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5316  GOOD THINGS LASH LOUNGE-<br>SARMIENTO, SUEANN<br>751 KAINS AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5317  GOOD THINGS LASH LOUNGE-<br>SARMIENTO, SUEANN<br>751 KAINS AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5318  GOODBARY, R.F. & JEANNETTE<br>P.O. BOX 640<br>23817 N MCINTIRE ROAD/HWY 88<br>CLEMENTS, CA 95227 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5319  GOODE, CORINNE<br>754 POST ST<br>APT 505<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5320  GOODMAN, AMY<br>171 E. TEFFT ST.<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5321** GOODMAN, BRIAN 506 CORNWALL AVE ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5322** GOODMAN, CHARLIE AND MARY 19295 PINE DR E PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5323** GOODMAN, JAMILA 425 JOAN VISTA EL SOBRANTE, CA 94803 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5324** GOODMAN, MARK 791 LOS ALTOS AVE LOS ALTOS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5325** GOODMAN, THEODORE/CATHY 2781 NORTH FITCH MOUNTAIN RD HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5326** GOODNER, BONNIE 5041 APPLE CREEK COURT POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5327** GOODRICH, IVAN 10526 OAK DR GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5328** GOODRICH, VIRGINIA 15871 LITTLE VALLEY ROAD GRASS VALLEY, CA 95949-6874 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5329** GOODROW, LARRY 1295 LARKFLOWER WAY LINCOLN, CA 95648 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5330** GOODWIN, DAVID PO BOX 74 ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5331** GOODWIN, TORI 2909 OAK TREE WAY CLEAR LAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5332** GOOLSBY, TERRY<br>18435 WILDLIFE TRAIL<br>FIDDLETOWN, CA 95629 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5333** GOOTKIN, HOWARD<br>PO BOX 1243<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5334** GOPHERIT TRENCHLESS-<br>MCMAHON, JOHN<br>21675 ARNOLD DRIVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5335** GORADIA, RAGHUVIR<br>130 CEDAR POINT LOOP<br>904<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5336** GORBET, KRISTINE<br>P.O. BOX 85<br>CRESCENT MILLS, CA 95934 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5337** GORCZYCA, LORRAINE<br>20101 PORTOLA DR<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5338** GORDILLO, JACLYN<br>1013 CRESTVIEW DRIVE<br>MILBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5339** GORDON ASSOCIATES<br>INSURANCE SERVICES, INC.-<br>GORDON, DAVID<br>20 EL CAMINO<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5340** GORDON PROPERTY<br>MANAGEMENT-MEEK, RYAN<br>1596 CHURCH STREET<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5341** GORDON, ANEKA<br>64 KELLY COURT<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5342** GORDON, DENNIS<br>3613 STINGY LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5343 GORDON, HEATHER<br>716 FAWN DRIVE<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5344 GORDON, JANENE<br>2163 NEWPORT DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5345 GORDON, JR., LONNIE<br>492 QUAIL GLEN DR.<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5346 GORDON, LEONARD<br>5640 SCHOONER LOOP<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5347 GORDON'S MUSIC AND SOUND,<br>INC-GORDON, CLIFFORD<br>810 TEXAS STREET<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5348 GORELIK, MICHAEL S<br>18730 HARLEIGH DR<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5349 GORIN, DORIS<br>4210 GREENWOOD ROAD<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5350 GORMAN, JIM<br>74 SAILFISH COURT<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5351 GORMAN, PATRICK<br>1801 JEFFERSON ST UNIT 204<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5352 GORMAN, ROBERT<br>163 STENNER ST<br>APT 2<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5353 GORRIS, BRENT<br>PO BOX 71<br>SEBASTOPOL, CA 95473 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5354 GORSKAYA, EKATERINA<br>5712 DRYSDALE COURT<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5355 GOSAL, PARMJIT<br>1199 SKYWAY<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5356 GOSHAY, NANCY<br>875 REGAL RD.<br>BERKELEY, CA 94708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5357 GOSIENGFIAO, INGEMAR<br>1725 SHIRLEY DRIVE<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5358 GOSSE, CLIFTON<br>4308 EL DORADO STREET<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5359 GOSWICK, WILLIAM<br>2440 HILL VIEW LANE<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5360 GOT WATTS ELECTRIC-<br>KROMER, SHELBY<br>2250 COMMERCE AVE<br>SUITE C<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5361 GOTELLI, LARRY<br>P.O. BOX 416<br>IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5362 GOTHIER, DELORIS<br>7820 TWIN OAKS AVE<br>CITRUS HEIGHTS, CA 96510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5363 GOULART, ART<br>688 MYRTLE ST<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5364 GOULDSBERRY, JULIE AND MARK<br>100 TAHAMA COURT<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5365** GOULET, BARBARA 1990 COMBIE RD MEADOW VISTA, CA 95722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5366** GOUVEIA, PAT 4715 CREEKSIDE DR GRIZZLY FLATS, CA 95636 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5367** GOWER, GARY P.O. BOX 403 WILLOW CREEK, CA 95573 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5368** GOWIN, KAREN 2457 S LIND AVE FRESNO, CA 93725 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5369** GOYEN, CAROLINE 11 GREENWOOD PLACE MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5370** GR SUNDBERG, INC.-POFF, CASEY 5211 BOYD RD ARCATA, CA 95521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5371** GRABOW, DELORES 1310 MITCHELL AVENUE ESCALON, CA 95320 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5372** GRABSKI, DANIEL 3500 PINEHURST DRIVE BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5373** GRACE LAND - KIM, TED TAE WON 235 JEFFERSON ST SAN FRANCISCO, CA 94133 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5374** GRACEFIELD KENNELS-MILLER, CAROLYN 3400 HIDDEN HILLS PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5375** GRACELAND, KIM TED TAE WON 235 JEFFERSON STREET SAN FRANCISCO, CA 94133 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5376** GRACIA, KELLENE 16130 TUOLUMNE RD SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5377** GRADY, KELSEY 5 GREENFIELD COURT SAN ANSELMO, CA 94960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5378** GRAGG, PATRICIA 1001 COUNTRY CLUB DR. F MORAGA, CA 94556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5379** GRAHAM, COLLETTE 2060 SAN MIGUEL CANYON RD PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5380** GRAHAM, LARRY 20010 MEADOWWOOD DR JACKSON, CA 95642 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5381** GRAHAM, MARTHA 632 THERESA DRIVE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5382** GRAHAM, NICOLAS 2293 REEF COURT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5383** GRAHAM, NICOLAS 2293 REEF COURT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5384** GRAHAM, ROBIN 31625 RELIEF HILL RD WASHINGTON, CA 95986 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5385** GRAHAM, RYAN 101 POLK STREET APT 901 SAN FRANCISCO, CA 94102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5386** GRANADOS, MARTHA 654 SYLVAN ST APT 1 DALY CITY, CA 94014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5387** GRANCHAROV, STEFAN 1083 MISSION ROAD PEBBLE BEACH, CA 93953 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5388** GRAND JEWELRY CO., TAMMY NG 955 GRANT AVENUE SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5389** GRAND, BONNIE 11757 HWY 116 GUERNEVILLE, CA 95446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5390** GRANDJEAN, CLAUDIA 9016 CAYMUS COURT BAKERSFIELD, CA 93312 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5391** GRANGE INSURANCE ASSOCIATION 200 CEDAR STREET SEATTLE , CA 98121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5392** GRANGER, APRIL 17834 IRISH RD REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5393** GRANGER, TAVI P.O BOX 325 16285 SECOND STREET LOWER LAKE, CA 95457 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5394** GRANGER/USAA INSURANCE 5042 BLACKBIRD WAY PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5395** GRANITEROCK-LEMON, PETER PO BOX 50001 WATSONVILLE, CA 95077 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5396** GRANT ENGINEERING & MANUFACTURING-GRANT, RICHARD 400 W. OHIO AVE RICHMOND, CA 94804 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5397** GRANT, CHARLIE 19656 AMADOR AVE PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5398** GRANT, JOHN<br>1839 LONDON WAY<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5399** GRANT, KAREN<br>412 CORRAL DE TIERRA RD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5400** GRANT, MARY<br>17 HARVARD COURT<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5401** GRANT, PATRICK<br>1312 CORDILLERAS AV<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5402** GRANUCCI, JOHN<br>360 SUMMIT AVE.<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5403** GRASSESCHI, PAUL<br>5363 IRIS WAY<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5404** GRASSO, ANTHONY<br>740 GLEN STREET<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5405** GRASSO, NORMA<br>725 AZULE AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5406** GRATNEYESE-JACKSON,<br>ELAINE V. PG&E<br>4504 CRIMSON CLOVER DRIVE<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5407** GRATON CASINO<br>630 PARK COURT<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5408** GRATON CASINO, MICHAEL<br>CLAYTON<br>630 PARK COURT<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5409** GRATON CASINO, MICHAEL CLAYTON 630 PARK COURT ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5410** GRATTON, ELIZABETH 6543 N STATE AVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5411** GRAVES, ROSS 2016 EATON AVE SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5412** GRAY LODGE FARMS DUCK CLUB, LLC-SANSON, TRENT 1500 WILLOW PASS COURT CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5413** GRAY, ANNETTE 19145 GROUND SQUIRREL WAY LAKEHEAD, CA 96051 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5414** GRAY, CARTER 808 N MAIR STREET SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5415** GRAY, DIANA 575 OREGON STREET SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5416** GRAY, ELIZABETH 21907 FALLVIEW DR SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5417** GRAY, GEORGE 120 NEW BRIGHTON RD. APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5418** GRAY, GORDON P.O. BOX 51 SNELLING, CA 95369 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5419** GRAY, JOHN 1760 KERRY LANE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

## Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.5420 GRAY, LEONARD<br>1062 CELEBRITY<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5421 GRAY, LILA<br>2590 SUNRISE DR<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5422 GRAY, PAUL<br>23149 OLD SANTA CRUZ HWY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5423 GRAY, PAULA<br>P.O. BOX 496<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5424 GRAYDON, JACQUI<br>53 VINCA CT<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5425 GRAY-REUDON, SAVANNAH<br>2270 PEREZ STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5426 GRAYS PAINT & WALLPAPER,<br>JEAN & ROBERT GRAY<br>1411 WOODSIDE ROAD<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5427 GRAZIOSI, ALBERTO<br>23800 MORRELL CUT OFF ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5428 GREAT AMERICAN INS GROUP<br>301 EAST 4TH ST,26N<br>CINCINNATI, CA 45202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5429 GREAT AMERICAN INSURANCE<br>GROUP-CLINE, MICHAEL<br>301 EAST 4TH STREET 26TH<br>FLOOR<br>CINCINNATI, CA 45202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5430 GREAT BASIN MANAGEMENT &<br>DESIGN-BADASCI, GEORGE<br>15520 EVERGREEEN ROAD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5431** GREAVES, NICOLA<br>3400 RICHMOND PKWY<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5432** GREBE, ANNA<br>15379 PIONEER VOLCANO RD<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5433** GRECH, RICHARD<br>161 ARBOR LANE<br>MOSS BEACH, CA 94038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5434** GREEK ORTHODOX MEMORIAL PARK-DOUKAS, DANAE<br>1148 EL CAMINO REAL<br>COLMA, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5435** GREEN VALLEY FLORAL-LOUIE, JANET<br>24999 POTTER RD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5436** GREEN, CATHLEEN<br>PO BOX 1186<br>MIDDLETOWN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5437** GREEN, CRAIG<br>2053 COLOMA ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5438** GREEN, DEBRA<br>3334 ARGONAUT<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5439** GREEN, IRENE<br>6425 TELEGRAPH AVENUE APT 1<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5440** GREEN, KAREN<br>81 PEBBLE BEACH DR.<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5441** GREEN, MIKEIA<br>1315 A ST<br>302A<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5442**  GREEN, SARA<br>PO BOX 576<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5443**  GREEN, SHANEL<br>501 N VAN NESS AVE. STE 104<br>STE 104<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5444**  GREEN, SHARON<br>2745 COUNTY ROAD 306, ELK<br>CREEK, CA., 95935<br>P.O. BOX 189<br>ELK CREEK, CA 95939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5445**  GREEN, SUE<br>1487 EAST C STREET<br>OAKDALE, CA 94361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5446**  GREEN, WILLIAM & CHRISTINA<br>P.O. BOX 986<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5447**  GREEN, WILLIE & ORA<br>2845 MAGNOLIA STREET<br>OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5448**  GREENBACH, CAMILLA<br>624 PASEO ST<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5449**  GREENBAUM, DONNA<br>1085 HELENA DR<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5450**  GREENBERG, JONAH<br>8438 MIRABEL AVE<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5451**  GREENBERG, MICHAEL<br>1701 WELLINGTON STREET<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5452**  GREENBERG, TODD<br>47 BOLINAS RD<br>UNIT A<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5453 GREENE, ANITA<br>8 SHEPHERD'S KNOLL<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5454 GREENE, CHERYL<br>16461 FERRIS AVENUE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5455 GREENE, REGINA<br>2001 BRAEMAR RD<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5456 GREENFIELD BODY WORKS,<br>JAMES, JOSH<br>10285 S UNION AVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5457 GREENGRASS, ROY<br>92 SHELL PL<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5458 GREENWALD, JEFFREY<br>460 RAQUEL LANE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5459 GREER, BENJAMIN<br>197 WHISPERING TREES LANE<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5460 GREER, IVEY<br>444 BANNING WAY<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5461 GREER, PAUL<br>4666 N ZEDIKER AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5462 GREER, SHAMIKA<br>1001 FREMONT BLVD<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5463 GREER, SUSAN<br>946 GAYDEE CT<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5464** GREER/ATTY REP, ANNA 5207 SUNRISE BLVD FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5465** GREGGANS, CLARICE P.O. BOX 1305 DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5466** GREGORE, CHARLES 9036 SIMMONS RD REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5467** GREGORI, SHANNON 624 SANTA ANA AVENUE CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5468** GREGORY G. CAMPBELL LLC- CAMPBELL, GREGORY G. 9898 RIVER ROAD SAN MIGUEL, CA 93451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5469** GREGORY, CAROLYN 756 MARIN DR MILL VALLEY, CA 94941-3919 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5470** GREGORY, CAROLYN 756 MARIN DRIVE MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5471** GREGORY, DARLA 19962 AMES COURT RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5472** GREGORY, GENARO 7709 NEY AAVENUE  APT. D OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5473** GREGORY, LARRY 5750 CHOWCHILLA MT. RD MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5474** GRETHEN, STEPHANIE 1455 CEDAR PLACE LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5475** GREWAL, GURWINDER & GAGANDEEP 4043 W CORTLAND AVE. FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5476** GREYERBIEHL, DARIN 199 VALMAR TERRACE SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5477** GRIDLEY, ROBERT 10152 BITNEY SPRINGS ROAD NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5478** GRIEGO, KIM 396 MENDOCINO COURT OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5479** GRIFFIN, AMELIA 1089 BLUEBELL DR. # 1107 LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5480** GRIFFIN, GARY 2142 BEL AIR AVE SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5481** GRIFFIN, KAYLA 5417 JADE CREEK WAY ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5482** GRIFFIN, MICHELLA 61 NORTON STREET 250 BAYSHORE BLVD SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5483** GRIFFIN, NICOLE 12385 LAKE BLVD. REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5484** GRIFFIN, PATRICK 514 MAY STREET ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5485** GRIFFIN, ROBERT 994 KAREN COURT PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5486 GRIFFIN, STEVE AND GAYLE<br>3814 COFFEY LANE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5487 GRIFFIN, STEVEN<br>3814 COFFEY LANE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5488 GRIFFIN, STEVEN<br>3814 COFFENY LANE<br>SANTA ROSA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5489 GRIFFIN, TONI<br>2718 EC REEMS CT   APT 2B<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5490 GRIFFITH, BARBARA<br>2420 G STREET<br>SACRAMENTO, CA 95816 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5491 GRIFFITHS, MCCAGE<br>268A COTTAGE CIR<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5492 GRIGSBAY, RICHARD & DEBBIE<br>322 W. SWAIN RD.<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5493 GRILL SPOT-CHIN, PAK<br>2311 CLEMENT ST<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5494 GRILLIN & CHILLIN ALEHOUSE-<br>FROWEIN, CHARLES<br>401 MCCRAY ST.<br>B24<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5495 GRIM, BRITTON<br>2687 BRUSHY CANYON TRAIL<br>COOL, CA 95614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5496 GRIM, MARVIN<br>16135 STONE ST<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5497** GRIMES, DOROTHY 3903 49TH AVENUE SACRAMENTO, CA 95823 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5498** GRIMES, MARILYN 161 PACIFIC AVENUE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5499** GRINTON, GREG 617 DISKINSON COURT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5500** GROMINGDALES-LAMKIN, CINDY 5571 CHURN CREEK ROAD REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5501** GRONER NELSEN, ERIN 16919 FORREST LN ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5502** GROSS, CAROL 421 VIA CORONA BUELLTON, CA 93427 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5503** GROSS, LINDA 121 GOODWIN DRIVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5504** GROSS, MELISSA 15160 CHARTER OAK BLVD. SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5505** GROSS, TERESA 5063 CIRCLE DRIVE, APT #3 MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5506** GROSSEN, BOBBIE 1631 CAMBRIAN DRIVE SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5507** GROSVENOR AIRPORT ASSOCIATES-MCGUIRE, JIM 380 SOUTH AIRPORT BOULEVARD SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5508** GROSWIRD, ALEX<br>667 EDWARDO AVE.<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5509** GROTTA, GILBERT<br>1053 DONKEY LN<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5510** GROULX, LORETTA<br>1700 CLAREMONT DR<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5511** GROVE, CHRISTINA<br>1690 VIA TOVITA<br>SAN LORENZO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5512** GROVES, SHERYLE<br>2322 N MAIN STREET #F<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5513** GROYSMAN, MISHA<br>821 66TH AVE.<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5514** GRUBB, DJ<br>1360 DIAMOND MOUNTAIN RD<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5515** GRUBER, RICHARD<br>544 E. YOSEMITE AVE.<br>1830 E. YOSEMITE AVE.,<br>MANTECA<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5516** GRULDL-WARD, SUSAN<br>1060 SKYVIEW DRIVE<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5517** GRUMAN, EUGENIE<br>376 27TH STREET<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5518** GRUMMER, SHERYL<br>3064 PO BOX 1318<br>SACRAMENTO, CA 95812 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5519 GRUNDMANN, MATTHIAS<br>17120 CROTHERS RD<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5520 GRUNEISEN, LINDA<br>7228 WALNUT ROAD<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5521 GRUPE, REBECCA<br>PO BOX 302<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5522 GRUWELL, SAMANTHA<br>937 DEER CREEK LANE #9<br>PARADISE, CA 94569 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5523 GSA FARMS, INC.<br>ATTN: GARY AND SUSAN ANDERSON<br>6928 COUNTY ROAD 39<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5524 GUADALUPE MARKET,<br>ABDULAHI MASSAM<br>813 GUADALUPE STREET<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5525 GUAN, YUE FENG<br>4008 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5526 GUARDADO, ALFREDO<br>121 HUGHES AVE<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5527 GUARDADO, JOSE<br>742 PARIS STREET<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5528 GUARDADO, JOSE<br>742 PARIS ST<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5529 GUARDADO, NOE<br>731 MANZANITA AVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5530** GUARINO, BETH<br>2276 STRATFORD DRIVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5531** GUARNERO, HECTOR<br>2311 NORTH MAIN STREET SPC #45<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5532** GUDMUNDSON, SABRINA<br>PO BOX 801<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5533** GUENTHART, LINDSEY<br>4202 WILBURS WAY<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5534** GUENTHER, JASON<br>625 E WELDON AVE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5535** GUERCIO, THOMAS<br>17302 DOGWOOD WAY<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5536** GUERR, ANN<br>1551 VALDEZ WAY<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5537** GUERRA 56673080109, HALE<br>PO BOX 370922<br>MONTARA, CA 94037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5538** GUERRA, CARLOS<br>4506 HILLSBORO WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5539** GUERRA, EDWARD<br>187 N TAAFFE ST.<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5540** GUERRA, JOHN V. PG&E<br>LAW OFFICE OF M. JUDE EGAN<br>5075 S. BRADLEY ROAD, SUITE 221<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5541 GUERRA, JOHN V. PG&E<br>1534 S. WHITMAN LANE<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5542 GUERRERO, ALBERT<br>138 SKOWHEGAN COURT<br>SAN JOSE, CA 95139 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5543 GUERRERO, ANTHONY<br>4478<br>SECOND ST<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5544 GUERRERO, FRANCISCO<br>944 SULLIVAN AVENUE<br>1019 SULLIVAN AVENUE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5545 GUERRERO, RODRIGO<br>632 LOMA VISTA DR<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5546 GUERRERO, RUBEN<br>524 BARTLETT AVE<br>WOODLAND, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5547 GUEST HOUSE GRILL-LASALLE,<br>TREVOR<br>8783 EL CAMINO REAL<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5548 GUEVARA, BERNARDO<br>2406 NORTH MAIN STREET<br>F<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5549 GUEVARA, FRANCISCO<br>4302 E BUCKINGHAM WAY<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5550 GUEVARA, INGRID<br>578 E HAZELWOOD DR<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5551 GUIDOLIN, TAYLOR<br>412 MORADA LN<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5552** GUILLEMIN, SAMANTHA<br>15 BERRY CREEK ROAD<br>BERRY CREEK, CA 95916 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5553** GUILLORY, KEVIN<br>1142 FITZGERALD ST<br>250 BAYSHORE BLVD<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5554** GUIMONT, DAVID<br>26441 SUNSET COURT<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5555** GUISE, BOB<br>PO BOX 4274<br>LOT #33 SUGARPINE ROAD<br>DORRINGTON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5556** GUITAR CENTER, ELENA BOONE<br>PO BOX 2410<br>1280 WILLOW PASS RD, STE A,<br>CONCORD<br>OMAHA, CA 68103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5557** GUIZAR, MARIA<br>756 WINDSOR COURT<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5558** GULATI, RAJ<br>304 FERNDALE AVE<br>SSF, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5559** GULDNER, MARIA<br>15061 FRUITVALE AVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5560** GULLEY, RODNEY<br>PO BOX 310<br>7 LOWER MILL CREEK ROAD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5561** GULLY, DAVID<br>1818 TRINITY WAY<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5562** GULUTZ, MARY ANN<br>6711 WOOD DUCK WAY<br>SOMMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5563** GUNDEE, STEPHEN<br>137 HUMBOLDT AVE.<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5564** GUNDRED, PEGGY<br>14804 MARIN DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5565** GUNN, KARYN<br>9422 JESUS MANA ROAD<br>20 BRYSON DRIVE<br>SUTTER CREEK, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5566** GUNNISON, FORREST<br>3535 EDGEFIELD PLACE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5567** GUNTHER, GLENN<br>5767 CHRISTINE DRIVE<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5568** GUPTA - GEICO, SANJAY<br>PO BOX 509119<br>SAN DIEGO, CA 92180 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5569** GUPTA, MOHIT<br>40564 METEOR PLACE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5570** GUPTA, VIKASH<br>5093 CAMDEN AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5571** GURCHA, SURINDER<br>2618 RAILROAD AVE<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5572** GUSTAFSON, MARY<br>1709 DUNE POINT WAY<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5573** GUSTAFSSON, CONNY<br>21400 BROADWAY<br>SONOMA, CA 95476-8204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5574 GUSTINE UNIFIED SCHOOL DISTRICT-AGUILAR, LIZETT 1500 MEREDITH AVE GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5575 GUTHEIL, LAWRENCE 50 MERIDIAN SPUR SALINAS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5576 GUTIERREZ, ADRIANA 22159 HATHAWAY AVENUE HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5577 GUTIERREZ, BENJAMIN 3808 SUE LIN WAY BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5578 GUTIERREZ, DELLA 5862 MARSHALL STREET OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5579 GUTIERREZ, ELSA 1114 N CHAPEL HILL AVE CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5580 GUTIERREZ, HUMBERTO 2828 RAMADA DR UNIT 114 PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5581 GUTIERREZ, JENNIFER 3985 BOLINAS PLACE DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5582 GUTIERREZ, KAYE 539 OLD ROUNDHOUSE ROAD MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5583 GUTIERREZ, KENDRA 2277 PEREZ ST. 243 SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5584 GUTIERREZ, LOWELLA 3245 ERNEST DRIVE TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5585** GUTIERREZ, MARIA ELVA<br>14530 BYRON HWY SPC 49<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5586** GUTIERREZ, MARY AND EUGENE<br>1136 S DEL RY AVENUE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5587** GUTIERREZ, MICHAEL<br>1033 WINTERS DRIVE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5588** GUTIERREZ, RICARDO<br>6082 N. DEL MAR AVENUE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5589** GUTIERREZ, ROSALBA<br>2481 BOREN DR.<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5590** GUTIERREZ, RUTH<br>12839 JASPER WAY<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5591** GUTOF, DEBORAH (ATTY REPD)<br>2613 19TH STREET<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5592** GUYETTE, JULIE<br>554 SHIRLYNN COURT<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5593** GUZMAN MEDINA, SERGIO<br>222 N 7TH ST<br>WILLIAMS, CA 95987 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5594** GUZMAN, CELINA<br>450 VIRGINIA AVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5595** GUZMAN, CYNTHIA<br>4782 E LOWE AVE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5596** GUZMAN, DAVID<br>151 PARADISE ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5597 GUZMAN, ENRIQUES CA 0 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5598 GUZMAN, JUANITA 1315 NORTH F ST STOCKTON, CA 95205 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5599 GUZMAN, LOURDES 293 POPE STRET SAN FRANCISCO, CA 94112 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5600 GUZMAN, MARIA 13260 W CENTRAL AVE KERMAN, CA 93630 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5601 GUZMAN, SYLVIA 29849 AVE 22 MADERA, CA 93638 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5602 GUZMANS TIRES AND BRAKE SERVICE, GUZMAN, CECILIO 6310 MONTEREY ROAD GILROY, CA 95020 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5603 GUZZARDO, MICHAEL 4320 MONTEREY COURT DISCOVERY BAY, CA 94505 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5604 GWALTNEY, DUANE PO BOX 1175 1304 OAK PLACE ANGELS CAMP, CA 95222 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5605 GYPSY'S RESTURANT , FOOD SERVICESDRINKING PLACES- JOWHARCHI, JAHAN 2519 DURANT AVE STE A BERKELEY, CA 94704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5606 H D L FARMS, HUE DE LAROQUE P O BOX 821 CLEARLAKE, CA 94523 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5607 HAABERG, SABRINA 17309 MCGUFFIE ROAD SALINAS, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5608** HAAEUSSLEIN, ROBERT<br>125 CHESTNUT LANE<br>1131 BLYTHE STREET<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5609** HAALAND, JOHN<br>888 WARREN WAY<br>577 AGUAJITO RD., CARMEL, 94303<br>PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5610** HAAS, DENNIS<br>1140 ROYCOTT WAY<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5611** HAAS, GREGORY<br>5426 PIEDMONT CT<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5612** HABIBNEJAD, ROSHANAKH<br>2774 SUMMIT DR<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5613** HABIT, RON<br>10180 MADRID DR<br>GILROY, CA 95929 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5614** HACKETT, GARY<br>862 PEGGY LEE COURT<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5615** HACKETT, STEPHEN<br>106 BURWOOD WAY<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5616** HACKLER, KATHIE<br>1162 LAWRENCE RD<br>DANVILLE, CA 94506-4708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5617** HACKMAN, SABRINA<br>22525 SUMMIT ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5618** HADDAD, FADI<br>2837 SAN MATEO ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5619 HADDAD, SAIF<br>9263 HALLMARK PL<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5620 HADLEY, BOBBY<br>PO BOX 14<br>282 W. PEARCH CREEK ROAD<br>ORLEANS, CA 95556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5621 HAEMMERLING, LINDA & KURT<br>3560 GRANDVIEW CIRCLE<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5622 HAERI, ALI<br>1359 SPOONBILL WAY<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5623 HAEUSSLER, WILLIAM<br>110 DENIO AVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5624 HAGAN, KEN<br>25484 MARSH CREEK RD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5625 HAGAR, JAMES<br>6404 STEWART LANE<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5626 HAGBERG, TIM<br>114 W LAUREL DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5627 HAGEMANN RANCH-<br>HAGEMANN, DENNIS<br>1119 SUNSET AVE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5628 HAGER, JEANETTE<br>PO BOX 3145<br>PO BOX 3145<br>CARMEL BY THE SEA, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.5629 HAGER, JULIE<br>991 ELLIS AVE<br>3710 LAKEMONT DRIVE, ARNOLD<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5630** HAGGARD, DEBRA<br>1784 LUMPKIN RD<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5631** HAGGERTY, RYAN AND ANDERA<br>2474 WIGWAM DRIVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5632** HAGHIGHI, SHAHROOZ<br>24 SANBORN ROAD<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5633** HAGUE, CARL<br>722 HILLSIDE RD<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5634** HAHN, ASHLEY & LARRY<br>10250 WILDFLOWER ROAD<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5635** HAHN, STEPHEN<br>1423 SAN ANTONIO AVE.<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5636** HAHN-SCHUMAN, MOISHE<br>6948 SEBASTOPOL AVENUE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5637** HAINES, BRET<br>21436 GREEN OAKS CT<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5638** HAINES, KATHRYN<br>18100 DAMIAN WAY<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5639** HAIR BY TAWODA-<br>BRADSTREET, TAWODA<br>2824 HAVENSCOURT BLVD<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5640** HAIR HAVEN-HOLLINGSWORTH,<br>MANDIE<br>5504 CROSSBILL LN<br>EL DORADO, CA 95623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5641** HAIR STUDIO 212, MARIA ZAMUDIO 212 MAIN STREET SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5642** HAJISEYEDALIZADEH, SOHEILA 35 LAUREL DR # 231 DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5643** HAJISEYEDALIZADEH/UNITED FINANCIAL INS., SOHEILA 35 LAUREL DR DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5644** HAKIM, ABDUL 578 PESTANA AVENUE MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5645** HALE, ADAM 514 ROBERSON BLVD CHOWCHILLA, CA 93410 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5646** HALE, BERNARD 550 ATHERTON AVE NOVATO, CA 94945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5647** HALE, DEBORAH 311 S POWERS AVE MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5648** HALE, RONNIE 1227 TOYON CIR LINCOLN, CA 95648 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5649** HALE, VICKI 902 FORBES ST. LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5650** HALF MOON BAY BREWING COMPANY-REY, NATE P O BOX 879 HALF MOON BAY, CA 94019 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5651** HALL, CLARANCE 5629 N. FIGARDEN DR. STE 115 FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5652** HALL, CRAIG<br>737 MORGAN RANCH DRIVE<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5653** HALL, DEBBY<br>275 APPLE VALLEY LANE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5654** HALL, DEBRA<br>602 GLENLOCH WAY<br>EMERALD HILLS, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5655** HALL, DOUG<br>10805 CREEKWOOD DR<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5656** HALL, JACQUELYN<br>12 LENGLEN AVE<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5657** HALL, JOY<br>397 LIGHTHOUSE CT<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5658** HALL, KEITH<br>40 CASTANEA RIDGE ROAD<br>LA HONDA, CA 94020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5659** HALL, KINDRA<br>6870 RIVERLAND DR<br>74<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5660** HALL, MICHAEL<br>2235 WEST RIDGE DRIVE<br>1576 BISHOP AVE<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5661** HALL, SARAH<br>2785 COLD SPRINGS ROAD<br>13<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5662** HALL, STEPHAN<br>77805 VINEYARD CANYON RD<br>SAN MIGUEL, CA 93451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5663** HALL, VICKY<br>1955 OAKWAY<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5664** HALL, WALTER & DIANA<br>8150 LARGA AVENUE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5665** HALLACHER, BARBARA<br>1110 SINEX AVENUE # B<br>SINEX AND GROVE ACRE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5666** HALLET, RUTH<br>3300 FERNWOOD ST<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5667** HALLETT, WILLIAM<br>P.O. BOX 116<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5668** HALLIDAY, JEFFREY<br>HORWITZ, HORWTIZ &<br>ASSOCIATES, LTD.<br>25 E. WASHINGTON #900<br>CHICAGO, IL 60602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5669** HALLIWELL, LOGAN<br>4250 PAUL SWEET ROAD<br>SANTA CRUZ, CA 95065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5670** HALSEY, MARK<br>4733 E LIVE OAK ROAD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5671** HALSTED PUMP, MARDEN, ANTHONY<br>865 DAY VALLEY ROAD<br>MCDONALD RD AT RAMDA LANE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5672** HALSTED, WILLIAM<br>PO BOX 2655<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5673** HALTEH, NASER<br>880 34TH AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5674 HALTER, DOUG 1151 CHURCH STREET VENTURA, CA 93001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5675 HAMAKER, KATHY 4241 MONTGOMERY DR. SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5676 HAMBLIN, JON 2401 HOFFMAN LN BYRON, CA 94514 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5677 HAMBY, JASON 1120 DE SOLO DR PACIFICA, CA 94044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5678 HAMERLE, ROSE 34612 TIMBER RIDGE RD SHINGLETOWN, CA 96088 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5679 HAMERTON, TRICIA 4905 CEDAR DR CAMINO, CA 95709 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5680 HAMILE, SANDRA 31 FAIRMONT DR. DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5681 HAMILTON, CANDACE 991 VILLAGE PARKWAY PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5682 HAMILTON, KEVIN 8828 22ND AVE. LEMOORE, CA 93245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5683 HAMILTON, MARTIN 1991 LUDWIG AVENUE SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5684 HAMILTON, MONTY P.O. BOX 1517 COBB, CA 95426 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5685 HAMILTON, NORMA PO BOX 65 COLUMBIA, CA 95310 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5686 HAMILTON, RICK<br>155 GRANADA STREET<br>33002 CASCADEL HEIGHTS<br>NORTH FORK, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5687 HAMILTON, TIMOTHY & KYANA<br>1349 FIFTH STREET<br>RODEO, CA 94572 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5688 HAMLET, JEFFREY<br>5440 HARRISON ROAD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5689 HAMLETT, DAMI<br>322 PALM AVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5690 HAMM, JENESIS<br>4411 DRIFTWOOD COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5691 HAMMACK, PAULETTE<br>132 FLYING MIST ESLE<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5692 HAMMAR, ARVETTE<br>5564 GILMORE ROAD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5693 HAMMEKE, TAMERA<br>3454 BRUSH STREET<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5694 HAMMETT, JOHN<br>26975 BARTON ROAD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5695 HAMMOND, ROGER<br>740 VIA DEL LOMAS<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5696 HAMMOND, SUSAN<br>2507 NORWALK CT.<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5697** HAMOOD, ALI<br>P. O. BOX 41<br>JACK'S MARKET<br>GRIMES, CA 95950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5698** HAMP, JEFF<br>1088 CORBETT CANYON<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5699** HAMP, PAMELA<br>166 WHIDBEY STREET<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5700** HAMPTON INN & SUITES BY HILTON-KHATRI, CHANDRA<br>1585 VINEHILL CIRCLE<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5701** HAMPTON, DARREN<br>1002 JULIET AVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5702** HAMPTON, SANDRA<br>10035 HIGHWAY 9, APT #6<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5703** HAMSTRA, JOHN<br>320 A CEDAR ST.<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5704** HAN, JEFF<br>3054 LOPEZ RD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5705** HANAIKE, NANCY<br>52 ROCKFORD AVE.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5706** HANANIA, NABIL<br>138 SAN BENITO AVE APT 3<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5707** HANCOCK, LELAND<br>3800 VALLEY OAK DRIVE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5708** HANDLERY HOTEL INC<br>351 GEARY STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5709** HANEL, DANIEL<br>545 MCINTOSH TERRACE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5710** HANEY, BRADLEY<br>17955 BALL RD<br>PLATINA, CA 96076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5711** HANISCH, MARTHA AND WOLFGANG<br>1815 CLEVELAND AVE.<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5712** HANKEMEIER, JENNIFER<br>19170 EL CERRITO WAY<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5713** HANKINS, BRETT<br>21559 BELLVIEW CREEK RD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5714** HANKINS, WALAINE<br>4620 DISCOVERY POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5715** HANLEY, ART<br>9035 DURNESS WAY<br>SACRAMENTO, CA 95829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5716** HANLON RODEMICH, AMY<br>25755 MOUNTAIN CHARLIE ROAD<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5717** HANLON, GREG<br>672 VAN BUREN CIRCLE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5718** HANNIBAL, SUSAN<br>14375 PAUL AVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5719 HANNS, MICHAEL<br>9710 SHELDON AVE<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5720 HANQUIST, DEAN<br>1948 ABINANTE LN,<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5721 HANSEN, BEVERLY<br>19058 SHADY DRIVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5722 HANSEN, CINDY<br>6820 TUCKER LN<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5723 HANSEN, DAVID<br>329 OLD MILL AVE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5724 HANSEN, DOROTHY<br>234 OAK RD #112<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5725 HANSEN, LEE<br>6150 GROVE STEET<br>SONOMA, CA 94576 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5726 HANSEN, LINDA<br>6928 LANGMUIR LANE<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5727 HANSEN, MARS<br>611 WALNUT STREET<br>W SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5728 HANSEN, PAMELA<br>1212 HAWES ST<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5729 HANSEN, RICHARD<br>1524 MAGNOLIA AVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5730 HANSEN, ROBERT<br>18661 GLENWWOD ROAD<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5731** HANSEN, WENDI 318 EUREKA CANYON ROAD CORRALITOS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5732** HANSHAW, JENNIFER 21461 GREEN OAKS CT SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5733** HANSON AGGREGATES MIDPACIFIC, INC.-AUDAL, JOSEPH 24001 STEVENS CREEK BLVD. CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5734** HANSON AGGREGATES WEST , INC-OLSON, KELLY 520 KAISER QUARRY ROAD CONCORD, CA 94521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5735** HANSON, ED 18913 EVERGREEN DR TUOLUMNE, CA 95379 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5736** HANSON, IVAN 19710 RIDGE ROAD RED BLUFF, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5737** HANSON, JAMES 310 CLOVER DRIVE SAN LUIS OBISPO, CA 93405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5738** HANSON, MICHAEL 32500 LITTLE VALLEY ROAD FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5739** HANZEL, DYAN 18001 SHAWNEE ST TEHACHAPI, CA 93561 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5740** HAO, WUYANG 3311 BASTILLE CT SAN JOSE, CA 95135 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5741** HAPPY DEAL AUTO PARTS 815 RALCOA WAY ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5742** HAPPY DONUTS-TASOULINH, KHAMPHOUI 1041 GILMAN ST BERKELEY, CA 94710 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5743** HARA, MICHAEL 88 SHEARER DRIVE ATHERTON, CA 94027 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5744** HARBIN, MICHEAL 21727 ROGUE RIVER DR SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5745** HARBOR HUT-LEAGE, TROY 1205 EMBARCADERO MORRO BAY, CA 93442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5746** HARDAWAY, AARON 1935 EAST 30TH STREET APT 22 OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5747** HARDCASTLE CONFECTIONS LLC, HEATHER HARDCASTLE 115 PARK STREET TAMALPAIS AVENUE SAN ANSELMO, CA 94960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5748** HARDCASTLE, JOSEPH 767 RAMONA AVE 4250 S 1650 E, SALT LAKE CITY, UT GROVER BEACH, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5749** HARDEN, MARLENE PO BOX 1842 LOS GATOS, CA 95031 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5750** HARDEN, MARYSUNSHINE 15347 WONDERLAND BLVD. REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5751** HARDEN, PAUL 2230 NEWPORT CT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5752** HARDER RENTALS, WILLIAM HARDER 820 PARK ROW 35 E ROSSI STREET SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5753** HARDER, STEVE P.O. BOX 293 THE SEA RANCH, CA 95497 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5754** HARDIN, BRENDA 222 COLE CLOVIS, CA 93612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5755** HARDIN, MARIE 929 KAPAREIL DR TRACY, CA 95376 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5756** HARDIN, MICHAEL 7356 PERERA CIRCLE SACRAMENTO, CA 95831 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5757** HARDIN, STEVE 7237 SHELTON LANE VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5758** HARDING, ETHELYNDA 1160 BROCKWAY RD WINSTON, CA 97496 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5759** HARDING, LAURA 2591 HEATHER LANE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5760** HARDY, STEPHEN 3342FARRELL ROAD VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5761** HARENDZA, LUCILLE 267 CAHILL PARK DRIVE SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5762** HARGUINDEGUY FAMILY FARMS, HARGUINDEGUY FAMILY FARMS 5665 N VAN NESS BLVD FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5763**   HARKINS, ASHLEY<br>5753 N MAROA AVE APT 106<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5764**   HARKNESS, DEBRA<br>3801 LAKESIDE DRIVE<br>APT A218<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5765**   HARLAN, DAVID<br>6223 BUCKTAIL LN<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5766**   HARLAN, SHAWN<br>11778 SUNRISE LN<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5767**   HARLEY, BJ<br>PO BOX 161<br>GUINDA, CA 95637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5768**   HARLOW, DAVID<br>1201 VILLA TERRACE DR.<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5769**   HARMON, LISA V. PG&E<br>1016 LINCOLN AVENUE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5770**   HARMONY AUDIO VIDEO-MARI, FRANK<br>333 WEST PORTAL AVE.<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5771**   HARMONY INNS INC.,<br>LAWRENCE HAVLICK<br>484 B WASHINGTON STREET<br>STE. 515<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5772**   HARMS, STAND<br>9515 HORSESHOE BAR RD<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5773**   HARN, JULIANNA<br>8795 SAN GABRIEL RD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5774 HARNDEN, DAN 2894 HAZEL VALLEY POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5775 HARNEY, ANGELA P.O. BOX 151 1220 CEDAR STREET FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5776 HARNEY, MICHAEL 29305 CHUALAR CYN RD CHUALAR, CA 93925 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5777 HARO ROMERO, GABRIEL 133 W 8TH ST TRACY, CA 95376 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5778 HARO, ANA BERTHA 2185 N MAIN ST SPC# 6 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5779 HARO, MARCIA 101 EILEEN CT MORAGA, CA 94556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5780 HAROLDSEN, BRENT 5850 E FILLMORE AVE FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5781 HARP, CINDY 5634 HARRIS CUT OFF RD. MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5782 HARP, SHELBY 1636 PINE STREET APT 1 OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5783 HARPER, BRENDA PO BOX 1364 40 CHURCH STREET SUTTER CREEK, CA 95685 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5784 HARPER, DAN AND BEVERLY 2615 SWANLUND LANE EUREKA, CA 95503 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5785   HARPER, MARCHELE 13879 GAS POINT RD. IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5786   HARPER, MARCHELE 13879 GAS POINT RD. IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5787   HARR, RICKY & BARBARA 6067 WISH UPON WAY POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5788   HARRIEL, WILLIAM 1330 CLAM BEACH DR MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5789   HARRINGTON, EDWARD 3611 CALISTOGA ROAD SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5790   HARRINGTON, JACOB 7770 SANTA YSABEL AVE. D ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5791   HARRINGTON, MARIE 7057 HITES COVE ROAD MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5792   HARRINGTON, MICHAEL 3135 PATIO DR PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5793   HARRINGTON, RALPH 1701 DOMAIN WAY OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5794   HARRIS FARMS INC.- VANDERBERG, ROGER 24505 W DORRIS AVE COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5795   HARRIS FARMS INC- VANDERBERG, ROGER 24505 W DORRIS AVE COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5796** HARRIS RANCH INN & RESTAURANT-VANDERBERG, ROGER 24505 W DORRIS AVE COALINGA, CA 93210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5797** HARRIS, ANN 13340 FRATI LANE SEBASTOL, CA 95472 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5798** HARRIS, BRANDON WARREN R. PABOOJIAN, BARADAT & PABOOJIAN, INC. 720 WEST ALLUVIAL AVENUE 0 FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5799** HARRIS, GLORIA 16249 36TH AVENUE CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5800** HARRIS, JAMES & MONIQUE 2536 SURREY AVENUE MODESTO, CA 95355 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5801** HARRIS, JOSHUA 1224 LANE ST. BELMONT, CA 94002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5802** HARRIS, KATHERINE PO BOX 603 NICE, CA 95464 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5803** HARRIS, KATHY 3620 KLEIN RD SAN JOSE, CA 95148 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5804** HARRIS, LIONEL 255 15TH ST., APT. 5 RICHMOND, CA 94801 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5805** HARRIS, LORI 355 ZACHARY DR VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5806** HARRIS, RANDALL 54265 DRIVE 152 OROSI, CA 93647 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5807** HARRIS, SAMANTHA<br>1376 JEFFRIES ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5808** HARRIS, THELMA<br>211 DAPHNEY DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5809** HARRIS, WILLIAM<br>25238 HATTON ROAD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5810** HARRIS-AGODI, SYLAINE<br>37553 SUMMER HOLLY COMMON<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5811** HARRISON, JEFF<br>2905 BRYANT ST<br>PALO ALTO, CA 94306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5812** HARRISON, KATHY AND RICHARD<br>294 JAMES WAY<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5813** HARROLD, CERA<br>584 MONTEREY RD<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5814** HARROLD, SHARON<br>4137 W NEBRASKA AVE<br>CARUTHERS, CA 93609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5815** HARRY JEUNG CPA<br>1350 BAYSHORE HWY STE 950<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5816** HARRY, AMANDA<br>19072 SHADY DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5817** HARRY, EMILY<br>1109 GINA WAY<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5818  HARSTON, LACEY<br>PO BOX 691<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5819  HART, CARLA<br>1212 CARPENTER CANYON RD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5820  HARTFORD INSURANCE COMPANY/ATTY REP<br>8765 E. BELL ROAD STE 210<br>SCOTTSDALE, CA 85260 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5821  HARTFORD INSURANCE, ASO<br>RON DEBORD & JANET ELDRIDGE<br>CA 0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5822  HARTIN, CHRISTOPHER<br>6051 FOPPIANO LANE<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5823  HARTLEY, RAMONA<br>13860 WOODMAN LN<br>BELLA VISTA, CA 96008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5824  HARTWELL, LINDA<br>96 HIATT RD<br>CLOVERDALE, CA 95425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5825  HARTWICK, DEBORAH<br>12891 FARGO LN<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5826  HARTZOG, ROSA<br>3387 HENDRICKS RD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5827  HARVELL BOWEN, CARLA<br>19451 BLACK ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5828  HARVEY, IRMA<br>890 CAMPUS DR<br>311<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5829** HARVEY, TRACI<br>PO BOX 1459<br>16092 BALFOUR LANE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5830** HASKINS, CHRIS<br>430 VEGA RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5831** HASKINS, EVELYN<br>412 SPRING ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5832** HASTINGS, DANIEL<br>4730 CRYSTAL ST<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5833** HATALA, JOHN<br>CA 0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5834** HATCH INVESTMENTS,<br>DOUGLAS W TINGEY<br>19901 YORBA LINDA BLVD<br>826 ELM WAY<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5835** HATCH, NOEL & LINDA<br>19144 SUPERIOR DR.<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5836** HATFIELD MEAT COMPANY-<br>TRINE, ADRIAN<br>PO BOX 224<br>MAD RIVER, CA 95552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5837** HATFIELD, DEBBIE<br>1404 W DAYTON AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5838** HATFIELD, GARY<br>30 KATAOKA CT.<br>EMERALD HILLS, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5839** HATFIELD, MEGHAN<br>4030 67TH STREET<br>SACRAMENTO, CA 95820 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5840 HATFIELD, SUSAN<br>19230 EL CERRITO WAY<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5841 HATTON, JACK<br>22106 OAK RIDGE DRIVE<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5842 HATZI, HECTOR<br>2430 INTERNATIONAL BLVD<br>204<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5843 HAUGHEY, KEVIN<br>512 UMARIA PLACE #39<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5844 HAUTE, KATY<br>PO BOX 271971<br>2970 SILVERADO TRL N, SAINT HELENA<br>HOUSTON, CA 77277 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5845 HAUTER, SAMY<br>2070 W. SAN RAMON<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5846 HAVATAN-KERTEL, JASON<br>4805 STORY WAY<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5847 HAVATAN-KERTEL, JASON<br>4805 STORY WAY<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5848 HAVEL, SONIA<br>4592 DEERCREEK LANE<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5849 HAVENS, SANDRA<br>13024 SOMERSET DR<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.5850 HAWK, HAROLD<br>6350 QUAIL CREEK<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5851** HAWKER, LORI<br>116 CAMELLIA TER<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5852** HAWKINS, CLYDE<br>2591 MARINEVIEW DR.<br>LAKE CHABOT RD.<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5853** HAWKINS, MICHAEL<br>6145 BUENA VENTURA AVENUE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5854** HAWKINS, ROBERT<br>3480 BIRCHWOOD LANE<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5855** HAWS AUTO BODY INC-<br>DUNBAR, MICHAEL<br>3482 GOLDEN GATE WAY<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5856** HAWTHORNE, BARABARA<br>6396 TAMALPAIS AVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5857** HAY STUFF IT LLC, KOOYMAN,<br>PATTY<br>425 LUCAS ROAD<br>LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5858** HAYDEN, NICHOLE<br>7356 GROVEHILL WAY<br>SACRAMENTO, CA 95828 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5859** HAYES, BRADLEY<br>635 PLAZA INVIERNO<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5860** HAYES, CAREY<br>P.O. BOX 218<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5861** HAYES, CAROL<br>819 KERN STREET<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5862** HAYES, CRYSTEN<br>6954 HAMMOND AVE<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5863** HAYES, PAMELA<br>341 COLONIAL WAY<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5864** HAYES, VICKIE<br>1602 SEWARD WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5865** HAYFORD, GREG<br>1230 WARREN DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5866** HAYNES, JANET<br>6683 SETTLERS TRAIL<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5867** HAYS, CLINTON<br>P.O BOX 885<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5868** HAYS, RONLD<br>PO BOX 7115<br>COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5869** HAYSE, DINAH<br>6566 CHELTON DR<br>OAKLAND, CA 94511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5870** HAYWARD CHEVRON-HUH, CHARLES<br>26990 HAESPERIAN BLVD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5871** HAYWARD FOOD & LIQUOR<br>28260 HESPERIAN BLVD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5872** HAYWARD, MARGUERITE<br>325 JACKSON STREET<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5873** HAYWOOD, RUFUS<br>3333 EL ENCANTO CT #32<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5874** HAYWOOD, RUFUS MAZIMILLION PRO SE<br>P.O. BOX 5872<br>OXNARD, CA 93031 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5875** HAZEL MARIE HOMES, LLC-SPEELMAN, CATHRYN<br>77 SOLANO SQUARE STE 108<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5876** HB AG INC-BAUGHMAN, ALVIE<br>12300 PANAMA LN<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5877** HB AG INVESTMENTS-BAUGHMAN, HEITH<br>12300 PANAMA LANE<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5878** HB MILLBRAE CAFE CORP, EMILY WANG<br>153 EL CAMINO REAL<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5879** HEACOCK, MARY<br>530 PRINTZ ROAD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5880** HEAD & SOUL SALON-KEVILLE, SEANA<br>2435 POLK ST<br>#10<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5881** HEAD ROYCE SCHOOL-MULLANEY, JERRY<br>4315 LINCOLN AVENUE<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5882** HEAD, VINCENT<br>522 B STREET<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5883** HEADINGTON, CHARLES 1232 SHANNON LANE ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5884** HEADQUARTERS-OKADA, K 3040 CLAREMONT AVE BERKELEY, CA 94705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5885** HEADRICK, DON AND MELANIE 14662 7TH AVENUE HANFORD, CA 93230 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5886** HEADWAY TECHNOLOGIES 678 S HILLVIEW DRIVE MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5887** HEALIS, WILLIAM 203 TAHOE DRIVE VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5888** HEALTH AND WELLNESS CHIROPRACTIC-PHAM, CHRISTOPHER 1726 N VASCO RD LIVERMORE, CA 94551 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5889** HEALY, MARIA ELENA 730 EDGEWOOD ROAD SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5890** HEALY, TOM 10750 SUNRISE RIDGE CIRCLE AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5891** HEARNE, BRAD 512 METZ RD. KING CITY, CA 93930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5892** HEARON, DALLAS 4776 BLACK AVE PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5893** HEARTWOOD RESIDENTIAL-YEGGE, NICHOLAS 520 E. MCGLINCY AVE SUITE 9 CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.5894** HEASLEY-SILVA, BONNIE 2485 WOODHOUSE MINE ROAD WEST POINT, CA 95255 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5895** HEATH, HEATHER 976 DANA AVE SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5896** HEATH, KAY 30003 CORRINE LAKE ROAD NORTH FORK, CA 93643 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5897** HEATH, RICHARD P.O. BOX 7200 LOS OSOS, CA 93412 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5898** HEATH, ROBERT 3311 ADBY WAY MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5899** HEATHCOTE, TRACY 335 E. ASPEN DR. REEDLEY, CA 93654 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5900** HEATHER LANE APARTMENTS, KAREN & GORDON SCHATZ 14345 MAPLE CREEK ROAD 2217 HEATHER LANE ARCATA, CA 95521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5901** HEAVENLY BLUE FINE LINGERIE-STEPHENS, ELLEN 240 MAIN ST STE 220 SUITE 220 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5902** HEBENSTREIT, JAMES 7540 KONA CT. P.O. BOX 1512 PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5903** HECHT, KATHRYN 146 BEAUMONT AVE SAN FRANCISCO, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5904** HECK, COLLEN 17906 PESANTE RD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5905** HECKENLAIBLE, DWAYNE<br>8618 E HARNEY LANE<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5906** HEDAYAT, SHAHIN<br>1750 PETERS RANCH RD<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5907** HEDELIUS, LESLIE<br>27901 SALT SPRINGS RD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5908** HEDGES, RAMONA<br>1090 ALLESANDRO ST.<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5909** HEDSTROM, PATRICIA<br>3653 PONDEROSA TRAIL<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5910** HEDWALL, WAYNE & DIANA<br>P.OBOX 1176<br>BELLA VISTA, CA 96008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5911** HEFNER, LORETTA<br>25A CRESCENT DR<br>PMB 345<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5912** HEIDARI, ALI<br>P.O.BOX 35665<br>MONTE SERENO, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5913** HEIDARZADEH, MAE<br>COLDWATER DRIVE<br>PO BOX 3396<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5914** HEIFFERON, CHUN CHA<br>1364 FULLERTON LANE<br>FULLERTON, CA 92833 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5915** HEIFFERON, KAREN<br>3030 BRODERICK ST, APT 8<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.5916  HEIGHTEN AMERICA, INC-SMECK, BILL<br>1144 POST RD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5917  HEILMAN, CHYENNE<br>18644 BRUMBY WAY<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5918  HEINE, ROBERT<br>13780 BYRON HWY<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5919  HEINE, ROXANNE<br>AT 1P W/BYRON HWY<br>BYRONE, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5920  HEINEY, GENE<br>PO BOX 386<br>ARROYO GRANDE, CA 93421 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5921  HEINRICH, SUZETTE<br>23190 FORTRESS CT<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5922  HEIRLOOM STORAGE-DANIELS, PETER<br>12 HARBOR DR<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5923  HEISER, BENJAMIN<br>P.O. BOX 4889<br>CHICO, CA 95927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5924  HEISEY, PAUL<br>9555 ESCALON BELLOTA RD<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5925  HEISIG, KURT<br>512 POLK STREET<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.5926  HEJAZI, HAMID<br>105 ROWAN TREE LANE<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |